| 11/10/2009 | 26796 | STIPULATION of Dismissal With *of the claims of Eugene R. Gamiel and Roslyn Gamiel* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–5870)(Strauss, Stephen) (Entered: 11/10/2009) |
| --- | --- | --- |
| 11/10/2009 | 26797 | STIPULATION of Dismissal With *of the claims of Frederick Gerrard and Kaye Gerrard* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–2012)(Strauss, Stephen) (Entered: 11/10/2009) |
| 11/10/2009 | 26798 | STIPULATION of Dismissal With *of the claims of George Gibilian, individually and as representative of the Estate of Jean Gibilian* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 08–1888)(Strauss, Stephen) (Entered: 11/10/2009) |
| 11/10/2009 | 26802 | NOTICE by Plaintiff *of the deposition of Warren Lambert.* (Reference: 05–3700)(Dugan, James) (Entered: 11/10/2009) |
| 11/10/2009 | 26809 | EXPARTE MOTION for Leave to File Reply Brief by Plaintiff. (Attachments: #1 Proposed Pleading, #2 Exhibit)(Reference: 05–1657)(Stratton, Michael) (Additional attachment(s) added on 11/12/2009: #3 Proposed Order) (cms, ). Modified on 11/12/2009 (cms, ). (Entered: 11/10/2009) |
| 11/10/2009 | 26828 | ORDER re 25255 MOTION for Discovery/Briefing Schedule; Motion Hearing reset for 11/18/2009 03:00 PM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 11/9/2009.(Reference: ALL CASES)(cms, ) (Entered: 11/10/2009) |
| 11/10/2009 | 26829 | ORDER granting 26593 Stipulation of Dismissal with prejudice as to George Katz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/9/2009.(Reference: 06–7116)(cms, ) (Entered: 11/10/2009) |
| 11/10/2009 | 26917 | ORDER of USCA as to 18797 Notice of Appeal − The parties are directed to assist the court by designating those portions of the record relevant to the pending appeal. The parties should attempt to agree on should documents should be included and should file a joint designation. The parties are instructed to file the joint designation and supplemental designation as soon as practicable but in no instance later than 14 days after the date of this order with the clerk of the District Court (Reference: 08–959)(cms, ) (Entered: 11/12/2009) |
| 11/10/2009 | 26925 | ORDER granting 26594 Stipulation of Dismissal with prejudice as to Franklin J. and Peggy J. Kearney filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/09/2009.(Reference: 06–2208)(cms, ) (Entered: 11/12/2009) |
| 11/10/2009 | 26926 | ORDER granting 26595 Stipulation of Dismissal with prejudice as to Joshua Kerling filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/09/2009.(Reference: 06–1173)(cms, ) (Entered: 11/12/2009) |
| 11/10/2009 | 26927 | ORDER granting 26596 Stipulation of Dismissal with prejudice as to Gerard King filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/09/2009.(Reference: 06–2208)(cms, ) (Entered: 11/12/2009) |
| 11/10/2009 | 26928 | ORDER granting 26597 Stipulation of Dismissal with prejudice as to John A. King filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/09/2009.(Reference: 06–7116)(cms, ) (Entered: 11/12/2009) |
| 11/10/2009 | 26929 | ORDER granting 26598 Stipulation of Dismissal with prejudice as to Henry Klein filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/09/2009.(Reference: 07–2981)(cms, ) (Entered: 11/12/2009) |
| 11/10/2009 | 26930 | ORDER granting 26599 Stipulation of Dismissal with prejudice as to Kurt Klovski filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/09/2009.(Reference: 07–1368)(cms, ) (Entered: 11/12/2009) |
| 11/10/2009 | 26931 | ORDER granting 26601 Stipulation of Dismissal with prejudice as to Ruth Ann Korn filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/09/2009.(Reference: 06–3141)(cms, ) (Entered: 11/12/2009) |
| 11/10/2009 | 26932 | ORDER granting 26602 Stipulation of Dismissal with prejudice as to Greg Kunz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/09/2009.(Reference: 06–3745)(cms, ) (Entered: 11/12/2009) |
| 11/10/2009 | 26934 | ORDER granting 26603 Stipulation of Dismissal with prejudice as to Kathleen Lapp filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/9/2009.(Reference: 08–165)(cms, ) (Entered: 11/13/2009) |

| | | 11/14/2009) |
|---|---|---|
| 11/14/2009 | 27126 | STIPULATION of Dismissal With Prejudice *of the claims of Charles Rose* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−127)(Strauss, Stephen) Modified on 11/16/2009 (cms, ). (Entered: 11/14/2009) |
| 11/14/2009 | 27127 | STIPULATION of Dismissal With Prejudice *of the claims of Ina Rothman* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−2305)(Strauss, Stephen) (Entered: 11/14/2009) |
| 11/14/2009 | 27128 | STIPULATION of Dismissal With Prejudice *of the claims of Deana Rowland* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−6652)(Strauss, Stephen) (Entered: 11/14/2009) |
| 11/14/2009 | 27129 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Sacco* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−4460)(Strauss, Stephen) (Entered: 11/14/2009) |
| 11/14/2009 | 27130 | STIPULATION of Dismissal With Prejudice *of the claims of Pearlene Sampson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−1061)(Strauss, Stephen) (Entered: 11/14/2009) |
| 11/16/2009 | 27152 | NOTICE by Defendant *of Name Change in the Government Action Cases*. (Reference: 08−1642, 09−2861, 06−9382, 08−1517, 08−5057, 05−3700, 07−2073, 05−6755, 08−5215, 08−0960, 06−3132, 06−4302, 06−9336, 08−4148)(Wimberly, Dorothy) (Entered: 11/16/2009) |
| 11/16/2009 | 27153 | STIPULATION of Dismissal With *of the claims of Aline Schexneider* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−4452)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27154 | NOTICE by Defendant *of Name Change*. (Reference: 05−1657)(Wimberly, Dorothy) (Entered: 11/16/2009) |
| 11/16/2009 | 27155 | STIPULATION of Dismissal With *of the claims of Veronica Schleuter* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−4421)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27156 | STIPULATION of Dismissal With *of the claims of Patricia Schmidt* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−3296)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27157 | STIPULATION of Dismissal With *of the claims of William Schreffler* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−3370)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27158 | STIPULATION of Dismissal With *of the claims of Walter Scoble and Anna Scoble* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−9799)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27159 | STIPULATION of Dismissal With *of the claims of Catherine A. Scott* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−4762)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27160 | STIPULATION of Dismissal With *of the claims of Diane Scott* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−5443)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27161 | STIPULATION of Dismissal With *of the claims of Henry L. Scott* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−5443)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27162 | STIPULATION of Dismissal With *of the claims of James Scott, individually and as representative of the Estate of Irene Scott* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 08−256)(Strauss, Stephen) Modified on 11/17/2009 (cms, ). (Entered: 11/16/2009) |
| 11/16/2009 | 27163 | STIPULATION of Dismissal With *of the claims of Joshua P. Setlock* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−7115)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27164 | STIPULATION of Dismissal With *of the claims of Angela Sewell* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−1545)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27165 | STIPULATION of Dismissal With *of the claims of Constance Shaheed, individually and as representative of the Estate of Dawud Shaheed* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07−9405)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27166 | STIPULATION of Dismissal With *of the claims of Louise Shetrompf* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−6652)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27167 | STIPULATION of Dismissal With *of the claims of Rodney W. Shupe* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−11077)(Strauss, Stephen) (Entered: 11/16/2009) |

| | | 11/16/2009) |
|---|---|---|
| 11/16/2009 | 27190 | EXPARTE Fourth MOTION for Order to Show Cause *Why Cases Should Not Be dismissed with Prejudice for Failure to Comply with the Lone Pine Requirements of PTO 43* by Defendant. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Reference: See Exhibit A)(Wimberly, Dorothy) Modified on 11/17/2009 (cms, ). (Entered: 11/16/2009) |
| 11/16/2009 | 27191 | STIPULATION of Dismissal With *of the claims of Mary Taylor, individually and as representative of the Estate of Paul Taylor* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4421)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27192 | ORDER Setting/Resetting Hearing on 26376 MOTION to Establish Authority of the Lien Resolution Administrator to Resolve Claims for All Probate and Bankruptcy–Related Cases : Motion Hearing set for 12/3/2009 immediately following the monthly status conference. Responses to the motion, if any, shall be filed on or before 11/24/2009. Signed by Judge Eldon E. Fallon on 11/13/2009.(Reference: ALL CASES)(cms, ) (Entered: 11/16/2009) |
| 11/16/2009 | 27193 | STIPULATION of Dismissal With *of the claims of Jewel M. Templeton, individually and as representative of the Estate of Leslie Eugene Templeton* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4421)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27194 | ORDER granting 24881 Motion for Order Requesting the Court Establish a Qualified Disability Trust for Clarence T. Harvey to Maintain Medicaid Qualification. Signed by Judge Eldon E. Fallon on 11/16/2009. (Attachments: # 1 Corrected Trust) (Reference: 05–1657)(cms, ) Modified on 11/18/2009 to correct attachment (cms, ). (cc: Stephanie L. Schneider) (Entered: 11/16/2009) |
| 11/16/2009 | 27195 | STIPULATION of Dismissal With *of the claims of Gertrude Theriault* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–9743)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27198 | STIPULATION of Dismissal With *of the claims of Connie Thrasher* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–11442)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27201 | STIPULATION of Dismissal With *of the claims of Diane Toussant* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–6330)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27203 | Witness List by Plaintiff. (Reference: 05–3700)(Dugan, James) Modified on 11/17/2009 (cms, ). (Entered: 11/16/2009) |
| 11/16/2009 | 27206 | STIPULATION of Dismissal With *of the claims of Danny Trask* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–0792)(Strauss, Stephen) (Entered: 11/16/2009) |
| 11/16/2009 | 27219 | Witness List by Defendant. (Attachments: # 1 Exhibit A)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 11/16/2009) |
| 11/16/2009 | 27220 | Response to Motion filed by Plaintiff re 25895 MOTION for Relief from Private Lien Resolution Agreement. (Attachments: # 1 Affidavit, # 2 Exhibit A, # 3 Exhibit B, # 4 Certificate of Service)(Reference: 08–1068)(Paolicelli, Diane) Modified on 11/17/2009 (cms, ). (Entered: 11/16/2009) |
| 11/16/2009 | 27453 | ORDER – The Court is in receipt of the correspondence from Vioxx Plaintiff Felix Bordeaux and his wife Winona. IT IS ORDERED that the correspondence be entered into the record. Signed by Judge Eldon E. Fallon on 11/12/2009.(Reference: 05–1567) (NEF Russ Herman, Phillip Wittmann; cc: Felix and Winona Bordeaux, Leon J. Vanderlinden)(cms, ) (Entered: 11/19/2009) |
| 11/16/2009 | 27455 | ORDER – The Court is in receipt of the correspondence from Vioxx attorney Leon Garmon. IT IS ORDERED that the correspondence be entered into the record. Signed by Judge Eldon E. Fallon on 11/13/2009. (Attachments: # 1 Letters)(Reference: Leon Garmon only) (NEF: Russ Herman, Phillip Wittmann; cc: Leon Garmon)(cms, ) (Entered: 11/19/2009) |
| 11/16/2009 | 27463 | ORDER – The Court is in receipt of the correspondence from Vioxx Plaintiff Shirley E. Thompson. IT IS ORDERED that the correspondence be entered into the record. The Court has no record of the filing of the attached Motion for Withdrawal as Plaintiff Shirley Thompson's Counsel. Signed by Judge Eldon E. Fallon on 11/5/2009. (Attachments: # 1 Exhibits)(Reference: 07–732) (cc: Majed Nachawati Shirley Thompson)(cms, ) (Entered: 11/19/2009) |
| 11/16/2009 | 27560 | ORDER – The Court is in receipt of the attached correspondence from Vioxx Plaintiff John Hudson. IT IS ORDERED that the correspondence be entered into the record. IT IS FURTHER ORDERED that a copy of this correspondence shall be forwarded to the plaintiff's counsel and liaison counsel. Signed by Judge Eldon E. Fallon on 11/12/2009. (Attachments: # 1 Letter, # 2 Exhibits A–J, # 3 Exhibit K, # 4 |

| | | 11/17/2009) |
|---|---|---|
| 11/17/2009 | 27305 | STIPULATION of Dismissal With *of the claims of Doris Elaine Blanchard* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−2216)(Strauss, Stephen) (Entered: 11/17/2009) |
| 11/17/2009 | 27308 | NOTICE by Plaintiff *of Subpoena for Deposition and Production of Documents for Dr. Loren A. Laine.* (Attachments: # 1 Exhibit Exhibit A)(Reference: 05−3700)(Dugan, James) (Entered: 11/17/2009) |
| 11/17/2009 | 27403 | ORDER granting 26941 Stipulation of Dismissal with prejudice as to Elenora A. Campo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/16/2009.(Reference: 05−4457)(cms, ) (Entered: 11/18/2009) |
| 11/17/2009 | 27404 | ORDER granting 26942 Stipulation of Dismissal with prejudice as to Alfredo Castro Pagan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/16/2009.(Reference: 06−7042)(cms, ) (Entered: 11/18/2009) |
| 11/17/2009 | 27406 | ORDER granting 26946 Stipulation of Dismissal with prejudice as to Linda Ceasar filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/16/2009.(Reference: 05−2920)(cms, ) (Entered: 11/18/2009) |
| 11/17/2009 | 27407 | ORDER granting 26949 Stipulation of Dismissal with prejudice as to Hiram Chacon Ferrer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/16/2009.(Reference: 06−7042)(cms, ) (Entered: 11/18/2009) |
| 11/17/2009 | 27408 | ORDER granting 26951 Stipulation of Dismissal with prejudice as to Darrell Chauncey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/16/2009.(Reference: 06−6531)(cms, ) (Entered: 11/18/2009) |
| 11/17/2009 | 27409 | ORDER TO SHOW CAUSE − why the Rule should not be granted, and plaintiffs cases dismissed, with prejudice, pursuant to Federal Rule of Civil Procedure Rule 41(b). Deadlines as stated herein. Show Cause Hearing set for 12/3/2009 09:00 AM before Judge Eldon E. Fallon.. Signed by Judge Eldon E. Fallon on 11/17/2009.(Reference: Exhibit A)(cms, ) (Entered: 11/18/2009) |
| 11/17/2009 | 27482 | ORDER granting 26953 Stipulation of Dismissal with prejudice as to Darrel Christ filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/16/2009.(Reference: 06−3384)(cms, ) (Entered: 11/19/2009) |
| 11/17/2009 | 27485 | ORDER granting 26958 Stipulation of Dismissal with prejudice as to Patricia A. Clark filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/17/2009.(Reference: 06−6511)(cms, ) (Entered: 11/19/2009) |
| 11/17/2009 | 27487 | ORDER granting 26959 Stipulation of Dismissal with prejudice as to Tommy and Patricia Cole filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/16/2009.(Reference: 07−1672)(cms, ) (Entered: 11/19/2009) |
| 11/17/2009 | 27488 | ORDER granting 26960 Stipulation of Dismissal with prejudice as to Georganna Coleman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/16/2009.(Reference.: 08−1041)(cms, ) (Entered: 11/19/2009) |
| 11/17/2009 | 27489 | ORDER granting 26961 Stipulation of Dismissal with prejudice as to Maggie Lee Collins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/16/2009.(Reference: 07−1654)(cms, ) (Entered: 11/19/2009) |
| 11/17/2009 | 27490 | ORDER granting 26962 Stipulation of Dismissal with prejudice as to Waunder Cooper filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/16/2009.(Reference: 05−6330)(cms, ) (Entered: 11/19/2009) |
| 11/17/2009 | 27491 | ORDER granting 26966 Stipulation of Dismissal with prejudice as to Patrick and Fannie Ardoin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/16/2009.(Reference: 09−953)(cms, ) (Entered: 11/19/2009) |
| 11/17/2009 | 27492 | ORDER granting 26969 Stipulation of Dismissal with prejudice as to Mona Corrales filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/16/2009.(Reference: 06−2662)(cms, ) (Entered: 11/19/2009) |
| 11/17/2009 | 27493 | ORDER granting 26975 Stipulation of Dismissal with prejudice as to Bernadine Cotton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/16/2009.(Reference: 06−6942)(cms, ) (Entered: 11/19/2009) |

| 11/20/2009 | 27594 | STIPULATION of Dismissal With *of the claims of Robert McCoy and Pamela McCoy* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–10176)(Strauss, Stephen) (Entered: 11/20/2009) |
|---|---|---|
| 11/20/2009 | 27595 | STIPULATION of Dismissal With *of the claims of Wanda McGee* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–6693)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27597 | STIPULATION of Dismissal With *of the claims of James McQueen* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–3814)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27599 | NOTICE by Plaintiff *of the deposition of Mary Ogle.* (Reference: 05–3700)(Dugan, James) (Entered: 11/20/2009) |
| 11/20/2009 | 27603 | STIPULATION of Dismissal With *of the claims of Larry Menninger* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–10357)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27606 | STIPULATION of Dismissal With *of the claims of Christine Miller* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–2201)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27610 | STIPULATION of Dismissal With *of the claims of Thomasina Minor* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08–870)(Strauss, Stephen) Modified on 11/23/2009 (cms, ). (Entered: 11/20/2009) |
| 11/20/2009 | 27611 | STIPULATION of Dismissal With *of the claims of Nadine Mitchell* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–2931)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27612 | STIPULATION of Dismissal With *of the claims of Theresa A. Mondrick* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–2198)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27613 | STIPULATION of Dismissal With *of the claims of Geraldine Moore* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4611)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27614 | STIPULATION of Dismissal With *of the claims of Kenneth Morris* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–5310)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27615 | STIPULATION of Dismissal With *of the claims of Angela Nelson* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–6717)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27616 | STIPULATION of Dismissal With *of the claims of Pearl C. Nixon* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4456)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27617 | STIPULATION of Dismissal With *of the claims of Pearl C. Nixon* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–6018)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27618 | STIPULATION of Dismissal With *of the claims of Florence O'Neal* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–6058)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27619 | STIPULATION of Dismissal With *of the claims of Phyllis Oropeza* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–3172)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27620 | STIPULATION of Dismissal With *of the claims of Carl Paris, Jr.* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07–1701)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27621 | STIPULATION of Dismissal With *of the claims of Robert Peck* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–11444)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27622 | STIPULATION of Dismissal With *of the claims of Elizabeth Pernell* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–9361)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27623 | STIPULATION of Dismissal With *of the claims of Glenna Plew* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–2207)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27624 | STIPULATION of Dismissal With *of the claims of Christine Powell, individually and as representative of Edgar Powell* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–3378)(Strauss, Stephen) (Entered: 11/20/2009) |
| 11/20/2009 | 27625 | NOTICE by Plaintiff *of the deposition of Alise Reicin.* (Reference: 05–3700)(Dugan, James) (Entered: 11/20/2009) |
| 11/20/2009 | 27626 | STIPULATION of Dismissal With *of the claims of Erma Presley–Davis* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–3375)(Strauss, Stephen) (Entered: 11/20/2009) |

| 11/20/2009 | 27816 | ORDER granting 27470 Stipulation of Dismissal as to case 07–3729 filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/20/09.(Reference: 07–3729)(ala, ) (Entered: 11/23/2009) |
|---|---|---|
| 11/20/2009 | 27818 | EXPARTE/CONSENT MOTION to Adjourn Hearing by Plaintiff. (Reference: ALL CASES)(cms, ) (Entered: 11/23/2009) |
| 11/20/2009 | 27820 | ORDER – Status Conference set for 11/24/2009 04:30 PM in chambers before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 11/20/2009.(Reference: 05–3700)(cms, ) (Entered: 11/23/2009) |
| 11/20/2009 | 27822 | ORDER granting 27471 Stipulation of Dismissal as to Beverly Horsley and James Horsley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/20/09.(Reference: 06–10168)(ala, ) (Entered: 11/23/2009) |
| 11/20/2009 | 27828 | ORDER granting 27472 Stipulation of Dismissal as to Markita Ferguson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/20/09.(Reference: 06–10179)(ala, ) (Entered: 11/23/2009) |
| 11/20/2009 | 27831 | ORDER granting 27473 Stipulation of Dismissal as to Kathleen Ackerman and Donald Ackerman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/20/09.(Reference: 06–2198)(ala, ) (Entered: 11/23/2009) |
| 11/20/2009 | 27900 | ORDER granting 27327 Stipulation of Dismissal with prejudice as to Donald Breaux filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/19/09.(Reference: 05–2510)(plh, ) (Entered: 11/24/2009) |
| 11/20/2009 | 27903 | ORDER granting 27328 Stipulation of Dismissal with prejudice as to Crystal Breedlove filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/19/09.(Reference: 06–2201)(plh, ) (Entered: 11/24/2009) |
| 11/20/2009 | 27905 | ORDER granting 27329 Stipulation of Dismissal with prejudice as to David Brooks and Betty Brooks filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/19/09.(Reference: 06–2211)(plh, ) (Entered: 11/24/2009) |
| 11/20/2009 | 27906 | ORDER granting 27330 Stipulation of Dismissal with prejudice as to Sheila Burch, Joseph M. Burch, III and Jennifer C. Burch filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/19/09.(Reference: 06–6434)(plh, ) (Entered: 11/24/2009) |
| 11/20/2009 | 27907 | ORDER granting 27331 Stipulation of Dismissal with prejudice as to Juan Cano filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/19/09.(Reference: 06–568)(plh, ) (Entered: 11/24/2009) |
| 11/20/2009 | 27908 | ORDER granting 27332 Stipulation of Dismissal with prejudice as to Bernadette Carrere filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/19/09.(Reference: 05–4416)(plh, ) (Entered: 11/24/2009) |
| 11/20/2009 | 27909 | ORDER granting 27333 Stipulation of Dismissal with prejudice as to Cynthia E. Clark filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/19/09.(Reference: 06–2201)(plh, ) (Entered: 11/24/2009) |
| 11/20/2009 | 27911 | ORDER granting 27334 Stipulation of Dismissal with prejudice as to John T. Cline filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/19/09.(Reference: 06–3904)(plh, ) (Entered: 11/24/2009) |
| 11/20/2009 | 27912 | ORDER granting 27335 Stipulation of Dismissal with prejudice as to Arlene Cooke filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/19/09.(Reference: 06–10386)(plh, ) (Entered: 11/24/2009) |
| 11/20/2009 | 27913 | ORDER granting 27337 Stipulation of Dismissal with prejudice as to Johnny O. Curtis and Rita Curtis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/19/09.(Reference: 06–5827)(plh, ) (Entered: 11/24/2009) |
| 11/20/2009 | 27915 | ORDER granting 27341 Stipulation of Dismissal with prejudice as to Betty Darling filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/19/09.(Reference: 07–2104)(plh, ) (Entered: 11/24/2009) |
| 11/20/2009 | 27916 | ORDER granting 27343 Stipulation of Dismissal with prejudice as to Richard De Stefano filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/19/09.(Reference: 05–6350)(plh, ) (Entered: 11/24/2009) |
| 11/20/2009 | 27917 | ORDER granting 27344 Stipulation of Dismissal with prejudice as to Marvin H. Dooms and Fay Dooms filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/19/09.(Reference: |

| 11/24/2009 | 27938 | STIPULATION of Dismissal With Prejudice *of the claims of Joyce M. Keathley* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05-4759)(Strauss, Stephen) (Entered: 11/24/2009) |
| 11/24/2009 | 27943 | STIPULATION of Dismissal With Prejudice *of the claims of Carl Kelley, Jr.* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06-10352)(Strauss, Stephen) (Entered: 11/24/2009) |
| 11/24/2009 | 27945 | STIPULATION of Dismissal With Prejudice *of the claims of William Kent* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06-6698)(Strauss, Stephen) (Entered: 11/24/2009) |
| 11/24/2009 | 27946 | STIPULATION of Dismissal With Prejudice *of the claims of Barbara J. Kenyon and Herbert C. Kenyon* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05-3925)(Strauss, Stephen) (Entered: 11/24/2009) |
| 11/24/2009 | 27948 | STIPULATION of Dismissal With Prejudice *of the claims of Graciela Klinger* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06-3123)(Strauss, Stephen) (Entered: 11/24/2009) |
| 11/24/2009 | 27954 | STIPULATION of Dismissal With Prejudice *of the claims of Michael L. Knazick* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06-7116)(Strauss, Stephen) (Entered: 11/24/2009) |
| 11/24/2009 | 27961 | STIPULATION of Dismissal With Prejudice *of the claims of Liza Lacour* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05-3930)(Strauss, Stephen) (Entered: 11/24/2009) |
| 11/24/2009 | 27967 | STIPULATION of Dismissal With Prejudice *of the claims of Booker T. Larry* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06-7116)(Strauss, Stephen) (Entered: 11/24/2009) |
| 11/24/2009 | 27970 | STIPULATION of Dismissal With Prejudice *of the claims of Reginald L. Latiker, individually and as representative of the Estate of Charlie Latiker* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06-7116)(Strauss, Stephen) (Entered: 11/24/2009) |
| 11/24/2009 | 27999 | MOTION to Withdraw Nabil Nachawati as Attorney by Plaintiff. (Attachments: #1 Proposed Order, #2 Supplement)(Reference: 07-732)(Nachawati, Nabil) Modified on 12/1/2009 (cms, ). (Entered: 11/24/2009) |
| 11/24/2009 | 28116 | ORDER granting 27666 Stipulation of Dismissal with prejudice as to Philip J. Slominski filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/23/2009.(Reference: 08-215)(cms, ) (Entered: 11/25/2009) |
| 11/24/2009 | 28141 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 11/24/2009. IT IS ORDERED that the parties shall meet and confer prior to the monthly status conference on 12/3/2009 in order to schedule these depositions. Deadline as stated herein. (Reference: 05-3700)(cms, ) (Entered: 11/27/2009) |
| 11/24/2009 | 28166 | ORDER granting 27697 Stipulation of Dismissal with prejudice as to Stephen Vincent filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/23/2009.(Reference: 05-6194)(cms, ) (Entered: 11/27/2009) |
| 11/24/2009 | 28167 | ORDER granting 27856 Stipulation of Dismissal with prejudice as to Durad Elliott filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/23/2009.(Reference: 06-3372)(cms, ) (Entered: 11/27/2009) |
| 11/24/2009 | 28168 | ORDER granting 27857 Stipulation of Dismissal with prejudice as to Elaine England filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/23/2009.(Reference: 06-3366)(cms, ) (Entered: 11/27/2009) |
| 11/24/2009 | 28169 | ORDER granting 27858 Stipulation of Dismissal with prejudice as to Alice Erwin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/24/2009.(Reference: 06-3380)(cms, ) (Entered: 11/27/2009) |
| 11/24/2009 | 28170 | ORDER granting 27863 Stipulation of Dismissal with prejudice as to Carla K. Burnette filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/24/2009.(Reference: 05-4767)(cms, ) (Entered: 11/27/2009) |
| 11/24/2009 | 28171 | ORDER granting 27869 Stipulation of Dismissal with prejudice as to Donnie Flurry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/24/2009.(Reference: 06-6701)(cms, ) (Entered: 11/27/2009) |
| 11/24/2009 | 28172 | ORDER granting 27872 Stipulation of Dismissal with prejudice as to Sharon Franklin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 11/24/2009.(Reference: 05-5312)(cms, ) |

| 11/30/2009 | 28343 | STIPULATION of Dismissal With Prejudice *of the claims of James Leach and Deanna L. Leach* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–10622)(Strauss, Stephen) (Entered: 11/30/2009) |
| --- | --- | --- |
| 11/30/2009 | 28344 | STIPULATION of Dismissal With Prejudice *of the claims of Rosemarie Lombardi* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–1897)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28345 | STIPULATION of Dismissal With Prejudice *of the claims of Ronald Long and Jane Long* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–2208)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28346 | STIPULATION of Dismissal With Prejudice *of the claims of David Pleasant, individually and as representative of the Estate of Hazel Pleasant* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4508)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28347 | STIPULATION of Dismissal With Prejudice *of the claims of Norman R. Basham and Anne E. Basham* by Plaintiff, Defendant (Attachments: # 1 Pretrial Notice Form)(Reference: 07–9545)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28348 | EXPARTE Consent MOTION for Protective Order by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 05–3700)(Dugan, James) Modified on 12/1/2009 (cms, ). (Entered: 11/30/2009) |
| 11/30/2009 | 28349 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Boggs* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–3383)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28350 | STIPULATION of Dismissal With Prejudice *of the claims of Dennis Brown* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–7167)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28351 | STIPULATION of Dismissal With Prejudice *of the claims of Charles Chrestman* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–7165)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28352 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Clues* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–5641)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28353 | STIPULATION of Dismissal With Prejudice *of the claims of Rose Fogiel* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07–0911)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28354 | STIPULATION of Dismissal With Prejudice *of the claims of Mark Scott Hutchins, individually and on behalf of the Estate of John H. Hutchins and on behalf of the Estate of Phyllis L. Hutchins* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–0718)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28355 | STIPULATION of Dismissal With Prejudice *of the claims of Addie Jones* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08–0881)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28356 | STIPULATION of Dismissal With Prejudice *of the claims of Louis Nelson* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08–0880)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28359 | STIPULATION of Dismissal With Prejudice *of the claims of Roger Thomas and Farrell Thomas, individually, and Kathy Thomas, individually as representative of the Estate of Margie Parish* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–5641)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28363 | STIPULATION of Dismissal With Prejudice *of the claims of Linda Rice* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–10815)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28364 | STIPULATION of Dismissal With Prejudice *of the claims of Richard Smith* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07–2116)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28365 | STIPULATION of Dismissal With Prejudice *of the claims of Jacquelyn Marie Washburn, William A. Washburn, Jr., Sherawn N. Washburn, Damond A. Washburn, and Christopher R. Washburn, individually and as representatives of the Estate of William A. Washburn, Sr.* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–2565)(Strauss, Stephen) (Entered: 11/30/2009) |
| 11/30/2009 | 28366 | ORDER granting 28348 Motion for Protective Order. Signed by Judge Eldon E. Fallon on 11/30/2009. (Reference: 05–3700)(cms, ) (Entered: 11/30/2009) |

| | | |
|---|---|---|
| 12/01/2009 | 28425 | STIPULATION of Dismissal With Prejudice *of the claims of Geraldine Rouse, individually and as representative of the Estate of Jerry Dennis* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07–0715)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28426 | STIPULATION of Dismissal With Prejudice *of the claims of Marlyn Eggleston* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–7084)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28427 | STIPULATION of Dismissal With Prejudice *of the claims of Sheila Fisher* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07–3996)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28428 | NOTICE by Plaintiff *of the Amended Notice of Deposition for Warren Lambert.* (Reference: 3700)(Dugan, James) (Entered: 12/01/2009) |
| 12/01/2009 | 28431 | STIPULATION of Dismissal With Prejudice *of the claims of Wayne A. Foret, Almus J. Foret, Jr., and Mary Foret Cox, individually and on behalf of Emma Par Foret* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 04–3517)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28435 | STIPULATION of Dismissal With Prejudice *of the claims of Dana Frost* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07–0715)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28439 | STIPULATION of Dismissal With Prejudice *of the claims of Delores Gooden and James T. Gooden* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07–5232)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28452 | STIPULATION of Dismissal With Prejudice *of the claims of Lorenzo Holliday, individually and as representative of the Estate of Robert L. Holliday* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–4280)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28453 | Declaration by Plaintiff *Attorney FRANCIS J. CASEY FLYNN IN SUPPORT OF MOTION TO WITHDRAW FOR THOSE CASES IDENTIFIED ON ATTACHED EXHIBIT A* (Attachments: #1 Exhibit A, List of Plaintiffs, #2 Exhibit B, motion to withdraw form plaintiffs' cases)(Reference: 05–1657)(Flynn, Francis) (Entered: 12/01/2009) |
| 12/01/2009 | 28454 | STIPULATION of Dismissal With Prejudice *of the claims of Julia Homer* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–4428)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28455 | STIPULATION of Dismissal With Prejudice *of the claims of Linda K. Hudson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–0464)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28456 | STIPULATION of Dismissal With Prejudice *of the claims of Eva May Johnson and Joseph E. Johnson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–5720)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28457 | STIPULATION of Dismissal With Prejudice *of the claims of James Earl Johnson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07–0715)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28458 | STIPULATION of Dismissal With Prejudice *of the claims of Jeanne Johnson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–4443)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28459 | STIPULATION of Dismissal With Prejudice *of the claims of Carlos Keen and Wanda Keen* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–9723)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28460 | STIPULATION of Dismissal With Prejudice *of the claims of Jean Little and James Little* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06–9715)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28461 | STIPULATION of Dismissal With Prejudice *of the claims of Zipporah Smith, individually and as representative of the Estate of Roxie Ann Loyd* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–4428)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28462 | STIPULATION of Dismissal With Prejudice *of the claims of Charles Martin, individually and on behalf of Betty Martin* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05–4514)(Strauss, Stephen) (Entered: 12/01/2009) |
| 12/01/2009 | 28463 | STIPULATION of Dismissal With Prejudice *of the claims of Alice Martin* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07–0715)(Strauss, Stephen) (Entered: 12/01/2009) |

| 12/02/2009 | 28597 | OBJECTIONS by Defendant re 27625 Notice (Other) *of Deposition of Dr. Alise Reicin* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 12/02/2009) |
|---|---|---|
| 12/02/2009 | 28598 | STIPULATION of Dismissal With Prejudice *of the claims of Evelyn Green* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4762)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28599 | STIPULATION of Dismissal With Prejudice *of the claims of Evelyn Green* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07–0844)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28604 | STIPULATION of Dismissal With Prejudice *of the claims of Doris Biensach, individually and as Executor of the Estate of Frederick Biensach* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–5115)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28606 | STIPULATION of Dismissal With Prejudice *of the claims of James Dick* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–2662)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28612 | STIPULATION of Dismissal With Prejudice *of the claims of Jonnie Grimsley* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–3127)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28617 | STIPULATION of Dismissal With Prejudice *of the claims of Darla Harris, individually and as representative of the Estate of Clifford Harris* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–1520)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28620 | STIPULATION of Dismissal With Prejudice *of the claims of Faye Hathorn* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08–1409)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28622 | STIPULATION of Dismissal With Prejudice *of the claims of Elmo January* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08–0150)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28624 | STIPULATION of Dismissal With Prejudice *of the claims of Shirley Leftridge* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–2662)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28626 | STIPULATION of Dismissal With Prejudice *of the claims of Shirley Lewis* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–2662)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28646 | STIPULATION of Dismissal With Prejudice *of the claims of Princenola Allen* by Plaintiff, Defendant (Attachments: # 1 Proposed Pleading)(Reference: 05–4452)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28647 | STIPULATION of Dismissal With Prejudice *of the claims of Helen Ballard* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4991)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28648 | STIPULATION of Dismissal With Prejudice *of the claims of John Hamilton* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4991)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28649 | STIPULATION of Dismissal With Prejudice *of the claims of Gaynell Harrington* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4991)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28650 | STIPULATION of Dismissal With Prejudice *of the claims of Joetta Hebert* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4991)(Strauss, Stephen) (Entered: 12/02/2009) |
| 12/02/2009 | 28715 | ORDER granting 28455 Stipulation of Dismissal with prejudice as to Linda Kay Hudson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/09.(Reference: 05–464)(plh, ) (Entered: 12/03/2009) |
| 12/02/2009 | 28716 | ORDER granting 28456 Stipulation of Dismissal with prejudice as to Eva May Johnson and Joseph E. Johnson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/09.(Reference: 05–5720)(plh, ) (Entered: 12/03/2009) |
| 12/02/2009 | 28717 | ORDER granting 28457 Stipulation of Dismissal with prejudice as to James Earl Johnson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/09.(Reference: 07–715)(plh, ) (Entered: 12/03/2009) |
| 12/02/2009 | 28718 | ORDER granting 28458 Stipulation of Dismissal with prejudice as to Jeanne Johnson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/09.(Reference: 05–4443)(plh, ) (Entered: 12/03/2009) |
| 12/02/2009 | 28720 | ORDER granting 28459 Stipulation of Dismissal with prejudice as to Carlos Keen and Wanda Keen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/2/09.(Reference: 06–9723)(plh, ) |

| 12/15/2009 | 29852 | STIPULATION of Dismissal With Prejudice *of the claims of Guillermo Ryan Guzman and Isidra Carpozan Guerro* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–6234)(Strauss, Stephen) (Entered: 12/15/2009) |
| --- | --- | --- |
| 12/15/2009 | 29853 | STIPULATION of Dismissal With Prejudice *of the claims of Alma Salcedo Velez* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–6234)(Strauss, Stephen) (Entered: 12/15/2009) |
| 12/15/2009 | 29854 | STIPULATION of Dismissal With Prejudice *of the claims of Felicita Sanchez–Landron and Ramon Sanchez–Gonzalez* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–6234)(Strauss, Stephen) (Entered: 12/15/2009) |
| 12/15/2009 | 29855 | STIPULATION of Dismissal With Prejudice *of the claims of Hector Santana–Colon* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–6234)(Strauss, Stephen) (Entered: 12/15/2009) |
| 12/15/2009 | 29856 | STIPULATION of Dismissal With Prejudice *of the claims of Maria L. Santiago and Marisol Perez* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–6234)(Strauss, Stephen) (Entered: 12/15/2009) |
| 12/15/2009 | 29857 | STIPULATION of Dismissal With Prejudice *of the claims of Alexander Santiago–Rodriguez* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–6997)(Strauss, Stephen) (Entered: 12/15/2009) |
| 12/15/2009 | 29858 | ORDER granting 29613 Stipulation of Dismissal with prejudice as to Commonwealth Care Alliance, Healthcare for All, and Emily Feinberg filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/14/2009.(Reference: 05–2923)(cms, ) (Entered: 12/15/2009) |
| 12/15/2009 | 29859 | STIPULATION of Dismissal With Prejudice *of the claims of Hector Santiago–Valentin* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–6997)(Strauss, Stephen) (Entered: 12/15/2009) |
| 12/15/2009 | 29860 | STIPULATION of Dismissal With Prejudice *of the claims of Maria Victoria Santos–Caliz* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–6997)(Strauss, Stephen) (Entered: 12/15/2009) |
| 12/15/2009 | 29861 | ORDER granting 29614 Stipulation of Dismissal with prejudice as to Health Plan of San Mateo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/14/2009.(Reference: 09–3115)(cms, ) (Entered: 12/15/2009) |
| 12/15/2009 | 29862 | ORDER granting 29616 Stipulation of Dismissal with prejudice as to Cavalier Homes, Inc. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/14/2009.(Reference: 05–1075)(cms, ) (Entered: 12/15/2009) |
| 12/15/2009 | 29863 | TRANSCRIPT of Status Conference held on January 22, 2009 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589–7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/15/2010. (Reference: ALL CASES)(clu, ) (Entered: 12/15/2009) |
| 12/15/2009 | 29864 | ORDER granting 29619 Stipulation of Dismissal with prejudice as to Health Plus of Louisiana, Inc. a Louisiana Corporation filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/14/2009.(Reference: 05–1644)(cms, ) (Entered: 12/15/2009) |
| 12/15/2009 | 29865 | TRANSCRIPT of Status Conference held on February 10, 2009 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589–7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 3/15/2010. (Reference: ALL CASES)(clu, ) (Entered: 12/15/2009) |
| 12/15/2009 | 29866 | ORDER granting 29621 Stipulation of Dismissal with prejudice as to Teamsters Local 237 Welfare Fund, et al filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 12/14/2009.(Reference: 05–516)(cms, ) (Entered: 12/15/2009) |
| 12/15/2009 | 29867 | TRANSCRIPT of Motion Hearing held on April 7, 2009 before Judge Eldon E. Fallon. Court Reporter/Recorder Karen Ibos, Telephone number (504) 589–7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release |

# U. S. District Court
## Eastern District of Louisiana (New Orleans)
## CIVIL DOCKET FOR CASE #: 2:05−md−01657−EEF−DEK

In Re: Vioxx Products Liability Litigation
Assigned to: Judge Eldon E. Fallon
Referred to: Magistrate Judge Daniel E. Knowles, III
Demand: $0
Member case: (View Member Case)
Case in other court:  Fifth Circuit, 07−30054

Date Filed: 02/17/2005
Jury Demand: Both
Nature of Suit: 365 Personal Inj. Prod. Liability
Jurisdiction: Diversity

|  |  |
|---|---|
| | 5th Circuit Court of Appeals, 07−30054 |
| | 5th Circuit, 07−30895 |
| | 5th Circuit Court of Appeals, 07−30897 |
| | 5th Circuit, 07−31109 |
| | 5th Circuit Court of Appeals, 07−31160 |
| | 5th Circuit Court of Appeals, 07−31161 |
| | 5th Circuit Court of Appeals, 08−30033 |
| | 5th Circuit Court of Appeals, 08−30802 |
| | 5th Circuit court of Appeals, 08−31043 |
| | 5th Circuit Court of Appeals, 09−30260 |
| | 5th Circuit Court of Appeals, 09−30445 |
| | 5th Circuit Court of Appeals, 09−30563 |
| | 5th Circuit Court of Appeals, 09−30927 |
| | 5th Circuit Court of Appeals, 09−30927 |
| | 5th Circuit Court of Appeals, 09−30927 |
| | 5th Circuit Court of Appeals, 09−30927 |
| | 5th Circuit Court of Appeals, 09−31007 |
| | 5th Circuit Court of Appeals, 09−31204 |
| | 5th Circuit Court of Appeals, 09−31202 |
| | 5th Circuit Court of Appeals, 10−30209 |
| | 5th Circuit Court of Appeals, 10−30215 |
| | 5th Circuit Court of Appeals, 10−30217 |
| | 5th Circuit Court of Appeals, 10−30248 |
| | 5th Circuit Court of Appeals, 10−30379 |
| | 5th Circuit Court of Appeals, 10−30452 |
| | 5th Circuit Court of Appeals, 10−30452 |

Cause: 28:1332 Diversity−Product Liability

| Date Filed | # | Docket Text |
|---|---|---|
| 12/31/2009 | 30841 | ANSWER to 18754 Amended Complaint with Jury Demand by Defendant.(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 12/31/2009) |
| 12/31/2009 | 31437 | APPEAL TRANSCRIPT REQUEST by Plaintiff for proceedings held; no hearing held re 29428 Notice of Appeal. (Reference: 06−2198)(cms, ) (Entered: 01/11/2010) |
| 01/04/2010 | 30842 | STIPULATION of Dismissal With Prejudice *of the claims of Raul Ortiz Bastide* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4590)(Strauss, Stephen) (Entered: 01/04/2010) |
| 01/04/2010 | 30843 | STIPULATION of Dismissal With Prejudice *of the claims of Norma Lee Sykes Stewart* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4500)(Strauss, Stephen) (Entered: 01/04/2010) |

| 01/05/2010 | 30959 | ORDER granting 30603 Stipulation of Dismissal as to Bernard Eldridge filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/4/2009.(Reference: 06–9743)(cms, ) (Entered: 01/05/2010) |
| --- | --- | --- |
| 01/05/2010 | 30960 | STIPULATION of Dismissal With Prejudice *of the claims of Exaie Gelin, Mathieu Gelin, and Pedas Gelin* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–3019)(Strauss, Stephen) (Entered: 01/05/2010) |
| 01/05/2010 | 30961 | ORDER granting 30604 Stipulation of Dismissal with prejudice as to Leonard C. Foster, Jr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/4/2009.(Reference: 06–6694)(cms, ) (Entered: 01/05/2010) |
| 01/05/2010 | 30962 | STIPULATION of Dismissal With Prejudice *of the claims of Clinton Grimm* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–219)(Strauss, Stephen) Modified on 1/6/2010 (cms, ). (Entered: 01/05/2010) |
| 01/05/2010 | 30963 | ORDER granting 30605 Stipulation of Dismissal with prejudice as to Richard Harris filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/4/2009.(Reference: 05–546)(cms, ) (Entered: 01/05/2010) |
| 01/05/2010 | 30964 | ORDER granting 30606 Stipulation of Dismissal with prejudice as to Dino Lanza filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/4/2009.(Reference: 07–289)(cms, ) (Entered: 01/05/2010) |
| 01/05/2010 | 30965 | ORDER granting 30607 Stipulation of Dismissal with prejudice as to Denise McCree filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/4/2009.(Reference: 07–2930)(cms, ) (Entered: 01/05/2010) |
| 01/05/2010 | 30966 | ORDER granting 30608 Stipulation of Dismissal with prejudice as to Jeff McLendon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/4/2009.(Reference: 07–6339)(cms, ) (Entered: 01/05/2010) |
| 01/05/2010 | 30967 | ORDER granting 30609 Stipulation of Dismissal with prejudice as to Tim Miller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/4/2009.(Reference: 05–4657)(cms, ) (Entered: 01/05/2010) |
| 01/05/2010 | 30968 | ORDER granting 30610 Stipulation of Dismissal with prejudice as to Judy Philpot filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/4/2009.(Reference: 05–5805)(cms, ) (Entered: 01/05/2010) |
| 01/05/2010 | 30969 | ORDER granting 30611 Stipulation of Dismissal with prejudice as to Patricia Ann Piraino and Candyce A. Piraino filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/4/2009.(Reference: 06–2408)(cms, ) (Entered: 01/05/2010) |
| 01/05/2010 | 30970 | ORDER granting 30612 Stipulation of Dismissal with prejudice as to Lilla Pittman and Bennie Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/4/2009.(Reference: 05–4416)(cms, ) (Entered: 01/05/2010) |
| 01/05/2010 | 30971 | STATUS REPORT *Joint Report No. 53 of Plaintiffs' and Defendants' Liaison Counsel* by Plaintiff (Attachments: # 1 Suggested Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 01/05/2010) |
| 01/05/2010 | 30972 | NOTICE by Oasis Legal Finance, LLC *TO DISCONTINUE E–MAIL SERVICE*. (Reference: all cases)(Miller, Allen) (Entered: 01/05/2010) |
| 01/05/2010 | 30973 | ORDER granting 30613 Stipulation of Dismissal with prejudice as to Lilla Pittman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/4/2009.(Reference: 05–4456)(cms, ) (Entered: 01/05/2010) |
| 01/05/2010 | 30974 | ORDER granting 30614 Stipulation of Dismissal with prejudice as to Andre Telemarque and Marie M. Telemarque filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/4/2009.(Reference: 06–2211)(cms, ) (Entered: 01/05/2010) |
| 01/05/2010 | 30975 | EXPARTE MOTION for Leave to File *the Corrected Second Amended Pretrial Order No. 53* by Plaintiff. (Attachments: # 1 Proposed Pleading)(Reference: 05–3700)(Dugan, James) Modified on 1/6/2010 (cms, ). (Additional attachment(s) added on 1/6/2010: # 2 Proposed Order) (cms, ). (Entered: 01/05/2010) |

| 01/06/2010 | 31302 | ORDER granting 30938 Stipulation of Dismissal with prejudice as to Marie Albanese filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/6/2010.(Reference: 06−2207)(cms, ) (Entered: 01/08/2010) |
| 01/06/2010 | 31303 | ORDER granting 30940 Stipulation of Dismissal with prejudice as to Cheyenne Albro filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/6/2010.(Reference: 05−6527)(cms, ) (Entered: 01/08/2010) |
| 01/06/2010 | 31304 | ORDER granting 30941 Stipulation of Dismissal with prejudice as to Sanford Atkin and Diane Atkin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/6/2010.(Reference: 06−2218)(cms, ) (Entered: 01/08/2010) |
| 01/06/2010 | 31305 | ORDER granting 30942 Stipulation of Dismissal with prejudice as to Emily E. Barnes filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/6/2010.(Reference: 06−11309)(cms, ) (Entered: 01/08/2010) |
| 01/06/2010 | 31306 | ORDER granting 30945 Stipulation of Dismissal with prejudice as to Merle E. Barnes and Jeannette M. Barnes filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/6/2010.(Reference: 06−2211)(cms, ) (Entered: 01/08/2010) |
| 01/06/2010 | 31307 | ORDER granting 30946 Stipulation of Dismissal with prejudice as to Lloyd Becker and Anna Becker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/6/2010.(Reference: 07−4043)(cms, ) (Entered: 01/08/2010) |
| 01/07/2010 | 31158 | EXPARTE MOTION Appoint Leadership for PTO 29 cases by Plaintiff. (Reference: 09−2395, 09−2399, 09−2400, 09−2401, 09−2403, 09−2402, 09−2404, 09−2398, 09−2397, 09−2396, 09−2405,09−2406, 09−2407, 09−2408, 09−2409, 09−2410, 09−2411, 09−2412)(Viles, Marcus) Modified on 1/8/2010 (cms, ). (Additional attachment(s) added on 1/11/2010: # 1 Proposed Order) (cms, ). (Entered: 01/07/2010) |
| 01/07/2010 | 31173 | AMENDED NOTICE by Plaintiff *of the deposition of David Curtis*. (Reference: 05−3700)(Dugan, James) Modified on 1/8/2010 (cms, ). (Entered: 01/07/2010) |
| 01/07/2010 | 31174 | AMENDED NOTICE by Plaintiff *of the Amended Notice of Deposition of David Silvers*. (Reference: 05−3700)(Dugan, James) Modified on 1/8/2010 (cms, ). (Entered: 01/07/2010) |
| 01/07/2010 | 31175 | AMENDED NOTICE by Plaintiff *of the Amended Notice of Deposition of Clement Eiswirth*. (Reference: 05−3700)(Dugan, James) Modified on 1/8/2010 (cms, ). (Entered: 01/07/2010) |
| 01/07/2010 | 31176 | NOTICE by Plaintiff *of the deposition of Fran Kaiser*. (Reference: 05−3700)(Dugan, James) Modified on 1/8/2010 (cms, ). (Entered: 01/07/2010) |
| 01/07/2010 | 31178 | NOTICE by Plaintiff *of the Deposition of Mary Dermody*. (Reference: 05−3700)(Dugan, James) Modified on 1/8/2010 (cms, ). (Entered: 01/07/2010) |
| 01/07/2010 | 31180 | NOTICE by Plaintiff *of the deposition of Michael Davis*. (Reference: 05−3700)(Dugan, James) Modified on 1/8/2010 (cms, ). (Entered: 01/07/2010) |
| 01/07/2010 | 31186 | STIPULATION of Dismissal With Prejudice *of the claims of William A. Parker* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4762)(Strauss, Stephen) (Entered: 01/07/2010) |
| 01/07/2010 | 31196 | STIPULATION of Dismissal With Prejudice *of the claims of Larry S. Peters* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4759)(Strauss, Stephen) (Entered: 01/07/2010) |
| 01/07/2010 | 31197 | STIPULATION of Dismissal With Prejudice *of the claims of Lou P. Slaughter and Lillian K. Slaughter* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−10629)(Strauss, Stephen) (Entered: 01/07/2010) |
| 01/07/2010 | 31201 | STIPULATION of Dismissal With Prejudice *of the claims of Kathleen E. Sparks* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−2209)(Strauss, Stephen) (Entered: 01/07/2010) |
| 01/07/2010 | 31202 | STIPULATION of Dismissal With Prejudice *of the claims of James T. Sutton* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−7115)(Strauss, Stephen) (Entered: 01/07/2010) |

| 01/07/2010 | 31234 | STIPULATION of Dismissal With Prejudice *of the claims of Herbert Bryant* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07−2202)(Strauss, Stephen) (Entered: 01/07/2010) |
|---|---|---|
| 01/07/2010 | 31235 | STIPULATION of Dismissal With Prejudice *of the claims of Kalina Buzey* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−6943)(Strauss, Stephen) (Entered: 01/07/2010) |
| 01/07/2010 | 31236 | STIPULATION of Dismissal With Prejudice *of the claims of William J. Castle* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−6943)(Strauss, Stephen) (Entered: 01/07/2010) |
| 01/07/2010 | 31308 | ORDER granting 30962 Stipulation of Dismissal with prejudice as to Clinton Grimm filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/7/2010.(Reference: 06−3019)(cms, ) (Entered: 01/08/2010) |
| 01/07/2010 | 31315 | ORDER granting 30960 Stipulation of Dismissal with prejudice as to Exaie Gelin, Mathieu Gelin, and Pedas Gelin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/6/2010. (Reference: 06−3019)(cms, ) (Entered: 01/08/2010) |
| 01/07/2010 | 31322 | ORDER granting 28417 Motion to Withdraw as Attorney as to Patricia Lewis. IT IS FURTHER ORDERED that counsel shall send notification of this withdrawal tothe Plaintiffs last known address, with further instructions that the Plaintiff must either obtain new counsel or contact the Pro Se Curators Office within 60 days if the Plaintiff wishes to proceed with this suit. Signed by Judge Eldon E. Fallon on 1/6/2010. (Reference: 06−5995)(cms, ) (Entered: 01/08/2010) |
| 01/07/2010 | 31323 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearings held on 1/7/2010. ORDER granting 30108 Motion for Reconsideration ;denying 27440 ,30557 ,30561 Motion for Reconsideration; deferring 18800 MOTION for Reconsideration until 2/3/2010. (Court Reporter Karen Ibos.) (Reference: ALL CASES and 08−1458, 06−9157)(cms, ) (Entered: 01/08/2010) |
| 01/07/2010 | 31324 | ORDER granting 30975 Motion for Leave to File Corrected Second Amended Pretrial Order # 53. Signed by Judge Eldon E. Fallon on 1/6/2010. (Reference: 05−3700)(cms, ) (Entered: 01/08/2010) |
| 01/07/2010 | 31325 | CORRECTED SECOND AMENDED PRETRIAL ORDER #53 − Amended Case Management Schedule. Signed by Judge Eldon E. Fallon.(Reference: 05−3700)(cms, ) (Entered: 01/08/2010) |
| 01/07/2010 | 31326 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 1/7/2010. Next Status Conference set for 2/3/2010 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Karen Ibos.) (Reference: ALL CASES)(cms, ) (Entered: 01/08/2010) |
| 01/07/2010 | 31592 | MOTION for a free transcript by Plaintiff Elena Strujan. (Reference: 07−906)(cms, ) (Entered: 01/12/2010) |
| 01/08/2010 | 31248 | STIPULATION of Dismissal With Prejudice *of the claims of Ronald J. Fenner, individually and as Administrator of the Estate of Peggy J. Fenner* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−3102)(Strauss, Stephen) (Entered: 01/08/2010) |
| 01/08/2010 | 31249 | STIPULATION of Dismissal With Prejudice *of the claims of Rickie Fields* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07−9138)(Strauss, Stephen) (Entered: 01/08/2010) |
| 01/08/2010 | 31250 | STIPULATION of Dismissal With Prejudice *of the claims of Patricia Foster* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−5834)(Strauss, Stephen) (Entered: 01/08/2010) |
| 01/08/2010 | 31251 | STIPULATION of Dismissal With Prejudice *of the claims of Sandra Franklin* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−4692)(Strauss, Stephen) (Entered: 01/08/2010) |
| 01/08/2010 | 31252 | STIPULATION of Dismissal With Prejudice *of the claims of Jean Frye and James M. Frye* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−3217)(Strauss, Stephen) (Entered: 01/08/2010) |

| 01/14/2010 | 31827 | NOTICE of Appearance by Dorothy Hudson Wimberly on behalf of Defendant Merck &Co Inc. (Reference: 05-3700)(Wimberly, Dorothy) Modified on 1/15/2010 (cms, ). (Entered: 01/14/2010) |
|---|---|---|
| 01/14/2010 | 31828 | STIPULATION of Dismissal With Prejudice *of the claims of Margaret Church* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06-6943)(Strauss, Stephen) (Entered: 01/14/2010) |
| 01/14/2010 | 31829 | STIPULATION of Dismissal With Prejudice *of the claims of Clara E. Clark* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06-6942)(Strauss, Stephen) (Entered: 01/14/2010) |
| 01/14/2010 | 31830 | STIPULATION of Dismissal With Prejudice *of the claims of Eve C. Clausen* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06-6942)(Strauss, Stephen) (Entered: 01/14/2010) |
| 01/14/2010 | 31831 | STIPULATION of Dismissal With Prejudice *of the claims of Vince A. Constantino* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06-6942)(Strauss, Stephen) (Entered: 01/14/2010) |
| 01/14/2010 | 31832 | STIPULATION of Dismissal With Prejudice *of the claims of George H. Crum* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06-6942)(Strauss, Stephen) (Entered: 01/14/2010) |
| 01/14/2010 | 31833 | ERROR: DUPLICATE TO DOCUMENT #31832 – STIPULATION of Dismissal With Prejudice *of the claims of George H. Crum* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06-6942)(Strauss, Stephen) Modified on 1/15/2010 (cms, ). (Entered: 01/14/2010) |
| 01/14/2010 | 31834 | STIPULATION of Dismissal With Prejudice *of the claims of Jasper V. Culbreath* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06-6942)(Strauss, Stephen) (Entered: 01/14/2010) |
| 01/14/2010 | 31835 | ORDER granting 31523 Stipulation of Dismissal with prejudice as to McArthur Durham filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/13/2010.(Reference: 08-3047)(cms, ) (Entered: 01/15/2010) |
| 01/14/2010 | 31836 | ORDER granting 31525 Stipulation of Dismissal with prejudice as to Gayle Froemming filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/13/2010.(Reference: 08-1812)(cms, ) (Entered: 01/15/2010) |
| 01/14/2010 | 31837 | ORDER granting 31526 Stipulation of Dismissal with prejudice as to Deborah Hamer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/13/2010.(Reference: 08-1863)(cms, ) (Entered: 01/15/2010) |
| 01/14/2010 | 31838 | ORDER granting 31527 Stipulation of Dismissal with prejudice as to Pamela Jones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/13/2010.(Reference: 08-1899)(cms, ) (Entered: 01/15/2010) |
| 01/14/2010 | 31839 | ORDER granting 31529 Stipulation of Dismissal with prejudice as to Betty Koscielniak filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/13/2010.(Reference: 08-1926)(cms, ) (Entered: 01/15/2010) |
| 01/14/2010 | 31840 | ORDER granting 31530 Stipulation of Dismissal with prejudice as to Ronald Loseke filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/13/2010.(Reference: 08-1758)(cms, ) (Entered: 01/15/2010) |
| 01/14/2010 | 31841 | ORDER granting 31531 Stipulation of Dismissal with prejudice as to Waynia Morrow filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/13/2010.(Reference: 08-1935)(cms, ) (Entered: 01/15/2010) |
| 01/14/2010 | 31842 | ORDER granting 31533 Stipulation of Dismissal with prejudice as to Benita Roberts filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/13/2010.(Reference: 08-1886)(cms, ) (Entered: 01/15/2010) |
| 01/14/2010 | 31843 | ORDER granting 31534 Stipulation of Dismissal with prejudice as to Johnny Rockette filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/13/2010.(Reference: 08-1891)(cms, ) (Entered: 01/15/2010) |

| 01/27/2010 | 33102 | ORDER granting 32780 Stipulation of Dismissal with prejudice as to Doris Easterling filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 08-881)(cms, ) (Entered: 01/28/2010) |
|---|---|---|
| 01/27/2010 | 33103 | ORDER granting 32781 Stipulation of Dismissal with prejudice as to Morgan Ero filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 07-4001)(cms, ) (Entered: 01/28/2010) |
| 01/27/2010 | 33104 | ORDER granting 32783 Stipulation of Dismissal with prejudice as to Kenneth Geiken, Sr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 06-3140)(cms, ) (Entered: 01/28/2010) |
| 01/27/2010 | 33105 | ORDER granting 32782 Stipulation of Dismissal with prejudice as to Aida Fontanez and Andres Fontanez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 05-4703)(cms, ) (Entered: 01/28/2010) |
| 01/27/2010 | 33106 | ORDER granting 32784 Stipulation of Dismissal with prejudice as to Adalberto Acosta Rivera filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 07-3553)(cms, ) (Entered: 01/28/2010) |
| 01/27/2010 | 33107 | ORDER granting 32786 Stipulation of Dismissal with prejudice as to Stanley Anderson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 06-6010)(cms, ) (Entered: 01/28/2010) |
| 01/27/2010 | 33155 | ORDER granting 32790 Stipulation of Dismissal with prejudice as to Alan Aronoff filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 06-5510)(caa, ) (Entered: 01/29/2010) |
| 01/27/2010 | 33156 | ORDER granting 32794 Stipulation of Dismissal with prejudice as to Elena Bozzie filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 06-1688)(caa, ) (Entered: 01/29/2010) |
| 01/27/2010 | 33157 | ORDER granting 32798 Stipulation of Dismissal with prejudice as to Todd Bray filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 06-1684)(caa, ) (Entered: 01/29/2010) |
| 01/27/2010 | 33158 | ORDER granting 32800 Stipulation of Dismissal with prejudice as to Joseph Brognano filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 06-2176)(caa, ) (Entered: 01/29/2010) |
| 01/27/2010 | 33159 | ORDER granting 32803 Stipulation of Dismissal with prejudice as to Bruce A. Bruce and Jody Bruce filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 05-3832)(caa, ) (Entered: 01/29/2010) |
| 01/27/2010 | 33160 | ORDER granting 32804 Stipulation of Dismissal with prejudice as to Shannon Burke filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 06-5772)(caa, ) (Entered: 01/29/2010) |
| 01/27/2010 | 33161 | ORDER granting 32805 Stipulation of Dismissal with prejudice as to Elizabeth Cannard filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 06-1690)(caa, ) (Entered: 01/29/2010) |
| 01/27/2010 | 33162 | ORDER granting 32809 Stipulation of Dismissal with prejudice as to Thomas Cesarski filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 05-6706)(caa, ) (Entered: 01/29/2010) |
| 01/27/2010 | 33163 | ORDER granting 32816 Stipulation of Dismissal with prejudice as to Vito Damore filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 07-1387)(caa, ) (Entered: 01/29/2010) |
| 01/27/2010 | 33164 | ORDER granting 32820 Stipulation of Dismissal with prejudice as to Marshall Dentmon filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 1/27/2010.(Reference: 06-5508)(caa, ) (Entered: 01/29/2010) |
| 01/28/2010 | 33059 | NOTICE by Plaintiff *of the Amended Notice of Deposition of Fran Kaiser.* (Reference: 05-3700)(Dugan, James) Modified on 1/29/2010 (cms, ). (Entered: 01/28/2010) |

| 01/28/2010 | 33060 | NOTICE by Plaintiff *of the Amended Notice of Deposition of Michael Davis*. (Reference: 05–3700)(Dugan, James) Modified on 1/29/2010 (cms, ). (Entered: 01/28/2010) |
|---|---|---|
| 01/28/2010 | 33061 | EXPARTE/CONSENT MOTION to Produce *Medical Records* by Patrick A Juneau. (Attachments: # 1 Proposed Order)(Reference: 05–1657)(Juneau, Patrick) Modified on 1/29/2010 (cms, ). (Entered: 01/28/2010) |
| 01/28/2010 | 33093 | NOTICE by Plaintiff *of the deposition of Loren Laine*. (Reference: 05–3700)(Dugan, James) Modified on 1/29/2010 (cms, ). (Entered: 01/28/2010) |
| 01/28/2010 | 33108 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Janda, individually and as representative of Robert Janda* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4416)(Strauss, Stephen) (Entered: 01/28/2010) |
| 01/28/2010 | 33109 | STIPULATION of Dismissal With Prejudice *of the claims of Dennis Schieffer* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4416)(Strauss, Stephen) (Entered: 01/28/2010) |
| 01/28/2010 | 33110 | STIPULATION of Dismissal With Prejudice *of the claims of Robert Glenn* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–1461)(Strauss, Stephen) (Entered: 01/28/2010) |
| 01/28/2010 | 33111 | STIPULATION of Dismissal With Prejudice *of the claims of Patricia Elisa Hargrove, individually and as representative of Jerry Alvin Hargrove* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–5489)(Strauss, Stephen) (Entered: 01/28/2010) |
| 01/28/2010 | 33112 | STIPULATION of Dismissal With Prejudice *of the claims of Servando Bustillos, Jr., individually and as representative of Ludivina Bustillos* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08–291)(Strauss, Stephen) Modified on 1/29/2010 (cms, ). (Entered: 01/28/2010) |
| 01/28/2010 | 33113 | STIPULATION of Dismissal With Prejudice *of the claims of Rex Allen* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–6757)(Strauss, Stephen) (Entered: 01/28/2010) |
| 01/28/2010 | 33114 | STIPULATION of Dismissal With Prejudice *of the claims of William Andrew, individually and as representative of Mary Jeanette Andrew* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–4676)(Strauss, Stephen) (Entered: 01/28/2010) |
| 01/28/2010 | 33115 | STIPULATION of Dismissal With Prejudice *of the claims of Harold Archuleta, individually and as representative of Lola Archuleta* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 08–1041)(Strauss, Stephen) (Entered: 01/28/2010) |
| 01/28/2010 | 33116 | STIPULATION of Dismissal With Prejudice *of the claims of Jeanette Beaube* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–6446)(Strauss, Stephen) (Entered: 01/28/2010) |
| 01/28/2010 | 33117 | STIPULATION of Dismissal With Prejudice *of the claims of Ronald Borchman* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–1102)(Strauss, Stephen) (Entered: 01/28/2010) |
| 01/28/2010 | 33118 | STIPULATION of Dismissal With Prejudice *of the claims of Richard L. McGraw* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–4274)(Strauss, Stephen) (Entered: 01/28/2010) |
| 01/28/2010 | 33119 | STIPULATION of Dismissal With Prejudice *of the claims of Billy Lee Rasberry and Bobbye Jean Rasberry* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05–5200)(Strauss, Stephen) (Entered: 01/28/2010) |
| 01/28/2010 | 33120 | STIPULATION of Dismissal With Prejudice *of the claims of Willie G. Trigg* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06–3011)(Strauss, Stephen) (Entered: 01/28/2010) |

| 01/28/2010 | 33183 | ORDER granting 32935 Stipulation of Dismissal with prejudice as to Diane Margaret Nye filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/28/2010.(Reference: 05−2761)(cms, ) (Entered: 01/29/2010) |
|---|---|---|
| 01/28/2010 | 33184 | ORDER granting 32937 Stipulation of Dismissal with prejudice as to Delfina Perez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/28/2010.(Reference: 05−4999)(cms, ) (Entered: 01/29/2010) |
| 01/28/2010 | 33185 | ORDER granting 32940 Stipulation of Dismissal with prejudice as to Dieter W. Schins and Felecita M. Schins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/28/2010.(Reference: 06−1107)(cms, ) (Entered: 01/29/2010) |
| 01/28/2010 | 33186 | ORDER granting 32946 Stipulation of Dismissal with prejudice as to Leonard Shea filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/28/2010.(Reference: 05−4998)(cms, ) (Entered: 01/29/2010) |
| 01/28/2010 | 33187 | ORDER granting 32948 Stipulation of Dismissal with prejudice as to David M. Smith and Alice Atmore Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/28/2010.(Reference: 05−2980)(cms, ) (Entered: 01/29/2010) |
| 01/28/2010 | 33188 | ORDER granting 32949 Stipulation of Dismissal with prejudice as to Joseph Shirley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/28/2010.(Reference: 06−10077)(cms, ) (Entered: 01/29/2010) |
| 01/28/2010 | 33189 | ORDER granting 32954 Stipulation of Dismissal with prejudice as to Victor Abarca filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 1/28/2010.(Reference: 06−7084)(cms, ) (Entered: 01/29/2010) |
| 01/28/2010 | 33205 | NOTICE of Change of Address by Plaintiff Dorothy A. Griffin. (Reference: 05−1657)(cms, ) (Entered: 01/29/2010) |
| 01/28/2010 | 33277 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Telephone Status Conference held on 1/28/2010. (Reference: 05−3700)(cms, ) (Entered: 02/01/2010) |
| 01/29/2010 | 33175 | MOTION to Expedite *Consideration of Motion to Remand* by Plaintiff. Motion Hearing set for 2/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: #1 Memorandum in Support, #2 Exhibit 1, #3 Exhibit 2, #4 Proposed Order, #5 Notice of Hearing)(Reference: 05−3700)(Murray, Stephen) (Entered: 01/29/2010) |
| 01/29/2010 | 33190 | STIPULATION of Dismissal With Prejudice *of the claims of Kenneth Bowe and Lily Bowe* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 07−2074)(Strauss, Stephen) (Entered: 01/29/2010) |
| 01/29/2010 | 33191 | NOTICE of Appearance by Ann B. Oldfather on behalf of Plaintiff. (Reference: 05−4981)(Oldfather, Ann) Modified on 2/1/2010 (cms, ). (Entered: 01/29/2010) |
| 01/29/2010 | 33192 | STIPULATION of Dismissal With Prejudice *of the claims of Charles Green* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−1970)(Strauss, Stephen) (Entered: 01/29/2010) |
| 01/29/2010 | 33193 | STIPULATION of Dismissal With Prejudice *of the claims of Vivien Guymon* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 06−1970)(Strauss, Stephen) (Entered: 01/29/2010) |
| 01/29/2010 | 33194 | STIPULATION of Dismissal With Prejudice *of the claims of Kelvin Handy* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−4793)(Strauss, Stephen) (Entered: 01/29/2010) |
| 01/29/2010 | 33195 | STIPULATION of Dismissal With Prejudice *of the claims of Agnes Henderson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−5834)(Strauss, Stephen) (Entered: 01/29/2010) |
| 01/29/2010 | 33196 | STIPULATION of Dismissal With Prejudice *of the claims of Jerry Johnson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−2027)(Strauss, Stephen) (Entered: 01/29/2010) |
| 01/29/2010 | 33197 | STIPULATION of Dismissal With Prejudice *of the claims of Lady Johnson* by Plaintiff, Defendant (Attachments: #1 Proposed Order)(Reference: 05−6533)(Strauss, Stephen) (Entered: 01/29/2010) |

| | | |
|---|---|---|
| | | 06−1746)(Strauss, Stephen) (Entered: 02/04/2010) |
| 02/04/2010 | 33570 | STIPULATION of Dismissal With Prejudice *of the claims of Mary E. Burns* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−10254)(Strauss, Stephen) (Entered: 02/04/2010) |
| 02/04/2010 | 33574 | STIPULATION of Dismissal With Prejudice *of the claims of John Burrus* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 07−0724)(Strauss, Stephen) (Entered: 02/04/2010) |
| 02/04/2010 | 33577 | STIPULATION of Dismissal With Prejudice *of the claims of Goldie Collier, individually and as representative of the Estate of Thomas Collier* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 06−5284)(Strauss, Stephen) (Entered: 02/04/2010) |
| 02/04/2010 | 33579 | STIPULATION of Dismissal With Prejudice *of the claims of Robert L. Conley* by Plaintiff, Defendant (Attachments: # 1 Proposed Order)(Reference: 05−2004)(Strauss, Stephen) (Entered: 02/04/2010) |
| 02/04/2010 | 33626 | ORDER granting 33293 Stipulation of Dismissal with prejudice as to Pamela Fellhauer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/2/2010.(Reference: 05−4147)(cms, ) (Entered: 02/05/2010) |
| 02/04/2010 | 33635 | ORDER granting 33296 Stipulation of Dismissal with prejudice as to Jerry M. Anderson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/2/2010.(Reference: 05−4886)(cms, ) (Entered: 02/05/2010) |
| 02/04/2010 | 33641 | ORDER granting 33302 Stipulation of Dismissal with prejudice as to Rosemary Carroll filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/2/2010.(Reference: 05−4514)(cms, ) (Entered: 02/05/2010) |
| 02/04/2010 | 33653 | ORDER that 1044 MOTION to Remand will be heard immediately following the monthly status conference to be held on 2/26/2010. IT IS FURTHER ORDERED that the status conference in this case scheduled for 2/8/2010 at 2:00 is hereby CANCELLED. Deadlines as stated in document. Signed by Judge Eldon E. Fallon on 2/4/2010.(Reference: 05−3700)(cms, ) (Entered: 02/05/2010) |
| 02/04/2010 | 33654 | ORDER re 33298 MOTION for Reconsideration *and Reversal of Order of Dismissal with Prejudice* shall be set for hearing WITH ORAL ARGUMENT on Friday, February 26, 2010, immediately following the monthly status conference. Signed by Judge Eldon E. Fallon on 2/3/2010.(Reference: 05−4963)(cms, ) (Entered: 02/05/2010) |
| 02/04/2010 | 33713 | ORDER granting 33349 Stipulation of Dismissal with prejudice as to Tina Day filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/3/2010.(Reference: 06−1933)(cms, ) (Entered: 02/08/2010) |
| 02/04/2010 | 33715 | ORDER granting 33351 Stipulation of Dismissal with prejudice as to Glendon Dixon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/3/2010.(Reference: 06−1921)(cms, ) (Entered: 02/08/2010) |
| 02/04/2010 | 33716 | ORDER granting 33352 Stipulation of Dismissal with prejudice as to Allen Dowell and Barbara Dowell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/3/2010.(Reference: 06−748)(cms, ) (Entered: 02/08/2010) |
| 02/04/2010 | 33717 | ORDER granting 33353 Stipulation of Dismissal with prejudice as to Tim Ellis and Suzanne Ellis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/3/2010.(Reference: 06−1929)(cms, ) (Entered: 02/08/2010) |
| 02/04/2010 | 33718 | ORDER granting 33355 Stipulation of Dismissal with prejudice as to Bonnie Engle filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/3/2010.(Reference: 06−731)(cms, ) (Entered: 02/08/2010) |
| 02/04/2010 | 33721 | ORDER granting 33356 Stipulation of Dismissal with prejudice as to Earl J. Estep and Mary Jane Estep filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/3/2010.(Reference: 06−769)(cms, ) (Entered: 02/08/2010) |
| 02/04/2010 | 33725 | ORDER granting 33358 Stipulation of Dismissal with prejudice as to Daniel Gill filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on |

| | | |
|---|---|---|
| | | 05−5825)(Strauss, Stephen) (Entered: 02/17/2010) |
| 02/17/2010 | 34585 | STIPULATION of Dismissal With Prejudice *of the claims of Albert Brue, Alfred Brue and Peggy Joseph* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−4543)(Strauss, Stephen) (Entered: 02/17/2010) |
| 02/17/2010 | 34586 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Burns* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−4545)(Strauss, Stephen) (Entered: 02/17/2010) |
| 02/17/2010 | 34587 | STIPULATION of Dismissal With Prejudice *of the claims of Lena Camp and Robert Camp* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−3442)(Strauss, Stephen) (Entered: 02/17/2010) |
| 02/17/2010 | 34588 | STIPULATION of Dismissal With Prejudice *of the claims of Jonathan Creg Cannon, individually and as Trustee of the Estate of Gerald Wayne Cannon, Jr., and Jannette Lynn Cannon and Gerilyn Cannon* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−1776)(Strauss, Stephen) (Entered: 02/17/2010) |
| 02/17/2010 | 34589 | STIPULATION of Dismissal With Prejudice *of the claims of Maria Capote* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−3636)(Strauss, Stephen) (Entered: 02/17/2010) |
| 02/17/2010 | 34590 | STIPULATION of Dismissal With Prejudice *of the claims of Beverly S. Carroll and Matthew Carroll* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−3927)(Strauss, Stephen) (Entered: 02/17/2010) |
| 02/17/2010 | 34591 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Clarkson* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−5828)(Strauss, Stephen) (Entered: 02/17/2010) |
| 02/17/2010 | 34592 | STIPULATION of Dismissal With Prejudice *of the claims of Gilberto Cortinas* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−6034)(Strauss, Stephen) (Entered: 02/17/2010) |
| 02/17/2010 | 34607 | MOTION for Extension of Deadlines *EXTENSION OF TIME TO COMPLY WITH FUTURE EVIDENCE STIPULATION (FES) PURSUANT TO THE VIOXX GLOBAL MASTER SETTLEMENT AGREEMENT*, MOTION for Extension of Time to Complete Discovery *Obtaining Medical and Prescription Records and Case Specific Report*, MOTION for Extension of Time to File *all Documents related to Future Evidence Stipulation* by Plaintiff. (Attachments: #1 Affidavit Declaration of Counsel With Exhibits)(Reference: 05−04447)(Bowersox, Jeffrey) (Entered: 02/17/2010) |
| 02/17/2010 | 34609 | ORDER granting 34275 Stipulation of Dismissal with prejudice as to Jerry Ashley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/17/2010.(Reference: 06−2403)(cms, ) (Entered: 02/17/2010) |
| 02/17/2010 | 34610 | ORDER granting 34276 Stipulation of Dismissal with prejudice as to filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/17/2010.(Reference: 05−1797)(cms, ) (Entered: 02/17/2010) |
| 02/17/2010 | 34611 | MOTION to Quash *Plaintiff's Supoena Duces Tecum Served on Drug Research Services, Inc.* by Defendant. Motion Hearing set for 2/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit Rule 37.1E Certificate of Compliance, #4 Notice of Hearing)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 02/17/2010) |
| 02/17/2010 | 34612 | ORDER granting 34277 Stipulation of Dismissal with prejudice as to Barry Geibe and Jean Geibe filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 2/17/2010.(Reference: 05−5236)(caa, ) (Entered: 02/18/2010) |
| 02/17/2010 | 34613 | ORDER granting 34278 Stipulation of Dismissal with prejudice as to Eddie Goldman, Jr. and Jimmie E. Goldman filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 2/17/2010.(Reference: 05−4301)(caa, ) (Entered: 02/18/2010) |

| 02/18/2010 | 34699 | STIPULATION of Dismissal With Prejudice *of the claims of Anissa Campbell, individually and as executrix of the Estate of Nora M. Washington, Gregory E. Washington, William P. Gibson and Sara F. Gibson* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–6780)(Strauss, Stephen) (Entered: 02/18/2010) |
|---|---|---|
| 02/18/2010 | 34703 | STIPULATION of Dismissal With Prejudice *of the claims of Cathy Y. Skinner, individually and as representative of Tommy Yearwood* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–0675)(Strauss, Stephen) (Entered: 02/18/2010) |
| 02/18/2010 | 34706 | STIPULATION of Dismissal With Prejudice *of the claims of Roberta Walson, individually and as representative of the Estate of Willie Walson, Jr.* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–454)(Strauss, Stephen) Modified on 2/19/2010 (cms, ). (Entered: 02/18/2010) |
| 02/18/2010 | 34708 | STIPULATION of Dismissal With Prejudice *of the claims of Margie Windham and Vester Windham* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–10171)(Strauss, Stephen) (Entered: 02/18/2010) |
| 02/18/2010 | 34712 | STIPULATION of Dismissal With Prejudice *of the claims of Frank Lowrey and Diane Lowrey* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3302)(Strauss, Stephen) (Entered: 02/18/2010) |
| 02/18/2010 | 34715 | STIPULATION of Dismissal With Prejudice *of the claims of Ronald E. Lumb and Nancy R. Lumb* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–421)(Strauss, Stephen) Modified on 2/19/2010 (cms, ). (Entered: 02/18/2010) |
| 02/18/2010 | 34716 | STIPULATION of Dismissal With Prejudice *of the claims of David Martin* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3288)(Strauss, Stephen) (Entered: 02/18/2010) |
| 02/18/2010 | 34718 | STIPULATION of Dismissal With Prejudice *of the claims of George Mayfield* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07–2103)(Strauss, Stephen) (Entered: 02/18/2010) |
| 02/18/2010 | 34719 | STIPULATION of Dismissal With Prejudice *of the claims of Ernie Molner* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3288)(Strauss, Stephen) (Entered: 02/18/2010) |
| 02/18/2010 | 34720 | STIPULATION of Dismissal With Prejudice *of the claims of David Morehouse* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3288)(Strauss, Stephen) (Entered: 02/18/2010) |
| 02/18/2010 | 34730 | STIPULATION of Dismissal With Prejudice *of the claims of Jacqueline Silva, individually and as personal representative of the Estate of William L. Silva, Jr.* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–4600)(Strauss, Stephen) (Entered: 02/18/2010) |
| 02/18/2010 | 34737 | Supplemental Memorandum filed by Defendant, in opposition of 33175 MOTION to Expedite *Consideration of Motion to Remand*. (Attachments: # 1 Exhibit)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 02/18/2010) |
| 02/18/2010 | 34795 | ORDER granting 34432 Stipulation of Dismissal with prejudice as to Connie Mifflin filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 2/17/2010.(Reference: 06–3880)(caa, ) (Entered: 02/19/2010) |
| 02/18/2010 | 34879 | ORDER and REASONS denying 18338 Motion to Vacate ; denying 20319 Motion for Sanctions; denying 20328 Motion for Settlement; denying 21310 Cross Motion for Sanctions. IT IS FURTHER ORDERED that the portion of Mr. Weeks settlement award to which he is now indisputably entitled should be disbursed to him. Signed by Judge Eldon E. Fallon on 2/18/2010. (Reference: 05–4578)(cms, ) (Entered: 02/19/2010) |
| 02/18/2010 | 34941 | ORDER of USCA as to 29428 Notice of Appeal. Motion to dismiss the Notice of Appeal for lack of jurisdiction is granted. (Reference: 05–1657, 06–2198)(cms, ) (Entered: 02/22/2010) |

| | | |
|---|---|---|
| | | Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−9344)(Strauss, Stephen) (Entered: 02/19/2010) |
| 02/19/2010 | 34817 | STIPULATION of Dismissal With Prejudice *of the claims of Aida Matos−Torres* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−6234)(Strauss, Stephen) (Entered: 02/19/2010) |
| 02/19/2010 | 34820 | STIPULATION of Dismissal With Prejudice *of the claims of Eloiza Melendez* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−6234)(Strauss, Stephen) (Entered: 02/19/2010) |
| 02/19/2010 | 34823 | STIPULATION of Dismissal With Prejudice *of the claims of William P. Monahan and Debra R. Monahan* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−3362)(Strauss, Stephen) (Entered: 02/19/2010) |
| 02/19/2010 | 34836 | STIPULATION of Dismissal With Prejudice *of the claims of Arthur S. Mooney and Catherine S. Mooney* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−5179)(Strauss, Stephen) (Entered: 02/19/2010) |
| 02/19/2010 | 34837 | STIPULATION of Dismissal With Prejudice *of the claims of Robert Seal* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−8363)(Strauss, Stephen) (Entered: 02/19/2010) |
| 02/19/2010 | 34838 | STIPULATION of Dismissal With Prejudice *of the claims of Billy Sharp and Wanda Sharp* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−10172)(Strauss, Stephen) (Entered: 02/19/2010) |
| 02/19/2010 | 34839 | STIPULATION of Dismissal With Prejudice *of the claims of Gerald Shelmandine* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−0668)(Strauss, Stephen) (Entered: 02/19/2010) |
| 02/19/2010 | 34841 | STIPULATION of Dismissal With Prejudice *of the claims of Benjamin Shore* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−10172)(Strauss, Stephen) (Entered: 02/19/2010) |
| 02/19/2010 | 34843 | STIPULATION of Dismissal With Prejudice *of the claims of Toby Traven* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−10168)(Strauss, Stephen) (Entered: 02/19/2010) |
| 02/19/2010 | 34846 | STIPULATION of Dismissal With Prejudice *of the claims of Gerald Vandenbrook* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−5139)(Strauss, Stephen) (Entered: 02/19/2010) |
| 02/19/2010 | 34849 | STIPULATION of Dismissal With Prejudice *of the claims of Joseph Vazquez, individually and as representative of Elizabeth Vazquez* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−2653)(Strauss, Stephen) (Entered: 02/19/2010) |
| 02/19/2010 | 34851 | STIPULATION of Dismissal With Prejudice *of the claims of Lauraine Waid* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−4421)(Strauss, Stephen) (Entered: 02/19/2010) |
| 02/19/2010 | 34854 | STIPULATION of Dismissal With Prejudice *of the claims of Judith U. Williams and Stephen E. Williams* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−3887)(Strauss, Stephen) (Entered: 02/19/2010) |
| 02/19/2010 | 34858 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Exclude Testimony of Jerry Avorn, MD Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 02/19/2010) |
| 02/19/2010 | 34866 | EXPARTE/CONSENT MOTION for Leave to File *to Exclude Testimony o fJohn S. MacGregor, MD, PhD, Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 02/19/2010) |
| 02/19/2010 | 34868 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Exclude Testimony of Richard A. Kronmal, PhD Memorandum of Law in Support of Motion and* |

| | | |
|---|---|---|
| | | *Accompanying Exhibits Under Seal* by Defendant. (Attachments: #_1 Proposed Pleading, #_2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 02/19/2010) |
| 02/19/2010 | 34877 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Exclude Testimony of Cornelia Pechmann, PhD Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal* by Defendant. (Attachments: #_1 Proposed Pleading, #_2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 02/19/2010) |
| 02/19/2010 | 34880 | MOTION to Exclude *The Testimony of Jeffrey E. Harris, M.D., PhD* by Defendant. Motion Hearing set for 3/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: #_1 Memorandum in Support, #_2 Exhibit, #_3 Exhibit Part one of Ex 2, #_4 Exhibit Part 2 of Ex 2, #_5 Exhibit, #_6 Exhibit, #_7 Notice of Hearing)(Reference: 05–3700)(Wimberly, Dorothy) Modified on 2/22/2010 (cms, ). (Entered: 02/19/2010) |
| 02/19/2010 | 34881 | MOTION to Exclude *the Testimony of David Y. Graham, MD* by Defendant. Motion Hearing set for 3/12/2010 (Attachments: #_1 Memorandum in Support, #_2 Exhibit, #_3 Exhibit, #_4 Exhibit, #_5 Exhibit, #_6 Exhibit, #_7 Exhibit, #_8 Exhibit, #_9 Exhibit, #_10 Exhibit, #_11 Exhibit, #_12 Exhibit, #_13 Exhibit, #_14 Exhibit, #_15 Notice of Hearing)(Reference: 05–3700)(Wimberly, Dorothy) Modified on 2/22/2010 (cms, ). (Entered: 02/19/2010) |
| 02/19/2010 | 34882 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Exclude Testimony of Neil L. Julie, Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal* by Defendant. (Attachments: #_1 Proposed Pleading, #_2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 02/19/2010) |
| 02/19/2010 | 34883 | Statement by Plaintiff *Joint Submission Pursuant to Order Dated January 27, 2010* (Reference: ALL CASES)(Davis, Leonard) (Entered: 02/19/2010) |
| 02/19/2010 | 34884 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Partially Exclude Testimony of John David Abramson Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal* by Defendant. (Attachments: #_1 Proposed Pleading, #_2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) Modified on 2/23/2010 (cms, ). (Entered: 02/19/2010) |
| 02/19/2010 | 34885 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Exclude Testimony of Terry D. Leach Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal* by Defendant. (Attachments: #_1 Proposed Pleading, #_2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 02/19/2010) |
| 02/19/2010 | 34886 | EXPARTE/CONSENT MOTION for Leave to File *For Summary Judgment, Statement of Undisputed Material Facts, Memorandum of Law in Support of Motion and Accompanying Exhibits under Seal and For Additional Pages for Brief* by Defendant. (Attachments: #_1 Proposed Pleading, #_2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 02/19/2010) |
| 02/19/2010 | 34887 | MOTION for Summary Judgment *and Incorporated Memorandum* by Plaintiff. (Attachments: #_1 Affidavit Declaration of Donald C. Arbitblit, #_2 Proposed Order, #_3 Exhibit 1, #_4 Exhibit 2, #_5 Exhibit 3, #_6 Exhibit 4, #_7 Exhibit 5, #_8 Exhibit 6, #_9 Exhibit 7, #_10 Exhibit 8)(Reference: 05–3700)(Dugan, James) Modified on 3/15/2010 (cms, ). (Entered: 02/19/2010) |
| 02/19/2010 | 34888 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 33200 MOTION to Set Aside *Order of Dismissal*. (Reference: 05–4981)(Wimberly, Dorothy) (Entered: 02/19/2010) |
| 02/19/2010 | 34889 | MOTION to Strike *Expert Report Or In The Alternative To Exclude Expert Testimony* by Plaintiff. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: #_1 Memorandum in Support, #_2 Affidavit, #_3 Exhibit, #_4 Exhibit, #_5 Notice of Hearing)(Reference: 3700)(Dugan, James) (Entered: 02/19/2010) |
| 02/19/2010 | 34890 | MOTION to Strike ,*or in the alternative,*, MOTION to Exclude *The Expert Report And Testimony Of Steven Wiggins* by Plaintiff. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: #_1 Memorandum in |

| | | |
|---|---|---|
| | | Support, #2 Affidavit Declaration in Support by Douglas R. Plymale, #3 Exhibit A, #4 Exhibit B, #5 Exhibit C, #6 Exhibit D, #7 Exhibit E, #8 Exhibit F, #9 Exhibit G, #10 Exhibit H, #11 Exhibit I, #12 Exhibit J, #13 Exhibit K, #14 Proposed Order, #15 Notice of Hearing)(Reference: 05-3700)(Plymale, Douglas) (Entered: 02/19/2010) |
| 02/19/2010 | 34891 | MOTION to Exclude *Certain Opinion Testimony of Merck's Expert Jerry Wells* by Plaintiff. Motion Hearing set for 3/24/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: #1 Affidavit, #2 Notice of Hearing)(Reference: 3700)(Dugan, James) (Entered: 02/19/2010) |
| 02/19/2010 | 34892 | EXPARTE MOTION to Exclude by Plaintiff. (Attachments: #1 Memorandum in Support, #2 Affidavit Declaration of Sarah R. London, #3 Exhibit 1, #4 Exhibit 2, #5 Exhibit 4, #6 Exhibit 6, #7 Exhibit 7, #8 Exhibit 8, #9 Exhibit 9, #10 Exhibit 10, #11 Exhibit 11, #12 Exhibit 12, #13 Exhibit 13, #14 Exhibit 14, #15 Exhibit 15, #16 Exhibit 18, #17 Exhibit 19, #18 Exhibit 20, #19 Exhibit 3, #20 Exhibit 5, #21 Exhibit 17, #22 Exhibit 16, #23 Proposed Order)(Reference: 5-3700)(Dugan, James) Modified on 2/22/2010 (cms, ). (Entered: 02/20/2010) |
| 02/19/2010 | 34971 | ORDER granting 34500 Stipulation of Dismissal with prejudice as to Jean Bullock filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/18/2010.(Reference: 05-5207)(cms, ) (Entered: 02/22/2010) |
| 02/19/2010 | 34973 | ORDER granting 34501 Stipulation of Dismissal with prejudice as to Howard Look filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/18/2010.(Reference: 05-4965)(cms, ) (Entered: 02/22/2010) |
| 02/19/2010 | 34974 | ORDER granting 34502 Stipulation of Dismissal with prejudice as to Adeline Metzner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/18/2010.(Reference: 06-2615)(cms, ) (Entered: 02/22/2010) |
| 02/19/2010 | 34975 | ORDER granting 34503 Stipulation of Dismissal with prejudice as to Roberta Lucas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/18/2010.(Reference: 05-3671)(cms, ) (Entered: 02/22/2010) |
| 02/19/2010 | 34976 | ORDER granting 34506 Stipulation of Dismissal with prejudice as to Raymond Lueb filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/18/2010.(Reference: 05-4171)(cms, ) (Entered: 02/22/2010) |
| 02/19/2010 | 34978 | ORDER granting 34512 Stipulation of Dismissal with prejudice as to Marvin Miller filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/18/2010.(Reference: 05-5442)(cms, ) (Entered: 02/22/2010) |
| 02/19/2010 | 34979 | ORDER granting 34515 Stipulation of Dismissal with prejudice as to Paula K. Orr filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/18/2010.(Reference: 06-6896)(cms, ) (Entered: 02/22/2010) |
| 02/19/2010 | 34980 | ORDER granting 34516 Stipulation of Dismissal with prejudice as to Irene E. Paylor filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/18/2010.(Reference: 07-1157)(cms, ) (Entered: 02/22/2010) |
| 02/19/2010 | 34983 | ORDER granting 34518 Stipulation of Dismissal with prejudice as to Irene Paylor filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/18/2010.(Reference: 07-4043)(cms, ) (Entered: 02/22/2010) |
| 02/19/2010 | 34984 | ORDER granting 34522 Stipulation of Dismissal with prejudice as to Patty M. Peek filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/18/2010.(Reference: 06-6775)(cms, ) (Entered: 02/22/2010) |
| 02/19/2010 | 34985 | ORDER granting 34523 Stipulation of Dismissal with prejudice as to Robert P. Pingston filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/18/2010.(Reference: 06-493)(cms, ) (Entered: 02/22/2010) |
| 02/19/2010 | 34992 | ORDER granting 34526 Stipulation of Dismissal with prejudice as to Donald C. Rhodes filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/18/2010.(Reference: 06-493)(cms, ) (Entered: 02/22/2010) |

| | | |
|---|---|---|
| 02/23/2010 | 35153 | ORDER granting 34804 Stipulation of Dismissal with prejudice as to Mary Fikert, filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 2/22/2010.(Reference: 06-3538)(caa, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35154 | ORDER granting 34779 Stipulation of Dismissal with prejudice as to Marvin E. Brown and Norma J. Brown filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/22/2010.(Reference: 05-5911)(cms, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35155 | ORDER granting 34780 Stipulation of Dismissal with prejudice as to Delores Browne filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/22/2010.(Reference: 05-6614)(cms, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35156 | STIPULATION of Dismissal With Prejudice *of the claims of Richard Cutbirth and Debra Cutbirth* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-2360)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35157 | ORDER granting 34781 Stipulation of Dismissal with prejudice as to Larry Burke filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/22/2010.(Reference: 06-7082)(cms, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35158 | STIPULATION of Dismissal With Prejudice *of the claims of Debra Cutbirth* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-5582)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35159 | STIPULATION of Dismissal With Prejudice *of the claims of Kelly Forcell, individually and as representative of the Estate of Evelyn Forcell* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-4762)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35160 | ORDER granting 34868 Motion for Leave to File Motion to Exclude under seal. Signed by Judge Eldon E. Fallon on 2/22/2010. (Reference: 05-3700)(cms, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35161 | STIPULATION of Dismissal With Prejudice *of the claims of Arnold Kidd* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-3903)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35162 | ORDER granting 34858 Motion for Leave to File Motion to Exclude Testimony of Jerry Avorn, M.D., Memorandum of Law in Support and Accompanying Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 2/22/2010. (Reference: 05-3700)(cms, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35163 | STIPULATION of Dismissal With Prejudice *of the claims of Janette Kidd* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-5582)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35164 | ORDER granting 34866 Motion for Leave to File Motion to Exclude Testimony of John S. MacGregor, M.D., Ph.D., Memorandum of Law in Support and Accompanying Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 2/22/2010. (Reference: 05-3700)(cms, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35165 | ORDER granting 34806 Stipulation of Dismissal with prejudice as to William B. Gregory, Jr. filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 2/22/2010.(Reference: 05-0556)(caa, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35166 | STIPULATION of Dismissal With Prejudice *of the claims of Gloria D. Route* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-4460)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35167 | ORDER granting 34807 Stipulation of Dismissal with prejudice as to Mariluz Gutierrez, filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 2/22/2010.(Reference: 06-6997)(caa, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35168 | ORDER granting 34877 Motion for Leave to File Motion to Exclude Testimony of Cornelia Pechmann, Ph.D., Memorandum of Law in Support and Accompanying Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 2/22/2010. (Reference: 05-3700)(cms, ) (Entered: 02/23/2010) |

| 02/23/2010 | 35169 | STIPULATION of Dismissal With Prejudice *of the claims of Gloria D. Route* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–6024)(Strauss, Stephen) (Entered: 02/23/2010) |
|---|---|---|
| 02/23/2010 | 35170 | ORDER granting 34808 Stipulation of Dismissal with prejudice as to Baxter Hannah filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 2/22/2010.(Reference: 06–0237)(caa, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35171 | ORDER granting 34809 Stipulation of Dismissal with prejudice as to Charles D. Hunter filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 2/22/2010.(Reference: 05–4026)(caa, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35172 | ORDER granting 34810 Stipulation of Dismissal with prejudice as to Susan M. Johnson filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 2/22/2010.(Reference: 05–3366)(caa, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35173 | ORDER granting 34882 Motion for Leave to File Motion to Exclude Testimony of Neil L. Julie, Memorandum of Law in Support and Accompanying Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 2/22/2010. (Reference: 05–3700)(cms, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35174 | STIPULATION of Dismissal With Prejudice *of the claims of Gary Strapp and Richard T. Wirthman, Jr., individually and as representatives of the Estate of Richard T. Wirthman, Laura Hann, Lisa Kelley, Linda A. Strapp and Judith Clark* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–2340)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35175 | ORDER granting 34884 Motion for Leave to File Motion to Partially Exclude Testimony of John David Abramson, Memorandum of Law in Support and Accompanying Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 2/22/2010. (Reference: 05–3700)(cms, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35176 | ORDER granting 34885 Motion for Leave to File Motion to Exclude Testimony of Terry D. Leach, Memorandum of Law in Support and Accompanying Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 2/22/2010. (Reference: 05–3700)(cms, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35177 | STIPULATION of Dismissal With Prejudice *of the claims of Debra A. Bennett, individually and as Executrix of the Estate of Frances G. Adams, Constance Adams, and Patti J. Argo* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–6562)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35178 | STIPULATION of Dismissal With Prejudice *of the claims of Ashraf Ali* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07–4408)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35179 | STIPULATION of Dismissal With Prejudice *of the claims of Jeanne C. Barger* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07–7327)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35180 | STIPULATION of Dismissal With Prejudice *of the claims of Ethel A. Barnes* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–9782)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35181 | STIPULATION of Dismissal With Prejudice *of the claims of Brenda DeLoach, individually and as representative of the Estate of Eugene DeLoach, John DeLoach, Eugenia DeLoach Dollison, and Sarah DeLoach Francis* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–4879)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35182 | STIPULATION of Dismissal With Prejudice *of the claims of John R. Drobnick and Ellen Drobnick* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–1503)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35183 | ORDER granting 34812 Stipulation of Dismissal with prejudice as to Cynthia King filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 2/22/2010.(Reference: 06–8360)(caa, ) (Entered: 02/23/2010) |

| 02/23/2010 | 35184 | ORDER granting 34813 Stipulation of Dismissal with prejudice as to Robert Labonte filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 2/22/2010.(Reference: 06–6999)(caa, ) (Entered: 02/23/2010) |
|---|---|---|
| 02/23/2010 | 35185 | STIPULATION of Dismissal With Prejudice *of the claims of Donald Haider* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–11081)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35186 | ORDER granting 34814 Stipulation of Dismissal with prejudice as to Vickie Lockard filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 2/22/2010.(Reference: 06–9344)(caa, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35187 | ORDER granting 34817 Stipulation of Dismissal with prejudice as to Aida Matos−Torres filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 2/22/2010.(Reference: 05–6234)(caa, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35188 | ORDER granting 34820 Stipulation of Dismissal with prejudice as to Eloiza Melendez filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 2/22/2010.(Reference: 05–6234)(caa, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35189 | STIPULATION of Dismissal With Prejudice *of the claims of Marco Magana and Elsa Magana* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–0997)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35190 | TRANSCRIPT of Status Conference held on February 3, 2010 before Judge Eldon E. Fallon. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589−7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 5/24/2010. (Reference: ALL GOVERNMENT ACTION CASES)(clu, ) Modified docket text on 3/3/2010 (jtd). (Entered: 02/23/2010) |
| 02/23/2010 | 35191 | STIPULATION of Dismissal With Prejudice *of the claims of Glen Wentworth and Margaret Wentworth* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–1000)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35192 | STIPULATION of Dismissal With Prejudice *of the claims of Hasseltine Edmisten* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2559)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35193 | ORDER granting 34886 Motion for Leave to File Motion For Summary Judgment, Statement of Undisputed Material Facts, Memorandum of Law in Support and Accompanying Exhibits Under Seal and for Additional Pages for Brief. Signed by Judge Eldon E. Fallon on 2/22/2010. (Reference: 05–3700)(cms, ) (Entered: 02/23/2010) |
| 02/23/2010 | 35195 | STIPULATION of Dismissal With Prejudice *of the claims of Boyd Edmonds and Janet Edmonds* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–5450)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35196 | STIPULATION of Dismissal With Prejudice *of the claims of Peggy Jean Eubank, individually and as representative of the Estate of Thomas Eubank* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–6109)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35197 | STIPULATION of Dismissal With Prejudice *of the claims of Sally Radford, individually and as representative of the Estate of Ethel Fielder* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–1078)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35198 | STIPULATION of Dismissal With Prejudice *of the claims of Patricia Franklin and Roy Franklin* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–5449)(Strauss, Stephen) (Entered: 02/23/2010) |
| 02/23/2010 | 35199 | STIPULATION of Dismissal With Prejudice *of the claims of Shirley Freeman* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–5448)(Strauss, Stephen) (Entered: 02/23/2010) |

| | | Stephen) (Entered: 02/24/2010) |
|---|---|---|
| 02/24/2010 | 35335 | STIPULATION of Dismissal With Prejudice *of the claims of Georgia M. Savage* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–6814)(Strauss, Stephen) (Entered: 02/24/2010) |
| 02/24/2010 | 35337 | STIPULATION of Dismissal With Prejudice *of the claims of Jeffrey L. Scott* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–4146)(Strauss, Stephen) (Entered: 02/24/2010) |
| 02/24/2010 | 35338 | STIPULATION of Dismissal With Prejudice *of the claims of Terry Sills* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–4326)(Strauss, Stephen) (Entered: 02/24/2010) |
| 02/24/2010 | 35339 | STIPULATION of Dismissal With Prejudice *of the claims of Frances Silvester* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3171)(Strauss, Stephen) (Entered: 02/24/2010) |
| 02/24/2010 | 35341 | STIPULATION of Dismissal With Prejudice *of the claims of Robert Garry Smith* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–4379)(Strauss, Stephen) (Entered: 02/24/2010) |
| 02/24/2010 | 35344 | STIPULATION of Dismissal With Prejudice *of the claims of Willie L. Smith* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07–7306)(Strauss, Stephen) (Entered: 02/24/2010) |
| 02/24/2010 | 35346 | STIPULATION of Dismissal With Prejudice *of the claims of Gerald R. Soileau and Patsy Soileau* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–6170)(Strauss, Stephen) (Entered: 02/24/2010) |
| 02/24/2010 | 35347 | STIPULATION of Dismissal With Prejudice *of the claims of Emma R. Solis, individually and as representative of all legal beneficiaries of the Estate of Bernabe G. Solis* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–1274)(Strauss, Stephen) (Entered: 02/24/2010) |
| 02/24/2010 | 35350 | STIPULATION of Dismissal With Prejudice *of the claims of Carles Sparks* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–2579)(Strauss, Stephen) (Entered: 02/24/2010) |
| 02/24/2010 | 35351 | STIPULATION of Dismissal With Prejudice *of the claims of Noel F. Stahl* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–2319)(Strauss, Stephen) (Entered: 02/24/2010) |
| 02/24/2010 | 35355 | STIPULATION of Dismissal With Prejudice *of the claims of Peter F. Stinziano* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–2319)(Strauss, Stephen) (Entered: 02/24/2010) |
| 02/24/2010 | 35356 | STIPULATION of Dismissal With Prejudice *of the claims of Dwight K. Stone* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07–5483)(Strauss, Stephen) (Entered: 02/24/2010) |
| 02/24/2010 | 35357 | STIPULATION of Dismissal With Prejudice *of the claims of Betty Wheeler* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07–7764)(Strauss, Stephen) (Entered: 02/24/2010) |
| 02/24/2010 | 35381 | STATUS REPORT *No 54* by Defendant, Plaintiff (Attachments: # 1 Exhibit)(Reference: 05md1657)(Wimberly, Dorothy) (Entered: 02/24/2010) |
| 02/24/2010 | 35382 | STATUS REPORT *No. 19* by All Plaintiffs (Reference: 2:05–md–1657)(Johnston, Robert) (Entered: 02/24/2010) |
| 02/24/2010 | 35383 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 34611 MOTION to Quash *Plaintiff's Supoena Duces Tecum Served on Drug Research Services, Inc.*. (Attachments: # 1 Affidavit Declaration in Support by Douglas R. Plymale, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Reference: 05–3700)(Plymale, Douglas) (Entered: 02/24/2010) |

| 02/26/2010 | 35545 | STIPULATION of Dismissal With Prejudice *of the claims of Charles Tidmore* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−2021)(Strauss, Stephen) (Entered: 02/26/2010) |
|---|---|---|
| 02/26/2010 | 35547 | STIPULATION of Dismissal With Prejudice *of the claims of Robert Zeltner* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−4533)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35548 | Eighth MOTION in Limine to *Exclude Evidence or Argument About Merck's Profits, Financial Status, and Alleged "Profit Motive" Relating to Vioxx* by Defendant. Motion Hearing set for 3/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing)(Reference: 05−3700)(Wimberly, Dorothy) Modified on 2/26/2010 (cms, ). (Entered: 02/26/2010) |
| 02/26/2010 | 35549 | MOTION in Limine to *Exclude Testimony or Argument Regarding Reports Prepared by Nicholas Jewell* by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Hearing) Motion hearing set for 3/26/2010 09:00 AM before Judge Eldon E.Fallon. (Reference: 05−3700)(Wimberly, Dorothy) Modified on 2/26/2010 (cms, ). (Additional attachment(s) added on 2/26/2010: # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C) (cms, ). Modified on 3/1/2010 (cms, ). (Entered: 02/26/2010) |
| 02/26/2010 | 35550 | STIPULATION of Dismissal With Prejudice *of the claims of Glen Bailey* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−6633)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35551 | STIPULATION of Dismissal With Prejudice *of the claims of Catherine Braden* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−3783)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35552 | STIPULATION of Dismissal With Prejudice *of the claims of Riley A. Chavis* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−5071)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35553 | STIPULATION of Dismissal With Prejudice *of the claims of William Furst and Gloria Furst* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−1258)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35554 | STIPULATION of Dismissal With Prejudice *of the claims of Leslie Kay Gourley, individually and as admistratrix of the Estate of William J. Gourley* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−1989)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35555 | STIPULATION of Dismissal With Prejudice *of the claims of Gary Junge and Judy Junge* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−10603)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35556 | STIPULATION of Dismissal With Prejudice *of the claims of Edward G. Lee* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−3355)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35557 | STIPULATION of Dismissal With Prejudice *of the claims of Felix Arrington and Monica Arrington* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−9328)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35558 | STIPULATION of Dismissal With Prejudice *of the claims of Jim Duane Baker and Mary Kay Baker* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07−2652)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35559 | STIPULATION of Dismissal With Prejudice *of the claims of Mary J. Cooke* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−6475)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35560 | STIPULATION of Dismissal With Prejudice *of the claims of Robert Corse* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−2521)(Strauss, Stephen) (Entered: 02/26/2010) |

| 02/26/2010 | 35561 | MOTION in Limine to *Exclude the Waxman Memo and the Martin Report* by Defendant. Motion hearing set for 3/26/2010 09:00 AM before Judge Eldon E.Fallon. (Attachments: #_1 Memorandum in Support, #_2 Exhibit, #_3 Exhibit, #_4 Exhibit, #_5 Exhibit, #_6 Exhibit, #_7 Notice of Hearing)(Reference: 05−3700)(Wimberly, Dorothy) Modified on 3/1/2010 (cms, ). (Entered: 02/26/2010) |
| 02/26/2010 | 35562 | STIPULATION of Dismissal With Prejudice *of the claims of Wanda Crager* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 05−2703)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35563 | STIPULATION of Dismissal With Prejudice *of the claims of Jennifer Rowland, individually and on behalf of Herman Hall* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 05−4519)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35564 | STIPULATION of Dismissal With Prejudice *of the claims of David Janick* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 05−2801)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35565 | STIPULATION of Dismissal With Prejudice *of the claims of Michael Lane* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 05−5308)(Strauss, Stephen) (Entered: 02/26/2010) |
| 02/26/2010 | 35566 | Seventh MOTION in Limine to *Exclude the Fries Letter* by Defendant. Motion hearing set for 3/26/2010 09:00 AM before Judge Eldon E.Fallon. (Attachments: #_1 Memorandum in Support, #_2 Exhibit, #_3 Notice of Hearing)(Reference: 05−3700)(Wimberly, Dorothy) Modified on 3/1/2010 (cms, ). (Entered: 02/26/2010) |
| 02/26/2010 | 35569 | Ninth MOTION in Limine to *Exclude Evidence of and Reference to Post Marketing Adverse Event Reports* by Defendant. Motion hearing set for 3/26/2010 09:00 AM before Judge Eldon E.Fallon. (Attachments: #_1 Memorandum in Support, #_2 Exhibit, #_3 Exhibit, #_4 Notice of Hearing)(Reference: 05−3700)(Wimberly, Dorothy) Modified on 3/1/2010 (cms, ). (Entered: 02/26/2010) |
| 02/26/2010 | 35571 | Tenth MOTION in Limine to *Exclude Evidence or Argument about Dr. David J. Graham's Excess Events Calculations* by Defendant. Motion hearing set for 3/26/2010 09:00 AM before Judge Eldon E.Fallon. (Attachments: #_1 Memorandum in Support, #_2 Exhibit, #_3 Exhibit, #_4 Exhibit, #_5 Exhibit, #_6 Exhibit, #_7 Exhibit, #_8 Notice of Hearing)(Reference: 05−3700)(Wimberly, Dorothy) Modified on 3/1/2010 (cms, ). (Entered: 02/26/2010) |
| 02/26/2010 | 35573 | MOTION in Limine to *to Exclude Evidence or Argument that Merck Misled the Food and Drug Administration* by Defendant. Motion Hearing set for 3/26/2010 09:00 AM before Judge Eldon E.Fallon. (Attachments: #_1 Memorandum in Support, #_2 Notice of Hearing)(Reference: 05−3700)(Wimberly, Dorothy) Modified on 3/1/2010 (cms, ). (Entered: 02/26/2010) |
| 02/26/2010 | 35574 | Sixth MOTION in Limine to *Excluded Evidence or Argument about Merck's Alleged Conduct with No Nexus to this case* by Defendant. Motion hearing set for 3/26/2010 09:00 AM before Judge Eldon E.Fallon. (Attachments: #_1 Memorandum in Support, #_2 Exhibit, #_3 Notice of Hearing)(Reference: 05−3700)(Wimberly, Dorothy) Modified on 3/1/2010 (cms, ). (Entered: 02/26/2010) |
| 02/26/2010 | 35579 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Exclude Evidence or Argument Regarding "All−Cause" Mortality Data From Alzheimer's Disease Clinical Trials, Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal* by Defendant. (Attachments: #_1 Proposed Pleading, #_2 Proposed Order)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 02/26/2010) |
| 02/26/2010 | 35582 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Exclude Evidence or Argument Criticizing the Food and Drug Administration or its Approval of Vioxx, Memorandum of Law in Support and Accompanying Exhibits Under Seal* by Defendant. (Attachments: #_1 Proposed Pleading, #_2 Proposed Order)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 02/26/2010) |

| 02/26/2010 | 35589 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Exclude Evidence and Argument Regarding Hypothetical and Speculative Scenarios Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 05-3700)(Wimberly, Dorothy) (Entered: 02/26/2010) |
|---|---|---|
| 02/26/2010 | 35600 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Exclude Evidence and Argument Regarding Unrelated Marketing and Promotional Materials, Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 05-3700)(Wimberly, Dorothy) (Entered: 02/26/2010) |
| 02/26/2010 | 35601 | EXPARTE/CONSENT Fifth MOTION for Leave to File *Motion to Exclude Testimony or Argument that Merck should have Changed the Vioxx Label Prior to April, 2002, Memorandum of law in Support and Accompanying Exhibits Under Seal* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 05-3700)(Wimberly, Dorothy) (Entered: 02/26/2010) |
| 02/26/2010 | 35602 | EXPARTE/CONSENT MOTION for Leave to File *Motion to Exclude Evidence or Argument Regarding Merck's Alleged Attempts to Persuade Louisiana Officals Not to Enact Legislation that Created the Preferred Drug List, Memorandum of Law in Support of Motion and Accompanying Exhibits under Seal* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 05-3700)(Wimberly, Dorothy) (Entered: 02/26/2010) |
| 02/26/2010 | 35603 | EXPARTE/CONSENT MOTION for Leave to File *Omnibus Motion for Order Excluding Evidence and Testimony Raised by Motions Previously Denied by the Court, Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 05-3700)(Wimberly, Dorothy) (Entered: 02/26/2010) |
| 02/26/2010 | 35652 | ORDER granting 35394 Stipulation of Dismissal with prejudice as to Pamela Bodenstein filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/26/2010.(Reference: 07-6070)(cms, ) (Entered: 03/01/2010) |
| 02/26/2010 | 35653 | ORDER granting 35395 Stipulation of Dismissal with prejudice as to Solveg Darlene Bulger filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/26/2010.(Reference: 07-6297)(cms, ) (Entered: 03/01/2010) |
| 02/26/2010 | 35654 | ORDER granting 35397 Stipulation of Dismissal with prejudice as to Brenda Clifton filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/26/2010.(Reference: 07-6145)(cms, ) (Entered: 03/01/2010) |
| 02/26/2010 | 35655 | ORDER granting 35405 Stipulation of Dismissal with prejudice as to James Coffman and Joyce Coffman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/26/2010.(Reference: 05-4263)(cms, ) (Entered: 03/01/2010) |
| 02/26/2010 | 35656 | ORDER granting 35406 Stipulation of Dismissal with prejudice as to Frederick Daily and Sylvia Gay Daily filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/26/2010.(Reference: 05-4261)(cms, ) (Entered: 03/01/2010) |
| 02/26/2010 | 35657 | ORDER granting 35407 Stipulation of Dismissal with prejudice as to Vernon Dewees filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/26/2010.(Reference: 07-6077)(cms, ) (Entered: 03/01/2010) |
| 02/26/2010 | 35658 | ORDER granting 35408 Stipulation of Dismissal with prejudice as to Mary A. Koch filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/26/2010.(Reference: 05-4790)(cms, ) (Entered: 03/01/2010) |
| 02/26/2010 | 35659 | ORDER granting 35410 Stipulation of Dismissal with prejudice as to Rebecca Lampasi filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/26/2010.(Reference: 06-1970)(cms, ) (Entered: 03/01/2010) |
| 02/26/2010 | 35660 | ORDER granting 35411 Stipulation of Dismissal with prejudice as to Paul Lucas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 2/26/2010.(Reference: 05-4797)(cms, ) (Entered: 03/01/2010) |

| 03/01/2010 | 35704 | STIPULATION of Dismissal With Prejudice *of the claims of Ronald L. Pike* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 08–132)(Strauss, Stephen) Modified on 3/2/2010 (cms, ). (Entered: 03/01/2010) |
|---|---|---|
| 03/01/2010 | 35705 | STIPULATION of Dismissal With Prejudice *of the claims of Brenda Price and Bobby Ray Price* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–0497)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35706 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 34891 MOTION to Exclude *Certain Opinion Testimony of Merck's Expert Jerry Wells.* (Attachments: #1 Exhibit, #2 Exhibit, #3 Exhibit, #4 Exhibit)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/01/2010) |
| 03/01/2010 | 35707 | STIPULATION of Dismissal With Prejudice *of the claims of Millie Richardson, individually and as personal representative of the Estate of Jerry Richardson* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–5595)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35709 | STIPULATION of Dismissal With Prejudice *of the claims of Genevive Riester* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–2759)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35711 | STIPULATION of Dismissal With Prejudice *of the claims of Victor Rodriguez Rojas* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07–372)(Strauss, Stephen) Modified on 3/2/2010 (cms, ). (Entered: 03/01/2010) |
| 03/01/2010 | 35712 | STIPULATION of Dismissal With Prejudice *of the claims of David Ray Seivers* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–1125)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35713 | STIPULATION of Dismissal With Prejudice *of the claims of Carol Souders* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–4833)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35722 | STIPULATION of Dismissal With Prejudice *of the claims of Jacqueline Anderson* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–962)(Strauss, Stephen) Modified on 3/2/2010 (cms, ). (Entered: 03/01/2010) |
| 03/01/2010 | 35723 | STIPULATION of Dismissal With Prejudice *of the claims of Sophie Kittredge, individually and as personal representative of the Estate of Fred Armijo, and Pricilla Armijo* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–6446)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35726 | STIPULATION of Dismissal With Prejudice *of the claims of Mary E. Brewer and Ernest Brewer* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–5429)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35730 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 34890 MOTION to Strike *,or in the alternative,* MOTION to Exclude *The Expert Report And Testimony Of Steven Wiggins.* (Attachments: #1 Exhibit, #2 Exhibit, #3 Exhibit, #4 Exhibit, #5 Exhibit, #6 Exhibit, #7 Exhibit, #8 Exhibit, #9 Exhibit, #10 Exhibit, #11 Exhibit, #12 Exhibit, #13 Exhibit)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/01/2010) |
| 03/01/2010 | 35731 | STIPULATION of Dismissal With Prejudice *of the claims of Dora Mae O'Hair Brown, individually and as administrator of the Estate of Thomas Hal Brown, and Jimmy Brown, Rickey Brown and Judy Brown Rogers* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–5422)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35732 | STIPULATION of Dismissal With Prejudice *of the claims of Alberta Bruno and Joseph M. Bruno* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–1679)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35733 | STIPULATION of Dismissal With Prejudice *of the claims of Jose Bustos and Gloria Bustos* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–1810)(Strauss, Stephen) (Entered: 03/01/2010) |

| | | |
|---|---|---|
| 03/01/2010 | 35734 | STIPULATION of Dismissal With Prejudice *of the claims of Glen F. Chastain* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–10213)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35735 | STIPULATION of Dismissal With Prejudice *of the claims of Gary Crawford* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–4448)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35736 | EXPARTE/CONSENT MOTION for Leave to File *Merck's Opposition to Plaintiff's Motion to Strike the Expert Report or in the Alternative to Exclude Expert Testimony of Clement C. Eiswirth, Jr., MD and Accompanying Exhibits under Seal* by Defendant. (Attachments: #1 Proposed Pleading, #2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/01/2010) |
| 03/01/2010 | 35737 | STIPULATION of Dismissal With Prejudice *of the claims of Clyde Crooks, Jr. and Janette Crooks* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–5432)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35738 | STIPULATION of Dismissal With Prejudice *of the claims of Loretta Donnelly* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–9743)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35741 | STIPULATION of Dismissal With Prejudice *of the claims of Daniel Fay and Mary Fay* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–1808)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35743 | STIPULATION of Dismissal With Prejudice *of the claims of Michael J. Finch* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–0959)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35744 | STIPULATION of Dismissal With Prejudice *of the claims of Homer Gaither* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 08–867)(Strauss, Stephen) Modified on 3/2/2010 (cms, ). (Entered: 03/01/2010) |
| 03/01/2010 | 35745 | STIPULATION of Dismissal With Prejudice *of the claims of Earnest Kuntz and Sue Kuntz* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–1802)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35747 | EXPARTE/CONSENT MOTION for Leave to File *Merck's Opposition to Plaintiff's Motion to Exclude Certain Opinion Testimony and Statements of Merck's Experts Concerning the Safety and Efficacy of Vioxx Based on "Personal Experience" and Accompanying Exhibits Under Seal* by Defendant. (Attachments: #1 Proposed Pleading, #2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/01/2010) |
| 03/01/2010 | 35748 | STIPULATION of Dismissal With Prejudice *of the claims of Susie R. Mallory, individually and as representative of the Estate of Nathaniel Mallory, Sr., and Clara B. Brown, Georgette Coleman, Debra L. Barbour, Daniel R. Mallory, Pattie J. Guerard, Nettie F. Jetton, Nathaniel Mallory, Jr., Kittie M. Williams, Calvin W. Mallory and Datha L. Neely* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–6799)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35749 | STIPULATION of Dismissal With Prejudice *of the claims of Bernard S. Marshall, Sr.* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–4340)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35750 | STIPULATION of Dismissal With Prejudice *of the claims of Roger A. Massey* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–2432)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35751 | EXPARTE/CONSENT MOTION for Leave to File *Defendant's Opposition to Plaintiff's Motion to Exclude Certain Testimony Of Merck's Experts Concerning the RElative Safety and Efficacy of Vioxx compared to Other Medications and Accompanying Exhibits Under Seal* by Defendant. (Attachments: #1 Proposed Pleading, #2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) Modified on 3/2/2010 (cms, ). (Entered: 03/01/2010) |

| 03/01/2010 | 35752 | STIPULATION of Dismissal With Prejudice *of the claims of Hershel L. McCoy* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−2328)(Strauss, Stephen) (Entered: 03/01/2010) |
|---|---|---|
| 03/01/2010 | 35753 | STIPULATION of Dismissal With Prejudice *of the claims of Mildred M. McRae* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07−3208)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35754 | STIPULATION of Dismissal With Prejudice *of the claims of Frank C. Mellen* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−4397)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35755 | STIPULATION of Dismissal With Prejudice *of the claims of Roy L. Miller* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−6787)(Strauss, Stephen) (Entered: 03/01/2010) |
| 03/01/2010 | 35756 | NOTICE of APPEAL by Plaintiff as to 33471 Order. ( FEE PAID − Credit Card not accepted or unavailable − payment of filing fee due within 2 business days) (Attachments: # 1 Affidavit Certificate of Service)(Reference: 09−3611; 09−3613)(Benjamin, Ronald) Modified on 3/2/2010 (cms, ). Modified on 3/8/2010 (cms, ). (Entered: 03/01/2010) |
| 03/01/2010 | 35757 | Eighth MOTION for Order to Show Cause *Why Cases Should not Be Dismissed with Prejudice for Failure to Comply with Requirements of PTO 29* by Defendant. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Reference: 08−4378, 08−4377, 08−4376, 09−7648, 08−0876, 09−4373, 08−4639, 09−6864)(Wimberly, Dorothy) (Entered: 03/01/2010) |
| 03/01/2010 | 35758 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 5258 MOTION to Exclude *Testimony of Jerry Avorn, M.D.*. (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Reference: 05−3700)(Dugan, James) Modified on 3/2/2010 (cms, ). (Entered: 03/01/2010) |
| 03/01/2010 | 35759 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 34868 MOTION for Leave to File *Motion to Exclude Testimony of Richard A. Kronmal, PhD Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal.* (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Reference: 05−3700)(Dugan, James) Modified on 3/2/2010 (cms, ). Modified on 3/3/2010 (cms, ). Modified on 3/15/2010 (cms, ). (Entered: 03/01/2010) |
| 03/01/2010 | 35760 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 34877 MOTION for Leave to File *Motion to Exclude Testimony of Cornelia Pechmann, PhD Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal.* (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit)(Reference: 05−3700)(Dugan, James) Modified on 3/2/2010 (cms, ). Modified on 3/3/2010 (cms, ). Modified on 3/15/2010 (cms, ). (Entered: 03/01/2010) |
| 03/01/2010 | 35761 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 34884 MOTION for Leave to File *Motion to Exclude Testimony of John David Abramson Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal.* (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Reference: 3700)(Dugan, James) Modified on 3/3/2010 (cms, ). Modified on 3/15/2010 (cms, ). (Entered: 03/01/2010) |
| 03/01/2010 | 35762 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 34882 MOTION for Leave to File *Motion to Exclude Testimony of Neil L. Julie, Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal.* (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit)(Reference: 05−3700)(Dugan, James) Modified on 3/3/2010 (cms, ). Modified on 3/15/2010 (cms, ). (Entered: 03/01/2010) |
| 03/01/2010 | 35763 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 34866 MOTION for Leave to File *to Motion to Exclude Testimony of John S. MacGregor, MD, PhD, Memorandum of Law in Support of Motion and* |

| | | |
|---|---|---|
| | | *Accompanying Exhibits Under Seal.* (Attachments: #1 Affidavit, #2 Exhibit, #3 Exhibit, #4 Exhibit, #5 Exhibit, #6 Exhibit, #7 Exhibit, #8 Exhibit, #9 Exhibit, #10 Exhibit, #11 Exhibit, #12 Exhibit, #13 Exhibit, #14 Exhibit, #15 Exhibit, #16 Exhibit, #17 Exhibit, #18 Exhibit, #19 Exhibit, #20 Exhibit, #21 Exhibit, #22 Exhibit, #23 Exhibit, #24 Exhibit, #25 Exhibit, #26 Exhibit, #27 Exhibit, #28 Exhibit, #29 Affidavit, #30 Exhibit, #31 Exhibit, #32 Exhibit)(Reference: 05−3700)(Dugan, James) Modified on 3/2/2010 (cms, ). Modified on 3/3/2010 (cms, ). Modified on 3/15/2010 (cms, ). (Entered: 03/01/2010) |
| 03/01/2010 | 35764 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 34881 MOTION to Exclude *the Testimony of David Y. Graham, MD*. (Attachments: #1 Exhibit, #2 Exhibit, #3 Exhibit, #4 Exhibit, #5 Exhibit, #6 Exhibit, #7 Exhibit, #8 Exhibit, #9 Exhibit, #10 Exhibit, #11 Exhibit, #12 Exhibit, #13 Exhibit, #14 Exhibit, #15 Exhibit, #16 Exhibit, #17 Exhibit, #18 Exhibit, #19 Exhibit, #20 Exhibit, #21 Exhibit, #22 Exhibit, #23 Exhibit, #24 Exhibit, #25 Exhibit, #26 Exhibit, #27 Exhibit, #28 Exhibit, #29 Exhibit, #30 Exhibit, #31 Exhibit, #32 Exhibit, #33 Exhibit, #34 Exhibit, #35 Exhibit, #36 Exhibit, #37 Exhibit, #38 Exhibit, #39 Exhibit, #40 Exhibit, #41 Exhibit, #42 Exhibit, #43 Exhibit, #44 Exhibit, #45 Affidavit)(Reference: 3700)(Dugan, James) (Entered: 03/01/2010) |
| 03/01/2010 | 35765 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 34880 MOTION to Exclude *The Testimony of Jeffrey E. Harris, M.D., PhD*. (Attachments: #1 Affidavit Declaration in Support by Douglas R. Plymale, #2 Exhibit A, #3 Exhibit B, #4 Exhibit C, #5 Exhibit D, #6 Exhibit E)(Reference: 05−3700)(Plymale, Douglas) (Entered: 03/01/2010) |
| 03/01/2010 | 35766 | DEFICIENT − RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 34885 MOTION for Leave to File *Motion to Exclude Testimony of Terry D. Leach Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal*. (Attachments: #1 Affidavit Declaration in Support of Memorandum, #2 Exhibit A, #3 Exhibit B, #4 Exhibit C, #5 Exhibit D, #6 Exhibit E, #7 Exhibit F, #8 Exhibit G, #9 Exhibit H)(Reference: 05−3700)(Dugan, James) Modified on 3/2/2010 (cms, ). Modified on 3/3/2010 (cms, ). (Entered: 03/01/2010) |
| 03/01/2010 | 35767 | DEFICIENT − MOTION in Limine to *Incorporate all Prior Motion in Limine Pleadings in MDL* by Plaintiff. (Reference: 05−3700)(Dugan, James) Modified on 3/2/2010 (cms, ). (Entered: 03/01/2010) |
| 03/01/2010 | 35932 | ORDER granting 35628 Stipulation of Dismissal with prejudice as to Diane Prock filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 06−10257)(caa, ) (Entered: 03/03/2010) |
| 03/01/2010 | 36611 | Defendant's Motion in Limine #2. (Attachments: #1 Memorandum in Support, #2 Notice of Hearing, #3 Exhibit A, #4 Exhibit B, #5 Exhibit C, #6 Exhibit D) (Reference: 05−3700) (SEALED DOCUMENT) (cms, ) (Entered: 03/10/2010) |
| 03/01/2010 | 36612 | Defendant's Motion in Limine #3. (Attachments: #1 Memorandum in Support, #2 Notice of Hearing, #3 Exhibit A, #4 Exhibit B, #5 Exhibit C, #6 Exhibit D) (Reference: 05−3700) SEALED DOCUMENT) (cms, ) (Entered: 03/10/2010) |
| 03/01/2010 | 36619 | Defendant's Motion in Limine #4. (Attachments: #1 Memorandum in Support, #2 Notice of Hearing, #3 Exhibit A, #4 Exhibit B, #5 Exhibit C) (Reference: 05−3700) (SEALED DOCUMENT) (cms, ) (Entered: 03/10/2010) |
| 03/01/2010 | 36623 | Defendant's Motion in Limine #5. (Attachments: #1 Memorandum in Support, #2 Notice of Hearing, #3 Exhibit A, #4 Exhibit B, #5 Exhibit C, #6 Exhibit D) (Reference: 05−3700) (SEALED DOCUMENT)(cms, ) (Entered: 03/10/2010) |
| 03/01/2010 | 36651 | Defendant's Omnibus Motion for Order Excluding Evidence. (Attachments: #1 Memorandum in Support, #2 Notice of Hearing, #3 Exhibit A, #4 Exhibit B, #5 Exhibit C, #6 Exhibit D, #7 Exhibit E, #8 Exhibit F, #9 Exhibit G, #10 Exhibit H, #11 Exhibit I, #12 Exhibit J, #13 Exhibit K, #14 Exhibit L, #15 Exhibit M, #16 Exhibit N, #17 Exhibit O, #18 Exhibit P, #19 Exhibit Q, #20 Exhibit R) (Reference: 05−3700) (SEALED DOCUMENT) (cms, ) (Entered: 03/10/2010) |
| 03/01/2010 | 36688 | Defendant's Motion in Limine #11. (Attachments: #1 Memorandum in Support, #2 Notice of Hearing, #3 Exhibit A, #4 Exhibit B, #5 Exhibit C, #6 Exhibit D, #7 |

| | | |
|---|---|---|
| | | Exhibit E, #_8_ Exhibit F, #_9_ Exhibit G, #_10_ Exhibit H) (Reference: 05−3700)(cms, ) (Entered: 03/10/2010) |
| 03/02/2010 | 35769 | STIPULATION of Dismissal With Prejudice *of the claims of Gary L. Clark* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−3115)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35770 | STIPULATION of Dismissal With Prejudice *of the claims of Allen Davis* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05−4448)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35771 | STIPULATION of Dismissal With Prejudice *of the claims of Claude Ellis Fluker, Sr., individually and as representative of the Estate of Lula Lee Fluker* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 08−246)(Strauss, Stephen) Modified on 3/3/2010 (cms, ). (Entered: 03/02/2010) |
| 03/02/2010 | 35772 | STIPULATION of Dismissal With Prejudice *of the claims of Barbara Grimmick, individually and on behalf of the Estate of Walter Grimmick* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05−4446)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35773 | STIPULATION of Dismissal With Prejudice *of the claims of James Clay Hasty* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05−2103)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35774 | STIPULATION of Dismissal With Prejudice *of the claims of Jessica L. Sanford, individually and on behalf of James E. Johnston, Jr.* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−229)(Strauss, Stephen) Modified on 3/3/2010 (cms, ). (Entered: 03/02/2010) |
| 03/02/2010 | 35775 | STIPULATION of Dismissal With Prejudice *of the claims of Gay Lyn Jones* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−5571)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35776 | STIPULATION of Dismissal With Prejudice *of the claims of Larry L. Kraus* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−3115)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35777 | STIPULATION of Dismissal With Prejudice *of the claims of Joseph C. Lendvay, Jr. and Lora H. Lendvay* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−4421)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35778 | STIPULATION of Dismissal With Prejudice *of the claims of Stephen N. Lynch, individually and as personal representative of Stephen Leo Lynch* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−6030)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35779 | STIPULATION of Dismissal With Prejudice *of the claims of Linda Strong, individually and as representative of the Estate of James Mort* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05−4446)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35780 | STIPULATION of Dismissal With Prejudice *of the claims of Thomas Patterson* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 08−265)(Strauss, Stephen) Modified on 3/3/2010 (cms, ). (Entered: 03/02/2010) |
| 03/02/2010 | 35781 | MOTION to exclude testimony of J. Macgregor. (Attachments: #_1_ Memorandum in Support, #_2_ Exhibit A, #_3_ Exhibit B, #_4_ Exhibit C, #_5_ Exhibit D, #_6_ Exhibit E, #_7_ Exhibit F, #_8_ Exhibit G, #_9_ Exhibit H, #_10_ Exhibit I, #_11_ Exhibit J, #_12_ Exhibit K, #_13_ Exhibit L, #_14_ Exhibit M, #_15_ Exhibit N, #_16_ Exhibit O, #_17_ Exhibit P, #_18_ Notice of Hearing) (Reference: 05−3700) (SEALED DOCUMENT)(dno, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35782 | STIPULATION of Dismissal With Prejudice *of the claims of William C. Putnam and Teresa Lynn Putnam* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−10891)(Strauss, Stephen) (Entered: 03/02/2010) |

| 03/02/2010 | 35783 | STIPULATION of Dismissal With Prejudice *of the claims of Agnes Scott* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-9743)(Strauss, Stephen) (Entered: 03/02/2010) |
|---|---|---|
| 03/02/2010 | 35784 | STIPULATION of Dismissal With Prejudice *of the claims of Marcell Smith* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-4430)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35785 | STIPULATION of Dismissal With Prejudice *of the claims of Shirley Springs and Dudley Springs* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07-3484)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35786 | STIPULATION of Dismissal With Prejudice *of the claims of Raymond D. Stapp, Jr. and Kathy Stapp* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-5575)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35787 | STIPULATION of Dismissal With Prejudice *of the claims of Franklin Still and Brenda Still* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07-4010)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35788 | Motion to exclude testimony of N. Julie. (Attachments: #1 Memorandum in Support, #2 Exhibit 1, #3 Exhibit 2, #4 Exhibit 3, #5 Exhibit 4, #6 Exhibit 5, #7 Exhibit 6, #8 Exhibit 7, #9 Exhibit 8, #10 Exhibit 9, #11 Exhibit 10, #12 Exhibit 11, #13 Notice of Hearing) (Reference: 05-3700) (SEALED DOCUMENT)(dno, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35789 | STIPULATION of Dismissal With Prejudice *of the claims of Kenneth Trinklein* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-4448)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35790 | STIPULATION of Dismissal With Prejudice *of the claims of Hoyt Turbeville and Betty Turbeville* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07-4007)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35791 | STIPULATION of Dismissal With Prejudice *of the claims of Michael E. Watson and Jewell Watson* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-8417)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35792 | STIPULATION of Dismissal With Prejudice *of the claims of Judy Weatherford and Edwin Weatherford* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07-4085)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35793 | STIPULATION of Dismissal With Prejudice *of the claims of Michael R. White and Charlotte White* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07-5435)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35794 | STIPULATION of Dismissal With Prejudice *of the claims of Roy Williams and Joyce Williams* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07-4083)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35795 | STIPULATION of Dismissal With Prejudice *of the claims of Joe B. Wilson* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-959)(Strauss, Stephen) Modified on 3/3/2010 (cms, ). (Entered: 03/02/2010) |
| 03/02/2010 | 35796 | STIPULATION of Dismissal With Prejudice *of the claims of Annie Woods* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07-3483)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35797 | MOTION to exclude testimony of J. Avorn. (Attachments: #1 Memorandum in Support, #2 Exhibit A, #3 Exhibit B, #4 Exhibit C, #5 Exhibit D, #6 Exhibit E, #7 Exhibit F, #8 Exhibit G, #9 Exhibit H, #10 Exhibit I, #11 Exhibit J, #12 Exhibit K, #13 Exhibit L, #14 Exhibit M, #15 Exhibit N, #16 Notice of Hearing) (Reference: 05-3700) (SEALED DOCUMENT)(dno, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35798 | MOTION to exclude testimony of J. Abramson. (Attachments: #1 Memorandum in Support, #2 Exhibit 1, Part 1, #3 Exhibit 1, Part 2, #4 Exhibit 2, #5 Exhibit 3, #6 Exhibit 4, #7 Exhibit 5, #8 Notice of Hearing) (SEALED DOCUMENT)(Reference: 05-3700)(dno, ) (Entered: 03/02/2010) |

| 03/02/2010 | 35799 | MOTION to exclude testimony of T. Leach. (Attachments: #1 Memorandum in Support, #2 Exhibit 1, #3 Exhibit 2, #4 Exhibit 3, #5 Exhibit 4, #6 Exhibit 5, #7 Exhibit 6, #8 Notice of Hearing) (Reference: 05-3700) (SEALED DOCUMENT)(dno, ) (Entered: 03/02/2010) |
|---|---|---|
| 03/02/2010 | 35800 | MOTION to exclude testimony of R. Kronmal. (Attachments: #1 Memorandum in Support, #2 Exhibit A, #3 Exhibit B, #4 Exhibit C, #5 Exhibit D, #6 Exhibit E, #7 Exhibit F, #8 Exhibit G, #9 Exhibit H, Part 1, #10 Exhibit H, Part 2, #11 Exhibit I, #12 Exhibit J, #13 Exhibit K, #14 Exhibit L, #15 Exhibit M, #16 Exhibit N, #17 Exhibit O, #18 Exhibit P, #19 Notice of Hearing) (Reference: 05-3700) (SEALED DOCUMENT)(dno, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35802 | STIPULATION of Dismissal With Prejudice *of the claims of Eddie F. Chapman* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-6369)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35803 | STIPULATION of Dismissal With Prejudice *of the claims of Elmer F. Downs* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 5-5442)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35804 | STIPULATION of Dismissal With Prejudice *of the claims of Hayward Edwards* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-4991)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35805 | ORDER granting 35497 Stipulation of Dismissal with prejudice as to James Allen and Joyce Allen filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 05-5583)(caa, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35806 | ORDER granting 35498 Stipulation of Dismissal with prejudice as to Barbara Germana and Robert Germana filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 06-0670)(caa, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35807 | STIPULATION of Dismissal With Prejudice *of the claims of Kathleen Gigler* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07-1032)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35808 | ORDER granting 35499 Stipulation of Dismissal with prejudice as to Henry C. Givens filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 06-11060)(caa, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35809 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Gilkey* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-6346)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35810 | ORDER granting 35500 Stipulation of Dismissal with prejudice as to Robert Graham filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 06-0965)(caa, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35811 | ORDER granting 35501 Stipulation of Dismissal with prejudice as to Jack Hawkins filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 06-9349)(caa, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35812 | STIPULATION of Dismissal With Prejudice *of the claims of Ronald Duane Gillette* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-5442)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35813 | STIPULATION of Dismissal With Prejudice *of the claims of Joann Graham* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-3811)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35814 | STIPULATION of Dismissal With Prejudice *of the claims of Sandi Phillips, individually and as representative of Marjorie Graham* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-3172)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35815 | STIPULATION of Dismissal With Prejudice *of the claims of Bernadette "Joyce" Gravance, individually and as representative of Richard Gravance* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-3377)(Strauss, Stephen) (Entered: 03/02/2010) |

| 03/02/2010 | 35833 | STIPULATION of Dismissal With Prejudice *of the claims of Arlene L. Pavek* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-6369)(Strauss, Stephen) (Entered: 03/02/2010) |
|---|---|---|
| 03/02/2010 | 35834 | ORDER granting 35545 Stipulation of Dismissal with prejudice as to Charles Tidmore filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 05-2021)(cms, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35835 | ORDER granting 35533 Stipulation of Dismissal with prejudice as to Richard C. Otis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 06-667)(cms, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35836 | STIPULATION of Dismissal With Prejudice *of the claims of Glenna M. Penick* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06-6776)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35837 | STIPULATION of Dismissal With Prejudice *of the claims of Madonna Plotner* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-1008)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35838 | ORDER granting 35536 Stipulation of Dismissal with prejudice as to Ervin Pitcher and June Pitcher filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 05-3578)(cms, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35839 | ORDER granting 35541 Stipulation of Dismissal with prejudice as to Francesco Ricci and Pauline Ricci filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 07-3149)(cms, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35840 | STIPULATION of Dismissal With Prejudice *of the claims of Lena Marlene Redwine* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-4437)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35841 | ORDER granting 35540 Stipulation of Dismissal with prejudice as to Russell Prendergast filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 05-3208)(cms, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35842 | ORDER granting 35542 Stipulation of Dismissal with prejudice as to Robert Sikon and Janet Sikon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 06-10191)(cms, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35843 | STIPULATION of Dismissal With Prejudice *of the claims of Gustavo Sanchez and Roraima Sanchez* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-5075)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35844 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Helen Schexnayder* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-4452)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35845 | STIPULATION of Dismissal With Prejudice *of the claims of Janice C. Seel* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07-1117)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35846 | MOTION to exclude testimony of C. Pechmann. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, Part 1, # 4 Exhibit B, Part 2, # 5 Exhibit B, Part 3, # 6 Exhibit B, part 4, # 7 Exhibit C, # 8 Exhibit D, # 9 Exhibit E, # 10 Exhibit F, # 11 Exhibit G, # 12 Exhibit H, # 13 Exhibit I, # 14 Exhibit J, # 15 Exhibit K, # 16 Exhibit L, # 17 Exhibit M, # 18 Exhibit N, # 19 Exhibit O, # 20 Exhibit P, # 21 Exhibit Q, # 22 Exhibit R, # 23 Exhibit S, # 24 Notice of Hearing) (Reference: 05-3700) (SEALED DOCUMENT)(dno, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35847 | STIPULATION of Dismissal With Prejudice *of the claims of Susan E. Smith* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-5442)(Strauss, Stephen) (Entered: 03/02/2010) |
| 03/02/2010 | 35848 | STIPULATION of Dismissal With Prejudice *of the claims of Howard S. Sulheim* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06-6898)(Strauss, Stephen) (Entered: 03/02/2010) |

| 03/02/2010 | 35866 | ORDER granting 35556 Stipulation of Dismissal with prejudice as to Edward G. Lee filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 06–3355)(cms, ) (Entered: 03/02/2010) |
| --- | --- | --- |
| 03/02/2010 | 35867 | ORDER granting 35510 Stipulation of Dismissal with prejudice as to George Malmberg filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 06–0971)(caa, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35868 | ORDER granting 35511 Stipulation of Dismissal with prejudice as to Xenophon Maxwell, Jr. and Janette Maxwell filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 06–0949)(caa, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35869 | EXPARTE/CONSENT MOTION to Withdraw Seicsnaydre as Attorney *as well as student attorneys* by Tulane Law Clinic. (Attachments: # 1 Proposed Order)(Reference: all cases)(Seicsnaydre, Stacy) (Entered: 03/02/2010) |
| 03/02/2010 | 35870 | ORDER granting 35518 Stipulation of Dismissal with prejudice as to John Midkiff filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 06–1683)(caa, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35871 | ORDER granting 35512 Stipulation of Dismissal with prejudice as to James Mazur and Sherry Mazur filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 05–3578)(caa, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35872 | DEFENDANT'S Motion for Summary Judgment. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, Part 1, # 16 Exhibit 14, Part 2, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, Part 1, # 31 Exhibit 28, Part 2, # 32 Exhibit 29, Part 1, # 33 Exhibit 29, Part 2, # 34 Exhibit 30, # 35 Notice of Hearing, # 36 Statement of Contested/Uncontested Facts, # 37 Exhibit 1 to Statement of Facts, # 38 Exhibit 2 to Statement of Facts, # 39 Exhibit 3 to Statement of Facts, # 40 Exhibit 4 to Statement of Facts, # 41 Exhibit 5 to Statement of Facts, # 42 Exhibit 6 to Statement of Facts, # 43 Exhibit 7 to Statement of Facts) (Reference: 05–3700) (SEALED DOCUMENT)(dno, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35873 | ORDER granting 35513 Stipulation of Dismissal with prejudice as to Hazel L. McDade filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 06–0388)(caa, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35874 | ORDER granting 35514 Stipulation of Dismissal with prejudice as to Margaret McDowell filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 05–3578)(caa, ) (Entered: 03/02/2010) |
| 03/02/2010 | 35875 | NOTICE of the Audit findings of the Claims Administrator regarding the claim of Oscar Williams by Patrick A Juneau. (Reference: 05–1657)(Juneau, Patrick) Modified on 3/3/2010 (cms, ). (Entered: 03/02/2010) |
| 03/02/2010 | 35876 | EXPARTE/CONSENT MOTION to Withdraw for Richard and Janet Garcia as Attorney *Of Record* by Plaintiff. (Attachments: # 1 Affidavit Affidavit in Support of Motion, # 2 Proposed Order Proposed Order)(Reference: 07–902)(Cottle, Robert) Modified on 3/3/2010 (cms, ). (Entered: 03/02/2010) |
| 03/02/2010 | 35877 | MOTION in Limine to *Adopt and Incorporate Prior Motions in Limine* by Plaintiff. Motion Hearing set for 3/26/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Memorandum in Support of Plaintiff's Omnibus Motion in Limine, # 2 Notice of Hearing, # 3 Proposed Order)(Reference: 05–3700)(Dugan, James) Modified on 3/3/2010 (cms, ). (Entered: 03/02/2010) |
| 03/02/2010 | 35878 | ORDER granting 35515 Stipulation of Dismissal with prejudice as to Lynda Johnson, filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 07–0177)(caa, ) (Entered: 03/03/2010) |

| 03/02/2010 | 35879 | ORDER granting 35520 Stipulation of Dismissal with prejudice as to Joseph Cornwall, filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 07–2071)(caa, ) (Entered: 03/03/2010) |
| 03/02/2010 | 35880 | ORDER granting 35579 Motion for Leave to File Motion to Exclude Evidence or Argument Regarding All−Cause Mortality Data From Alzheimers Disease Clinical Trials. Signed by Judge Eldon E. Fallon on 3/1/2010. (Reference: 05–3700)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 35881 | ORDER granting 35582 Motion for Leave to File Motion to Exclude Evidence Or Argument Criticizing the Food and Drug Administration or its Approval of Vioxx. Signed by Judge Eldon E. Fallon on 3/1/2010. (Reference: 05–3700)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 35882 | ORDER granting 35589 Motion for Leave to File Motion To Exclude Evidence And Argument Regarding Hypothetical and Speculative Scenarios, Memorandum of Law in Support and Accompanying Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 3/1/2010. (Reference: 05–3700)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 35883 | ORDER granting 35521 Stipulation of Dismissal with prejudice as to Jessie Hagen filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 05–3808)(caa, ) (Entered: 03/03/2010) |
| 03/02/2010 | 35884 | ORDER granting 35600 Motion for Leave to File Motion To Exclude Evidence And Argument Regarding Unrelated Marketing And Promotional Materials, Memorandum of Law in Support and Accompanying Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 3/1/2010. (Reference: 05–3700)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 35885 | ORDER granting 35522 Stipulation of Dismissal with prejudice as to Florence Maxwell filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 06–1971)(caa, ) (Entered: 03/03/2010) |
| 03/02/2010 | 35886 | ORDER granting 35601 Motion for Leave to File Motion to Exclude Testimony or Argument that Merck Should Have Changed the Vioxx Label Prior to April, 2002, Memorandum of Law in Support and Accompanying Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 3/1/2010. (Reference: 05–3700)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 35887 | ORDER granting 35523 Stipulation of Dismissal with prejudice as to Douglas Heupel filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 07–6123)(caa, ) (Entered: 03/03/2010) |
| 03/02/2010 | 35888 | ORDER granting 35602 Motion for Leave to File File Motion to Exclude Evidence and Argument Regarding Mercks Alleged Attempts to Persuade Louisiana Officials Not to Enact Legislation that Created the Preferred Drug List, Memorandum of Law in Support and Accompanying Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 3/1/2010. (Reference: 05–3700)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 35889 | ORDER granting 35603 Motion for Leave to File Omnibus Motion For Order Excluding Evidence And Testimony Raised By Motions Previously Denied By The Court, Memorandum of Law in Support and Accompanying Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 3/1/2010. (Reference: 05–3700)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 35890 | ORDER granting 34611 Motion to Quash Subpoena. Signed by Judge Eldon E. Fallon on 3/1/2010. (Reference: 05–3700)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 35891 | ORDER granting 35558 Stipulation of Dismissal with prejudice as to Jim Duane Baker and Mary Kay Baker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 07–2652)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 35892 | ORDER granting 35559 Stipulation of Dismissal with prejudice as to Mary J. Cooke filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 05–6475)(cms, ) (Entered: 03/03/2010) |

| 03/02/2010 | 36027 | ORDER continuing 18800 MOTION for Reconsideration re 18293 Order on Motion for Order to Show Cause; Motion Hearing reset for 3/23/2010 09:00 AM before Judge Eldon E. Fallon immediately following the next monthly status conference. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 08−1458)(cms, ) (Entered: 03/03/2010) |
| --- | --- | --- |
| 03/02/2010 | 36028 | ORDER granting 35674 Stipulation of Dismissal with prejudice as to Terry L. Bel filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/1/2010.(Reference: 06−207)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 36029 | ORDER granting 35675 Stipulation of Dismissal with prejudice as to Stephanie Blevins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 06−1743)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 36030 | ORDER granting 35678 Stipulation of Dismissal with prejudice as to Rebecca A. Calhoun filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 06−10888)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 36031 | ORDER granting 35680 Stipulation of Dismissal with prejudice as to Ronald Colbert and Betty Colbert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 05−3801)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 36032 | ORDER granting 35681 Stipulation of Dismissal with prejudice as to Randall Doss filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 06−10971)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 36033 | ORDER granting 35682 Stipulation of Dismissal with prejudice as to Donald Gavin and Betty Gavin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 06−5834)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 36034 | ORDER granting 35683 Stipulation of Dismissal with prejudice as to Joseph Gibbs filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 05−1940)(cms, ) (Entered: 03/03/2010) |
| 03/02/2010 | 36041 | ORDER granting 35741 Stipulation of Dismissal with prejudice as to Daniel Fay and Mary Fay filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 05−1808)(caa, ) (Entered: 03/04/2010) |
| 03/02/2010 | 36042 | ORDER granting 35743 Stipulation of Dismissal with prejudice as to Michael Finch filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 06−0959)(caa, ) (Entered: 03/04/2010) |
| 03/02/2010 | 36043 | ORDER granting 35744 Stipulation of Dismissal with prejudice as to Homer Gaither filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 08−0867)(caa, ) (Entered: 03/04/2010) |
| 03/02/2010 | 36044 | ORDER granting 35745 Stipulation of Dismissal with prejudice as to Earnest Kuntz and Sue Kuntz filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 05−1802)(caa, ) (Entered: 03/04/2010) |
| 03/02/2010 | 36045 | ORDER granting 35747 Motion for Leave to File Opposition. Signed by Judge Eldon E. Fallon on 3/2/2010. (Reference: 05−3700)(caa, ) (Entered: 03/04/2010) |
| 03/02/2010 | 36046 | ORDER granting 35748 Stipulation of Dismissal with prejudice as to Susie R. Mallory, Clara B. Brown, Georgette Coleman, Debra L. Barbour, Daniel R. Mallory, Pattie J. Guerard, Nettie F. Jetton, Nathaniel Mallory, Jr., Kittie M. Williams, Calvin W. Mallory, and Datha L. Neely, filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 05−6799)(caa, ) (Entered: 03/04/2010) |
| 03/02/2010 | 36047 | ORDER granting 35749 Stipulation of Dismissal with prejudice as to Bernard S. Marshall filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 05−4340)(caa, ) (Entered: 03/04/2010) |
| 03/02/2010 | 36049 | ORDER granting 35750 Stipulation of Dismissal with prejudice as to Roger A. Massey filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 06−2432)(caa, ) (Entered: 03/04/2010) |

| 03/02/2010 | 36053 | ORDER granting 35733 Stipulation of Dismissal with prejudice as to Jose Bustos and Gloria Bustos filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 05–1810)(cms, ) (Entered: 03/04/2010) |
| --- | --- | --- |
| 03/02/2010 | 36054 | ORDER granting 35734 Stipulation of Dismissal with prejudice as to Glen F. Chastain filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 06–10213)(cms, ) (Entered: 03/04/2010) |
| 03/02/2010 | 36055 | ORDER granting 35735 Stipulation of Dismissal with prejudice as to Gary Crawford filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 05–4448)(cms, ) (Entered: 03/04/2010) |
| 03/02/2010 | 36056 | ORDER granting 35737 Stipulation of Dismissal with prejudice as to Clyde Crooks, Jr. and Janette Crooks filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 05–5432)(cms, ) (Entered: 03/04/2010) |
| 03/02/2010 | 36057 | ORDER granting 35738 Stipulation of Dismissal with prejudice as to Loretta Donnelly filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 06–9743)(cms, ) (Entered: 03/04/2010) |
| 03/02/2010 | 36084 | ORDER granting 35752 Stipulation of Dismissal with prejudice as to Hershel L. McCoy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/2/2010.(Reference: 05–2328)(cms, ) (Entered: 03/04/2010) |
| 03/02/2010 | 36160 | ORDER granting 35736 Motion for Leave to File Opposition to Plaintiffs Motion to Strike the Expert Report Or In The Alternative To Exclude Expert Testimony of Clement C. Eiswirth, Jr., M.D., and accompanying exhibits under seal. Signed by Judge Eldon E. Fallon on 3/2/2010. (Reference: 05–3700)(cms, ) (Entered: 03/05/2010) |
| 03/02/2010 | 36162 | ORDER granting 35751 Motion for Leave to File Opposition to Plaintiffs Motion to Exclude Certain Testimony of Mercks Experts Concerning the Relative Safety and Efficacy of Vioxx Compared to Other Medications and Accompanying Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 3/2/2010. (Reference: 05–3700)(cms, ) (Entered: 03/05/2010) |
| 03/03/2010 | 35904 | STIPULATION of Dismissal With Prejudice *of the claims of John Goulding* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–8376)(Strauss, Stephen) (Entered: 03/03/2010) |
| 03/03/2010 | 35905 | STIPULATION of Dismissal With Prejudice *of the claims of Robert Hall* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–6652)(Strauss, Stephen) (Entered: 03/03/2010) |
| 03/03/2010 | 35906 | STIPULATION of Dismissal With Prejudice *of the claims of Jerry Hallman* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3370)(Strauss, Stephen) (Entered: 03/03/2010) |
| 03/03/2010 | 35907 | STIPULATION of Dismissal With Prejudice *of the claims of John Hammond* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–11443)(Strauss, Stephen) (Entered: 03/03/2010) |
| 03/03/2010 | 35910 | STIPULATION of Dismissal With Prejudice *of the claims of Helen Harris* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–5312)(Strauss, Stephen) (Entered: 03/03/2010) |
| 03/03/2010 | 35911 | STIPULATION of Dismissal With Prejudice *of the claims of Deborah Harrison* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–9332)(Strauss, Stephen) (Entered: 03/03/2010) |
| 03/03/2010 | 35912 | STIPULATION of Dismissal With Prejudice *of the claims of Lawana Hartzell* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–2569)(Strauss, Stephen) (Entered: 03/03/2010) |
| 03/03/2010 | 35913 | STIPULATION of Dismissal With Prejudice *of the claims of Marie Rose, individually and as representative of the Estate of Inetha Healey* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–4611)(Strauss, Stephen) (Entered: 03/03/2010) |

| | | |
|---|---|---|
| 03/05/2010 | 36262 | STIPULATION of Dismissal With Prejudice *of the claims of Earl M. Devinney and sandra Devinney* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–3522)(Strauss, Stephen) (Entered: 03/05/2010) |
| 03/05/2010 | 36263 | STIPULATION of Dismissal With Prejudice *of the claims of Joseph L. Dillon and Betty Dillon* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–3512)(Strauss, Stephen) (Entered: 03/05/2010) |
| 03/05/2010 | 36268 | Defendant's Opposition to Plaintiff's Motion to Strike the Expert Report. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Exhibit E, #6 Exhibit F, #7 Exhibit G, #8 Exhibit H, #9 Exhibit I, #10 Exhibit J, #11 Exhibit K, #12 Exhibit L, #13 Exhibit M, #14 Exhibit N) (Reference: 05–3700)(SEALED DOCUMENT)(cms, ) (Entered: 03/05/2010) |
| 03/05/2010 | 36270 | STIPULATION of Dismissal without *of the claims of Stefano Del Prete* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–7042)(Wimberly, Dorothy) (Entered: 03/05/2010) |
| 03/05/2010 | 36273 | STIPULATION of Dismissal without *prejudice of the Claims of Alex Lukovsky, indivdually and on behalf of the Estate of Berta Yermak* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–11023)(Wimberly, Dorothy) (Entered: 03/05/2010) |
| 03/05/2010 | 36275 | Defendant's Opposition to Plaintiffs Motion to Exclude Certain Opinion Testimonyand Statement. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Exhibit E, #6 Exhibit F) (Reference: 05–3700) (SEALED DOCUMENT)(cms, ) (Entered: 03/05/2010) |
| 03/05/2010 | 36277 | Defendant's Opposition to Plaintiffs Motion to Exclude Certain Testimony. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Exhibit E, #6 Exhibit F, #7 Exhibit G, #8 Exhibit H, #9 Exhibit I, #10 Exhibit J, #11 Exhibit K, #12 Exhibit L, #13 Exhibit M, #14 Exhibit N, #15 Exhibit O, #16 Exhibit P, #17 Exhibit Q, #18 Exhibit R, #19 Exhibit S, #20 Exhibit T, #21 Exhibit U, #22 Exhibit V) (Reference: 05–3700) (SEALED DOCUMENT)(cms, ) (Entered: 03/05/2010) |
| 03/05/2010 | 36339 | THIRD AMENDED PRETRIAL ORDER #53. Signed by Judge Eldon E. Fallon on 3/5/2010.(Reference: 05–3700)(cms, ) (Entered: 03/08/2010) |
| 03/05/2010 | 36340 | ORDER granting 34607 Motion for Extension of Deadlines. IT IS ORDERED that plaintiff Joanne Eldridge be and she hereby is granted an extension of time, until May 24, 2010, in which to fully comply with the requirements of Pre–Trial Order No. 43. Signed by Judge Eldon E. Fallon on 3/5/2010. (Reference: 05–4447)(cms, ) (Entered: 03/08/2010) |
| 03/05/2010 | 36341 | ORDER granting 36058 Stipulation of Dismissal with prejudice as to Lynna J. Anderson and Roy G. Anderson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/5/2010.(Reference: 07–2118)(cms, ) (Entered: 03/08/2010) |
| 03/05/2010 | 36342 | ORDER granting 36060 Stipulation of Dismissal with prejudice as to Gary Dickinson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/5/2010.(Reference: 06–11318)(cms, ) (Entered: 03/08/2010) |
| 03/05/2010 | 36343 | ORDER granting 36061 Stipulation of Dismissal with prejudice as to Larry Anger filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/5/2010.(Reference: 06–6243)(cms, ) (Entered: 03/08/2010) |
| 03/05/2010 | 36344 | ORDER granting 36062 Stipulation of Dismissal with prejudice as to Terri Henderson, Patricia Frances Frenes, Tammy Lynn Heidelberger, Clifford Miranda, and Rhonda Esry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/5/2010.(Reference: 06–3311)(cms, ) (Entered: 03/08/2010) |
| 03/05/2010 | 36345 | ORDER granting 36063 Stipulation of Dismissal with prejudice as to Donna Kalivas and Steve Kalivas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/5/2010.(Reference: 06–3302)(cms, ) (Entered: 03/08/2010) |
| 03/05/2010 | 36346 | ORDER granting 36064 Stipulation of Dismissal with prejudice as to Thomas R. Kimery and Thomas C. Kimery filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/5/2010.(Reference: 05–4132)(cms, ) (Entered: 03/08/2010) |

| 03/09/2010 | 36514 | ORDER granting 36245 Stipulation of Dismissal with prejudice as to James V. Tyrrell filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−4055)(caa, ) (Entered: 03/09/2010) |
|---|---|---|
| 03/09/2010 | 36515 | ORDER granting 36249 Stipulation of Dismissal with prejudice as to Cora West−Ervin filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−4055)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36516 | ORDER granting 36228 Stipulation of Dismissal with prejudice as to Robert V. Purcell filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−3793)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36517 | ORDER granting 36230 Stipulation of Dismissal with prejudice as to Terry Greer filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−5802)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36518 | ORDER granting 36233 Stipulation of Dismissal with prejudice as to Lila Richards filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 07−4043)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36519 | ORDER granting 36237 Stipulation of Dismissal with prejudice as to Christine Romine filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 07−4043)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36520 | EXPARTE/CONSENT MOTION for Leave to File *Defendant's Opposition to Plaintiff's Motion for Summary Judgment Rgarding the 2002 Vioxx Label, Statement of Undisputed Material Facts and Accompanying Exhibits under Seal* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/09/2010) |
| 03/09/2010 | 36521 | ORDER granting 36246 Stipulation of Dismissal with prejudice as to Joe Wachtel filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−5352)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36522 | ORDER granting 36247 Stipulation of Dismissal with prejudice as to Leon Walley and Elma E. Walley filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 06−4198)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36523 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief in Support of Moition of Merck Sharp &Dohme Corp. To Exclude Testimony of Jerry Avorn, M.D., and Accompanying Exhibits under Seal* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/09/2010) |
| 03/09/2010 | 36524 | ORDER granting 36248 Stipulation of Dismissal with prejudice as to James Warner filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 06−0808)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36525 | ORDER granting 36250 Stipulation of Dismissal with prejudice as to Donald White filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−5268)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36526 | STIPULATION of Dismissal With Prejudice *of the claims of Barbara P. Stone and William Stone* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−8332)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36527 | ORDER granting 36251 Stipulation of Dismissal with prejudice as to Marlene Williams filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 07−2937)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36528 | STIPULATION of Dismissal With Prejudice *of the claims of Sandra Phillips−Tuck, individually and on behalf of Raymond Tuck* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−4514)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36529 | ORDER granting 36208 Stipulation of Dismissal with prejudice as to Carol Waybrant filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 06−2616)(cms, ) (Entered: 03/09/2010) |

| 03/09/2010 | 36530 | STIPULATION of Dismissal With Prejudice *of the claims of Gerald Tuggle and Sandra Tuggle* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–1465)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36531 | ORDER granting 36212 Stipulation of Dismissal with prejudice as to Charles A. Fox filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05–4150)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36532 | STIPULATION of Dismissal With Prejudice *of the claims of Dorothy Vail* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–2760)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36533 | ORDER granting 36213 Stipulation of Dismissal with prejudice as to Herbert Freeman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05–2997)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36534 | ORDER granting 36217 Stipulation of Dismissal with prejudice as to Rita Freeman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 06–10156)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36535 | STIPULATION of Dismissal With Prejudice *of the claims of Gary Vance* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–2425)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36536 | ORDER granting 36218 Stipulation of Dismissal with prejudice as to Catherine Goodson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 06–3140)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36537 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief in Support of Motion to Exclude Testimony of Richard Kronmal, PhD and Accompanying Exhibits Under Seal and for Additional Pages* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/09/2010) |
| 03/09/2010 | 36538 | STIPULATION of Dismissal With Prejudice *of the claims of William Johnson* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–2968)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36539 | STIPULATION of Dismissal With Prejudice *of the claims of Estella Jones and Bobby Jones* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–6601)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36540 | STIPULATION of Dismissal With Prejudice *of the claims of Teresa Jones, individually and on behalf of Myron Jones* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–4514)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36541 | STIPULATION of Dismissal With Prejudice *of the claims of Roy L. Jones* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2211)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36542 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief in Support of Moition of Merck Sharp &Dohme Corp. To Exclude Testimony of John S. MacGregor, MD, PhD and Accompanying Exhibits under Seal and for Additional Pages* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/09/2010) |
| 03/09/2010 | 36543 | STIPULATION of Dismissal With Prejudice *of the claims of Franda Billups, individually and as representative of the estate of Brenda Keeton* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 08–0882)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36544 | STIPULATION of Dismissal With Prejudice *of the claims of Julia A. Kennedy and Leo Kennedy, Jr.* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2199)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36545 | ORDER granting 36252 Stipulation of Dismissal with prejudice as to Kenneth Zeiger filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 06–905)(cms, ) (Entered: 03/09/2010) |

| 03/09/2010 | 36546 | ORDER granting 36253 Stipulation of Dismissal with prejudice as to Patricia Blackburn and John Blackburn filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05–3195)(cms, ) (Entered: 03/09/2010) |
|---|---|---|
| 03/09/2010 | 36547 | ORDER granting 36254 Stipulation of Dismissal with prejudice as to Enid Blankenship filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05–3194)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36548 | ORDER granting 36255 Stipulation of Dismissal with prejudice as to Wilma J. Bulger and William Bulger filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05–3196)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36549 | RESPONSE/MEMORANDUM in Support filed by Defendant re 34880 MOTION to Exclude *The Testimony of Jeffrey E. Harris, M.D., PhD.*. (Attachments: # 1 Exhibit)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/09/2010) |
| 03/09/2010 | 36550 | STIPULATION of Dismissal With Prejudice *of the claims of Lois Kilroy and Milton Kilroy* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2198)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36551 | ORDER granting 36285 Stipulation of Dismissal with prejudice as to Ella P. Boemmel filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 06–4150)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36552 | ORDER granting 36256 Stipulation of Dismissal with prejudice as to Barbara J. Burger and Bill W. Burger filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05–3498)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36553 | ORDER granting 36257 Stipulation of Dismissal with prejudice as to Richard A. Carle and Cindy Carle filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05–3469)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36554 | ORDER granting 36286 Stipulation of Dismissal with prejudice as to Robert Fontaine Booher and Carol S. Booher filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05–5406)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36555 | ORDER granting 36258 Stipulation of Dismissal with prejudice as to Allayne Carte filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05–3504)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36556 | ORDER granting 36287 Stipulation of Dismissal with prejudice as to Sherry A. Burt filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 06–3931)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36557 | ORDER granting 36259 Stipulation of Dismissal with prejudice as to Jesse Combs, II and Kathy Combs filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05–4707)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36558 | STIPULATION of Dismissal With Prejudice *of the claims of Fred Kirby* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2208)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36559 | ORDER granting 36288 Stipulation of Dismissal with prejudice as to Terry J. Byrd and James E. Byrd filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 06–3930)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36560 | ORDER granting 36261 Stipulation of Dismissal with prejudice as to Roy L. Daniels and Helen K. Daniels filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05–3485)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36561 | EXPARTE/CONSENT MOTION for Leave to File *Reply Brief in Support of Motion of Merck Sharp &Dohme Corp. To Exclude Testimony of Cornelia Pechmann, PhD under Seal* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/09/2010) |
| 03/09/2010 | 36562 | ORDER granting 36289 Stipulation of Dismissal with prejudice as to Wanda Beth Campbell filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on |

| | | 3/8/2010.(Reference: 06−9722)(caa, ) (Entered: 03/09/2010) |
|---|---|---|
| 03/09/2010 | 36563 | ORDER granting 36260 Stipulation of Dismissal with prejudice as to Roger Cooper filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05−1242)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36564 | STIPULATION of Dismissal With Prejudice *of the claims of Sarah Knight and George Knight* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2199)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36565 | STIPULATION of Dismissal With Prejudice *of the claims of Lillian G. Kosky and Edward Kosky* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2199)(Strauss, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36566 | EXPARTE/CONSENT MOTION for Leave to File *Reply in Support of Motion to Exclude Testimony of Terry D. Leach and accompanying Exhibit under seal* by Defendant. (Attachments: #1 Proposed Pleading, #2 Proposed Order)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/09/2010) |
| 03/09/2010 | 36567 | RESPONSE/MEMORANDUM in Support filed by Defendant re 34882 MOTION for Leave to File *Motion to Exclude Testimony of Neil L. Julie, Memorandum of Law in Support of Motion and accompanying Exhibits Under Seal.* (Attachments: #1 Exhibit)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/09/2010) |
| 03/09/2010 | 36568 | ORDER granting 36290 Stipulation of Dismissal with prejudice as to Kenneth Paul Chapman, Jr. filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 07−3995)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36569 | ORDER granting 36291 Stipulation of Dismissal with prejudice as to Robert L. Geer and Charlene Geer filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−3203)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36570 | ORDER granting 36292 Stipulation of Dismissal with prejudice as to Byron W. James and Carol James filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−3454)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36571 | ORDER granting 36293 Stipulation of Dismissal with prejudice as to Shelby J. Jennings filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−4437)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36572 | ORDER granting 36294 Stipulation of Dismissal with prejudice as to Keith L. Jones and Melodie Jones filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−3453)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36573 | ORDER granting 36295 Stipulation of Dismissal with prejudice as to James Lanoye filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−5088)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36574 | ORDER granting 36296 Stipulation of Dismissal with prejudice as to William T. Lemmon and Ethel M. Lemmon filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−3560)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36575 | ORDER granting 36297 Stipulation of Dismissal with prejudice as to James Lenning filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 07−1248)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36576 | ORDER granting 36298 Stipulation of Dismissal with prejudice as to Barbara M. Lewallen and Lawrence E. Lewallen filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−5333)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36577 | ORDER granting 36299 Stipulation of Dismissal with prejudice as to Darrell N. Norris and Janet Norris filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−3458)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36578 | ORDER granting 36300 Stipulation of Dismissal with prejudice as to Richard Pyne and Shirley M. Pyne filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05−3468)(caa, ) (Entered: 03/09/2010) |

| 03/09/2010 | 36579 | ORDER granting 36262 Stipulation of Dismissal with prejudice as to Earl M. Devinney and Sandra Devinney filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05–3522)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36580 | ORDER granting 36263 Stipulation of Dismissal with prejudice as to Joseph L. Dillon and Betty Dillon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05–3512)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36581 | ORDER granting 36270 Stipulation of Dismissal with prejudice as to Stefano Del Prete filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 06–7042)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36582 | ORDER granting 36273 Stipulation of Dismissal with prejudice as to Alex Lukovsky filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 06–11023)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36583 | ORDER granting 36279 Stipulation of Dismissal with prejudice as to Paul G. Batz and Wanda M. Batz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 06–9697)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36584 | ORDER granting 36280 Stipulation of Dismissal with prejudice as to Lavern G. Bieker and Kathleen Bieker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 06–10142)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36585 | ORDER granting 36301 Stipulation of Dismissal with prejudice as to Phyllis Ranschaert filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05–4803)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36586 | ORDER granting 36281 Stipulation of Dismissal with prejudice as to David W. Bindel and Cheryl J. Bindel filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 06–10138)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36587 | ORDER granting 36302 Stipulation of Dismissal with prejudice as to Jackie L. Redinbaugh and Bruce A. Redinbaugh filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05–3472)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36588 | ORDER granting 36303 Stipulation of Dismissal with prejudice as to Charles E. Reynolds and Eleonore Reynolds filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/8/2010.(Reference: 05–3467)(caa, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36589 | ORDER granting 36282 Stipulation of Dismissal with prejudice as to Steven J. Birdwell and Deborah E. Birdwell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 06–5598)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36590 | ORDER granting 36283 Stipulation of Dismissal with prejudice as to Audrey J. Blackbird and Richard L. Blackbird filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05–2981)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36591 | ORDER granting 36284 Stipulation of Dismissal with prejudice as to Patricia C. Blackwell and Jackie J. Blackwell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/8/2010.(Reference: 05–6245)(cms, ) (Entered: 03/09/2010) |
| 03/09/2010 | 36592 | RESPONSE/MEMORANDUM in Support filed by Defendant re 34881 MOTION to Exclude *the Testimony of David Y. Graham, MD*. (Attachments: # 1 Exhibit)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/09/2010) |
| 03/09/2010 | 36593 | EXPARTE/CONSENT MOTION for Leave to File *Reply in Support of Motion to Partially Exclude Testimony of John David Abramason and Accompanying Exhibit Under Seal* by Defendant. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/09/2010) |
| 03/09/2010 | 36594 | RESPONSE/MEMORANDUM in Support filed by Plaintiff re 35747 MOTION for Leave to File *Merck's Opposition to Plaintiff's Motion to Exclude Certain Opinion Testimony and Statements of Merck's Experts Concerning the Safety and Efficacy of Vioxx Based on "Personal Experience" and Accompa*. (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 |

| | | |
|---|---|---|
| | | *Exhibit, #14 Exhibit, #15 Exhibit, #16 Exhibit, #17 Exhibit, #18 Exhibit, #19 Exhibit, #20 Exhibit, #21 Exhibit, #22 Exhibit, #23 Exhibit, #24 Exhibit, #25 Exhibit, #26 Exhibit, #27 Exhibit)(Reference: 3700)(Dugan, James) (Entered: 03/09/2010)* |
| 03/09/2010 | 36595 | RESPONSE/MEMORANDUM in Support filed by Plaintiff re 34895 MOTION to Exclude *Certain Opinion Testimony of Merck's Experts Concerning the Relative Safety and Efficacy of Vioxx Compared to Other Medications.* (Attachments: #1 Affidavit, #2 Exhibit, #3 Exhibit, #4 Exhibit, #5 Exhibit, #6 Exhibit, #7 Exhibit, #8 Exhibit, #9 Exhibit, #10 Exhibit, #11 Exhibit, #12 Exhibit, #13 Exhibit, #14 Exhibit, #15 Exhibit, #16 Exhibit, #17 Exhibit, #18 Exhibit, #19 Exhibit, #20 Exhibit, #21 Exhibit, #22 Exhibit, #23 Exhibit, #24 Exhibit, #25 Exhibit, #26 Exhibit, #27 Exhibit, #28 Exhibit, #29 Exhibit, #30 Exhibit, #31 Exhibit)(Reference: 3700)(Dugan, James) (Entered: 03/09/2010) |
| 03/09/2010 | 36596 | RESPONSE/MEMORANDUM in Support filed by Plaintiff re 34889 MOTION to Strike *Expert Report Or In The Alternative To Exclude Expert Testimony.* (Attachments: #1 Affidavit, #2 Exhibit, #3 Exhibit, #4 Exhibit, #5 Exhibit, #6 Exhibit, #7 Exhibit, #8 Exhibit, #9 Exhibit, #10 Exhibit, #11 Exhibit, #12 Exhibit, #13 Exhibit, #14 Exhibit, #15 Exhibit, #16 Exhibit)(Reference: 3700)(Dugan, James) (Entered: 03/09/2010) |
| 03/09/2010 | 36597 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages by Plaintiff. (Attachments: #1 Proposed Order)(Reference: 05−3700)(Murray, Stephen) (Entered: 03/09/2010) |
| 03/09/2010 | 36598 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 34886 MOTION for Leave to File *For Summary Judgment, Statement of Undisputed Material Facts, Memorandum of Law in Support of Motion and Accompanying Exhibits under Seal and For Additional Pages for Brief.* (Attachments: #1 Appendix)(Reference: 05−3700)(Murray, Stephen) (Additional attachment(s) added on 3/11/2010: #2 Statement of Contested/Uncontested Facts) (cms, ). (Additional attachment(s) added on 3/15/2010: #3 Declaration, #4 Documents Filed Under Seal) (cms, ). (Additional attachment(s) added on 3/30/2010: #5 Exhibit 1, #6 Exhibit 2, #7 Exhibit 3, #8 Exhibit 4, #9 Exhibit 5, #10 Exhibit 6, #11 Exhibit 7, #12 Exhibit 8, #13 Exhibit 9, #14 Exhibit 10, #15 Exhibit 11, #16 Exhibit 12, #17 Exhibit 13, #18 Exhibit 14, #19 Exhibit 15, #20 Exhibit 16, #21 Exhibit 17, #22 Exhibit 18, #23 Exhibit 19, #24 Exhibit 20, #25 Exhibit 21, #26 Exhibit 22, #27 Exhibit 23, #28 Exhibit 24, #29 Exhibit 25, #30 Exhibit 26 − part 1, #31 Exhibit 26 − part 2, #32 Exhibit 27, #33 Exhibit 28 − part 1, #34 Exhibit 28 − part 2, #35 Exhibit 28 − part 3, #36 Exhibit 28 − part 4, #37 Exhibit 29, #38 Exhibit 31, #39 Exhibit 32 − part 1, #40 Exhibit 32 − part 2, #41 Exhibit 32 − part 3, #42 Exhibit 33, #43 Exhibit 34, #44 Exhibit 35, #45 Exhibit 36, #46 Exhibit 37, #47 Exhibit 38, #48 Exhibit 39, #49 Exhibit 40, #50 Exhibit 41, #51 Exhibit 42, #52 Exhibit 43, #53 Exhibit 44, #54 Exhibit 45, #55 Exhibit 46, #56 Exhibit 47, #57 Exhibit 48, #58 Exhibit 49, #59 Exhibit 50, #60 Exhibit 51, #61 Exhibit 52, #62 Exhibit 53, #63 Exhibit 54, #64 Exhibit 55, #65 Exhibit 56, #66 Exhibit 57, #67 Exhibit 58, #68 Exhibit 59, #69 Exhibit 60, #70 Exhibit 61, #71 Exhibit 62, #72 Exhibit 63, #73 Exhibit 64, #74 Exhibit 65, #75 Exhibit 66, #76 Exhibit 67, #77 Exhibit 68, #78 Exhibit 69, #79 Exhibit 70, #80 Exhibit 71, #81 Exhibit 72, #82 Exhibit 73, #83 Exhibit 74, #84 Exhibit 75, #85 Exhibit 76, #86 Exhibit 77, #87 Exhibit 78, #88 Exhibit 79 − part 1, #89 Exhibit 79 − part 2, #90 Exhibit 79 − part 3, #91 Exhibit 79 − part 4, #92 Exhibit 79 − part 5, #93 Exhibit 79 − part 6, #94 Exhibit 79 − part 7, #95 Exhibit 79 − part 8, #96 Exhibit 79 − part 9, #97 Exhibit 79 − part 10, #98 Exhibit 79 − part 11, #99 Exhibit 79 − part 12, #100 Exhibit 80, #101 Exhibit 81, #102 Exhibit 82, #103 Exhibit 83, #104 Exhibit 84, #105 Exhibit 85, #106 Exhibit 86, #107 Exhibit 87, #108 Exhibit 88, #109 Exhibit 89, #110 Exhibit 90, #111 Exhibit 91, #112 Exhibit 92, #113 Exhibit 93, #114 Exhibit 94, #115 Exhibit 95) (cms, ). (Entered: 03/09/2010) |
| 03/09/2010 | 36599 | REPLY to Response to Motion filed by Plaintiff re 34890 MOTION to Strike *,or in the alternative,* MOTION to Exclude *The Expert Report And Testimony Of Steven Wiggins.* (Attachments: #1 Exhibit A, #2 Exhibit B)(Reference: 05−3700)(Plymale, Douglas) Modified on 3/10/2010 (cms, ). (Entered: 03/09/2010) |

| 03/09/2010 | 36712 | ORDER granting 36410 Stipulation of Dismissal with prejudice as to Sandra Diedrich filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/9/10.(Reference: 06−1973)(plh, ) (Entered: 03/10/2010) |
|---|---|---|
| 03/09/2010 | 36713 | ORDER granting 36407 Stipulation of Dismissal with prejudice as to Virgil Wayne DeBoer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/9/10.(Reference: 06−1896)(plh, ) (Entered: 03/10/2010) |
| 03/10/2010 | 36600 | ERROR: DOCKETED AS SEPARATE DOCUMENT − Statement of Facts by Plaintiff regarding 36598 Response/Memorandum in Opposition to Motion, (Reference: 05−3700)(Murray, Stephen) Modified on 3/11/2010 (cms, ). (Entered: 03/10/2010) |
| 03/10/2010 | 36601 | Response/Reply by Plaintiff to 34886 MOTION for Leave to File *For Summary Judgment, Statement of Undisputed Material Facts, Memorandum of Law in Support of Motion and Accompanying Exhibits under Seal and For Additional Pages for Brief − Response to Defendant's Statement of Undisputed Material Facts* (Reference: 05−3700)(Murray, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36618 | STIPULATION of Dismissal With Prejudice *of the claims of Daniel Lafleche* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−1166)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36622 | STIPULATION of Dismissal With Prejudice *of the claims of Harry Laughlin* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−10629)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36624 | STIPULATION of Dismissal With Prejudice *of the claims of Phillip Lee, Sr.* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 08−866)(Strauss, Stephen) Modified on 3/11/2010 (cms, ). (Entered: 03/10/2010) |
| 03/10/2010 | 36625 | STIPULATION of Dismissal With Prejudice *of the claims of Joyce J. Lise* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−0546)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36626 | STIPULATION of Dismissal With Prejudice *of the claims of Dennis Litzinger and Joanne Litzinger* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−2211)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36627 | STIPULATION of Dismissal With Prejudice *of the claims of Wilma Loudermilk and Russell Loudermilk* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−10629)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36628 | STIPULATION of Dismissal With Prejudice *of the cliams of Duke Lyons* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−2218)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36629 | STIPULATION of Dismissal With Prejudice *of the claims of Martha Lyons and Henry Lyons* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−1694)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36630 | STIPULATION of Dismissal With Prejudice *of the claims of Constance S. Marshall, individually and as trustee of the Estate of Melvin Marshall* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−10128)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36632 | STIPULATION of Dismissal With Prejudice *of the claims of William Martin* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−2102)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36634 | STIPULATION of Dismissal With Prejudice *of the claims of Karl McElroy* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−10623)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36636 | STIPULATION of Dismissal With Prejudice *of the claims of Betty McFadden* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07−899)(Strauss, Stephen) Modified on 3/11/2010 (cms, ). (Entered: 03/10/2010) |

| 03/10/2010 | 36740 | Declaration by Plaintiff *Donald C. Arbitblit In Support of Plaintiffs' Opposition to Motion For Summary Judgment* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Reference: 05-3700)(Dugan, James) Modified on 3/11/2010 (cms, ). (Entered: 03/10/2010) |
|---|---|---|
| 03/10/2010 | 36741 | STIPULATION of Dismissal With Prejudice *of the claims of Phyllis Ann Bailey, individually and as representative of Charles Bailey* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-5541)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36742 | STIPULATION of Dismissal With Prejudice *of the claims of Ellen P. Bailey and Theodore R. Bailey* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06-5605)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36743 | STIPULATION of Dismissal With Prejudice *of the claims of Tammy Cole* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06-5559)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36744 | STIPULATION of Dismissal With Prejudice *of the claims of Stephen Coleman* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-6681)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36745 | STIPULATION of Dismissal With Prejudice *of the claims of Frederick Holman, individually and as representative of Odessa Crawford* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-4508)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36746 | STIPULATION of Dismissal With Prejudice *of the claims of Dasie Lee Crudup* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-3785)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36747 | STIPULATION of Dismissal With Prejudice *of the claims of Violet Davenport* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-2699)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36748 | STIPULATION of Dismissal With Prejudice *of the claims of Harold Doyle Davis* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-6683)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36749 | STIPULATION of Dismissal With Prejudice *of the claims of Laura Dehr* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-2523)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36750 | STIPULATION of Dismissal With Prejudice *of the claims of Ronald Finn* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06-11440)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36751 | STIPULATION of Dismissal With Prejudice *of the claims of Kendall L. Furniss* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06-3378)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36752 | STIPULATION of Dismissal With Prejudice *of the claims of Nolan Gilbert* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07-0899)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36753 | STIPULATION of Dismissal With Prejudice *of the claims of Barbara Groves* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-5309)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36754 | STIPULATION of Dismissal With Prejudice *of the claims of Dortha Harris* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05-2574)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36755 | STIPULATION of Dismissal With Prejudice *of the claims of Bill Hoover* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06-3069)(Strauss, Stephen) (Entered: 03/10/2010) |
| 03/10/2010 | 36756 | STIPULATION of Dismissal With Prejudice *of the claims of Duvell Hopper* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: |

| 03/11/2010 | 36874 | ORDER granting 36544 Stipulation of Dismissal with prejudice as to Julia A. Kennedy and Leo Kennedy, Jr. filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/10/2010.(Reference: 06–2199)(caa, ) (Entered: 03/11/2010) |
|---|---|---|
| 03/11/2010 | 36875 | ORDER granting 36550 Stipulation of Dismissal with prejudice as to Lois Kilroy and Milton Kilroy filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/10/2010.(Reference: 06–2198)(caa, ) (Entered: 03/11/2010) |
| 03/11/2010 | 36876 | ORDER granting 36558 Stipulation of Dismissal with prejudice as to Fred Kirby filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/10/2010.(Reference: 06–2208)(caa, ) (Entered: 03/11/2010) |
| 03/11/2010 | 36877 | ORDER granting 36564 Stipulation of Dismissal with prejudice as to Sarah Knight and George Knight filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/10/2010.(Reference: 06–2199)(caa, ) (Entered: 03/11/2010) |
| 03/11/2010 | 36878 | ORDER granting 36565 Stipulation of Dismissal with prejudice as to Lillian G. Kosky and Edward Kosky filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/10/2010.(Reference: 06–2199)(caa, ) (Entered: 03/11/2010) |
| 03/11/2010 | 36879 | ORDER granting 36597 Motion for Leave to File Excess Pages. Signed by Judge Eldon E. Fallon on 3/10/2010. (Reference: 05–3700)(caa, ) (Entered: 03/11/2010) |
| 03/11/2010 | 36880 | ERROR: SHOULD HAVE BEEN ATTACHE TO DOCUMENT #36598 – Declaration by Plaintiff *in Support of Statement of Contested Facts* (Attachments: # 1 Documents Filed Under Seal)(Reference: 05–3700)(Murray, Stephen) Modified on 3/15/2010 (cms, ). (Entered: 03/11/2010) |
| 03/11/2010 | 36881 | ORDER granting 36618 Stipulation of Dismissal with prejudice as to Daniel Lafleche filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/11/2010.(Reference: 06–1166)(cms, ) (Entered: 03/12/2010) |
| 03/11/2010 | 36882 | ORDER granting 36618 Stipulation of Dismissal with prejudice as to Harry Laughlin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/11/2010.(Reference: 06–10629)(cms, ) (Entered: 03/12/2010) |
| 03/11/2010 | 36883 | ORDER granting 36624 Stipulation of Dismissal with prejudice as to Phillip Lee, Sr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/11/2010.(Reference: 08–866)(cms, ) (Entered: 03/12/2010) |
| 03/11/2010 | 36884 | ORDER granting 36625 Stipulation of Dismissal with prejudice as to Joyce J. Lise filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/11/2010.(Reference: 05–546)(cms, ) (Entered: 03/12/2010) |
| 03/11/2010 | 36885 | ORDER granting 36626 Stipulation of Dismissal with prejudice as to Dennis Litzinger and Joanne Litzinger filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/11/2010.(Reference: 06–2211)(cms, ) (Entered: 03/12/2010) |
| 03/11/2010 | 36886 | ORDER granting 36627 Stipulation of Dismissal with prejudice as to Wilma Loudermilk and Russell Loudermilk filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/11/2010.(Reference: 06–10629)(cms, ) (Entered: 03/12/2010) |
| 03/11/2010 | 36887 | ORDER granting 36628 Stipulation of Dismissal with prejudice as to Duke Lyons filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/11/2010.(Reference: 06–2218)(cms, ) (Entered: 03/12/2010) |
| 03/11/2010 | 36888 | ORDER granting 36629 Stipulation of Dismissal with prejudice as to Martha Lyons and Henry Lyons filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/11/2010.(Reference: 06–1694)(cms, ) (Entered: 03/12/2010) |
| 03/11/2010 | 36889 | ORDER granting 36630 Stipulation of Dismissal with prejudice as to Constance S. Marshall filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/11/2010.(Reference: 06–10128)(cms, ) (Entered: 03/12/2010) |
| 03/11/2010 | 36890 | ORDER granting 36632 Stipulation of Dismissal with prejudice as to William Martin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/11/2010.(Reference: 06–2102)(cms, ) (Entered: 03/12/2010) |

| 03/12/2010 | 36951 | Findings of Settlement Agreement as to the Claims of Oscar Williams by Patrick A Juneau (Reference: 05–1657)(Juneau, Patrick) Modified on 3/15/2010 (cms, ). (Entered: 03/12/2010) |
|---|---|---|
| 03/12/2010 | 36956 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 35877 MOTION in Limine to *Adopt and Incorporate Prior Motions in Limine.* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/12/2010) |
| 03/12/2010 | 36958 | STIPULATION of Dismissal With Prejudice *of the claims of Louis Burges, Sr. and Aline Burges* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–6274)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 36962 | STIPULATION of Dismissal With Prejudice *of the claims of Sarah Caldwell, individually and on behalf of the Estate of Roy Caldwell* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–0387)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 36965 | STIPULATION of Dismissal With Prejudice *of the claims of Rose Cook* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–6274)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 36966 | STIPULATION of Dismissal With Prejudice *of the claims of Nell Maruscsak, individually and on behalf of Lisa Graham* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–4127)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 36969 | STIPULATION of Dismissal With Prejudice *of the claims of Larry Harvey and Marie Harvey* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–6275)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 36972 | STIPULATION of Dismissal With Prejudice *of the claims of Don Irwin* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–5066)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 36973 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 35767 MOTION in Limine to *Incorporate all Prior Motion in Limine Pleadings in MDL.* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/12/2010) |
| 03/12/2010 | 36975 | STIPULATION of Dismissal With Prejudice *of the claims of Hazel Keating* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–6272)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 36977 | STIPULATION of Dismissal With Prejudice *of the claims of Hazel Keating and Lyle Keating* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–6275)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 36981 | STIPULATION of Dismissal With Prejudice *of the claims of James Kennedy and Bevery Kennedy* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–6272)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 36983 | STIPULATION of Dismissal With Prejudice *of the claims of Patricia Amrhein, individually and on behalf of the Estate of Doris McCloskey* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–5066)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 36984 | STIPULATION of Dismissal With Prejudice *of the claims of Earl Morrow and Karen Morrow n* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–6273)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 36987 | STIPULATION of Dismissal With Prejudice *of the claims of Carol O'Regan* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–6272)(Strauss, Stephen) (Entered: 03/12/2010) |

| 03/12/2010 | 37023 | STIPULATION of Dismissal With Prejudice *of the claims of Laverne Goodman* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3162)(Strauss, Stephen) (Entered: 03/12/2010) |
| --- | --- | --- |
| 03/12/2010 | 37024 | STIPULATION of Dismissal With Prejudice *of the claims of Samuel Harris and Janice Harris* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3447)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 37025 | STIPULATION of Dismissal With Prejudice *of the claims of John Hawkins and Jeannette Hawkins* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–0569)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 37026 | STIPULATION of Dismissal With Prejudice *of the claims of Robert Hogberg and Lucille Hogberg* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–7037)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 37027 | STIPULATION of Dismissal With Prejudice *of the claims of Embry Wayne Hester, individually and as representative of Martha Carolyn Hester* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2811)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 37028 | STIPULATION of Dismissal With Prejudice *of the claims of Darlene K. Johnson* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3162)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 37029 | ORDER granting 36759 Stipulation of Dismissal with prejudice as to Weavis Small filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/12/10.(Reference: 05–0546)(plh, ) (Entered: 03/12/2010) |
| 03/12/2010 | 37030 | STIPULATION of Dismissal With Prejudice *of the claims of James R. Johnson and Connie L. Johnson* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–3928)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 37031 | ORDER granting 36760 Stipulation of Dismissal with prejudice as to Martha Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/12/10.(Reference: 06–1036)(plh, ) (Entered: 03/12/2010) |
| 03/12/2010 | 37032 | ORDER granting 36761 Stipulation of Dismissal with prejudice as to Loretta Marie Snelling filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/12/10.(Reference: 06–6441)(plh, ) (Entered: 03/12/2010) |
| 03/12/2010 | 37033 | ORDER granting 36762 Stipulation of Dismissal with prejudice as to William Henry St. Louis, III filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/12/10.(Reference: 06–6654)(plh, ) (Entered: 03/12/2010) |
| 03/12/2010 | 37034 | STIPULATION of Dismissal With Prejudice *of the claims of Ken Katzenmaier and Sylvia Katzenmaier* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–3924)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 37035 | STIPULATION of Dismissal With Prejudice *of the claims of Marlin King* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–9698)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 37036 | STIPULATION of Dismissal With Prejudice *of the claims of James B. Lake* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3268)(Strauss, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 37037 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 35602 MOTION for Leave to File *Motion to Exclude Evidence or Argument Regarding Merck's Alleged Attempts to Persuade Louisiana Officals Not to Enact Legislation that Created the Preferred Drug List, Memorandum of Law in Support of Motion and Accompa.* (Reference: 05–3700)(Plymale, Douglas) (Entered: 03/12/2010) |
| 03/12/2010 | 37038 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 35574 Sixth MOTION in Limine to *Excluded Evidence or Argument about Merck's Alleged Conduct with No Nexus to this case.* (Attachments: # 1 Declaration of Douglas R. Plymale, Esq., # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Reference: 05–3700)(Plymale, Douglas) Modified on 3/15/2010 (cms, ). (Entered: 03/12/2010) |

| 03/12/2010 | 37039 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 35548 Eighth MOTION in Limine to *Exclude Evidence or Argument About Merck's Profits, Financial Status, and Alleged "Profit Motive" Relating to Vioxx.* (Reference: 05-3700)(Dugan, James) Modified on 3/15/2010 (cms, ). (Entered: 03/12/2010) |
|---|---|---|
| 03/12/2010 | 37040 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 35569 Ninth MOTION in Limine to *Exclude Evidence of and Reference to Post Marketing Adverse Event Reports.* (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit)(Reference: 05-3700)(Dugan, James) Modified on 3/15/2010 (cms, ). (Entered: 03/12/2010) |
| 03/12/2010 | 37041 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 35600 MOTION for Leave to File *Motion to Exclude Evidence and Argument Regarding Unrelated Marketing and Promotional Materials, Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal.* (Attachments: # 1 Documents Filed Under Seal)(Reference: 05-3700)(Murray, Stephen) (Entered: 03/12/2010) |
| 03/12/2010 | 37042 | ERROR: DUPLICATE TO DOCUMENT #37041 - RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 35589 MOTION for Leave to File *Motion to Esclude Evidence and Argument Regarding Hypothetical and Speculative Scenairos Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal.* (Reference: 05-3700)(Murray, Stephen) Modified on 3/15/2010 (cms, ). (Entered: 03/12/2010) |
| 03/12/2010 | 37043 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 35579 MOTION for Leave to File *Motion to Exclude Evidence or Argument Regarding "All-Cause" Mortality Data From Alzheimer's Disease Clinical Trials, Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal.* (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(Reference: 05-3700)(Dugan, James) Modified on 3/15/2010 (cms, ). (Entered: 03/12/2010) |
| 03/12/2010 | 37044 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 35582 MOTION for Leave to File *Motion to Exclude Evidence or Argument Criticizing the Food and Drug Administration or its Approval of Vioxx, Memorandum of Law in Support and Accompanying Exhibits Under Seal.* (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Reference: 05-3700)(Dugan, James) Modified on 3/15/2010 (cms, ). (Entered: 03/12/2010) |
| 03/12/2010 | 37045 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff to 35589 MOTION for Leave to File *Motion to Esclude Evidence and Argument Regarding Hypothetical and Spectulative Scenairos Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal* (Reference: 05-3700)(Murray, Stephen) Modified on 3/15/2010 (cms, ). (Entered: 03/12/2010) |
| 03/12/2010 | 37046 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 35601 Fifth MOTION for Leave to File *Motion to Exclude Testimony or Argument that Merck should have Changed the Vioxx Label Prior to April, 2002, Memorandum of law in Support and Accompanying Exhibits Under Seal.* (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit)(Reference: 3700)(Dugan, James) (Entered: 03/12/2010) |
| 03/12/2010 | 37047 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 35603 MOTION for Leave to File *Omnibus Motion for Order Excluding Evidence and Testimony Raised by Motions Previously Denied by the Court, Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal.* (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit)(Reference: 05-3700)(Dugan, James) Modified on 3/15/2010 (cms, ). (Entered: 03/12/2010) |
| 03/12/2010 | 37048 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 35549 MOTION in Limine to *Exclude Testimony or Argument Regarding Reports Prepared by Nicholas Jewell.* (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 |

| | | |
|---|---|---|
| | | Exhibit)(Reference: 05-3700)(Dugan, James) Modified on 3/15/2010 (cms, ). (Entered: 03/12/2010) |
| 03/12/2010 | 37049 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 35566 Seventh MOTION in Limine to *Exclude the Fries Letter*, 35571 Tenth MOTION in Limine to *Exclude Evidence or Argument about Dr. David J. Graham's Excess Events Calculations In Opposition.* (Reference: 05-3700)(Dugan, James) Modified on 3/15/2010 (cms, ). (Entered: 03/12/2010) |
| 03/12/2010 | 37102 | ORDER granting 36763 Stipulation of Dismissal with prejudice as to Donald W. Stone and Sherry Stone filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/12/2010.(Reference: 06-6317)(caa, ) (Entered: 03/15/2010) |
| 03/12/2010 | 37103 | ORDERED that 35994 MOTION to Dismiss *Toriseva Attorney Fee Lien Claim and Order the Claims Administrator to Release Money Being Withheld Because of the Claim*, 34649 Notice of Hearing on Motion, 27172 Supplemental MOTION to Dismiss *Attorneys Charging Lien Filed on Behalf of Teresa Toriseva* are hereby CONTINUED WITHOUT DATE pending further orders of this Court. Signed by Judge Eldon E. Fallon on 3/12/2010. (cc: Sol. H. Weiss, James C. Peterson, and Vioxx Claims Administrator)(Reference: 05md1657)(cms, ) (Entered: 03/15/2010) |
| 03/12/2010 | 37104 | ORDER granting 36764 Stipulation of Dismissal with prejudice as to Orville Thomas and Sudie N. Thomas filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/12/2010.(Reference: 05-1124)(caa, ) (Entered: 03/15/2010) |
| 03/12/2010 | 37105 | ORDER granting 36765 Stipulation of Dismissal with prejudice as to Rafael Torres filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/12/2010.(Reference: 06-1566)(caa, ) (Entered: 03/15/2010) |
| 03/12/2010 | 37106 | ORDER granting 36794 Stipulation of Dismissal with prejudice as to Raymond Nerbonne filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/12/2010.(Reference: 06-3379)(cms, ) (Entered: 03/15/2010) |
| 03/12/2010 | 37107 | ORDER granting 36800 Stipulation of Dismissal with prejudice as to Ethel Niewolny filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/12/2010.(Reference: 06-3374)(cms, ) (Entered: 03/15/2010) |
| 03/12/2010 | 37108 | ORDER granting 36803 Motion to Dismiss Party Merck &Co Inc.. Signed by Judge Eldon E. Fallon on 3/12/2010. (Reference: 09-4373)(cms, ) (Entered: 03/15/2010) |
| 03/12/2010 | 37109 | ORDER granting 36766 Stipulation of Dismissal with prejudice as to Frances Tuggle filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/12/2010.(Reference: 05-2928)(caa, ) (Entered: 03/15/2010) |
| 03/12/2010 | 37110 | ORDER granting 36767 Stipulation of Dismissal with prejudice as to Garry Virden filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/12/2010.(Reference: 05-2968)(caa, ) (Entered: 03/15/2010) |
| 03/12/2010 | 37117 | ORDER granting 36768 Stipulation of Dismissal with prejudice as to Violet Weatherby filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/12/2010.(Reference: 06-6692)(caa, ) (Entered: 03/15/2010) |
| 03/12/2010 | 37118 | ORDER granting 36769 Stipulation of Dismissal with prejudice as to Louie G. Wells filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/12/2010.(Reference: 06-3380)(caa, ) (Entered: 03/15/2010) |
| 03/12/2010 | 37119 | ORDER granting 36772 Stipulation of Dismissal with prejudice as to Harry Williams, Sr. filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/12/2010.(Reference: 05-4434)(caa, ) (Entered: 03/15/2010) |
| 03/12/2010 | 37122 | ORDER granting 36774 Stipulation of Dismissal with prejudice as to Harry Williams, Sr. filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/12/2010.(Reference: 05-5204)(caa, ) (Entered: 03/15/2010) |
| 03/12/2010 | 37133 | ORDER granting 36776 Stipulation of Dismissal with prejudice as to Jolene Yancey filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/12/2010.(Reference: 06-11068)(caa, ) (Entered: 03/15/2010) |

| 03/15/2010 | 37191 | STIPULATION of Dismissal With Prejudice *of the claims of Robert Thode* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−3367)(Strauss, Stephen) (Entered: 03/15/2010) |
|---|---|---|
| 03/15/2010 | 37192 | STIPULATION of Dismissal With Prejudice *of the claims of Eversley Vaughan* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−1512)(Strauss, Stephen) (Entered: 03/15/2010) |
| 03/15/2010 | 37193 | STIPULATION of Dismissal With Prejudice *of the claims of William A. Williams* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−4721)(Strauss, Stephen) (Entered: 03/15/2010) |
| 03/15/2010 | 37195 | STIPULATION of Dismissal With Prejudice *of the claims of Elmer Wright* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−1512)(Strauss, Stephen) (Entered: 03/15/2010) |
| 03/15/2010 | 37202 | ORDER granting 36856 Stipulation of Dismissal with prejudice as to Hugh E. Griffin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/12/2010.(Reference: 06−4045)(cms, ) (Entered: 03/15/2010) |
| 03/15/2010 | 37213 | STIPULATION of Dismissal With Prejudice *of the claims of Daniel Jones, Jr.* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−4539)(Strauss, Stephen) (Entered: 03/15/2010) |
| 03/15/2010 | 37214 | Third Amended Witness List by Plaintiff *of Filing Plaintiff's Third Amended Witness List for Trial.* (Reference: 05−3700)(Dugan, James) Modified on 3/16/2010 (cms, ). (Entered: 03/15/2010) |
| 03/15/2010 | 37243 | ORDER granting 36906 Stipulation of Dismissal with prejudice as to Charles J. Hughes filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 05−3888)(cms, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37215 | STIPULATION of Dismissal With Prejudice *of the claims of David Morrison Akers* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−2384)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37216 | STIPULATION of Dismissal With Prejudice *of the claims of Ruth Anderson* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−3288)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37217 | STIPULATION of Dismissal With Prejudice *of the claims of Shirley Wilkey and Peggy Ramsey, individually and as Successors−In−Interest of the Estate of Clarice Elizabeth Ball* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−4132)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37218 | STIPULATION of Dismissal With Prejudice *of the claims of Gary Banks* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−3409)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37219 | STIPULATION of Dismissal With Prejudice *of the claims of Walter Beam and Stephanie Beam* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−3302)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37220 | STIPULATION of Dismissal With Prejudice *of the claims of Harold U. Brown* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−5175)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37222 | STIPULATION of Dismissal With Prejudice *of the claims of Laura Crouch, individually and as representative of George Crouch, and Catherine Holcomb* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−4452)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37223 | STIPULATION of Dismissal With Prejudice *of the claims of Geneva Crowe* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−4452)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37225 | STIPULATION of Dismissal With Prejudice *of the claims of Cheryl Cunningham* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−4452)(Strauss, Stephen) (Entered: 03/16/2010) |

| 03/16/2010 | 37332 | ORDER granting 36523 Motion for Leave to File Reply Brief In Support Of Motion Of Merck Sharp &Dohme Corp. (Merck) To Exclude Testimony Of Jerry Avorn, M.D., And Accompanying Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 03/15/2010. (Reference: 05-3700)(cms, ) (Entered: 03/16/2010) |
|---|---|---|
| 03/16/2010 | 37333 | STIPULATION of Dismissal With Prejudice *of the claims of Donald Tremblay* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-3889)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37334 | ORDER granting 36537 Motion for Leave to File Reply Brief in Support of Motion to Exclude Testimony of Richard A. Kronmal, Ph.D. and accompanying exhibits under seal. Signed by Judge Eldon E. Fallon on 03/15/2010. (Reference: 05-3700)(cms, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37335 | STIPULATION of Dismissal With Prejudice *of the claims of Dale Tuura* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-2231)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37336 | ORDER granting 36542 Motion for Leave to File Reply Brief in Support of Motion to Exclude Testimony of John S. MacGregor, M.D., Ph.D. and accompanying exhibits under seal. IT IS FURTHER ORDERED that defendant Merck is hereby granted five (5) additional pages for its reply brief. Signed by Judge Eldon E. Fallon on 03/15/2010. (Reference: 05-3700)(cms, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37337 | STIPULATION of Dismissal With Prejudice *of the claims of Marcheta Van de Streek* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-6016)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37338 | ORDER granting 36561 Motion for Leave to File Reply Brief In Support Of Motion Of Merck Sharp &Dohme Corp. (Merck) To Exclude Testimony Of Cornelia Pechmann, Ph.D. under seal. Signed by Judge Eldon E. Fallon on 03/15/2010. (Reference: 05-3700)(cms, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37339 | STIPULATION of Dismissal With Prejudice *of the claims of Melba S. Woods* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-4421)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37340 | ORDER granting 36566 Motion for Leave to File Reply In Support Of Its Motion to Exclude Testimony of Terry D. Leach and accompanying exhibit under seal. Signed by Judge Eldon E. Fallon on 03/15/2010. (Reference: 05-3700)(cms, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37341 | ORDER granting 36593 Motion for Leave to File Reply In Support Of Its Motion to Partially Exclude Testimony of John David Abramson and accompanying exhibit under seal. Signed by Judge Eldon E. Fallon on 03/15/2010. (Reference: 05-3700)(cms, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37342 | EXPARTE MOTION to Substitute Attorney by Plaintiff . (Attachments: #1 Proposed Order)(Reference: 06-781)(Oldfather, Ann) Modified on 3/17/2010 (cms, ). (Entered: 03/16/2010) |
| 03/16/2010 | 37343 | ORDER granting 37021 Stipulation of Dismissal with prejudice as to Roy E. Faircloth, Sr. filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 06-9703)(caa, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37344 | ORDER granting 37022 Stipulation of Dismissal with prejudice as to William Gielow filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 05-2567)(caa, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37345 | ORDER granting 37023 Stipulation of Dismissal with prejudice as to Laverne Goodman filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 06-3162)(caa, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37346 | ORDER granting 37028 Stipulation of Dismissal with prejudice as to Darlene Johnson filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 06-3162)(caa, ) (Entered: 03/16/2010) |