| | | |
|---|---|---|
| 03/16/2010 | 37347 | Reply to Response to Motion to Exclude Testimony of Jerry Avorn, M.D.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G) (Reference: 05–3700) (SEALED DOCUMENT) (cms, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37348 | Reply to Response to Motion to Exclude testimony of Richard A. Kronmal, PH.D.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) (Reference: 05–3700) (SEALED DOCUMENT) (cms, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37349 | STIPULATION of Dismissal With Prejudice *of the claims of Kathryn M. Laumann* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–4681)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37350 | ORDER granting 37024 Stipulation of Dismissal with prejudice as to Samuel Harris and Janice Harris filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 06–3447)(caa, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37351 | Reply to Response to Motion to Exclude Testimony of John S. MacGregor, M.D., PH.D.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Reference: 05–3700) (SEALED DOCUMENT) (cms, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37352 | ORDER granting 37025 Stipulation of Dismissal with prejudice as to John Hawkins and Jeanette Hawkins filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 06–0569)(caa, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37353 | ORDER granting 37026 Stipulation of Dismissal with prejudice as to Robert Hogberg and Lucille Hobgerg filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 06–7037)(caa, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37354 | ORDER granting 37027 Stipulation of Dismissal with prejudice as to Embry Wayne Hester filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 06–2811)(caa, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37355 | Reply to Response to Motion to Exclude Testimony of Cornelia Pechmann, PH.D (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Reference: 05–3700) (SEALED DOCUMENT) (cms, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37356 | ORDER granting 37030 Stipulation of Dismissal with prejudice as to James R. Johnson and Connie L. Johnson filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 05–3928)(caa, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37357 | Reply to Response to Motion to Exclude Testimony of Terry D. Leach. (Attachments: # 1 Exhibit) (Reference: 05–3700) (SEALED DOCUMENT) (cms, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37358 | ORDER granting 37034 Stipulation of Dismissal with prejudice as to Ken Katzenmaier and Sylvia Katzenmaier filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 05–3924)(caa, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37359 | ORDER granting 37035 Stipulation of Dismissal with prejudice as to Marlin King filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 06–9698)(caa, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37360 | Reply to Response to Motion to Partially Exclude Testimony of John David Abramson, M.D.. (Attachments: # 1 Exhibit) (Reference: 05–3700) (SEALED DOCUMENT)(cms, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37361 | ORDER granting 37092 Stipulation of Dismissal with prejudice as to Alice Hansen filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 05–5139)(caa, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37362 | ORDER granting 37093 Stipulation of Dismissal with prejudice as to Dennis Harker and Alicia Harker filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 06–2653)(caa, ) (Entered: 03/16/2010) |

| 03/16/2010 | 37363 | STIPULATION of Dismissal With Prejudice *of the claims of Virginia Lauter and David Lauter* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06–6215)(Strauss, Stephen) (Entered: 03/16/2010) |
| --- | --- | --- |
| 03/16/2010 | 37364 | ORDER granting 37094 Stipulation of Dismissal with prejudice as to Robert Harris filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/15/2010.(Reference: 06–2653)(caa, ) (Entered: 03/16/2010) |
| 03/16/2010 | 37365 | STIPULATION of Dismissal With Prejudice *of the claims of George Lavoie and Irene Lavoie* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06–6221)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37366 | STIPULATION of Dismissal With Prejudice *of the claims of Alice Wells, individually and as representative of Thelma Lile* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05–4339)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37367 | STIPULATION of Dismissal With Prejudice *of the claims of Lee Roy Long* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 07–9394)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37368 | STIPULATION of Dismissal With Prejudice *of the claims of Nicolle Maddox* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05–3333)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37369 | STIPULATION of Dismissal With Prejudice *of the claims of Malcomb Massie and Nelda Massie* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06–7036)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37370 | STIPULATION of Dismissal With Prejudice *of the claims of Greg Maynard* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05–4172)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37371 | STIPULATION of Dismissal With Prejudice *of the claims of Patricia McQuatters and William R. McQuatters* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05–3916)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37372 | STIPULATION of Dismissal With Prejudice *of the claims of Ruth Mikeals, individually and as representative of Joseph Mikeals* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 07–0191)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37373 | STIPULATION of Dismissal With Prejudice *of the claims of Zeldarita Nappier and Ted Nappier* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06–3451)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37374 | STIPULATION of Dismissal With Prejudice *of the claims of Bill R. Owens and Patsy Owens* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05–3912)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37375 | STIPULATION of Dismissal With Prejudice *of the claims of Janie G. Pesina, individually and as representative of Margarito Pesina, Sr.* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06–6034)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37376 | STIPULATION of Dismissal With Prejudice *of the claims of Thomas Powell* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05–4774)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37377 | STIPULATION of Dismissal With Prejudice *of the claims of Delbert Mullen* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06–7005)(Strauss, Stephen) (Entered: 03/16/2010) |
| 03/16/2010 | 37378 | MOTION to Strike 37214 Notice (Other) *Untimely Affidavits and Plaintiff's Third Amended Witness List* by Defendant. (Attachments: #_1_ Memorandum in Support, #_2_ Exhibit, #_3_ Exhibit, #_4_ Exhibit, #_5_ Exhibit, #_6_ Exhibit, #_7_ Exhibit, #_8_ Exhibit, #_9_ Exhibit, #_10_ Exhibit, #_11_ Notice of Hearing)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/16/2010) |

| 03/16/2010 | 37379 | RESPONSE/MEMORANDUM in Support filed by Plaintiff re 34887 MOTION for Summary Judgment *and Incorporated Memorandum*. (Attachments: # 1 Affidavit, # 2 Statement of Contested/Uncontested Facts, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit)(Reference: 3700)(Dugan, James) (Entered: 03/16/2010) |
|---|---|---|
| 03/16/2010 | 37380 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages *for Reply in Support of Motion for Summary Judgment*, MOTION to Seal *Reply in Support of Motion for Summary Judgment and Accompanying Exhibits* by Defendant. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/16/2010) |
| 03/16/2010 | 37381 | ORDER granting 37095 Stipulation of Dismissal with prejudice as to Marjorie Slater filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–3084)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37382 | ORDER granting 37036 Stipulation of Dismissal with prejudice as to James B. Lake filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–3268)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37383 | ORDER granting 37050 Stipulation of Dismissal with prejudice as to Pauline Bails filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 07–5251)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37384 | ORDER granting 37051 Stipulation of Dismissal with prejudice as to Doris Barbarino filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 07–3935)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37385 | ORDER granting 37052 Stipulation of Dismissal with prejudice as to Frank Barnes filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–6446)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37386 | ORDER granting 37053 Stipulation of Dismissal with prejudice as to Patricia Battle filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–6445)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37387 | ORDER granting 37054 Stipulation of Dismissal with prejudice as to B.J. Baxter and Esta Baxter filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–6440)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37388 | ORDER granting 37055 Stipulation of Dismissal with prejudice as to Wilfred Everett filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 05–4150)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37389 | ORDER granting 37057 Stipulation of Dismissal with prejudice as to Alma Jean Floyd filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 05–4514)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37390 | ORDER granting 37058 Stipulation of Dismissal with prejudice as to James Kupniewski and Dawn Kupniewski filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–3341)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37391 | ORDER granting 37059 Stipulation of Dismissal with prejudice as to Nachum Lis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 07–6684)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37392 | ORDER granting 37060 Stipulation of Dismissal with prejudice as to Diane Mann filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 05–3861)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37393 | ORDER granting 37061 Stipulation of Dismissal with prejudice as to Joseph A. Mesec and Geraldine A. Mesec filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 05–2078)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37394 | ORDER granting 37062 Stipulation of Dismissal with prejudice as to George Thomas, Jr. and Nathalie Thomas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 05–6276)(cms, ) (Entered: 03/17/2010) |

| 03/16/2010 | 37395 | ORDER granting 37063 Stipulation of Dismissal with prejudice as to Geraldine Wray filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 05–6197)(cms, ) (Entered: 03/17/2010) |
| --- | --- | --- |
| 03/16/2010 | 37396 | ORDER granting 37064 Stipulation of Dismissal with prejudice as to Ouida Laverne Ziy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 05–6197)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37397 | ORDER granting 37065 Stipulation of Dismissal with prejudice as to Saramma Abraham filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–1512)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37398 | ORDER granting 37066 Stipulation of Dismissal with prejudice as to Khaldoun Alkhammach filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–60)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37399 | ORDER granting 37067 Stipulation of Dismissal with prejudice as to James Arthur and Brenda Arthur filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–10161)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37400 | ORDER granting 37068 Stipulation of Dismissal with prejudice as to Dolores Bartal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–8376)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37403 | ORDER granting 36520 Motion for Leave to File Opposition To Plaintiffs Motion For Summary Judgment. Signed by Judge Eldon E. Fallon on 03/15/2010. (Reference: 05–3700)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37404 | Defendant's Opposition to Plaintiff's Motion for Summary Judgment. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4 – part 1, # 6 Exhibit 4 – part 2, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12) (Reference: 05–3700)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37413 | ORDER granting 37069 Stipulation of Dismissal with prejudice as to Marcia Bartlett filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–10173)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37414 | ORDER granting 37071 Stipulation of Dismissal with prejudice as to Alice Bordelon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 05–4443)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37415 | ORDER granting 37072 Stipulation of Dismissal with prejudice as to Dorothy Bracken filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 05–467)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37416 | ORDER granting 37073 Stipulation of Dismissal with prejudice as to Roy Dickey and Mary Dickey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–2653)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37417 | ORDER granting 37074 Stipulation of Dismissal with prejudice as to Earl Disney filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–2653)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37418 | ORDER granting 37075 Stipulation of Dismissal with prejudice as to Carol Douglas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 05–5139)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37419 | ORDER granting 37076 Stipulation of Dismissal with prejudice as to Johnnie Douglas filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–2653)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37420 | ORDER granting 37077 Stipulation of Dismissal with prejudice as to Jimmy Dowty filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 06–2653)(cms, ) (Entered: 03/17/2010) |
| 03/16/2010 | 37421 | ORDER granting 37078 Stipulation of Dismissal with prejudice as to Rosa Lee Echele filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/15/2010.(Reference: 05–5139)(cms, ) (Entered: 03/17/2010) |

| 03/16/2010 | 37447 | ORDER – The Court is in receipt of the attached correspondence from Vioxx Plaintiff Edward Earl Thomas. IT IS ORDERED that the correspondence be entered in the record. The Court will construe the attached correspondence as motions for leave to file. IT IS ORDERED that 37445 MOTION for Leave to File is DENIED. Signed by Judge Eldon E. Fallon on 3/15/2010. (Attachments: # 1 Exhibit)(Reference: 06–1493)(cms, ) (Entered: 03/18/2010) |
|---|---|---|
| 03/16/2010 | 37448 | ORDER – The Court is in receipt of the attached correspondence from Vioxx Plaintiff Dorothy Griffin. IT IS ORDERED that the correspondence be entered into the record UNDER SEAL. Signed by Judge Eldon E. Fallon on 3/15/2010. (NEF: Russ Herman, Phillip Wittmann, Vioxx Pro Se Curator; cc: Dorothy Griffin)(Reference: Dorothy Griffin)(cms, ) (Entered: 03/18/2010) |
| 03/16/2010 | 37449 | Correspondence related to document #37448. (Reference: Dorothy Griffin)(cms, ) (Entered: 03/18/2010) |
| 03/16/2010 | 37717 | Appeal Record on Loan as to Elena Strujan re 28797 Notice of Appeal – 4 Volumes of Original Record,. (Reference: 07–906)(cms, ) (Entered: 03/22/2010) |
| 03/16/2010 | 38264 | ORDER granting 36873 Motion for Leave to File Petition under seal. Signed by Judge Eldon E. Fallon on 3/16/2010. (Reference: 07–8062) (NEF: Russ Herman, Phillip Wittman; cc: Christopher Seeger) (cms, ) (Entered: 03/26/2010) |
| 03/16/2010 | 38267 | Notice of Petition to Approve Wrongful Death Settlement (Attachments: # 1 Exhibits A–D, # 2 Exhibits E–J, # 3 Exhibits K–O, # 4 Certification) (Reference: 07–8062)(cms, ) (Entered: 03/26/2010) |
| 03/17/2010 | 37401 | ORDER Setting/Resetting Hearing on 37378 MOTION to Strike 37214 Notice (Other) *Untimely Affidavits and Plaintiff's Third Amended Witness List* MOTION to Strike. Deadlines as stated herein. Motion Hearing set for 3/26/2010 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 03/17/2010.(Reference: 05–3700)(cms, ) (Entered: 03/17/2010) |
| 03/17/2010 | 37402 | NOTICE of Appearance by Ann B. Oldfather on behalf of Plaintiff. (Reference: 06–1926)(Oldfather, Ann) Modified on 3/18/2010 (cms, ). (Entered: 03/17/2010) |
| 03/17/2010 | 37405 | STIPULATION of Dismissal With Prejudice *of the claims of Gerald E. Robinson, Sr.* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–915)(Strauss, Stephen) Modified on 3/18/2010 (cms, ). (Entered: 03/17/2010) |
| 03/17/2010 | 37406 | STIPULATION of Dismissal With Prejudice *of the claims of Louie Rowell* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–4545)(Strauss, Stephen) (Entered: 03/17/2010) |
| 03/17/2010 | 37407 | STIPULATION of Dismissal With Prejudice *of the claims of John Savage* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–1607)(Strauss, Stephen) (Entered: 03/17/2010) |
| 03/17/2010 | 37408 | STIPULATION of Dismissal With Prejudice *of the claims of Ellen Shockley and Harold Shockley* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3441)(Strauss, Stephen) (Entered: 03/17/2010) |
| 03/17/2010 | 37409 | STIPULATION of Dismissal With Prejudice *of the claims of Curtis Torbert* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3331)(Strauss, Stephen) (Entered: 03/17/2010) |
| 03/17/2010 | 37410 | STIPULATION of Dismissal With Prejudice *of the claims of Myrtle I. Vandiver* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 08–3576)(Strauss, Stephen) (Entered: 03/17/2010) |
| 03/17/2010 | 37411 | STIPULATION of Dismissal With Prejudice *of the claims of David F. Young, Sr.* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07–0769)(Strauss, Stephen) (Entered: 03/17/2010) |
| 03/17/2010 | 37412 | STIPULATION of Dismissal With Prejudice *of the claims of Irma Young* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07–773)(Strauss, Stephen) Modified on 3/18/2010 (cms, ). (Entered: 03/17/2010) |

| 03/18/2010 | 37461 | NOTICE to Take Deposition of Wilson E. Lord by Defendant.(Reference: 05–2297)(Wimberly, Dorothy)(Entered: 03/18/2010) |
|---|---|---|
| 03/18/2010 | 37462 | ORDERED that 34887 MOTIONS for Summary Judgment *and Incorporated Memorandum* are hereby reset w/ORAL ARGUMENT for 3/23/2010 09:00 AM before Judge Eldon E. Fallon. IT IS FURTHER ORDERED that all Daubert Motions 34880 34881 34889 34890 34891 34892 and all Motions in Limine 35574 35566 35548 35569 35571 35549 35573 35561 35877 are hereby reset w/ORAL ARGUMENT for 3/26/2010 09:00 AM before Judge Eldon E. Fallon. Signed by Judge Eldon E. Fallon on 3/17/2010.(Reference: 05–3700)(cms, ) (Entered: 03/18/2010) |
| 03/18/2010 | 37488 | NOTICE of Appearance by Ann B. Oldfather on behalf of Plaintiff Patricia Severson. (Reference: 06–3304)(Oldfather, Ann) Modified on 3/19/2010 (cms, ). (Entered: 03/18/2010) |
| 03/18/2010 | 37489 | NOTICE of Appearance by Ann B. Oldfather on behalf of Plaintiff Smita Sanjanwala. (Reference: 05–1011)(Oldfather, Ann) Modified on 3/19/2010 (cms, ). (Entered: 03/18/2010) |
| 03/18/2010 | 37496 | NOTICE of Appearance by Ann B. Oldfather on behalf of Plaintiff Jo Levitt. (Reference: 06–9757)(Oldfather, Ann) Modified on 3/19/2010 (cms, ). (Entered: 03/18/2010) |
| 03/18/2010 | 37499 | NOTICE of Appearance by Ann B. Oldfather on behalf of Plaintiff Sandra Elliot. (Reference: 06–10987)(Oldfather, Ann) Modified on 3/19/2010 (cms, ). (Entered: 03/18/2010) |
| 03/18/2010 | 37502 | EXPARTE/CONSENT MOTION to Set Status Conference by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/18/2010) |
| 03/18/2010 | 37503 | Notice of Compliance *with PTO 28 and March 4, 2010 Show Cause Order* by Plaintiff re 36333 Order,. (Reference: 06–9755)(Oldfather, Ann) Modified on 3/19/2010 (cms, ). (Entered: 03/18/2010) |
| 03/18/2010 | 37504 | Notice of Compliance *with PTO 28 and March 4, 2010 Show Cause Order, filed* by Plaintiff re 36333 Order. (Reference:06–2220)(Oldfather, Ann) Modified on 3/19/2010 (cms, ). (Entered: 03/18/2010) |
| 03/18/2010 | 37505 | Notice of Compliance *with PTO 28 and March 4, 2010 Show Cause Order, filed* by Plaintiff re 36333 Order,. (Reference: 06–2204)(Oldfather, Ann) Modified on 3/19/2010 (cms, ). (Entered: 03/18/2010) |
| 03/18/2010 | 37506 | Notice of Compliance *with PTO 28 and March 4, 2010 Show Cause Order, filed* by Plaintiff re 36333 Order. (Reference: 06–2195)(Oldfather, Ann) Modified on 3/19/2010 (cms, ). (Entered: 03/18/2010) |
| 03/18/2010 | 37575 | ORDER granting 37304 Stipulation of Dismissal with prejudice as to Richard W. Roy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/17/2010.(Reference: 05–5136)(cms, ) (Entered: 03/19/2010) |
| 03/18/2010 | 37592 | ORDER granting 37310 Stipulation of Dismissal with prejudice as to Fred R. Scarbrough, Jessica Scarbrough Willis, Kasi Erin Corley, and Christi Scarbrough Hall filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/17/2010.(Reference: 05–4452)(cms, ) (Entered: 03/19/2010) |
| 03/18/2010 | 37595 | ORDER granting 37316 Stipulation of Dismissal with prejudice as to Joyce Semanskee filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/17/2010.(Reference: 06–1431)(cms, ) (Entered: 03/19/2010) |
| 03/18/2010 | 37597 | ORDER granting 37216 Stipulation of Dismissal with prejudice as to Ruth Anderson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/17/2010.(Reference: 05–4452)(cms, ) (Entered: 03/19/2010) |
| 03/18/2010 | 37599 | ORDER granting 37321 Stipulation of Dismissal with prejudice as to Sue Shipman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/17/2010.(Reference: 06–6014)(cms, ) (Entered: 03/19/2010) |

| 03/18/2010 | 37624 | ORDER granting 37371 Stipulation of Dismissal with prejudice as to Patricia A. McQuatters and William R. McQuatters filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/17/2010.(Reference: 05–3916)(cms, ) (Entered: 03/19/2010) |
|---|---|---|
| 03/18/2010 | 37625 | ORDER granting 37372 Stipulation of Dismissal with prejudice as to Ruth Mikeals filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/17/2010.(Reference: 07–191)(cms, ) (Entered: 03/19/2010) |
| 03/18/2010 | 37626 | ORDER granting 37373 Stipulation of Dismissal with prejudice as to Zeldarita Nappier and Ted Nappier filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/17/2010.(Reference: 06–3451)(cms, ) (Entered: 03/19/2010) |
| 03/18/2010 | 37627 | ORDER granting 37374 Stipulation of Dismissal with prejudice as to Bill R. Owens and Patsy Owens filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/17/2010.(Reference: 05–3912)(cms, ) (Entered: 03/19/2010) |
| 03/18/2010 | 37628 | ORDER granting 37375 Stipulation of Dismissal with prejudice Janie G. Pesina filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/17/2010.(Reference: 06–6034)(cms, ) (Entered: 03/19/2010) |
| 03/18/2010 | 37629 | ORDER granting 37376 Stipulation of Dismissal with prejudice as to Thomas D. Powell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/17/2010.(Reference: 05–4774)(cms, ) (Entered: 03/19/2010) |
| 03/18/2010 | 37630 | ORDER granting 37377 Stipulation of Dismissal with prejudice as to Delbert Mullen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/17/2010.(Reference: 06–7005)(cms, ) (Entered: 03/19/2010) |
| 03/18/2010 | 37682 | ORDER granting 37380 Motion for Leave to File Excess Pages and Reply In Support Of Its Motion For Summary Judgment and Accompanying Exhibits Under Seal. Signed by Judge Eldon E. Fallon on 03/17/2010. (Reference: 05–3700)(cms, ) (Entered: 03/22/2010) |
| 03/18/2010 | 37683 | ORDER granting 37405 Stipulation of Dismissal with prejudice as to Gerald E. Robinson, Sr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/17/2010.(Reference: 06–915)(cms, ) (Entered: 03/22/2010) |
| 03/18/2010 | 37684 | ORDER granting 37406 Stipulation of Dismissal with prejudice as to Louie F. Rowell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/17/2010.(Reference: 05–4545)(cms, ) (Entered: 03/22/2010) |
| 03/18/2010 | 37685 | ORDER granting 37407 Stipulation of Dismissal with prejudice as to John Lee Savage, Jr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/17/2010.(Reference: 06–1607)(cms, ) (Entered: 03/22/2010) |
| 03/18/2010 | 37686 | ORDER granting 37408 Stipulation of Dismissal with prejudice as to Ellen Shockley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/17/2010.(Reference: 06–3441)(cms, ) (Entered: 03/22/2010) |
| 03/18/2010 | 37688 | ORDER granting 37410 Stipulation of Dismissal with prejudice as to Myrtle Irene Vandiver filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/17/2010.(Reference: 08–3576)(cms, ) (Entered: 03/22/2010) |
| 03/18/2010 | 37689 | ORDER granting 37411 Stipulation of Dismissal with prejudice as to David F. Young, Sr. filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/17/2010.(Reference: 07–769)(cms, ) (Entered: 03/22/2010) |
| 03/18/2010 | 37690 | ORDER granting 37412 Stipulation of Dismissal with prejudice as to Irma Young filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/17/2010.(Reference: 07–773)(cms, ) (Entered: 03/22/2010) |
| 03/18/2010 | 37705 | Defendant's Reply in Support of Motion for Summary Judgment. (Attachments: # 1 Exhibit 1 – Hood, # 2 Exhibit 2 – Leach, # 3 Exhibit 3 – Wendt, # 4 Exhibit 4 – Harris) (Reference: 05–3700)(cms, ) (Entered: 03/22/2010) |
| 03/18/2010 | 37736 | MOTION to Withdraw From the Vioxx Group Panel by Plaintiff Homer Jones. (Attachments: # 1 Exhibit)(Reference: 06–9803)(cms, ) (Entered: 03/22/2010) |

| 03/19/2010 | 37507 | STIPULATION of Dismissal With Prejudice *of the claims of Arrington Cephus* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−1041)(Strauss, Stephen) (Entered: 03/19/2010) |
|---|---|---|
| 03/19/2010 | 37508 | STIPULATION of Dismissal With Prejudice *of the claims of Hector R. Cisner* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−1044)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37509 | STIPULATION of Dismissal With Prejudice *of the claims of Maurice Dulle* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−1037)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37510 | STIPULATION of Dismissal With Prejudice *of the claims of Joseph Ebert* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−1042)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37511 | STIPULATION of Dismissal With Prejudice *of the claims of Oliver Fischer* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−1043)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37512 | STIPULATION of Dismissal With Prejudice *of the claims of Fred Gerding* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−3276)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37513 | STIPULATION of Dismissal With Prejudice *of the claims of Victor Grahn* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−1045)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37514 | STIPULATION of Dismissal With Prejudice *of the claims of James Guest* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−1040)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37515 | STIPULATION of Dismissal With Prejudice *of the claims of David Peck* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−6349)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37516 | EXPARTE/CONSENT MOTION to Seal *Reply in Support of Defendant's Motion in Limine No. 1 and Accompanying Exhibit* by Defendant. (Attachments: #1 Exhibit, #2 Proposed Order)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/19/2010) |
| 03/19/2010 | 37517 | REPLY to Response to Motion filed by Defendant re 35566 Seventh MOTION in Limine to *Exclude the Fries Letter*. (Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/19/2010) |
| 03/19/2010 | 37518 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Percival, individually and as representative of Clarance Irvin Percival* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−785)(Strauss, Stephen) Modified on 3/22/2010 (cms, ). (Entered: 03/19/2010) |
| 03/19/2010 | 37519 | REPLY to Response to Motion filed by Defendant re 35561 MOTION in Limine to *Exclude the Waxman Memo and the Martin Report*. (Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/19/2010) |
| 03/19/2010 | 37520 | REPLY to Response to Motion filed by Defendant re 35603 MOTION for Leave to File *Omnibus Motion for Order Excluding Evidence and Testimony Raised by Motions Previously Denied by the Court, Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal*. (Attachments: #1 Exhibit A, #2 Exhibit B)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/19/2010) |
| 03/19/2010 | 37521 | REPLY to Response to Motion filed by Defendant re 35601 Fifth MOTION for Leave to File *Motion to Exclude Testimony or Argument that Merck should have Changed the Vioxx Label Prior to April, 2002, Memorandum of law in Support and Accompanying Exhibits Under Seal*. (Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/19/2010) |
| 03/19/2010 | 37522 | STIPULATION of Dismissal With Prejudice *of the claims of David Peters* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−6735)(Strauss, Stephen) (Entered: 03/19/2010) |

| 03/19/2010 | 37528 | STIPULATION of Dismissal With Prejudice *of the claims of William Albright, individually and as representative of the Estate of Rita Albright* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–1975)(Strauss, Stephen) (Entered: 03/19/2010) |
| --- | --- | --- |
| 03/19/2010 | 37530 | STIPULATION of Dismissal With Prejudice *of the claims of Vernon Andrews* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–2569)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37532 | STIPULATION of Dismissal With Prejudice *of the claims of Alberta Armes* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–3809)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37533 | STIPULATION of Dismissal With Prejudice *of the claims of Joseph Barazoto* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3377)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37534 | REPLY to Response to Motion filed by Defendant re 35589 MOTION for Leave to File *Motion to Esclude Evidence and Argument Regarding Hypothetical and Speculative Scenairos Memorandum of Law in Support of Motion and Accompanying Exhibits Under Seal*. (Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/19/2010) |
| 03/19/2010 | 37535 | STIPULATION of Dismissal With Prejudice *of the claims of Bonnie Bess* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–5305)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37536 | STIPULATION of Dismissal With Prejudice *of the claims of Jim Blake* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3374)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37537 | REPLY to Response to Motion filed by Defendant re 35602 MOTION for Leave to File *Motion to Exclude Evidence or Argument Regarding Merck's Alleged Attempts to Persuade Louisiana Officals Not to Enact Legislation that Created the Preferred Drug List, Memorandum of Law in Support of Motion and Accompa. (Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/19/2010)* |
| 03/19/2010 | 37538 | STIPULATION of Dismissal With Prejudice *of the claims of Erwin Blumenthal* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–3809)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37539 | STIPULATION of Dismissal With Prejudice *of the claims of Charlotte Bohlke* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–5313)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37540 | REPLY to Response to Motion filed by Defendant re 35569 Ninth MOTION in Limine *Exclude Evidence of and Reference to Post Marketing Adverse Event Reports*. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/19/2010) |
| 03/19/2010 | 37541 | STIPULATION of Dismissal With Prejudice *of the claims of Marilyn Brownell and Dennis Brownell* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–5527)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37542 | STIPULATION of Dismissal With Prejudice *of the claims of Margaret Bullard* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–3415)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37543 | STIPULATION of Dismissal With Prejudice *of the claims of Arthur Burke* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3375)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37544 | STIPULATION of Dismissal With Prejudice *of the claims of Bert Cantrell* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–11444)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37545 | STIPULATION of Dismissal With Prejudice *of the claims of Patty Cimini* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3171)(Strauss, Stephen) (Entered: 03/19/2010) |

| 03/19/2010 | 37546 | STIPULATION of Dismissal With Prejudice *of the claims of Douglas Diegel* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 6−3390)(Strauss, Stephen) (Entered: 03/19/2010) |
|---|---|---|
| 03/19/2010 | 37547 | STIPULATION of Dismissal With Prejudice *of the claims of Larry Donaldson and Sandra Donaldson* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05−5923)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37548 | STIPULATION of Dismissal With Prejudice *of the claims of Marshall Gaskins* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−1660)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37551 | STIPULATION of Dismissal With Prejudice *of the claims of Paul Griffis* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−1660)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37552 | STIPULATION of Dismissal With Prejudice *of the claims of Hilda Hudson* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−1660)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37553 | REPLY to Response to Motion filed by Defendant re 35574 Sixth MOTION in Limine to *Excluded Evidence or Argument about Merck's Alleged Conduct with No Nexus to this case.* (Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/19/2010) |
| 03/19/2010 | 37554 | STIPULATION of Dismissal With Prejudice *of the claims of Jerry W. Kinslow and Nancy Kinslow* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−0737)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37556 | REPLY to Response to Motion filed by Defendant re 35548 Eighth MOTION in Limine to *Exclude Evidence or Argument About Merck's Profits, Financial Status, and Alleged "Profit Motive" Relating to Vioxx.* (Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/19/2010) |
| 03/19/2010 | 37558 | STIPULATION of Dismissal With Prejudice *of the claims of Vicky L. Pryor, individually and as administrator of the Estate of Ricky Joe Mickle* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−5528)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37559 | REPLY to Response to Motion filed by Defendant re 35573 MOTION in Limine to *to Exclude Evidence or Argument that Merck Misled the Food and Drug Administration.* (Attachments: #_1_ Exhibit A)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/19/2010) |
| 03/19/2010 | 37562 | STIPULATION of Dismissal With Prejudice *of the claims of Patricia Oakes, individually and as personal representative of the Estate of Jack Oakes* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−1908)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37564 | STIPULATION of Dismissal With Prejudice *of the claims of Martin Oppenheim and Sydelle Oppenheim* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05−3714)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37565 | STIPULATION of Dismissal With Prejudice *of the claims of Alvin Pennington* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 5−3951)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37567 | STIPULATION of Dismissal With Prejudice *of the claims of Olivia N. Perkins* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 07−4405)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37568 | STIPULATION of Dismissal With Prejudice *of the claims of Sade M. Philpott and Christopher Philpott, individually and as representatives of the Estate of Mattie R. Philpott* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05−2309)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37569 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Ellen Pilarski* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 07−4003)(Strauss, Stephen) (Entered: 03/19/2010) |

| 03/19/2010 | 37571 | STIPULATION of Dismissal With Prejudice *of the claims of Sarah E. Prince* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−6802)(Strauss, Stephen) (Entered: 03/19/2010) |
|---|---|---|
| 03/19/2010 | 37573 | STIPULATION of Dismissal With Prejudice *of the claims of Joyce Pugliese* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07−4043)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37576 | EXPARTE/CONSENT MOTION to Seal *Reply in Support of Defendant's Motion in Limine No. 11, to Exclude Evidence or Argument Regarding "All−Cause' Mortality Data From Alzheimer's Disease Clinical Trials* by Defendant. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/19/2010) |
| 03/19/2010 | 37577 | REPLY to Response to Motion filed by Defendant re 35549 MOTION in Limine to *Exclude Testimony or Argument Regarding Reports Prepared by Nicholas Jewell.* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E part 1, # 6 Exhibit E part 2, # 7 Exhibit F)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/19/2010) |
| 03/19/2010 | 37578 | REPLY to Response to Motion filed by Defendant re 35571 Tenth MOTION in Limine to *Exclude Evidence or Argument about Dr. David J. Graham's Excess Events Calculations.* (Attachments: # 1 Exhibit A)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 03/19/2010) |
| 03/19/2010 | 37579 | STIPULATION of Dismissal With Prejudice *of the claims of Jerry M. Ragan* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07−3207)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37580 | STIPULATION of Dismissal With Prejudice *of the claims of Rosalia V. Rappa* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−1004)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37581 | STIPULATION of Dismissal With Prejudice *of the claims of George W. Reames* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−6848)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37582 | STIPULATION of Dismissal With Prejudice *of the claims of Lawrence F. Record* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07−7322)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37583 | STIPULATION of Dismissal With Prejudice *of the claims of Elden Reed* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−5834)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37584 | STIPULATION of Dismissal With Prejudice *of the claims of Donald Roe* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−1970)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37585 | STIPULATION of Dismissal With Prejudice *of the claims of Jose Romo and Lugardita Romo* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07−4159)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37586 | STIPULATION of Dismissal With Prejudice *of the claims of Shirley Sam* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−6446)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37587 | STIPULATION of Dismissal With Prejudice *of the claims of Shirley Sam* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−6633)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37588 | STIPULATION of Dismissal With Prejudice *of the claims of Julia Montoya, individually and as representative of the Estate of Adelia Sanchez* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−6438)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37589 | STIPULATION of Dismissal With Prejudice *of the claims of Bobbie haynes, individually and as personal representative of the Estate of Delisa Sangster* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: |

| | | |
|---|---|---|
| | | 05–6533)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37590 | STIPULATION of Dismissal With Prejudice *of the claims of Joann Sansing, individually and as representative of the Estate of Troy B. Sansing, Sr.* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–9373)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37591 | STIPULATION of Dismissal With Prejudice *of the claims of Walter Saunders and Deborah Saunders* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–6633)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37593 | STIPULATION of Dismissal With Prejudice *of the claims of Lawrence Shepherd and Mamie Shepherd* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–1924)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37596 | STIPULATION of Dismissal With Prejudice *of the claims of Lennis Bullington, individually and as representative of the Estate of Ruth Shields* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 08–1035)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37598 | STIPULATION of Dismissal With Prejudice *of the claims of Renee Wamsley* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–980)(Strauss, Stephen) Modified on 3/22/2010 (cms, ). (Entered: 03/19/2010) |
| 03/19/2010 | 37600 | STIPULATION of Dismissal With Prejudice *of the claims of Sara Warwick* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–3140)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37602 | STIPULATION of Dismissal With Prejudice *of the claims of Joyce Wild* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–5834)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37606 | STIPULATION of Dismissal With Prejudice *of the claims of William Aide and Janet Aide* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–2653)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37607 | STIPULATION of Dismissal With Prejudice *of the claims of Harley Bagley* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–5139)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37608 | STIPULATION of Dismissal With Prejudice *of the claims of Francine Bernstein* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06–3594)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37609 | STIPULATION of Dismissal With Prejudice *of the claims of Robert Borders* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–5139)(Strauss, Stephen) (Entered: 03/19/2010) |
| 03/19/2010 | 37622 | EXPARTE/CONSENT MOTION to Seal *Reply In Support Of Defendants Motion In Limine No. 3, To Exclude Evidence And Argument Regarding Unrelated Marketing And Promotional Materials, and Accompanying Exhibits* by Defendant. (Attachments: #1 Exhibit, #2 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/19/2010) |
| 03/19/2010 | 37631 | STATUS REPORT *Joint Report No. 55 of Plaintiffs' and Defendants' Liaison Counsel* by Plaintiff (Attachments: #1 Proposed Agenda)(Reference: ALL CASES)(Davis, Leonard) (Entered: 03/19/2010) |
| 03/19/2010 | 37632 | RESPONSE/MEMORANDUM in Support filed by Plaintiff re 35877 MOTION in Limine to *Adopt and Incorporate Prior Motions in Limine.* (Attachments: #1 Affidavit, #2 Exhibit, #3 Exhibit, #4 Exhibit, #5 Exhibit)(Reference: 05–3700)(Dugan, James) Modified on 3/22/2010 (cms, ). (Entered: 03/19/2010) |
| 03/19/2010 | 37687 | ORDER granting 37409 Stipulation of Dismissal with prejudice as to Curtis Torbert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/17/2010.(Reference: 06–3331)(cms, ) (Entered: 03/22/2010) |
| 03/19/2010 | 37738 | ORDER granting 37502 MOTION to Set Status Conference filed by Plaintiff, Status Conference set for 3/23/2010, immediately following the monthly status |

| 03/20/2010 | 37676 | STIPULATION of Dismissal With Prejudice *of the claims of Volney Wesche and Rosemary J. Wesche* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2218)(Strauss, Stephen) (Entered: 03/20/2010) |
| --- | --- | --- |
| 03/20/2010 | 37677 | STIPULATION of Dismissal With Prejudice *of the claims of David C. White and Louise White* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2208)(Strauss, Stephen) (Entered: 03/20/2010) |
| 03/20/2010 | 37678 | STIPULATION of Dismissal With Prejudice *of the claims of Emma Williams* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–4461)(Strauss, Stephen) (Entered: 03/20/2010) |
| 03/20/2010 | 37679 | STIPULATION of Dismissal With Prejudice *of the claims of Rita Yeska, individually and as trustee of the Estate of Charles Yeska* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–11307)(Strauss, Stephen) (Entered: 03/20/2010) |
| 03/20/2010 | 37680 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 37378 MOTION to Strike 37214 Notice (Other) *Untimely Affidavits and Plaintiff's Third Amended Witness List* MOTION to Strike 37214 Notice (Other) *Untimely Affidavits and Plaintiff's Third Amended Witness List*. (Attachments: # 1 Affidavit Declaration of Douglas R. Plymale in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J)(Reference: 05–3700)(Plymale, Douglas) (Entered: 03/20/2010) |
| 03/21/2010 | 37681 | REPLY to Response to Motion filed by Defendant re 37378 MOTION to Strike 37214 Notice (Other) *Untimely Affidavits and Plaintiff's Third Amended Witness List* MOTION to Strike 37214 Notice (Other) *Untimely Affidavits and Plaintiff's Third Amended Witness List*. (Attachments: # 1 Exhibit 1)(Reference: 05–3700)(Wimberly, Dorothy) (Entered: 03/21/2010) |
| 03/22/2010 | 37691 | STIPULATION of Dismissal With Prejudice *of the claims of Timothy A. Baskay and Marisa A. Baskay* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–1998)(Strauss, Stephen) (Entered: 03/22/2010) |
| 03/22/2010 | 37692 | STIPULATION of Dismissal With Prejudice *of the claims of Thomas Beck* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–5540)(Strauss, Stephen) (Entered: 03/22/2010) |
| 03/22/2010 | 37693 | STIPULATION of Dismissal With Prejudice *of the claims of Tommy Combs and Jason Combs, individually and as co–representatives of the Estate of Willard Combs* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–8395)(Strauss, Stephen) (Entered: 03/22/2010) |
| 03/22/2010 | 37694 | STIPULATION of Dismissal With Prejudice *of the claims of Virginia Erickson* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–10279)(Strauss, Stephen) (Entered: 03/22/2010) |
| 03/22/2010 | 37695 | STIPULATION of Dismissal With Prejudice *of the claims of Doris Fulton* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–3151)(Strauss, Stephen) (Entered: 03/22/2010) |
| 03/22/2010 | 37696 | STIPULATION of Dismissal With Prejudice *of the claims of Dorothy Green* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3114)(Strauss, Stephen) (Entered: 03/22/2010) |
| 03/22/2010 | 37697 | STIPULATION of Dismissal With Prejudice *of the claims of Vera Gropper* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–1276)(Strauss, Stephen) (Entered: 03/22/2010) |
| 03/22/2010 | 37698 | STIPULATION of Dismissal With Prejudice *of the claims of Todd Urry Harris* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–10319)(Strauss, Stephen) (Entered: 03/22/2010) |
| 03/22/2010 | 37699 | STIPULATION of Dismissal With Prejudice *of the claims of Angel Hernandez and Anita Hernandez* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07–7508)(Strauss, Stephen) (Entered: 03/22/2010) |

| 03/22/2010 | 37768 | STIPULATION of Dismissal With Prejudice *of the claims of Carol Wilshusen* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05−1055)(Strauss, Stephen) (Entered: 03/22/2010) |
|---|---|---|
| 03/22/2010 | 37769 | STIPULATION of Dismissal With Prejudice *of the claims of Verdell Winzer* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−2662)(Strauss, Stephen) (Entered: 03/22/2010) |
| 03/22/2010 | 37772 | STIPULATION of Dismissal With Prejudice *of the claims of Rita Young, individually and as representative of Robert Young* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 05−6196)(Strauss, Stephen) (Entered: 03/22/2010) |
| 03/22/2010 | 37821 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Status Conference held on 3/22/2010. ORDER granting in part and denying in part 37378 Motion to Strike Plaintiff's Untimely Affidavits and Plaintiff's Third Amended Witness List. (Court Reporter Toni Tusa.) (Reference: 05−3700)(cms, ) (Entered: 03/23/2010) |
| 03/22/2010 | 38408 | Letter to Court from Dorothy A. Griffin dated 3/15/2010 (Reference: 10−873)(cms, ) (Entered: 03/29/2010) |
| 03/23/2010 | 37792 | STIPULATION of Dismissal With Prejudice *of the claims of Robert C. Bridges and Elsa Napone Bridges* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−9414)(Strauss, Stephen) (Entered: 03/23/2010) |
| 03/23/2010 | 37793 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Sue Briggs, individually and as personal representative of the Estate of John Briggs* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−3357)(Strauss, Stephen) (Entered: 03/23/2010) |
| 03/23/2010 | 37794 | STIPULATION of Dismissal With Prejudice *of the claims of Simon F. Bula and Anna M. Bula* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 07−3970)(Strauss, Stephen) (Entered: 03/23/2010) |
| 03/23/2010 | 37795 | STIPULATION of Dismissal With Prejudice *of the claims of William Brochu* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−10325)(Strauss, Stephen) (Entered: 03/23/2010) |
| 03/23/2010 | 37796 | STIPULATION of Dismissal With Prejudice *of the claims of Arthur Thomas Hedrick and Carol Elizabeth Hedrick* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−4055)(Strauss, Stephen) (Entered: 03/23/2010) |
| 03/23/2010 | 37798 | STIPULATION of Dismissal With Prejudice *of the claims of Jason A. Ison, individually and as representative of Brenda Gail Ison* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−1352)(Strauss, Stephen) (Entered: 03/23/2010) |
| 03/23/2010 | 37799 | STIPULATION of Dismissal With Prejudice *of the claims of Ethel Frances Kayser* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−4208)(Strauss, Stephen) (Entered: 03/23/2010) |
| 03/23/2010 | 37800 | STIPULATION of Dismissal With Prejudice *of the claims of Jeffrey D. Lewis and Pamela D. Lewis* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−4042)(Strauss, Stephen) (Entered: 03/23/2010) |
| 03/23/2010 | 37801 | STIPULATION of Dismissal With Prejudice *of the claims of Vicki J. Newnham and Ronald Newnham* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−6954)(Strauss, Stephen) (Entered: 03/23/2010) |
| 03/23/2010 | 37802 | STIPULATION of Dismissal With Prejudice *of the claims of Irene Kidwell, individually and as trustee of the Estate of Kathryn Lothelia Overton, and Lawrence Overton, Larry Overton, Douglas Overton, and Dewey Richard Overton, Jr.* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−3614)(Strauss, Stephen) (Entered: 03/23/2010) |
| 03/23/2010 | 37803 | STIPULATION of Dismissal With Prejudice *of the claims of Roger Pearch and Nora A. Pearch* by Defendant, Plaintiff (Attachments: #_1_ Proposed Order)(Reference: 06−4183)(Strauss, Stephen) (Entered: 03/23/2010) |

| | | |
|---|---|---|
| 03/23/2010 | 37895 | ORDER granting 37585 Stipulation of Dismissal with prejudice as to Jose Romo and Lugardita Romo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/22/2010.(Reference: 07–4159)(cms, ) (Entered: 03/23/2010) |
| 03/23/2010 | 37896 | ORDER granting 37562 Stipulation of Dismissal with prejudice as to Patricia Oakes filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/22/2010.(Reference: 06–1908)(caa, ) (Entered: 03/24/2010) |
| 03/23/2010 | 37897 | ORDER granting 37564 Stipulation of Dismissal with prejudice as to Martin Oppenheim and Sydelle Oppenheim filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/22/2010.(Reference: 05–3714)(caa, ) (Entered: 03/24/2010) |
| 03/23/2010 | 37898 | ORDER granting 37565 Stipulation of Dismissal with prejudice as to Alvin Pennington filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/22/2010.(Reference: 05–3951)(caa, ) (Entered: 03/24/2010) |
| 03/23/2010 | 37899 | ORDER granting 37567 Stipulation of Dismissal with prejudice as to Olivia N. Perkins filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/22/2010.(Reference: 07–4405)(caa, ) (Entered: 03/24/2010) |
| 03/23/2010 | 37900 | ORDER granting 37568 Stipulation of Dismissal with prejudice as to Sade M. Philpott, filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/22/2010.(Reference: 05–2309)(caa, ) (Entered: 03/24/2010) |
| 03/23/2010 | 37901 | ORDER granting 37569 Stipulation of Dismissal with prejudice as to Mary Ellen Pilarski filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/22/2010.(Reference: 07–4003)(caa, ) (Entered: 03/24/2010) |
| 03/23/2010 | 37902 | ORDER granting 37571 Stipulation of Dismissal with prejudice as to Sarah Prince filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/22/2010.(Reference: 05–6802)(caa, ) (Entered: 03/24/2010) |
| 03/23/2010 | 37903 | ORDER granting 37586 Stipulation of Dismissal with prejudice as to Shirley Sam filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/22/2010.(Reference: 06–6446)(caa, ) (Entered: 03/24/2010) |
| 03/23/2010 | 37904 | ORDER granting 37591 Stipulation of Dismissal with prejudice as to Walter Saunders and Deborah Saunders filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/22/2010.(Reference: 06–6633)(caa, ) (Main Document 37904 replaced on 3/29/2010) (caa, ). (Entered: 03/24/2010) |
| 03/23/2010 | 37905 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 3/23/2010 re 23815 MOTION for Order to Show Cause *Why Plaintiff's Complaint Should Not Be Dismissed* – TAKEN UNDER SUBMISSION. (Court Reporter Karen Ibos.) (Reference: 05–1657)(cms, ) (Entered: 03/24/2010) |
| 03/23/2010 | 37906 | ORDER granting 37588 Stipulation of Dismissal with prejudice as to Julia Montoya filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/22/2010.(Reference: 06–6438)(caa, ) (Entered: 03/24/2010) |
| 03/23/2010 | 37907 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearings held on 3/23/2010 re 34887 MOTION for Summary Judgment – DENIED; 35872 MOTION for Summary Judgment (SEALED) – TAKEN UNDER SUBMISSION. (Court Reporter Karen Ibos.) (Reference: 05–3700)(cms, ) (Entered: 03/24/2010) |
| 03/23/2010 | 37908 | ORDER granting 37589 Stipulation of Dismissal with prejudice as to Bobbie Haynes, filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/22/2010.(Reference: 05–6533)(caa, ) (Entered: 03/24/2010) |
| 03/23/2010 | 37909 | ORDER granting 37590 Stipulation of Dismissal with prejudice as to Joann Sansing filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/22/2010.(Reference: 06–9373)(caa, ) (Entered: 03/24/2010) |
| 03/23/2010 | 37910 | ORDER granting 37593 Stipulation of Dismissal with prejudice as to Lawrence Shepherd and Mamie Shepherd filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/22/2010.(Reference: 06–1924)(caa, ) (Entered: 03/24/2010) |

| | | |
|---|---|---|
| | | (Attachments: #1 Proposed Order)(Reference: 06−9332)(Strauss, Stephen) (Entered: 03/24/2010) |
| 03/24/2010 | 38011 | STIPULATION of Dismissal With Prejudice *of the claims of Kim Kempfer* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−2581)(Strauss, Stephen) (Entered: 03/24/2010) |
| 03/24/2010 | 38014 | STIPULATION of Dismissal With Prejudice *of the claims of Walter Kernaghan* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−4063)(Strauss, Stephen) (Entered: 03/24/2010) |
| 03/24/2010 | 38015 | STIPULATION of Dismissal With Prejudice *of the claims of Michelle Lee, individually and as representative of Marion Lee* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−11443)(Strauss, Stephen) (Entered: 03/24/2010) |
| 03/24/2010 | 38016 | STIPULATION of Dismissal With Prejudice *of the claims of Misty Greear, individually and as representative of Wayman Leroux* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−5310)(Strauss, Stephen) (Entered: 03/24/2010) |
| 03/24/2010 | 38017 | STIPULATION of Dismissal With Prejudice *of the claims of Bruce Linder, individually and as representative of Daniel Linder* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−10773)(Strauss, Stephen) (Entered: 03/24/2010) |
| 03/24/2010 | 38018 | STIPULATION of Dismissal With Prejudice *of the claims of Tom Lotter* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−4063)(Strauss, Stephen) (Entered: 03/24/2010) |
| 03/24/2010 | 38019 | STIPULATION of Dismissal With Prejudice *of the claims of Anna May Maggard* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−11444)(Strauss, Stephen) (Entered: 03/24/2010) |
| 03/24/2010 | 38020 | STIPULATION of Dismissal With Prejudice *of the claims of Martha Maxwell* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−1975)(Strauss, Stephen) (Entered: 03/24/2010) |
| 03/24/2010 | 38023 | ORDER granting 37516 Motion to Seal Reply In Support Of Defendants Motion In Limine No. 1. Signed by Judge Eldon E. Fallon on 3/22/2010. (Reference: 05−3700)(cms, ) (Entered: 03/25/2010) |
| 03/24/2010 | 38024 | ORDER granting 37576 Motion to Seal Reply In Support Of Defendants Motion In Limine No. 11. Signed by Judge Eldon E. Fallon on 3/22/2010. (Reference: 05−3700)(cms, ) (Entered: 03/25/2010) |
| 03/24/2010 | 38025 | ORDER granting 37622 Motion to Seal Reply In Support Of Defendants Motion In Limine No. 3. Signed by Judge Eldon E. Fallon on 3/22/2010. (Reference: 05−3700)(cms, ) (Entered: 03/25/2010) |
| 03/24/2010 | 38491 | ORDER − The Court is in receipt of the attached correspondence from Vioxx Plaintiff Robert James Womack. IT IS ORDERED that the correspondence be entered into the record. Signed by Judge Eldon E. Fallon on 3/19/2010.(Reference: Robert James Womack) (NEF: Russ Herman, Phillip Wittmann, Vioxx Pro Se Curator; cc: Robert James Womack)(cms, ) (Entered: 03/30/2010) |
| 03/25/2010 | 38034 | STIPULATION of Dismissal With Prejudice *of the claims of Gwendolyn Franklin* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2653)(Strauss, Stephen) (Entered: 03/25/2010) |
| 03/25/2010 | 38035 | STIPULATION of Dismissal With Prejudice *of the claims of Lorraine Hogan* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2653)(Strauss, Stephen) (Entered: 03/25/2010) |
| 03/25/2010 | 38037 | STIPULATION of Dismissal With Prejudice *of the claims of Rose Franklin, individually and as representative of Susie McGee* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−0789)(Strauss, Stephen) (Entered: 03/25/2010) |

| 03/26/2010 | | 06−2208)(Strauss, Stephen) (Entered: 03/26/2010) |
|---|---|---|
| 03/26/2010 | 38241 | Defendant's REPLY to Response to Motion re Motion In Limine No. 1. (Attachments: #1 Exhibit A) (Reference: 05−3700)(cms, ) (Entered: 03/26/2010) |
| 03/26/2010 | 38242 | Defendant's REPLY to Response to Motion re Motion In Limine No. 3. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Exhibit E, #6 Exhibit F, #7 Exhibit G, #8 Exhibit H, #9 Exhibit I) (Reference: 05−3700)(cms, ) (Entered: 03/26/2010) |
| 03/26/2010 | 38248 | STIPULATION of Dismissal With Prejudice *of the claims of Peter Serwetnyk* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2208)(Strauss, Stephen) (Entered: 03/26/2010) |
| 03/26/2010 | 38249 | STIPULATION of Dismissal With Prejudice *of the claims of Pauline Shue* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2207)(Strauss, Stephen) (Entered: 03/26/2010) |
| 03/26/2010 | 38250 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Smaldino* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2207)(Strauss, Stephen) (Entered: 03/26/2010) |
| 03/26/2010 | 38251 | STIPULATION of Dismissal With Prejudice *of the claims of Robert Soch and JoAnn Soch* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2218)(Strauss, Stephen) (Entered: 03/26/2010) |
| 03/26/2010 | 38252 | STIPULATION of Dismissal With Prejudice *of the claims of Charles Sorrento, Jr., individually and as representative of the Estate of Charles Sorrento, Sr.* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 08−0358)(Strauss, Stephen) (Entered: 03/26/2010) |
| 03/26/2010 | 38253 | STIPULATION of Dismissal With Prejudice *of the claims of Teresa M. Strong* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2198)(Strauss, Stephen) (Entered: 03/26/2010) |
| 03/26/2010 | 38254 | STIPULATION of Dismissal With Prejudice *of the claims of Virginia Swartz and Richard Swartz* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−1189)(Strauss, Stephen) (Entered: 03/26/2010) |
| 03/26/2010 | 38255 | STIPULATION of Dismissal With Prejudice *of the claims of Rudolph Sweningson* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2218)(Strauss, Stephen) (Entered: 03/26/2010) |
| 03/26/2010 | 38256 | STIPULATION of Dismissal With Prejudice *of the claims of Leroy Swinehart and Alta Swinehart* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2218)(Strauss, Stephen) (Entered: 03/26/2010) |
| 03/26/2010 | 38257 | STIPULATION of Dismissal With Prejudice *of the claims of Ronald L. Taylor and Sharon K. Taylor* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−10622)(Strauss, Stephen) (Entered: 03/26/2010) |
| 03/26/2010 | 38258 | STIPULATION of Dismissal With Prejudice *of the claims of Donald L. Thomas and Joanne Thomas* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2218)(Strauss, Stephen) (Entered: 03/26/2010) |
| 03/26/2010 | 38259 | STIPULATION of Dismissal With Prejudice *of the claims of Raymond Thomas and Alice M. Thomas* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2208)(Strauss, Stephen) (Entered: 03/26/2010) |
| 03/26/2010 | 38260 | STIPULATION of Dismissal With Prejudice *of the claims of Gilbert Van Eyll and Delora Van Eyll* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2218)(Strauss, Stephen) (Entered: 03/26/2010) |
| 03/26/2010 | 38261 | STIPULATION of Dismissal With Prejudice *of the claims of Bonna Vear−Owens* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−1208)(Strauss, Stephen) (Entered: 03/26/2010) |
| 03/26/2010 | 38262 | STIPULATION of Dismissal With Prejudice *of the claims of Alison Wandell* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: |

| | | 06−2199)(Strauss, Stephen) (Entered: 03/26/2010) |
|---|---|---|
| 03/26/2010 | 38263 | Defendant's REPLY to Response to Motion re Motion in Limine No. 11. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Reference: 05−3700)(cms, ) (Entered: 03/26/2010) |
| 03/26/2010 | 38400 | Minute Order. Proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 3/26/2010. ORDER denying 34889 MOTION to Strike *Expert Report Or In The Alternative To Exclude Expert Testimony*; 34890 MOTION to Strike *,or in the alternative,* MOTION to Exclude *The Expert Report And Testimony Of Steven Wiggins*; 34891 MOTION to Exclude *Certain Opinion Testimony of Merck's Expert Jerry Wells*; 34892 Motion to Exclude. (Court Reporter Karen Ibos.) (Reference: 05−3700)(cms, ) (Entered: 03/29/2010) |
| 03/26/2010 | 38401 | ORDER granting 38034 Stipulation of Dismissal with prejudice as to Gwendolyn Franklin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/26/2010.(Reference: 06−2653)(cms, ) (Entered: 03/29/2010) |
| 03/26/2010 | 38402 | ORDER granting 38035 Stipulation of Dismissal with prejudice as to Lorraine Hogan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/26/2010.(Reference: 06−2653)(cms, ) (Entered: 03/29/2010) |
| 03/26/2010 | 38405 | ORDER granting 38037 Stipulation of Dismissal with prejudice as to Rose Franklin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/26/2010.(Reference: 06−789)(cms, ) (Entered: 03/29/2010) |
| 03/26/2010 | 38431 | ORDER granting 38039 Stipulation of Dismissal with prejudice as to Shirley Meeker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/26/2010.(Reference: 06−786)(cms, ) (Entered: 03/29/2010) |
| 03/26/2010 | 38432 | ORDER granting 38040 Stipulation of Dismissal with prejudice as to Martin Michalski filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/26/2010.(Reference: 06−3375)(cms, ) (Entered: 03/29/2010) |
| 03/26/2010 | 38433 | ORDER granting 38041 Stipulation of Dismissal with prejudice as to Mary Millett filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/26/2010.(Reference: 06−6240)(cms, ) (Entered: 03/29/2010) |
| 03/26/2010 | 38434 | ORDER granting 38043 Stipulation of Dismissal with prejudice as to Delores Mooney filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/26/2010.(Reference: 05−3813)(cms, ) (Entered: 03/29/2010) |
| 03/26/2010 | 38435 | ORDER granting 38047 Stipulation of Dismissal with prejudice as to Opal Morris filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/26/2010.(Reference: 06−786)(cms, ) (Entered: 03/29/2010) |
| 03/26/2010 | 38437 | ORDER granting 38049 Stipulation of Dismissal with prejudice as to Rodney Murphy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/26/2010.(Reference: 05−5309)(cms, ) (Entered: 03/29/2010) |
| 03/26/2010 | 38439 | ORDER granting 38052 Stipulation of Dismissal with prejudice as to Richard Murray filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/26/2010.(Reference: 06−6239)(cms, ) (Entered: 03/29/2010) |
| 03/26/2010 | 38441 | ORDER granting 38054 Stipulation of Dismissal with prejudice as to Lavona Neal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/26/2010.(Reference: 05−2928)(cms, ) (Entered: 03/29/2010) |
| 03/26/2010 | 38442 | ORDER granting 38055 Stipulation of Dismissal with prejudice as to Richard Needham filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/26/2010.(Reference: 06−6239)(cms, ) (Entered: 03/29/2010) |
| 03/26/2010 | 38443 | ORDER granting 38058 Stipulation of Dismissal with prejudice as to Eric Newcomb filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/26/2010.(Reference: 05−2929)(cms, ) (Entered: 03/29/2010) |
| 03/26/2010 | 38445 | ORDER granting 38061 Stipulation of Dismissal with prejudice as to Mary Paulson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 03/26/2010.(Reference: 06−2002)(cms, ) (Entered: 03/29/2010) |

| 03/29/2010 | 38448 | STIPULATION of Dismissal With Prejudice *of the claims of Argyle Magenheimer* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-3172)(Strauss, Stephen) (Entered: 03/29/2010) |
| 03/29/2010 | 38449 | STIPULATION of Dismissal With Prejudice *of the claims of Naomi Maiden, individually and as representative of the Estate of Frank Maiden* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-6349)(Strauss, Stephen) (Entered: 03/29/2010) |
| 03/29/2010 | 38450 | STIPULATION of Dismissal With Prejudice *of the claims of Linda Mann* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-0548)(Strauss, Stephen) (Entered: 03/29/2010) |
| 03/29/2010 | 38458 | STIPULATION of Dismissal With Prejudice *of the claims of Owen G. Phillips* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-3172)(Strauss, Stephen) (Entered: 03/29/2010) |
| 03/29/2010 | 38461 | STIPULATION of Dismissal With Prejudice *of the claims of Susan Piccinino* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-3803)(Strauss, Stephen) (Entered: 03/29/2010) |
| 03/29/2010 | 38462 | STIPULATION of Dismissal With Prejudice *of the claims of Charles Pierce* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-0548)(Strauss, Stephen) (Entered: 03/29/2010) |
| 03/29/2010 | 38463 | STIPULATION of Dismissal With Prejudice *of the claims of Jose Plaza* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-3171)(Strauss, Stephen) (Entered: 03/29/2010) |
| 03/29/2010 | 38464 | STIPULATION of Dismissal With Prejudice *of the claims of Betty Polson* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-2568)(Strauss, Stephen) (Entered: 03/29/2010) |
| 03/29/2010 | 38467 | STIPULATION of Dismissal With Prejudice *of the claims of Elsie Powers* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-3802)(Strauss, Stephen) (Entered: 03/29/2010) |
| 03/29/2010 | 38469 | STIPULATION of Dismissal With Prejudice *of the claims of Diane Price* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-3378)(Strauss, Stephen) (Entered: 03/29/2010) |
| 03/29/2010 | 38472 | STIPULATION of Dismissal With Prejudice *of the claims of Donald Prince* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-4063)(Strauss, Stephen) (Entered: 03/29/2010) |
| 03/29/2010 | 38473 | STIPULATION of Dismissal With Prejudice *of the claims of Saul Quint* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07-0562)(Strauss, Stephen) (Entered: 03/29/2010) |
| 03/29/2010 | 38474 | STIPULATION of Dismissal With Prejudice *of the claims of Lawrence Rachow* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-5303)(Strauss, Stephen) (Entered: 03/29/2010) |
| 03/29/2010 | 38475 | STIPULATION of Dismissal With Prejudice *of the claims of Edna Oge, individually and as representative of James Oge* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-10164)(Strauss, Stephen) (Entered: 03/29/2010) |
| 03/29/2010 | 38476 | NOTICE by Defendant *of Merck's Deposition Designations*. (Reference: 05-3700)(Wimberly, Dorothy) (Entered: 03/29/2010) |
| 03/29/2010 | 38477 | NOTICE by Defendant *of Merck's Counter Deposition Designations*. (Attachments: #1 Exhibit Tab 1)(Reference: 05-3700)(Wimberly, Dorothy) (Entered: 03/29/2010) |
| 03/29/2010 | 38478 | NOTICE by Defendant *of Merck's Objections to Plaintiff's Deposition Designations and Counter Designations*. (Attachments: #1 Exhibit Tab 1)(Reference: 05-3700)(Wimberly, Dorothy) (Entered: 03/29/2010) |

| | | |
|---|---|---|
| 03/29/2010 | 38479 | **NOTICE by Plaintiff** *State of Louisiana of Objections to Defendant's Deposition and Counter Deposition Designations.* (Attachments: #1 Tab 1, #2 Tab 2)(Reference: 3700)(Dugan, James) (Entered: 03/29/2010) |
| 03/29/2010 | 38757 | Appeal Record on Loan re 18797 Notice of Appeal − 5 Volumes of Original Record. (Reference: 08−959)(cms, ) (Entered: 04/01/2010) |
| 03/30/2010 | 38516 | ORDER granting 38173 Stipulation of Dismissal with prejudice as to Glen Bost and Ellen Bost filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/29/2010.(Reference: 06−5496)(caa, ) (Entered: 03/30/2010) |
| 03/30/2010 | 38517 | ORDER granting 38175 Stipulation of Dismissal with prejudice as to Virginia Rae Brown filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/29/2010.(Reference: 06−4144)(caa, ) (Entered: 03/30/2010) |
| 03/30/2010 | 38518 | ORDER granting 38177 Stipulation of Dismissal with prejudice as to Linda Hovey filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/29/2010.(Reference: 06−2653)(caa, ) (Entered: 03/30/2010) |
| 03/30/2010 | 38519 | ORDER granting 38179 Stipulation of Dismissal with prejudice as to John Kegler, Mary Clark, and Roseanne Adams filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/29/2010.(Reference: 06−2653)(caa, ) (Entered: 03/30/2010) |
| 03/30/2010 | 38520 | ORDER granting 38183 Stipulation of Dismissal with prejudice as to Lawrence Luskey filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/29/2010.(Reference: 06−2653)(caa, ) (Entered: 03/30/2010) |
| 03/30/2010 | 38521 | ORDER granting 38184 Stipulation of Dismissal with prejudice as to Ralph Mahler and Bernadette Mahler filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/29/2010.(Reference: 06−2653)(caa, ) (Entered: 03/30/2010) |
| 03/30/2010 | 38522 | ORDER granting 38185 Stipulation of Dismissal with prejudice as to Robert Mainczyk and Barbara Mainczyk filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/29/2010.(Reference: 06−2653)(caa, ) (Entered: 03/30/2010) |
| 03/30/2010 | 38523 | ORDER granting 38187 Stipulation of Dismissal with prejudice as to Wanda McCauley and Albert McCauley filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/29/2010.(Reference: 06−2653)(caa, ) (Entered: 03/30/2010) |
| 03/30/2010 | 38524 | ORDER granting 38180 Stipulation of Dismissal with prejudice as to Dennis Kirkham filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/29/2010.(Reference: 06−2181)(caa, ) (Entered: 03/30/2010) |
| 03/30/2010 | 38525 | ORDER granting 38197 Stipulation of Dismissal with prejudice as to Howard Rasmussen filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/29/2010.(Reference: 06−2181)(caa, ) (Entered: 03/30/2010) |
| 03/30/2010 | 38526 | STIPULATION of Dismissal With Prejudice *of the claims of Mattie Hunt* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−1165)(Strauss, Stephen) (Entered: 03/30/2010) |
| 03/30/2010 | 38527 | ORDER granting 38181 Stipulation of Dismissal with prejudice as to Fred Krahenbuhl filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/29/2010.(Reference: 06−3594)(caa, ) (Entered: 03/30/2010) |
| 03/30/2010 | 38528 | ORDER granting 38182 Stipulation of Dismissal with prejudice as to William Krueger and Sharon Krueger filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/29/2010.(Reference: 06−9371)(caa, ) (Entered: 03/30/2010) |
| 03/30/2010 | 38529 | ORDER granting 38191 Stipulation of Dismissal with prejudice as to William Moore filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/29/2010.(Reference: 06−9371)(caa, ) (Entered: 03/30/2010) |
| 03/30/2010 | 38530 | STIPULATION of Dismissal With Prejudice *of the claims of Grace Ianno and Anthony Ianno* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2207)(Strauss, Stephen) (Entered: 03/30/2010) |

| 03/31/2010 | 38784 | ORDER granting 38415 Stipulation of Dismissal with prejudice as to Robert J. Hoot and Faye Hoot filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/30/2010.(Reference: 06−10622)(caa, ) (Entered: 04/01/2010) |
| --- | --- | --- |
| 03/31/2010 | 38785 | ORDER granting 38416 Stipulation of Dismissal with prejudice as to Robert Jarvinen filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/30/2010.(Reference: 06−3382)(caa, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38786 | ORDER granting 38417 Stipulation of Dismissal with prejudice as to Edward Javorski filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/30/2010.(Reference: 07−0562)(caa, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38787 | ORDER granting 38473 Stipulation of Dismissal with prejudice as to Saul Quint filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/30/2010.(Reference: 07−0562)(caa, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38788 | ORDER granting 38418 Stipulation of Dismissal with prejudice as to Freda Mae Jobe filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/30/2010.(Reference: 07−4118)(caa, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38789 | ORDER granting 38419 Stipulation of Dismissal with prejudice as to Gene Kastonek filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/30/2010.(Reference: 06−6239)(caa, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38790 | ORDER granting 38420 Stipulation of Dismissal with prejudice as to Rosie Kent filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/30/2010.(Reference: 05−3811)(caa, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38791 | ORDER granting 38421 Stipulation of Dismissal with prejudice as to Joan King filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/30/2010.(Reference: 05−3817)(caa, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38792 | ORDER granting 38423 Stipulation of Dismissal with prejudice as to Mary Jo King filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/30/2010.(Reference: 05−2582)(caa, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38793 | ORDER granting 38424 Stipulation of Dismissal with prejudice as to Mary Jo King filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/30/2010.(Reference: 05−4325)(caa, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38794 | ORDER granting 38422 Stipulation of Dismissal with prejudice as to Lanola King filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/30/2010.(Reference: 05−5311)(caa, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38795 | ORDER granting 38464 Stipulation of Dismissal with prejudice as to Betty Polson filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/30/2010.(Reference: 05−2568)(caa, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38796 | ORDER granting 38467 Stipulation of Dismissal with prejudice as to Elsie Powers filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 3/30/2010.(Reference: 05−3802)(caa, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38797 | ORDER &REASONS granting in part and denying in part 35872 Motion for Summary Judgment. IT IS ORDERED that the Plaintiffs LUTPA claim, NJCFA claim, and unjust enrichment claim, are hereby DISMISSED WITH PREJUDICE. Plaintiff may proceed with his claim for redhibition. Signed by Judge Eldon E. Fallon on 3/31/2010.(Reference: 05−3700)(cms, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38798 | ORDER granting 38469 Stipulation of Dismissal with prejudice as to Diane Price filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/31/2010.(Reference: 06−3378)(cms, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38799 | ORDER granting 38472 Stipulation of Dismissal with prejudice as to Donald Price filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/31/2010.(Reference: 06−4063)(cms, ) (Entered: 04/01/2010) |
| 03/31/2010 | 38800 | ORDER granting 38474 Stipulation of Dismissal with prejudice as to Lawrence Rachow filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 3/31/2010.(Reference: 05−5303)(cms, ) (Entered: 04/01/2010) |

| 04/05/2010 | 39082 | STIPULATION of Dismissal With Prejudice *of the claims of Charles Hager and Anna Hager* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-3606)(Strauss, Stephen) (Entered: 04/05/2010) |
| 04/05/2010 | 39083 | STIPULATION of Dismissal With Prejudice *of the claims of Lisa B. Hathaway* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-6051)(Strauss, Stephen) (Entered: 04/05/2010) |
| 04/05/2010 | 39084 | STIPULATION of Dismissal With Prejudice *of the claims of Gary Hoekman and Karen Hoekman* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-5366)(Strauss, Stephen) (Entered: 04/05/2010) |
| 04/05/2010 | 39085 | STIPULATION of Dismissal With Prejudice *of the claims of Beverly Keeney and David Keeney* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-209)(Strauss, Stephen) Modified on 4/6/2010 (cms, ). (Entered: 04/05/2010) |
| 04/05/2010 | 39086 | STIPULATION of Dismissal With Prejudice *of the claims of Erma Martin and Burnia Martin* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-4430)(Strauss, Stephen) Modified on 4/6/2010 (cms, ). (Entered: 04/05/2010) |
| 04/05/2010 | 39087 | STIPULATION of Dismissal With Prejudice *of the claims of Linda Givens, individually and as representative of the Estate of E. Jack Mays* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07-3019)(Strauss, Stephen) (Entered: 04/05/2010) |
| 04/05/2010 | 39088 | STIPULATION of Dismissal With Prejudice *of the claims of Robert A. McKeon, individually and as representative of the Estate of Sally Ann McKeon, Kathleen McLain, Theresa A. Gerry, Michael F. McKeon, and Colleen F. Banks* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-599)(Strauss, Stephen) Modified on 4/6/2010 (cms, ). (Entered: 04/05/2010) |
| 04/05/2010 | 39089 | STIPULATION of Dismissal With Prejudice *of the claims of Don Q. Mercer* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-2411)(Strauss, Stephen) (Entered: 04/05/2010) |
| 04/05/2010 | 39090 | STIPULATION of Dismissal With Prejudice *of the claims of Mary C. Michael* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05-2319)(Strauss, Stephen) (Entered: 04/05/2010) |
| 04/05/2010 | 39091 | STIPULATION of Dismissal With Prejudice *of the claims of Marilyn M. Millis* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07-2861)(Strauss, Stephen) (Entered: 04/05/2010) |
| 04/05/2010 | 39092 | STIPULATION of Dismissal With Prejudice *of the claims of Jack Nachman and Jean Nachman* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06-8350)(Strauss, Stephen) (Entered: 04/05/2010) |
| 04/05/2010 | 39107 | Letter to Patrick A. Juneau (Special Master) by Plaintiff re 38399 Stipulation of Dismissal . (Reference: 05-4578)(Benjamin, Ronald) Modified on 4/6/2010 (cms, ). (Entered: 04/05/2010) |
| 04/05/2010 | 39108 | RESPONSE to Motion filed by Plaintiff re 35111 MOTION for Case Management Order governing Economic Loss cases. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D)(Reference: all)(Bloom, Justin) (Entered: 04/05/2010) |
| 04/05/2010 | 39109 | Proposed Findings of Fact &Conclusions of Law by Plaintiff. (Reference: 05-3700)(Murray, Stephen) (Entered: 04/05/2010) |
| 04/05/2010 | 39110 | EXPARTE/CONSENT MOTION to Seal *Merck Sharp &Dohme Corp.'s Proposed Findings of Fact and Conclusions of Law* by Defendant. (Attachments: #1 Proposed Order)(Reference: 05-3700)(Wimberly, Dorothy) (Entered: 04/05/2010) |
| 04/05/2010 | 39111 | Joint Proposed PreTrial Order by Plaintiff. (Attachments: #1 Exhibit A, #2 Exhibit B)(Reference: 05-3700)(Plymale, Douglas) Modified on 4/6/2010 (cms, ). (Entered: 04/05/2010) |

| 04/05/2010 | 39254 | ORDER granting 38937 Stipulation of Dismissal with prejudice as to Helen J. Brewer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/5/2010.(Reference: 05−4759)(cms, ) (Entered: 04/06/2010) |
|---|---|---|
| 04/05/2010 | 39255 | ORDER granting 38938 Stipulation of Dismissal with prejudice as to Eugene R. Brooks filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/5/2010.(Reference: 06−1795)(cms, ) (Entered: 04/06/2010) |
| 04/05/2010 | 39256 | ORDER granting 38947 Stipulation of Dismissal with prejudice as to Frank Curry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/5/2010.(Reference: 06−3398)(cms, ) (Entered: 04/06/2010) |
| 04/05/2010 | 39257 | ORDER granting 38939 Stipulation of Dismissal with prejudice as to Nola M. Brown filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/5/2010.(Reference: 05−4767)(cms, ) (Entered: 04/06/2010) |
| 04/05/2010 | 39258 | ORDER granting 38948 Stipulation of Dismissal with prejudice as to Barbara Deitch filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/5/2010.(Reference: 06−5692)(cms, ) (Entered: 04/06/2010) |
| 04/05/2010 | 39259 | ORDER granting 38940 Stipulation of Dismissal with prejudice as to Erika B. Breckenridge filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/5/2010.(Reference: 05−4762)(cms, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39121 | Exhibit List by Defendant. (Attachments: # 1 Exhibit, # 2 Exhibit)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 04/06/2010) |
| 04/06/2010 | 39141 | STIPULATION of Dismissal With Prejudice *of the claims of Mary K. Novak and Russell M. Novak* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07−4077)(Strauss, Stephen) (Entered: 04/06/2010) |
| 04/06/2010 | 39142 | STIPULATION of Dismissal With Prejudice *of the claims of Beverly Paith* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−5361)(Strauss, Stephen) (Entered: 04/06/2010) |
| 04/06/2010 | 39143 | STIPULATION of Dismissal With Prejudice *of the claims of George Peters and Debra Peters* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−5363)(Strauss, Stephen) (Entered: 04/06/2010) |
| 04/06/2010 | 39144 | STIPULATION of Dismissal With Prejudice *of the claims of ALvin Platt and Sarah Platt* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−548)(Strauss, Stephen) Modified on 4/7/2010 (cms, ). (Entered: 04/06/2010) |
| 04/06/2010 | 39148 | STIPULATION of Dismissal With Prejudice *of the claims of Camille Pravata* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07−9575)(Strauss, Stephen) (Entered: 04/06/2010) |
| 04/06/2010 | 39151 | STIPULATION of Dismissal With Prejudice *of the claims of Edward A. Ramcke and Carolyn R. Ramcke* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−2716)(Strauss, Stephen) (Entered: 04/06/2010) |
| 04/06/2010 | 39153 | STIPULATION of Dismissal With Prejudice *of the claims of Joan Raveill and Marvin Raveill* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−10129)(Strauss, Stephen) (Entered: 04/06/2010) |
| 04/06/2010 | 39154 | STIPULATION of Dismissal With Prejudice *of the claims of David Redmond and Patricia O'Neill* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−1500)(Strauss, Stephen) (Entered: 04/06/2010) |
| 04/06/2010 | 39155 | STIPULATION of Dismissal With Prejudice *of the claims of Pete Reyna* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−548)(Strauss, Stephen) Modified on 4/7/2010 (cms, ). (Entered: 04/06/2010) |
| 04/06/2010 | 39156 | STIPULATION of Dismissal With Prejudice *of the claims of George Rhodes* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−548)(Strauss, Stephen) Modified on 4/7/2010 (cms, ). (Entered: 04/06/2010) |
| 04/06/2010 | 39157 | STIPULATION of Dismissal With Prejudice *of the claims of Sue P. Fain and Jeanie Smith, individually and as representatives of E. Maxine Richardson* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: |

| 04/06/2010 | 39241 | STIPULATION of Dismissal With Prejudice *of the claims of Alfred Kempski and Florence Kempski* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 05–5157)(Strauss, Stephen) (Entered: 04/06/2010) |
| --- | --- | --- |
| 04/06/2010 | 39242 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Ann Lasater* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 07–6066)(Strauss, Stephen) (Entered: 04/06/2010) |
| 04/06/2010 | 39243 | STIPULATION of Dismissal With Prejudice *of the claims of Charlotte Leifester* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 05–4958)(Strauss, Stephen) (Entered: 04/06/2010) |
| 04/06/2010 | 39244 | STIPULATION of Dismissal With Prejudice *of the claims of Stephen Lewandowsky and Carol Lynn Lewandowsky* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 05–4264)(Strauss, Stephen) (Entered: 04/06/2010) |
| 04/06/2010 | 39245 | STIPULATION of Dismissal With Prejudice *of the claims of John Popper and Abbie Popper* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 05–2296)(Strauss, Stephen) (Entered: 04/06/2010) |
| 04/06/2010 | 39246 | STIPULATION of Dismissal With Prejudice *of the claims of Jeffrey Stark and Marcia Stark* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 5–5166)(Strauss, Stephen) (Entered: 04/06/2010) |
| 04/06/2010 | 39247 | STIPULATION of Dismissal With Prejudice *of the claims of Sabrina Bozeman, individually and as representative of the Estate of Joyce Teague* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 06–10179)(Strauss, Stephen) (Entered: 04/06/2010) |
| 04/06/2010 | 39260 | ORDER granting 39014 Stipulation of Dismissal with prejudice as to Michael Arnaud filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05–4452)(caa, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39261 | ORDER granting 39015 Stipulation of Dismissal with prejudice as to Gwen Barbo filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05–4452)(caa, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39262 | ORDER granting 39017 Stipulation of Dismissal with prejudice as to David Campbell filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05–4452)(caa, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39263 | ORDER granting 39018 Stipulation of Dismissal with prejudice as to Daniel Cirulli filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05–4452)(caa, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39264 | ORDER granting 39020 Stipulation of Dismissal with prejudice as to Ervin Dixon filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05–4452)(caa, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39265 | ORDER granting 39021 Stipulation of Dismissal with prejudice as to Ronnie Edwards filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05–4452)(caa, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39266 | ORDER granting 39023 Stipulation of Dismissal with prejudice as to Leatha Hawkins filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05–4452)(caa, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39267 | ORDER granting 39026 Stipulation of Dismissal with prejudice as to Arthur Newton filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05–4452)(caa, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39268 | ORDER granting 39110 Motion to Seal Proposed Findings of Fact and Conclusions of Law. Signed by Judge Eldon E. Fallon on 4/6/2010. (Reference: 05–3700)(cms, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39269 | ORDER granting 39027 Stipulation of Dismissal with prejudice as to Ester Ross filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05–4452)(caa, ) (Entered: 04/06/2010) |

| 04/06/2010 | 39270 | ORDER granting 39016 Stipulation of Dismissal with prejudice as to Richard Brammer and Jean Brammer filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05-4743)(caa, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39271 | Defendant's Proposed Findings of Fact and Conclusion of Law. (Reference: 05-3700)(cms, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39272 | ORDER granting 39019 Stipulation of Dismissal with prejudice as to Julia A. Crossfield filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05-2805)(caa, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39273 | ORDER granting 39022 Stipulation of Dismissal with prejudice as to Paul Griego and Elaine Griego filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05-2067)(caa, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39274 | ORDER granting 39024 Stipulation of Dismissal with prejudice as to Michael Horst and Marie Horst filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05-1168)(caa, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39275 | ORDER granting 39025 Stipulation of Dismissal with prejudice as to Lawrence Junior Lowrie filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05-3847)(caa, ) (Entered: 04/06/2010) |
| 04/06/2010 | 39276 | MOTION for Reconsideration re 38797 Order, ; by Plaintiff. Motion Hearing set for 4/12/2010 09:00 AM before Judge Eldon E. Fallon. (Attachments: # 1 Notice of Hearing, # 2 Proposed Order, # 3 Proposed Pleading, # 4 Exhibit)(Reference: 05-3700)(Murray, Stephen) (Entered: 04/06/2010) |
| 04/06/2010 | 39277 | Exhibit List by Plaintiff. (Attachments: # 1 Exhibit A)(Reference: 3700)(Bloom, Justin) Modified on 4/7/2010 (cms, ). (Entered: 04/06/2010) |
| 04/06/2010 | 39278 | ORDER granting 39028 Stipulation of Dismissal with prejudice as to Floyd Saltzman, Jr. filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 05-4991)(caa, ) (Entered: 04/07/2010) |
| 04/06/2010 | 39279 | ORDER granting 39029 Stipulation of Dismissal with prejudice as to Josephine M. Archer and James Archer filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 06-6962)(caa, ) (Entered: 04/07/2010) |
| 04/06/2010 | 39280 | ORDER granting 39030 Stipulation of Dismissal with prejudice as to Mary Arhontas and James Arhontas filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 06-4605)(caa, ) (Entered: 04/07/2010) |
| 04/06/2010 | 39281 | ORDER granting 39031 Stipulation of Dismissal with prejudice as to Jesus Beato filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 07-0784)(caa, ) (Entered: 04/07/2010) |
| 04/06/2010 | 39282 | ORDER granting 39033 Stipulation of Dismissal with prejudice as to Alicia P. Beato filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 07-0795)(caa, ) (Entered: 04/07/2010) |
| 04/06/2010 | 39283 | ORDER granting 39035 Stipulation of Dismissal with prejudice as to Dorothy E. Becker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 06-6411)(cms, ) (Entered: 04/07/2010) |
| 04/06/2010 | 39284 | ORDER granting 39038 Stipulation of Dismissal with prejudice as to Neal Beyer and Diann Beyer filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 06-2054)(cms, ) (Entered: 04/07/2010) |
| 04/06/2010 | 39285 | ORDER granting 39040 Stipulation of Dismissal with prejudice as to Mary E. Bishop filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 06-3477)(cms, ) (Entered: 04/07/2010) |
| 04/06/2010 | 39286 | ORDER granting 39042 Stipulation of Dismissal with prejudice as to Clayton Blackmon and Kimberly Blackmon filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 06-3477)(cms, ) (Entered: 04/07/2010) |
| 04/06/2010 | 39287 | ORDER granting 39045 Stipulation of Dismissal with prejudice as to Elizabeth Briggs and Kenneth Briggs filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 06-2544)(cms, ) (Entered: 04/07/2010) |

| 04/06/2010 | 39363 | ORDER granting 39091 Stipulation of Dismissal with prejudice as to Marilyn M. Millis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 07−2861)(cms, ) (Entered: 04/07/2010) |
|---|---|---|
| 04/06/2010 | 39364 | ORDER granting 39092 Stipulation of Dismissal with prejudice as to Jack Nachman and Jean Nachman filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/6/2010.(Reference: 06−8350)(cms, ) (Entered: 04/07/2010) |
| 04/07/2010 | 39289 | EXPARTE/CONSENT MOTION to Seal Document by Defendant. (Attachments: # 1 Proposed Order)(Reference: 05−3700)(Wimberly, Dorothy) (Entered: 04/07/2010) |
| 04/07/2010 | 39292 | STIPULATION of Dismissal With Prejudice *of the claims of Dayna M. Alexander* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−6943)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39294 | STIPULATION of Dismissal With Prejudice *of the claims of Theodora Anderson, individually and as representative of the Estate of Earnest Anderson* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−1432)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39297 | STIPULATION of Dismissal With Prejudice *of the claims of Nobie Archibald* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−6943)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39298 | STIPULATION of Dismissal With Prejudice *of the claims of Darrel David Ball and Elizabeth Ball* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−4285)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39300 | STIPULATION of Dismissal With Prejudice *of the claims of Lisa Tuggle, individually and as trustee for the heirs and next of kin of William James Benjamin, Sr.* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−6530)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39301 | STIPULATION of Dismissal With Prejudice *of the claims of David Burnham* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−4821)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39302 | STIPULATION of Dismissal With Prejudice *of the claims of Frederick Cohn* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−8392)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39303 | STIPULATION of Dismissal With Prejudice *of the claims of Michael Cole* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−443)(Strauss, Stephen) Modified on 4/7/2010 (cms, ). (Entered: 04/07/2010) |
| 04/07/2010 | 39305 | STIPULATION of Dismissal With Prejudice *of the claims of Howard Davenport and Shirley Davenport* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−8392)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39308 | STIPULATION of Dismissal With Prejudice *of the claims of John Deck, individually and as representative of the Estate of Patsy A. Deck* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−1097)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39310 | STIPULATION of Dismissal With Prejudice *of the claims of Bobby Dennis* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−452)(Strauss, Stephen) Modified on 4/7/2010 (cms, ). (Entered: 04/07/2010) |
| 04/07/2010 | 39312 | STIPULATION of Dismissal With Prejudice *of the claims of Jerald Gibson* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−3408)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39313 | STIPULATION of Dismissal With Prejudice *of the claims of Joyce Hammett* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−3397)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39314 | STIPULATION of Dismissal With Prejudice *of the claims of Steven F. Hintz* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: |

| 04/07/2010 | 39371 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Coonfield* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−10260)(Strauss, Stephen) (Entered: 04/07/2010) |
|---|---|---|
| 04/07/2010 | 39372 | STIPULATION of Dismissal With Prejudice *of the claims of Raymond Dukes* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−2662)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39373 | STIPULATION of Dismissal With Prejudice *of the claims of Ruby Erhart, individually and as representative of the Estate of James Erhart* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−8396)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39374 | STIPULATION of Dismissal With Prejudice *of the claims of Leonard Garvin, individually and as personal representative of the Estate of May Garvin* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−0853)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39375 | STIPULATION of Dismissal With Prejudice *of the claims of Theodore Graban, Jr. and Margaret M. Graban* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−1530)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39376 | STIPULATION of Dismissal With Prejudice *of the claims of Nancy M. Miller, individually and as adminstratrix of the Estate of Eugene David Gruhler* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−8411)(Strauss, Stephen) (Entered: 04/07/2010) |
| 04/07/2010 | 39380 | Supplemental Proposed findings of facts and conclusions of law. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Reference: 05−3700) (SEALED DOCUMENT)(dno, ) (Entered: 04/07/2010) |
| 04/07/2010 | 39382 | ORDER granting 39141 Stipulation of Dismissal with prejudice as to Mary K. Novak and Russell M. Novak filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 07−4077)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39383 | ORDER granting 39142 Stipulation of Dismissal with prejudice as to Beverly Paith filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 05−5361)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39384 | ORDER granting 39143 Stipulation of Dismissal with prejudice as to George Peters and Debra Peters filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 05−5363)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39385 | ORDER granting 39144 Stipulation of Dismissal with prejudice as to Alvin Platt and Sarah Platt filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 05−0548)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39386 | ORDER granting 39155 Stipulation of Dismissal with prejudice as to Pete Reyna filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 05−0548)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39387 | ORDER granting 39156 Stipulation of Dismissal with prejudice as to George Rhodes filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 05−0548)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39388 | ORDER granting 39148 Stipulation of Dismissal with prejudice as to Camille Pravata filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 07−9575)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39389 | ORDER granting 39151 Stipulation of Dismissal with prejudice as to Edward A. Ramcke and Carolyn R. Ramcke filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 06−2716)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39390 | ORDER granting 39153 Stipulation of Dismissal with prejudice as to Joan Raveill and Marvin Raveill filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 06−10129)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39391 | ORDER granting 39154 Stipulation of Dismissal with prejudice as to David Redmond and Patricia O'Neill filed by Plaintiff and Defendant. Signed by Judge |

| | | |
|---|---|---|
| | | Eldon E. Fallon on 4/7/2010.(Reference: 06−1500)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39392 | ORDER granting 39157 Stipulation of Dismissal with prejudice as to Sue P. Fain and Jeanie Smith, filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 05−5820)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39393 | ORDER granting 39158 Stipulation of Dismissal with prejudice as to Oscar Robinson filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 05−0546)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39394 | ORDER granting 39159 Stipulation of Dismissal with prejudice as to Richard Rupniewski and Sharon Rupniewski filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 05−5575)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39395 | ORDER granting 39160 Stipulation of Dismissal with prejudice as to Liliana Silva filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 07−4078)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39396 | ORDER granting 39161 Stipulation of Dismissal with prejudice as to Joyce Smith filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 05−3025)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39397 | ORDER granting 39162 Stipulation of Dismissal with prejudice as to Kathy Pence filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 05−6537)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39398 | ORDER granting 39163 Stipulation of Dismissal with prejudice as to Caroline Nevels, filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 05−0501)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39399 | ORDER granting 39164 Stipulation of Dismissal with prejudice as to Cathy Marie Speed and Allen R. Speed filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 06−2650)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39400 | ORDER granting 39165 Stipulation of Dismissal with prejudice as to Helen L. Stirens and Joseph M. Stirens filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 06−0681)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39401 | ORDERED that Merck's 39289 Motion for leave to file its Proposed Findings of Fact and Conclusions of Law and attached exhibits under seal is GRANTED. Signed by Judge Eldon E. Fallon on 4/7/10. (Reference: 05−3700)(dno, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39414 | ORDER AND REASONS denying 39276 Motion for Reconsideration. Signed by Judge Eldon E. Fallon on 4/7/2010. (Reference: 05−3700)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39415 | ORDER granting 39167 Stipulation of Dismissal with prejudice as to Susan Stites Dietz filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 05−5818)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39417 | ORDER granting 39168 Stipulation of Dismissal with prejudice as to Hubert W. Stratton, II filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 05−5819)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39424 | ORDER granting 39169 Stipulation of Dismissal with prejudice as to Larry Vilmer and Nancy Vilmer filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 05−5573)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39430 | ORDER granting 39170 Stipulation of Dismissal with prejudice as to Bobby W. Walden and Jo Ann Walden filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 06−10271)(caa, ) (Entered: 04/08/2010) |
| 04/07/2010 | 39435 | ORDER granting 39171 Stipulation of Dismissal with prejudice as to Bert E. Wilson and Katherine C. Wilson filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/7/2010.(Reference: 06−3642)(caa, ) (Entered: 04/08/2010) |

| 04/08/2010 | 39465 | STIPULATION of Dismissal With Prejudice *of the claims of Bryan Keith Yeager, individually and as representative of the Estate of Susan Yeager* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05–4663)(Strauss, Stephen) (Entered: 04/08/2010) |
|---|---|---|
| 04/08/2010 | 39514 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Final Pretrial Conference held on 4/8/2010. ORDERED that parties' proposed pre–trial order is ACCEPTED AND ADOPTED. FURTHER ORDERED that plaintiff's witness, Dr. James Leach produce to defendants the draft copy of his supplemental expert report, dated 2/16/2010. (Reference: 05–3700)(caa, ) (Entered: 04/09/2010) |
| 04/08/2010 | 39517 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 4/8/2010. ORDERED that an additional Status Conference shall be held in these cases on 4/29/2010, immediately following the monthly status conference. (Reference: ALL CONSUMER PURCHASE CLAIMS)(caa, ) (Entered: 04/09/2010) |
| 04/08/2010 | 39523 | ORDER granting 39292 Stipulation of Dismissal with prejudice as to Dayna M. Alexander filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/8/10.(Reference: 06–6943)(plh, ) (Entered: 04/09/2010) |
| 04/08/2010 | 39525 | ORDER granting 39294 Stipulation of Dismissal with prejudice as to Theodora Anderson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/8/10.(Reference: 06–1432)(plh, ) (Entered: 04/09/2010) |
| 04/08/2010 | 39527 | ORDER granting 39329 Stipulation of Dismissal with prejudice as to Janice Marie Mullen filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/8/2010.(Reference: 05–3027)(caa, ) (Entered: 04/09/2010) |
| 04/08/2010 | 39528 | ORDER granting 39297 Stipulation of Dismissal with prejudice as to Nobie Archibald filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/8/10.(Reference: 06–6943)(plh, ) (Entered: 04/09/2010) |
| 04/08/2010 | 39529 | ORDER granting 39316 Stipulation of Dismissal with prejudice as to Richard C. Kiefer filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/8/2010.(Reference: 05–1541)(caa, ) (Entered: 04/09/2010) |
| 04/08/2010 | 39530 | ORDER granting 39298 Stipulation of Dismissal with prejudice as to Darrell David Ball and Elizabeth Ball filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/8/10.(Reference: 05–4285)(plh, ) (Entered: 04/09/2010) |
| 04/08/2010 | 39532 | ORDER granting 39318 Stipulation of Dismissal with prejudice as to Pedro Legion and Josie Legion filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/8/2010.(Reference: 06–3302)(caa, ) (Entered: 04/09/2010) |
| 04/08/2010 | 39533 | ORDER granting 39320 Stipulation of Dismissal with prejudice as to Carol Locher filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/8/2010.(Reference: 07–2103)(caa, ) (Entered: 04/09/2010) |
| 04/08/2010 | 39534 | ORDER granting 39321 Stipulation of Dismissal with prejudice as to Desinda Malone filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/8/2010.(Reference: 06–0451)(caa, ) (Entered: 04/09/2010) |
| 04/08/2010 | 39536 | ORDER granting 39300 Stipulation of Dismissal with prejudice as to Lisa Tuggle filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/8/10.(Reference: 05–6530)(plh, ) (Entered: 04/09/2010) |
| 04/08/2010 | 39537 | ORDER granting 39312 Stipulation of Dismissal with prejudice as to Jerald R. Gibson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/8/10.(Reference: 05–3408)(plh, ) (Entered: 04/09/2010) |
| 04/08/2010 | 39541 | ORDER granting 39301 Stipulation of Dismissal with prejudice as to David W. Burnham filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/8/10.(Reference: 05–4821)(plh, ) (Entered: 04/09/2010) |
| 04/08/2010 | 39543 | ORDER granting 39302 Stipulation of Dismissal with prejudice as to Frederick Cohn filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/8/10.(Reference: 06–8392)(plh, ) (Entered: 04/09/2010) |

| 04/12/2010 | 39850 | ORDER granting 39595 Stipulation of Dismissal with prejudice as to William W. Rhodes filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/12/2010.(Reference: 06−11069)(cms, ) (Entered: 04/13/2010) |
| 04/12/2010 | 39851 | ORDER granting 39596 Stipulation of Dismissal with prejudice as to Jack Ridinger filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/12/2010.(Reference: 07−381)(cms, ) (Entered: 04/13/2010) |
| 04/12/2010 | 39852 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Bench Trial begun on 4/12/2010. Court adjourned until Tuesday, April 13, 2010, at 9:00 am. (Court Reporter Karen Ibos/Toni Tusa.) (Reference: 05−3700)(cms, ) (Entered: 04/13/2010) |
| 04/12/2010 | 39853 | NOTICE for removal of exhibits. Signed by Clerk.(Reference: 05−3700)(cms, ) (Entered: 04/13/2010) |
| 04/12/2010 | 39854 | ORDER granting 39598 Stipulation of Dismissal with prejudice as to Helen L. Ruwwee filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/12/2010.(Reference: 05−5832)(cms, ) (Entered: 04/13/2010) |
| 04/12/2010 | 39855 | ORDER granting 39599 Stipulation of Dismissal with prejudice as to David Sacco and Carol Sacco filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/12/2010.(Reference: 05−3911)(cms, ) (Entered: 04/13/2010) |
| 04/12/2010 | 39856 | ORDER granting 39600 Stipulation of Dismissal with prejudice as to Charles Schieck and Joan Schieck filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/12/2010.(Reference: 06−10166)(cms, ) (Entered: 04/13/2010) |
| 04/12/2010 | 39857 | ORDER granting 39601 Stipulation of Dismissal with prejudice as to Sheila Seitz and Lawrence Seitz filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/12/2010.(Reference: 05−3910)(cms, ) (Entered: 04/13/2010) |
| 04/12/2010 | 39858 | ORDER granting 39602 Stipulation of Dismissal with prejudice as to Mary Serrano filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/12/2010.(Reference: 06−3123)(cms, ) (Entered: 04/13/2010) |
| 04/12/2010 | 39859 | ORDER granting 39603 Stipulation of Dismissal with prejudice as to Gilbert Bell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/12/2010.(Reference: 06−3578)(cms, ) (Entered: 04/13/2010) |
| 04/12/2010 | 39860 | ORDER granting 39604 Stipulation of Dismissal with prejudice as to Gloria Bennett filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/12/2010.(Reference: 05−4435)(cms, ) (Entered: 04/13/2010) |
| 04/12/2010 | 39861 | ORDER granting 39605 Stipulation of Dismissal with prejudice as to Johnnie Branch III filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/12/2010.(Reference: 05−4434)(cms, ) (Entered: 04/13/2010) |
| 04/12/2010 | 39862 | ORDER granting 39606 Stipulation of Dismissal with prejudice as to Johnnie Branch III filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/12/2010.(Reference: 05−5204)(cms, ) (Entered: 04/13/2010) |
| 04/12/2010 | 39863 | ORDER granting 39607 Stipulation of Dismissal with prejudice as to Charlene Clark filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/12/2010.(Reference: 06−3566)(cms, ) (Entered: 04/13/2010) |
| 04/12/2010 | 39864 | ORDER granting 39608 Stipulation of Dismissal with prejudice as to Louis Creppel filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/12/2010.(Reference: 05−4434)(cms, ) (Entered: 04/13/2010) |
| 04/13/2010 | 39771 | STIPULATION of Dismissal With Prejudice *of the claims of Joan Brier* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−5012)(Strauss, Stephen) (Entered: 04/13/2010) |
| 04/13/2010 | 39772 | STIPULATION of Dismissal With Prejudice *of the claims of Joyce Decosta, individually and as executrix of the Estate of Kenneth Decosta, and Susan Steele* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07−6107)(Strauss, Stephen) (Entered: 04/13/2010) |

| | | |
|---|---|---|
| | | Eldon E. Fallon on 4/13/2010.(Reference: 05–1573)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39872 | ORDER granting 39663 Stipulation of Dismissal with prejudice as to George Dufore filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 05–5775)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39873 | ORDER granting 14185 Stipulation of Dismissal with prejudice as to Erma Green filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 06–10160)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39874 | ORDER granting 39664 Stipulation of Dismissal with prejudice as to Leonard Ferraro filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 05–1997)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39875 | ORDER granting 39666 Stipulation of Dismissal with prejudice as to Steve Fronabarger filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 05–6685)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39876 | ORDER granting 39669 Stipulation of Dismissal with prejudice as to Kenneth Gregory filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 05–5393)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39877 | ORDER granting 39671 Stipulation of Dismissal with prejudice as to Wiley Holloway filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 05–4514)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39878 | ORDER granting 39674 Stipulation of Dismissal with prejudice as to Diana D. James filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 05–2242)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39879 | ORDER granting 39677 Stipulation of Dismissal with prejudice as to Alfred J. Kortum filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 06–9773)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39880 | ORDER granting 39679 Stipulation of Dismissal with prejudice as to Kenneth Lebeau and Peggy Lebeau filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 05–5772)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39881 | ORDER granting 39681 Stipulation of Dismissal with prejudice as to James W. McConkey and Donna McConkey filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 05–1577)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39882 | ORDER granting 39682 Stipulation of Dismissal with prejudice as to Thomas McGuire filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 07–1384)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39883 | ORDER granting 39683 Stipulation of Dismissal with prejudice as to Thomas B. Mullen filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 06–9786)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39884 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Bench Trial held on 4/13/2010. Court adjourned until Wednesday, April 14, 2010, at 9:00 am. (Court Reporters Karen Ibos/Toni Tusa.) (Reference: 05–3700)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39885 | ORDER granting 39684 Stipulation of Dismissal with prejudice as to Nadene Perry filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 05–6107)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39886 | ORDER granting 39686 Stipulation of Dismissal with prejudice as to Albert Phipps filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 05–1997)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39887 | ORDER granting 39690 Stipulation of Dismissal with prejudice as to Catherine Sanders filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/13/2010.(Reference: 07–3027)(cms, ) (Entered: 04/14/2010) |
| 04/13/2010 | 39888 | ORDER granting 39693 Stipulation of Dismissal with prejudice as to Susan C. Schenatzki filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on |

| 04/14/2010 | 39939 | STIPULATION by Defendant, Plaintiff (Reference: 05–3700)(Plymale, Douglas) (Entered: 04/14/2010) |
|---|---|---|
| 04/14/2010 | 39940 | TRANSFER ORDER from MDL Panel transferring one case to the Eastern District of Louisiana to become part of MDL 1657. (Reference: 10–1115)(cms, ) (Entered: 04/15/2010) |
| 04/14/2010 | 39951 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Bench Trial held on 4/14/2010. Court adjourned until Thursday, April 15, 2010, at 8:30 am. (Court Reporters Karen Ibos/Toni Tusa.) (Reference: 05–3700)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39942 | ORDER granting 39771 Stipulation of Dismissal with prejudice as to Joan Brier filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/14/2010.(Reference: 05–5012)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39943 | ORDER granting 39772 Stipulation of Dismissal with prejudice as to Joyce Decosta filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/14/2010.(Reference: 07–6107)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39944 | ORDER granting 39774 Stipulation of Dismissal with prejudice as to Rose Deines filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/14/2010.(Reference: 05–2842)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39945 | ORDER granting 39844 Stipulation of Dismissal with prejudice as to Lydia Perez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/14/2010.(Reference: 06–1512)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39946 | ORDER granting 39775 Stipulation of Dismissal with prejudice as to Barry Dickson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/14/2010.(Reference: 05–2722)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39947 | ORDER granting 39779 Stipulation of Dismissal with prejudice as to Skender V. Doci and Diana Doci filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/14/2010.(Reference: 06–10185)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39948 | ORDER granting 39781 Stipulation of Dismissal with prejudice as to Gary J. Draleaus filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/14/2010.(Reference: 07–5488)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39949 | ORDER granting 39782 Stipulation of Dismissal with prejudice as to Bettie Draper filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/14/2010.(Reference: 07–562)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39950 | ORDER granting 39783 Stipulation of Dismissal with prejudice as to Evert E. Duncan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/14/2010.(Reference: 06–4453)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39952 | ORDER granting 39784 Stipulation of Dismissal with prejudice as to LaVay Eckert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/14/2010.(Reference: 05–4387)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39953 | ORDER granting 39785 Stipulation of Dismissal with prejudice as to Mary Ellis filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/14/2010.(Reference: 05–2351)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39954 | ORDER granting 39786 Stipulation of Dismissal with prejudice as to Fred S. Engle filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/14/2010.(Reference: 05–527)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39955 | ORDER granting 39788 Stipulation of Dismissal with prejudice as to Ronald Evelyn filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/14/2010.(Reference: 06–9778)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39956 | ORDER granting 39793 Stipulation of Dismissal with prejudice as to Kenneth Ewert filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/14/2010.(Reference: 07–9563)(cms, ) (Entered: 04/15/2010) |

| 04/15/2010 | 39991 | ORDER granting 39905 Stipulation of Dismissal with prejudice as to James Doyle and Pamela Doyle filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/15/2010.(Reference: 06–2541)(cms, ) (Entered: 04/15/2010) |
| --- | --- | --- |
| 04/15/2010 | 39992 | ORDER granting 39906 Stipulation of Dismissal with prejudice as to Mary Feichter and Ralph Feichter filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/15/2010.(Reference: 07–1119)(cms, ) (Entered: 04/15/2010) |
| 04/15/2010 | 39993 | **DEFICIENT** Amendment/Supplement to Document by Defendant, Plaintiff re 39939 Stipulation *Exhibit A* (Reference: 05–3700)(Plymale, Douglas) Modified on 4/19/2010 (caa, ). (Entered: 04/15/2010) |
| 04/15/2010 | 39994 | EXPARTE MOTION for Judgment on Partial Findings by Defendant. (Attachments: # 1 Proposed Order)(Reference: 05–3700)(Wimberly, Dorothy) Modified on 4/19/2010 (caa, ). Modified on 4/22/2010 (cms, ). (Entered: 04/15/2010) |
| 04/15/2010 | 40013 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Bench Trial held on 4/15/2010. Plaintiffs will file into the record the following depositions as stated herein. Stipulation of the parties re amount of expenditure for Vioxx by the State of Louisiana is filed into the record. Plaintiffs outstanding exhibits will be offered after the Court reviews the exhibits together with the objections of the defendants. Court adjourned until Friday April 16,2010 at 9:00am. (Court Reporter Karen Ibos/Toni Tusa.) (Reference: 05–3700)(ala, ) (Entered: 04/16/2010) |
| 04/15/2010 | 40014 | STIPULATION re Amount of Expenditures for Vioxx by the State of Louisiana, James D. Caldwell, attorney general (plaintiff) and defendant Merck Sharp &Dohme Corp. (Reference: 05–3700)(ala, ) (Entered: 04/16/2010) |
| 04/15/2010 | 40015 | DEPOSITION of Charles Francis Castille taken on 12/10/09 by Defendant.(Reference: 05–3700)(ala, ) (Entered: 04/16/2010) |
| 04/15/2010 | 40016 | DEPOSITION of Valerie E. Taylor taken on 1/15/10 by Defendant.(Reference: 05–3700)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 39995 | ORDER granting 39907 Stipulation of Dismissal with prejudice as to plaintiff Joyce S. Flanagan. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–2534)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 39996 | ORDER granting 39908 Stipulation of Dismissal with prejudice as to James Ganss and Louise Ganss. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 05–6233)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 39997 | ORDER granting 39909 Stipulation of Dismissal with prejudice as to Raymond B. Gordon and Betty Gordon. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–6411)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 39998 | ORDER granting 39910 Stipulation of Dismissal with prejudice as to Elaine A. Gori. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–6411)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 39999 | ORDER granting 39911 Stipulation of Dismissal with prejudice as to Daniel Hartz and Shari Hartz. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–2061)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40000 | ORDER granting 39912 Stipulation of Dismissal with prejudice as to The County of Suffolk, New York. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 05–2294)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40001 | ORDER granting 39914 Stipulation of Dismissal with prejudice as to Debra Henderson–Duvall. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–6962)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40002 | ORDER granting 39916 Stipulation of Dismissal with prejudice as to Donna K. Horn and Don Horn. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–2537)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40003 | ORDER granting 39917 Stipulation of Dismissal with prejudice as to the claims of Teamsters Local 237 Welfare Fund; Local 237 Teamsters Retirees' Benefit Fund, |

| | | |
|---|---|---|
| | | Local 237 Teamsters Plainview–Old Bethpage Central School District Health and Welfare Trust Fund; Local 237 Teamsters North Babylon School District Health and Welfare Trust Fund, Local 237 teamsters–Breentwood School District Health and Welfare Trust Fund, and Local 237 Teamsters Suffolk Regional Off–Track Betting Corporation Health and Welfare Trust Fund. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–516)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40004 | ORDER granting 39919 Stipulation of Dismissal with prejudice as to Jack L. Horton and Debra Horton. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–6962)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40005 | ORDER granting 39921 Stipulation of Dismissal with prejudice as to Willima R. Hough and Myra Hough. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–4605)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40006 | ORDER granting 39923 Stipulation of Dismissal with prejudice as to Janice Huddle and Floyd Huddle. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–2540)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40007 | ORDER granting 39925 Stipulation of Dismissal with prejudice as to John Hughes and Leta Hughes. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–2536)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40008 | ORDER granting 39926 Stipulation of Dismissal as to Dennis Jones and Elizabeth Jones. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–6962)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40009 | ORDER granting 39930 Stipulation of Dismissal with prejudice as to Pamala Jones and John Jones. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–3481)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40010 | ORDER granting 39933 Stipulation of Dismissal as to Cindy Jorgens and David Jorgens. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–2538)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40011 | ORDER granting 39934 Stipulation of Dismissal with prejudice as to Eleanore K. Ketchin. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–9927)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40012 | ORDER granting 39936 Stipulation of Dismissal with prejudice as to Billy A Key and Marlene Key. Signed by Judge Eldon E. Fallon on 4/15/10.(Reference: 06–6411)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40017 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Bench Trial held on 4/16/2010. Defendants file witness depositions into the record as stated herein. Court adjourned until Monday April 19,2010 at 9:00 am. (Court Reporter Karen Ibos.) (Reference: 05–3700)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40018 | DEPOSITION of Gina Chambers Biglane taken on 10/28/09 by Defendant.(Reference: 05–3700)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40019 | DEPOSITION of Ben Bearden taken on 10/12/09 by Defendant.(Reference: 05–3700)(ala, ) (Entered: 04/16/2010) |
| 04/16/2010 | 40020 | DEPOSITION of Mary Julia Terrebonne taken on 11/09/09 by Defendant.(Reference: 05–3700)(ala, ) (Entered: 04/16/2010) |
| 04/19/2010 | 40021 | ORDER granting 17649 Stipulation of Dismissal with prejudice as to Michael Sisson filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 4/16/2010.(Reference: 07–0366)(caa, ) (Entered: 04/19/2010) |
| 04/19/2010 | 40022 | STIPULATION of Dismissal With Prejudice *of the claims of Linda Lee* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07–6134)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40023 | STIPULATION of Dismissal With Prejudice *of the claims of Charles Martin, individually and on behalf of Betty Martin* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05–4514)(Strauss, Stephen) (Entered: 04/19/2010) |

| 04/19/2010 | 40041 | STIPULATION of Dismissal With Prejudice *of the claims of Larry Hardin* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−0548)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40042 | STIPULATION of Dismissal With Prejudice *of the claims of Judy Hubbs* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−0548)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40043 | STIPULATION of Dismissal With Prejudice *of the claims of Charles Jobe* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−0548)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40044 | STIPULATION of Dismissal With Prejudice *of the claims of Jacqueline Luquet and Earl Luquet* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−2753)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40045 | STIPULATION of Dismissal With Prejudice *of the claims of Patricia Lyons* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−6411)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40046 | STIPULATION of Dismissal With Prejudice *of the claims of Beulah Martin* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−10170)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40047 | STIPULATION of Dismissal With Prejudice *of the claims of William Martindill and Sharon Martindill* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2059)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40048 | STIPULATION of Dismissal With Prejudice *of the claims of Herman J. McCarty and Betty McCarty* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−4605)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40049 | STIPULATION of Dismissal With Prejudice *of the claims of Richard F. McLellan and Jacque McLellan* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−9927)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40050 | STIPULATION of Dismissal With Prejudice *of the claims of Alice Merrell* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−4605)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40051 | STIPULATION of Dismissal With Prejudice *of the claims of Betty Michlig* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07−6065)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40052 | STIPULATION of Dismissal With Prejudice *of the claims of Emmanuel R. Mofu and Cheryl Mofu* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−6411)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40053 | STIPULATION of Dismissal With Prejudice *of the claims of James A. Murphy and Barbara Murphy* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07−1118)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40054 | STIPULATION of Dismissal With Prejudice *of the claims of Juan Ozuna and Maria Ozuna* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−2061)(Strauss, Stephen) (Entered: 04/19/2010) |
| 04/19/2010 | 40055 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 39594 MOTION to Alter Judgment. (Reference: 05−4578)(Wimberly, Dorothy) (Entered: 04/19/2010) |
| 04/19/2010 | 45193 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Bench Trial held on 4/19/2010. Defendant will file into the record the depositions of: John Fevurly taken 11/12/2009, Holly Jacque Tuner taken 10/22/, 2009, Trial testimony of Dr. Alise Reicin from 3/2/2005, 3/3/2005, 3/23/2005, 5/27/2005, 8/19/2005, 9/21/2006 and 9/29/2006. Court adjourned until Tuesday, April 20, 2010, at 9:00 am. (Court Reporter Karen Ibos/ Toni Tusa.) (Reference: 05−3700)(cms, ) (Entered: 06/22/2010) |

| 04/20/2010 | 40066 | STIPULATION of Dismissal With Prejudice *of the claims of Evelyn Nettles* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−2535)(Strauss, Stephen) (Entered: 04/20/2010) |
|---|---|---|
| 04/20/2010 | 40067 | STIPULATION of Dismissal With Prejudice *of the claims of Evelyn Nettles* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−3381)(Strauss, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40068 | STIPULATION of Dismissal With Prejudice *of the claims of Evelyn Nettles* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−5984)(Strauss, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40069 | STIPULATION of Dismissal With Prejudice *of the claims of Volker G. Rake and Elizabeth Rake* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−2539)(Strauss, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40070 | STIPULATION of Dismissal With Prejudice *of the claims of Elgin Rannefeld and Dorthea Rannefeld* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−3485)(Strauss, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40071 | STIPULATION of Dismissal With Prejudice *of the claims of Paul Rattanavilay* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−4605)(Strauss, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40072 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 39994 MOTION for Judgment on Partial Findings *Rule 52(C)*. (Reference: 05−3700)(Murray, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40073 | STIPULATION of Dismissal With Prejudice *of the claims of Mary Riedemann* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−6411)(Strauss, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40074 | STIPULATION of Dismissal With Prejudice *of the claims of Diane Robertson, individually and as administrator of the Estate of Steven Robertson* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−2361)(Strauss, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40075 | STIPULATION of Dismissal With Prejudice *of the claims of Patrick Rodgers and Rita Rodgers* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−2538)(Strauss, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40076 | STIPULATION of Dismissal With Prejudice *of the claims of Ray Romine, III and Pamela Romine* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−3486)(Strauss, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40077 | STIPULATION of Dismissal With Prejudice *of the claims of Gary Rowe and Cynthia Rowe* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−4605)(Strauss, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40078 | STIPULATION of Dismissal With Prejudice *of the claims of Eileen S. Runge and Jim Runge* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−4605)(Strauss, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40079 | STIPULATION of Dismissal With Prejudice *of the claims of Leeta M. Serles and Robert Serles* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−2357)(Strauss, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40080 | STIPULATION of Dismissal With Prejudice *of the claims of Veronica Simpson and Richard Simpson* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−10180)(Strauss, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40081 | STIPULATION of Dismissal With Prejudice *of the claims of Delores Smith* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−4131)(Strauss, Stephen) (Entered: 04/20/2010) |
| 04/20/2010 | 40082 | STIPULATION of Dismissal With Prejudice *of the claims of Fred Smith and Thelma Smith* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−4130)(Strauss, Stephen) (Entered: 04/20/2010) |

| 04/20/2010 | 40155 | ORDER granting 40047 Stipulation of Dismissal with prejudice as to William Martindill and Sharon Martindill filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/20/2010.(Reference: 06–2059)(cms, ) (Entered: 04/21/2010) |
| --- | --- | --- |
| 04/20/2010 | 40156 | ORDER granting 40048 Stipulation of Dismissal with prejudice as to Herman J. McCarty and Betty McCarty filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/20/2010.(Reference: 06–4605)(cms, ) (Entered: 04/21/2010) |
| 04/20/2010 | 40161 | ORDER granting 40049 Stipulation of Dismissal with prejudice as to Richard F. McLellan and Jacque McLellan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/20/2010.(Reference: 06–9927)(cms, ) (Entered: 04/21/2010) |
| 04/20/2010 | 40164 | ORDER granting 40050 Stipulation of Dismissal with prejudice as to Alice M. Merrell filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/20/2010.(Reference: 06–4605)(cms, ) (Entered: 04/21/2010) |
| 04/20/2010 | 40166 | ORDER granting 40051 Stipulation of Dismissal with prejudice as to Betty Michlig filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/20/2010.(Reference: 07–6065)(cms, ) (Entered: 04/21/2010) |
| 04/20/2010 | 40167 | ORDER granting 40052 Stipulation of Dismissal with prejudice as to Emmanuel R. Mofu and Cheryl Mofu filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/20/2010.(Reference: 06–6411)(cms, ) (Entered: 04/21/2010) |
| 04/20/2010 | 40168 | ORDER granting 40053 Stipulation of Dismissal with prejudice as to James A. Murphy and Barbara Murphy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/20/2010.(Reference: 07–1118)(cms, ) (Entered: 04/21/2010) |
| 04/20/2010 | 40170 | ORDER granting 40054 Stipulation of Dismissal with prejudice as to Juan Ozuna and Maria Ozuna filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/20/2010.(Reference: 06–2061)(cms, ) (Entered: 04/21/2010) |
| 04/20/2010 | 40187 | NOTICE of Filing of Transcript of Certain Testimony Before Legislative Committee Hearings Played During the Testimony of David W. Hood by Defendant Merck Sharp &Dohme Corp.. (Attachments: # 1 Exhibit A)(Reference: 05–3700)(cms, ) (Entered: 04/21/2010) |
| 04/20/2010 | 40188 | Certification of Trial Exhibits by Defendant, Plaintiff (Reference: 05–3700)(cms, ) (Entered: 04/21/2010) |
| 04/20/2010 | 40189 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Bench Trial held on 4/20/2010. Defendant will file into the record the trial testimony of Dr. Briggs Morrison from 12/18/2003, 2/16/2005, 2/18/2005, 8/11/2006, 11/7/2006 and 11/8/2006. Court adjourned until Wednesday, April 21, 2010, at 10:30 am. (Court Reporter Karen Ibos/Toni Tusa.) (Reference: 05–3700)(cms, ) (Entered: 04/21/2010) |
| 04/21/2010 | 40150 | STIPULATION of Dismissal With Prejudice *of the claims of Vincent Brown* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–312)(Strauss, Stephen) Modified on 4/22/2010 (cms, ). (Entered: 04/21/2010) |
| 04/21/2010 | 40151 | STIPULATION of Dismissal With Prejudice *of the claims of Timothy John Burke* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07–7406)(Strauss, Stephen) (Entered: 04/21/2010) |
| 04/21/2010 | 40152 | STIPULATION of Dismissal With Prejudice *of the claims of John W. Bush Jr.* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07–9389)(Strauss, Stephen) (Entered: 04/21/2010) |
| 04/21/2010 | 40154 | STIPULATION of Dismissal With Prejudice *of the claims of Ronald L. Campbell* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07–5700)(Strauss, Stephen) (Entered: 04/21/2010) |
| 04/21/2010 | 40157 | STIPULATION of Dismissal With Prejudice *of the claims of Sibyl L. Carter* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 07–4418)(Strauss, Stephen) (Entered: 04/21/2010) |
| 04/21/2010 | 40158 | STIPULATION of Dismissal With Prejudice *of the claims of Francine Caruso, individually and as representative of the Estate of Nancy Caruso, and Joe Caruso,* |

| 04/21/2010 | 40200 | ORDER granting 40076 Stipulation of Dismissal with prejudice as to Raymond L. Romine, III and Pamela Romine filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 06–3486)(cms, ) (Entered: 04/21/2010) |
|---|---|---|
| 04/21/2010 | 40201 | ORDER granting 40077 Stipulation of Dismissal with prejudice as to Gary Rowe and Cynthia Rowe filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 06–4605)(cms, ) (Entered: 04/21/2010) |
| 04/21/2010 | 40202 | ORDER granting 40078 Stipulation of Dismissal with prejudice as to Eileen Runge and Jim Runge filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 06–4605)(cms, ) (Entered: 04/21/2010) |
| 04/21/2010 | 40203 | ORDER granting 40079 Stipulation of Dismissal with prejudice as to Leeta M. Serles and Robert Serles filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 06–2357)(cms, ) (Entered: 04/21/2010) |
| 04/21/2010 | 40204 | ORDER granting 40080 Stipulation of Dismissal with prejudice as to Veronica Simpson and Richard Simpson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 06–10180)(cms, ) (Entered: 04/21/2010) |
| 04/21/2010 | 40205 | ORDER granting 40081 Stipulation of Dismissal with prejudice as to Delores A. Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 05–4131)(cms, ) (Entered: 04/22/2010) |
| 04/21/2010 | 40206 | ORDER granting 40082 Stipulation of Dismissal with prejudice as to Fred E. Smith and Thelma D. Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 05–4130)(cms, ) (Entered: 04/22/2010) |
| 04/21/2010 | 40207 | ORDER granting 40083 Stipulation of Dismissal with prejudice as to Henry Smith and Mary Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 05–524)(cms, ) (Entered: 04/22/2010) |
| 04/21/2010 | 40208 | ORDER granting 40084 Stipulation of Dismissal with prejudice as to Jeffrey Stahl filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 06–3288)(cms, ) (Entered: 04/22/2010) |
| 04/21/2010 | 40209 | ORDER granting 40085 Stipulation of Dismissal with prejudice as to Don Stephens filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 06–3288)(cms, ) (Entered: 04/22/2010) |
| 04/21/2010 | 40210 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Bench Trial completed on 4/21/2010. Motion to Exclude Testimony of Terry D. Leach 35799 is Denied as Moot. Motion for Order Excluding Evidence and Testimony raised by motions previously denied by the Court 36651 on which ruling was reserved as to Dr. Topol only is Denied as Moot. Simultaneous Proposed Findings of Fact and Conclusions of Law shall be submitted on 4/28/2010. Matter shall be TAKEN UNDER SUBMISSION. Court adjourned. (Court Reporter Karen Ibos.) (Attachments: # 1 Plaintiff Exhibit List, # 2 Defendant Exhibit List) (Reference: 05–3700)(cms, ) (Entered: 04/22/2010) |
| 04/21/2010 | 40238 | ORDER granting 40086 Stipulation of Dismissal with prejudice as to Elizabeth Ann Stovall filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 06–4072)(cms, ) (Entered: 04/22/2010) |
| 04/21/2010 | 40241 | ORDER granting 40087 Stipulation of Dismissal with prejudice as to David Strayhorn, III filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 07–4403)(cms, ) (Entered: 04/22/2010) |
| 04/21/2010 | 40242 | ORDER granting 40088 Stipulation of Dismissal with prejudice as to Violet L. Stroud filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 07–8786)(cms, ) (Entered: 04/22/2010) |
| 04/21/2010 | 40244 | ORDER granting 40089 Stipulation of Dismissal with prejudice as to Larry Sturgill and Shirley Sturgill filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 06–3302)(cms, ) (Entered: 04/22/2010) |
| 04/21/2010 | 40246 | ORDER granting 40090 Stipulation of Dismissal with prejudice as to Larry G. Suggs filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/21/2010.(Reference: 07–2213)(cms, ) (Entered: 04/22/2010) |

| 04/28/2010 | 40692 | STIPULATION of Dismissal With Prejudice *of the claims of Julie DiFlavio, individually and as trustee of the Estate of Victor DiFlavio* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 08–0732)(Strauss, Stephen) (Entered: 04/28/2010) |
|---|---|---|
| 04/28/2010 | 40694 | STIPULATION of Dismissal With Prejudice *of the claims of Jeffrey R. Dinsmore* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2202)(Strauss, Stephen) (Entered: 04/28/2010) |
| 04/28/2010 | 40695 | STIPULATION of Dismissal With Prejudice *of the claims of Janith Joy Dishon* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2207)(Strauss, Stephen) (Entered: 04/28/2010) |
| 04/28/2010 | 40697 | STIPULATION of Dismissal With Prejudice *of the claims of Ralph Dittoe* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3612)(Strauss, Stephen) (Entered: 04/28/2010) |
| 04/28/2010 | 40702 | Proposed Findings of Fact &Conclusions of Law by Defendant. (Reference: 05–3700)(Wimberly, Dorothy) (Entered: 04/28/2010) |
| 04/28/2010 | 40703 | Proposed Findings of Fact &Conclusions of Law by Plaintiff. (Reference: 05–3700)(Murray, Stephen) (Entered: 04/28/2010) |
| 04/28/2010 | 40705 | STIPULATION of Dismissal With Prejudice *of the claims of Carol S. Dodds and Ted Dodds* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2207)(Strauss, Stephen) (Entered: 04/28/2010) |
| 04/28/2010 | 40706 | STIPULATION of Dismissal With Prejudice *of the claims of Daniel R. Dodge and Mary Dodge* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2211)(Strauss, Stephen) (Entered: 04/28/2010) |
| 04/28/2010 | 40707 | STIPULATION of Dismissal With Prejudice *of the claims of Crystal Doherty, individually and as representative of the Estate of Donna Doherty* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–6219)(Strauss, Stephen) (Entered: 04/28/2010) |
| 04/28/2010 | 40708 | STIPULATION of Dismissal With Prejudice *of the claims of Christina Y. Watson, individually and as administratrix of the Estate of Edward J. Doring* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3625)(Strauss, Stephen) (Entered: 04/28/2010) |
| 04/28/2010 | 40709 | STIPULATION of Dismissal With Prejudice *of the claims of Donald Dowell and Veronica Dowell* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2211)(Strauss, Stephen) (Entered: 04/28/2010) |
| 04/28/2010 | 40710 | STIPULATION of Dismissal With Prejudice *of the claims of Stephen Chalmers, individually and as trustee of the Estate of Beatrice Drapkin* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 08–0357)(Strauss, Stephen) (Entered: 04/28/2010) |
| 04/28/2010 | 40711 | STIPULATION of Dismissal With Prejudice *of the claims of Robert Eubanks* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2208)(Strauss, Stephen) (Entered: 04/28/2010) |
| 04/28/2010 | 40712 | STIPULATION of Dismissal With Prejudice *of the claims of Richard Faraone, indidivually and as trustee of the Estate of William J. Faraone* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–10128)(Strauss, Stephen) (Entered: 04/28/2010) |
| 04/28/2010 | 40714 | STIPULATION of Dismissal With Prejudice *of the claims of William C. Farnsworth and Bernice Farnsworth* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–2213)(Strauss, Stephen) (Entered: 04/28/2010) |
| 04/28/2010 | 40715 | STIPULATION of Dismissal With Prejudice *of the claims of Jerome Ferguson, Sr., individually and as administrator of the Estate of Jerome E. Ferguson, Jr.* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06–3627)(Strauss, Stephen) (Entered: 04/28/2010) |

| 04/29/2010 | 40805 | EXPARTE/CONSENT MOTION to Withdraw Robert L. Salim, Ronald Corkern, Jr., and Kenneth T. Fibich as Attorney, MOTION for Extension of Deadlines by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 08cv4452)(Salim, Robert) (Entered: 04/29/2010) |
|---|---|---|
| 04/29/2010 | 40806 | NOTICE OF APPEAL by Plaintiff Gene Weeks as to 38758 Order. (Filing fee $ 455, receipt number 053L-2412728.) (Reference: 05-4578)(Benjamin, Ronald) Modified on 4/30/2010 (cms, ). (Entered: 04/29/2010) |
| 04/29/2010 | 40807 | EXPARTE/CONSENT MOTION for Leave to File *Corrected Plaintiff's Post-Trial Proposed Findings of Fact* by Plaintiff. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 05-3700)(Plymale, Douglas) (Entered: 04/29/2010) |
| 04/29/2010 | 40924 | Letter to Court from James D. Schneller dated 4/26/2010 (Reference: 05-5382)(cms, ) (Entered: 05/03/2010) |
| 04/29/2010 | 41064 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Monthly Status Conference held on 4/29/2010. The next Status Conference set for 6/3/2010 09:00 AM before Judge Eldon E. Fallon. (Court Reporter Cathy Pepper.) (Reference: ALL CASES)(cms, ) (Entered: 05/04/2010) |
| 04/29/2010 | 41065 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Status Conference held on 4/29/2010. Deadlines as stated herein. (Reference: ALL CASES)(cms, ) (Entered: 05/04/2010) |
| 04/29/2010 | 41069 | ORDER granting 40645 Stipulation of Dismissal with prejudice as to Carmen Martinez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/28/2010.(Reference: 06-5997)(cms, ) (Entered: 05/04/2010) |
| 04/29/2010 | 41071 | ORDER granting 40647 Stipulation of Dismissal with prejudice as to Debra McCain filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/28/2010.(Reference: 06-1543)(cms, ) (Entered: 05/04/2010) |
| 04/29/2010 | 41077 | ORDER granting 40650 Stipulation of Dismissal with prejudice as to Patricia McFarland filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/29/2010.(Reference: 05-6228)(cms, ) (Entered: 05/04/2010) |
| 04/29/2010 | 41084 | ORDER granting 40651 Stipulation of Dismissal with prejudice as to Ronald W. McGee filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/29/2010.(Reference: 06-6947)(cms, ) (Entered: 05/04/2010) |
| 04/29/2010 | 41088 | ORDER granting 40653 Stipulation of Dismissal with prejudice as to Raymond Williams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/29/2010.(Reference: 06-10079)(cms, ) (Entered: 05/04/2010) |
| 04/29/2010 | 41091 | ORDER granting 40654 Stipulation of Dismissal with prejudice as to Ronald L. McWilliams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/29/2010.(Reference: 06-6947)(cms, ) (Entered: 05/04/2010) |
| 04/29/2010 | 41094 | ORDER granting 40656 Stipulation of Dismissal with prejudice as to Laura P. Meadows filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/29/2010.(Reference: 05-6213)(cms, ) (Entered: 05/04/2010) |
| 04/29/2010 | 41095 | ORDER granting 40658 Stipulation of Dismissal with prejudice as to Bonita Minniefield filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/29/2010.(Reference: 06-6947)(cms, ) (Entered: 05/04/2010) |
| 04/29/2010 | 41096 | ORDER granting 40659 Stipulation of Dismissal with prejudice as to Ginger Edwards filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/29/2010.(Reference: 06-6947)(cms, ) (Entered: 05/04/2010) |
| 04/29/2010 | 41098 | ORDER granting 40660 Stipulation of Dismissal with prejudice as to Linda F. Combs filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/29/2010.(Reference: 05-4759)(cms, ) (Entered: 05/04/2010) |
| 04/29/2010 | 41100 | ORDER granting 40661 Stipulation of Dismissal with prejudice as to Juan Negron Pagan filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/29/2010.(Reference: 05-4590)(cms, ) (Entered: 05/04/2010) |

| 05/03/2010 | 40999 | STIPULATION of Dismissal With Prejudice *of the claims of Jim Buckner* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 08−0586)(Strauss, Stephen) (Entered: 05/03/2010) |
|---|---|---|
| 05/03/2010 | 41000 | STIPULATION of Dismissal With Prejudice *of the claims of Juanetta Bush* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 06−1904)(Strauss, Stephen) (Entered: 05/03/2010) |
| 05/03/2010 | 41001 | STIPULATION of Dismissal With Prejudice *of the claims of Lou Ellen Craft* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 06−1902)(Strauss, Stephen) (Entered: 05/03/2010) |
| 05/03/2010 | 41002 | STIPULATION of Dismissal With Prejudice *of the claims of Leroy Dean* by Defendant, Plaintiff (Attachments: #_1 Proposed Order)(Reference: 07−0715)(Strauss, Stephen) (Entered: 05/03/2010) |
| 05/03/2010 | 41159 | ORDER granting 40846 40847 Motions to Withdraw as Attorney as to Ken Gray and Mervin Wake. IT IS FURTHER ORDERED that counsel shall send notification of this withdrawal to the Plaintiffs last known address, with further instructions that the Plaintiff must either obtain new counsel or contact the Pro Se Curators Office within 30 days if the Plaintiff wishes to proceed with this suit. Signed by Judge Eldon E. Fallon on 4/30/2010. (Reference: 06−11068, 06−1974)(cms, ) (Entered: 05/05/2010) |
| 05/03/2010 | 41161 | ORDER granting 40807 Motion for Leave to File a Corrected Plaintiffs Proposed Findings of Fact. Signed by Judge Eldon E. Fallon on 4/30/2010. (Reference: 05−3700)(cms, ) (Entered: 05/06/2010) |
| 05/03/2010 | 41162 | Corrected Post−Trial Proposed Findings of Fact &Conclusions of Law by Plaintiff. (Reference: 05−3700)(cms, ) (Entered: 05/06/2010) |
| 05/03/2010 | 41163 | ORDER granting 40751 Stipulation of Dismissal with prejudice as to Arnie R. Geslin and Suzanne Geslin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 4/30/2010.(Reference: 06−2211)(cms, ) (Entered: 05/06/2010) |
| 05/03/2010 | 41194 | ORDER − The Court is in receipt of the attached correspondence from Vioxx Plaintiff Shirley E. Thompson. IT IS ORDERED that the correspondence be entered in the record. Ms. Thompson requests that the court reconsider dismissal of her claim.. Signed by Judge Eldon E. Fallon on 4/30/2010. (Attachments: #_1 Exhibits) (NEF: Russ Herman, Phillip Wittmann; cc: Shirley Thompson, Kevin Kelly) (Reference: 07−732)(cms, ) (Entered: 05/06/2010) |
| 05/03/2010 | 41195 | ORDER − The Court is in receipt of the attached correspondence from Vioxx Plaintiff Robert James Womack. IT IS ORDERED that the correspondence be entered in the record. Signed by Judge Eldon E. Fallon on 4/30/2010. (Attachments: #_1 Exhibit)(Reference: Robert James Womack) (NEF: Russ Herman, Phillip Wittmann, Vioxx Pro Se Curator; cc: Robert James Womack) (cms, ) (Entered: 05/06/2010) |
| 05/03/2010 | 41196 | ORDER − The Court is in receipt of the attached correspondence from Vioxx Plaintiff Dennis J. Dailey. IT IS ORDERED that the correspondence be entered in the record. Signed by Judge Eldon E. Fallon on 4/30/2010. (Attachments: #_1 Exhibit)(Reference: Dennis J. Dailey) (NEF: Russ Herman, Phillip Wittmann, Vioxx Pro Se Curator; cc: Dennis J. Dailey) (cms, ) (Entered: 05/06/2010) |
| 05/03/2010 | 41197 | ORDER − The Court is in receipt of the attached correspondence from Vioxx Plaintiff Janice Baum. IT IS ORDERED that the correspondence be entered in the record. Signed by Judge Eldon E. Fallon on 4/30/2010. (Attachments: #_1 Exhibits)(Reference: 05−458) (NEF: Russ Herman, Phillip Wittmann, Vioxx Pro Se Curator; cc: Janice Baum) (cms, ) (Entered: 05/06/2010) |
| 05/03/2010 | 41198 | ORDER − The Court is in receipt of the attached Motion for Leave to File Answer to Motion to Dismiss the Complaint from Vioxx Plaintiff James Schneller. IT IS ORDERED that the correspondence be entered into the record. The Court will construe the Motion as Opposition to Merck's 9th PTO 28 Motion to dismiss Mr. Schneller's claim.. Signed by Judge Eldon E. Fallon on 4/30/2010. (Attachments: #_1 Proposed Pleading, #_2 Proposed Order) (NEF: Russ Herman, Phillip Wittmann, Vioxx Pro Se Curator; cc: James Schneller) (Reference: 05−5382)(cms, ) (Entered: |

| 06/24/2010 | 45430 | ORDER granting 45268 Stipulation of Dismissal with prejudice as to Scott Neal and Harriet Neal filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 07–386)(cms, ) (Entered: 06/25/2010) |
| --- | --- | --- |
| 06/24/2010 | 45431 | ORDER granting 45270 Stipulation of Dismissal with prejudice as to Nelson Oquendo and Sonia Perez Oquendo filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 05–2561)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45432 | ORDER granting 45270 Stipulation of Dismissal with prejudice as to James Peters filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 07–5966)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45433 | ORDER granting 45271 Stipulation of Dismissal with prejudice as to Walesca Quinones filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 06–5563)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45434 | ORDER granting 45272 Stipulation of Dismissal with prejudice as to Hassan Rahnavardi filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 06–2168)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45435 | ORDER granting 45273 Stipulation of Dismissal with prejudice as to Verlan Rankin filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 06–5987)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45436 | ORDER granting 45274 Stipulation of Dismissal with prejudice as to Ron Sansom and LaJuana Sansom filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 05–5182)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45437 | ORDER granting 45275 Stipulation of Dismissal with prejudice as to Carlos S. Torres Rivera filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 06–6946)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45438 | ORDER granting 45277 Stipulation of Dismissal with prejudice as to Lester Turner filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 05–5804)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45442 | DEPOSITION Transcripts of Dr. Jerome Avorn taken on 6/29/2006 and 6/30/2006 by Plaintiff. (Attachments: # 1 Deposition part 1, # 2 Deposition part 2, # 3 Deposition part 3)(Reference: 05–3700)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45444 | DEPOSITION Transcript of Dr. David Anstice taken on 3/16/2005 by Plaintiff. (Attachments: # 1 Deposition part 1)(Reference: 05–3700)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45450 | DEPOSITION Transcript of Dr. Allen Nies taken on 3/2/2005 by Plaintiff. (Attachments: # 1 Deposition part 1)(Reference: 05–3700)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45453 | DEPOSITION of Dr. Fran Kaiser taken on 1/29/2010 by Plaintiff. (Attachments: # 1 Deposition part 1)(Reference: 05–3700)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45455 | DEPOSITION of Dr. Kerry Edwards taken on 12/17/2009 by Plaintiff.(Reference: 05–3700)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45458 | DEPOSITION of Stephen Shearer taken on 11/18/2009 by Plaintiff.(Reference: 05–3700)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45461 | DEPOSITION of Dr. Allan Goldberg taken on 11/5/2009 by Plaintiff.(Reference: 05–3700)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45463 | DEPOSITION of Warren Lambert taken on 12/18/2009 by Plaintiff.(Reference: 05–3700)(cms, ) (Additional attachment(s) added on 6/25/2010: # 1 Deposition part 1) (cms, ). (Entered: 06/25/2010) |
| 06/24/2010 | 45465 | DEPOSITION of Mary Ogle taken on 12/16/2009 by Plaintiff.(Reference: 05–3700)(cms, ) (Additional attachment(s) added on 6/25/2010: # 1 Deposition part 1) (cms, ). (Entered: 06/25/2010) |
| 06/24/2010 | 45472 | DEPOSITION of Dr. Edward Scolnick taken on 1/30/2003, 3/22/2005, 4/29/2005, 5/17/2005, 6/1/2005, 8/16/2005 by Plaintiff. (Attachments: # 1 Deposition part 1, # |

| | | |
|---|---|---|
| | | 2 Deposition part 2, #3 Deposition part 3)(Reference: 05−3700)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45474 | DEPOSITION of Melwyn Wendt taken on 12/14/2009 by Plaintiff.(Reference: 05−3700)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45487 | DEPOSITION of John Fevurly taken on 11/12/2009 by Defendant.(Reference: 05−3700)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45488 | DEPOSITION of Holly Jacque Turner taken on 10/22/2009 by Defendant.(Reference: 05−3700)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45489 | TRIAL Testimony of Dr. Alise Reicin taken on 3/2/2005, 3/3/2005, 3/23/2005, 5/27/2005, 8/19/2005, 9/21/2006, 9/29/2006 by Defendant. (Attachments: #1 Deposition part 1, #2 Deposition part 2)(Reference: 05−3700)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45490 | TRIAL Testimony of Dr. Briggs Morrison taken on 12/18/2003, 2/16/2005, 2/18/2005, 8/11/2006, 11/7/2006, 11/8/2006 by Defendant. (Attachments: #1 Deposition part 1, #2 Deposition part 2, #3 Deposition part 3, #4 Deposition part 4, #5 Deposition part 5)(Reference: 05−3700)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45491 | ORDER granting 45278 Stipulation of Dismissal with prejudice as to Aristille I. Valiare filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 05−4762)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45492 | ORDER granting 45279 Stipulation of Dismissal with prejudice as to Jose Velez−Portela filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 05−4590)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45493 | ORDER granting 45280 Stipulation of Dismissal with prejudice as to Vivian Vetrano filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 06−1012)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45494 | ORDER granting 45281 Stipulation of Dismissal with prejudice as to Judith Ann Watson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 06−1541)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45495 | ORDER granting 45282 Stipulation of Dismissal with prejudice as to Roy Wise filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 06−7115)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45496 | ORDER granting 45283 Stipulation of Dismissal with prejudice as to Rosa Wise filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 06−7115)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45497 | ORDER granting 45284 Stipulation of Dismissal with prejudice as to Steven A. Young filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 06−7115)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45498 | ORDER granting 45285 Stipulation of Dismissal with prejudice as to Edward A. Youngblood filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 05−4759)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45499 | ORDER granting 45290 Stipulation of Dismissal with prejudice as to Floyd Gene Adams filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 05−4421)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45500 | ORDER granting 45291 Stipulation of Dismissal with prejudice as to Earl L. Alger filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 07−754)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45501 | ORDER granting 45292 Stipulation of Dismissal with prejudice as to Wanda Alger filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 07−768)(cms, ) (Entered: 06/25/2010) |
| 06/24/2010 | 45502 | ORDER granting 45293 Stipulation of Dismissal with prejudice as to Faye Baker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/24/2010.(Reference: 05−3139)(cms, ) (Entered: 06/25/2010) |

| 06/29/2010 | 45734 | STIPULATION of Dismissal With Prejudice *of the claims of Marlene White* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−1970)(Strauss, Stephen) (Entered: 06/29/2010) |
| --- | --- | --- |
| 06/29/2010 | 45735 | STIPULATION of Dismissal With Prejudice *of the claims of Gary Willis* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−2916)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/29/2010 | 45736 | STIPULATION of Dismissal With Prejudice *of the claims of Charles V. Winters* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−7019)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/29/2010 | 45737 | STIPULATION of Dismissal With Prejudice *of the claims of Dale Woodward* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−4468)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/29/2010 | 45738 | PRETRIAL ORDER #39A − Government Action Discovery and Remand/Transfer Scheduling Order (Except for State of Louisiana ex rel. Caldwell v. Merck &Co., Inc). Signed by Judge Eldon E. Fallon on 6/28/2010.(Reference: 05−3700)(cms, ) (Entered: 06/29/2010) |
| 06/29/2010 | 45739 | FINDINGS OF FACT AND CONCLUSIONS OF LAW. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 05−3700)(cms, ) (Entered: 06/29/2010) |
| 06/29/2010 | 45756 | STIPULATION of Dismissal Docket Text: *of the claims of Dorothy Adams* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−4430)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/29/2010 | 45757 | STIPULATION of Dismissal With Prejudice *of the claims of Dolphord Bain and Carolyn Bain* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−0691)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/29/2010 | 45759 | STIPULATION of Dismissal With Prejudice *of the claims of Ottis Barber and Margie R. Barber* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−4430)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/29/2010 | 45762 | STIPULATION of Dismissal With Prejudice *of the claims of Ken Barnes and Judith Barnes* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−6130)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/29/2010 | 45764 | STIPULATION of Dismissal With Prejudice *of the claims of Marjorie Becker* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−4416)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/29/2010 | 45766 | STIPULATION of Dismissal With Prejudice *of the claims of James Boughton* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−4430)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/29/2010 | 45767 | STIPULATION of Dismissal With Prejudice *of the claims of Toby Broussard, Lisa Jackson, Brooke Broussard and Blair N. Broussard* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−4422)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/29/2010 | 45768 | STIPULATION of Dismissal With Prejudice *of the claims of Myra Edgar Brown* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−5979)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/29/2010 | 45769 | STIPULATION of Dismissal With Prejudice *of the claims of Martha Bryant and Onice Bryant* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−10206)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/29/2010 | 45770 | STIPULATION of Dismissal With Prejudice *of the claims of Marguerite Cavalier* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−4416)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/29/2010 | 45774 | STIPULATION of Dismissal With Prejudice *of the claims of Bart Christian* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−4416)(Strauss, Stephen) (Entered: 06/29/2010) |

| 06/29/2010 | 45799 | STIPULATION of Dismissal With Prejudice *of the claims of Evelyn D. Johnson* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 06−10281)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/29/2010 | 45800 | STIPULATION of Dismissal With Prejudice *of the claims of Harry J. Johnson aand JoAnn Johnson* by Defendant, Plaintiff (Attachments: # 1 Proposed Order)(Reference: 05−4422)(Strauss, Stephen) (Entered: 06/29/2010) |
| 06/30/2010 | 45808 | JUDGMENT entered in favor of Defendant Merck &Co Inc. against Plaintiff State of Louisiana, ex rel. James D. Caldwell, Attorney General. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 05−3700)(cms, ) (Entered: 06/30/2010) |
| 06/30/2010 | 45809 | ORDER granting 45560 Stipulation of Dismissal with prejudice as to Robert Manley and Patricia Manley filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 06−2068)(cms, ) (Entered: 06/30/2010) |
| 06/30/2010 | 45810 | ORDER granting 45561 Stipulation of Dismissal with prejudice as to Bonnie Mullins and Robert L. Mullins filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 06−2066)(cms, ) (Entered: 06/30/2010) |
| 06/30/2010 | 45811 | ORDER granting 45562 Stipulation of Dismissal with prejudice as to Carey L. Mynhier and Christopher A. Mynhier filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 06−1914)(cms, ) (Entered: 06/30/2010) |
| 06/30/2010 | 45812 | ORDER granting 45563 Stipulation of Dismissal with prejudice as to Carlos Nix filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 05−4055)(cms, ) (Entered: 06/30/2010) |
| 06/30/2010 | 45813 | ORDER granting 45564 Stipulation of Dismissal with prejudice as to William Parker filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 07−9553)(cms, ) (Entered: 06/30/2010) |
| 06/30/2010 | 45814 | ORDER granting 45565 Stipulation of Dismissal with prejudice as to Robert Peterson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 05−5141)(cms, ) (Entered: 06/30/2010) |
| 06/30/2010 | 45815 | ORDER granting 45566 Stipulation of Dismissal with prejudice as to Brenda Richard filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 05−1052)(cms, ) (Entered: 06/30/2010) |
| 06/30/2010 | 45816 | ORDER granting 45567 Stipulation of Dismissal with prejudice as to Shirley Rodriguez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 05−4055)(cms, ) (Entered: 06/30/2010) |
| 06/30/2010 | 45817 | ORDER granting 45568 Stipulation of Dismissal with prejudice as to Richard Simpson filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 05−4054)(cms, ) (Entered: 06/30/2010) |
| 06/30/2010 | 45818 | ORDER granting 45569 Stipulation of Dismissal with prejudice as to Betty Skaggs filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 05−4054)(cms, ) (Entered: 06/30/2010) |
| 06/30/2010 | 45819 | ORDER granting 45570 Stipulation of Dismissal with prejudice as to Kent Smith filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 07−9572)(cms, ) (Entered: 06/30/2010) |
| 06/30/2010 | 45820 | ORDER granting 45571 Stipulation of Dismissal with prejudice as to Larry Don Stacy filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 05−1793)(cms, ) (Entered: 06/30/2010) |
| 06/30/2010 | 45821 | ORDER granting 45572 Stipulation of Dismissal with prejudice as to Bobby E. Stanford filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 06−3012)(cms, ) (Entered: 06/30/2010) |
| 06/30/2010 | 45822 | ORDER granting 45573 Stipulation of Dismissal with prejudice as to Alfredo Suarez filed by Plaintiff, Defendant. Signed by Judge Eldon E. Fallon on 6/29/2010.(Reference: 06−3553)(cms, ) (Entered: 06/30/2010) |

| | | Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−4676)(Strauss, Stephen) (Entered: 07/28/2010) |
|---|---|---|
| 07/28/2010 | 47864 | ORDER granting Plaintiffs' Petition for Distribution of Proceeds. (Reference: 06−9755)(cms, ) (Entered: 07/28/2010) |
| 07/28/2010 | 47865 | STIPULATION of Dismissal With Prejudice *of the claims of Ilene McDowell* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07−3935)(Strauss, Stephen) (Entered: 07/28/2010) |
| 07/28/2010 | 47867 | STIPULATION of Dismissal With Prejudice *of the claims of Sharon McManus, individually and as representative of the Estate of John McManus* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−6441)(Strauss, Stephen) (Entered: 07/28/2010) |
| 07/28/2010 | 47869 | STIPULATION of Dismissal With Prejudice *of the claims of Danny Melton* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−6436)(Strauss, Stephen) (Entered: 07/28/2010) |
| 07/28/2010 | 47872 | STIPULATION of Dismissal With Prejudice *of the claims of Gertrude G. Moff and Everett L. Moff* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−2045)(Strauss, Stephen) (Entered: 07/28/2010) |
| 07/28/2010 | 47874 | STIPULATION of Dismissal With Prejudice *of the claims of Seymour Nass and Paula Nass* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07−4157)(Strauss, Stephen) (Entered: 07/28/2010) |
| 07/28/2010 | 47877 | STIPULATION of Dismissal With Prejudice *of the claims of Michael Neel* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 08−0870)(Strauss, Stephen) (Entered: 07/28/2010) |
| 07/28/2010 | 47879 | STIPULATION of Dismissal With Prejudice *of the claims of Shirley Ondersma* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 07−4043)(Strauss, Stephen) (Entered: 07/28/2010) |
| 07/28/2010 | 47886 | NOTICE OF APPEAL by Plaintiff as to 45808 Judgment. (Filing fee $ 455, receipt number 053L−2542303.) (Reference: 05−3700)(Murray, Stephen) (Entered: 07/28/2010) |
| 07/28/2010 | 47888 | STIPULATION of Dismissal With Prejudice *of the claims of Karen Overstreet, individually and as representative of the Estate Ralph Overstreet* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−6437)(Strauss, Stephen) (Entered: 07/28/2010) |
| 07/28/2010 | 47889 | STIPULATION of Dismissal *of the claims of Dianne Archuleta, individually and as representative of the Estate of Libinia Pacheco* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 08−1036)(Strauss, Stephen) (Entered: 07/28/2010) |
| 07/28/2010 | 47890 | STIPULATION of Dismissal With Prejudice *of the claims of William Pekrol* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−1512)(Strauss, Stephen) (Entered: 07/28/2010) |
| 07/28/2010 | 47891 | STIPULATION of Dismissal With Prejudice *of the claims of Howard M. Roberts* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 05−4767)(Strauss, Stephen) (Entered: 07/28/2010) |
| 07/28/2010 | 47892 | STIPULATION of Dismissal With Prejudice *of the claims of Charles Sandlin* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−1508)(Strauss, Stephen) (Entered: 07/28/2010) |
| 07/28/2010 | 47893 | STIPULATION of Dismissal With Prejudice *of the claims of Charles Sargent* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−10282)(Strauss, Stephen) (Entered: 07/28/2010) |
| 07/28/2010 | 47894 | STIPULATION of Dismissal With Prejudice *of the claims of Eugene Settler and Margery Settler* by Defendant, Plaintiff (Attachments: #1 Proposed Order)(Reference: 06−9238)(Strauss, Stephen) (Entered: 07/28/2010) |

| 09/08/2010 | 51446 | ORDER granting 51088 Stipulation of Dismissal with prejudice as to Alton Gorham filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 9/7/2010.(Reference: 06-2203)(caa, ) (Entered: 09/09/2010) |
|---|---|---|
| 09/08/2010 | 51448 | ORDER granting 51084 Stipulation of Dismissal with prejudice as to Michele Frain and Joseph C. Frain filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 9/7/2010.(Reference: 06-1153)(caa, ) (Entered: 09/09/2010) |
| 09/08/2010 | 51455 | ORDER granting 51085 Stipulation of Dismissal with prejudice as to Elizabeth Fritz and Russell Fritz filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 9/7/2010.(Reference: 06-2209)(caa, ) (Entered: 09/09/2010) |
| 09/08/2010 | 51457 | ORDER granting 51086 Stipulation of Dismissal with prejudice as to Armeta Gaither filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 9/7/2010.(Reference: 06-3384)(caa, ) (Entered: 09/09/2010) |
| 09/08/2010 | 51459 | ORDER granting 51087 Stipulation of Dismissal with prejudice as to Linda Garza filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 9/7/2010.(Reference: 05-0546)(caa, ) (Entered: 09/09/2010) |
| 09/08/2010 | 51461 | ORDER granting 51092 Stipulation of Dismissal with prejudice as to Sandra Harris filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 9/7/2010.(Reference: 05-0546)(caa, ) (Entered: 09/09/2010) |
| 09/08/2010 | 51462 | ORDER granting 51093 Stipulation of Dismissal with prejudice as to Vivian Harris filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 9/7/2010.(Reference: 05-0546)(caa, ) (Entered: 09/09/2010) |
| 09/08/2010 | 51464 | ORDER granting 51096 Stipulation of Dismissal with prejudice as to Ruby Bryant filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 9/7/2010.(Reference: 05-0546)(caa, ) (Entered: 09/09/2010) |
| 09/08/2010 | 51466 | ORDER granting 51089 Stipulation of Dismissal with prejudice as to Guadalupe Govea filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 9/7/2010.(Reference: 06-10306)(caa, ) (Entered: 09/09/2010) |
| 09/08/2010 | 51467 | ORDER granting 51090 Stipulation of Dismissal with prejudice as to Barbara Graham filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 9/7/2010.(Reference: 06-2197)(caa, ) (Entered: 09/09/2010) |
| 09/08/2010 | 51468 | ORDER granting 51091 Stipulation of Dismissal with prejudice as to Donald Hafemann and Linda Hafemann filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 9/7/2010.(Reference: 05-0548)(caa, ) (Entered: 09/09/2010) |
| 09/08/2010 | 51469 | ORDER granting 51094 Stipulation of Dismissal with prejudice as to Elva Hernandez and Arthur Hernandez filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 9/7/2010.(Reference: 06-0542)(caa, ) (Entered: 09/09/2010) |
| 09/08/2010 | 51470 | ORDER granting 51098 Stipulation of Dismissal with prejudice as to Maureen Hunley filed by Plaintiff and Defendant. Signed by Judge Eldon E. Fallon on 9/7/2010.(Reference: 06-1210)(caa, ) (Entered: 09/09/2010) |
| 09/08/2010 | 51661 | ORDER of USCA as to 47886 Notice of Appeal filed – The parties are directed to assist the court by designating those portions of the record relevant to the pending appeal. The parties should attempt to agree on should documents should be included and should file a joint designation. The parties are instructed to file the joint designation and supplemental designation as soon as practicable but in no instance later than 14 days after the date of this order with the clerk of the District Court (Reference: 05-1657, 05-3700)(cms, ) (Entered: 09/13/2010) |
| 09/09/2010 | 51313 | MOTION Supplement orders of Dismissal *For Failure to Comply with the Resolution Program Enrollment Requirements with Derivative Plaintiffs* by Defendant. (Attachments: # 1 Exhibit, # 2 Notice of Hearing)(Reference: See Exhibit A)(Wimberly, Dorothy) (Entered: 09/09/2010) |
| 09/09/2010 | 51318 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 45429 MOTION Corrected Motion *Named Law Firms' Reply Memorandum Regarding Jurisdiction.* (Reference: 08-1633)(Davis, Leonard) (Entered: 09/09/2010) |