1/27/2011                                    BRUNO & BRUNO
12:32 PM                                          test2                                          Page       1

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 99041<br>8/1/2003<br>WIP<br>Order; Ordering Pfizers Motion to Dismiss Case is<br>Seperated from MDL 1657 to be handled at a<br>future date and the hearing for 8/31/05 is<br>cancelled. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99042<br>8/1/2003.<br>WIP<br>Motion and Order to Substitute Attorney Mike<br>Hackabay, Bruce Manson and Beverly Rowhett. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99043<br>8/1/2003<br>WIP<br>Order from the court ordering that Barry Hillis no<br>longer is a member of the state Liasion Committee. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99044<br>8/1/2003<br>WIP<br>[No description] | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 96945<br>5/7/2004<br>WIP<br>Email form Jerrold S. Parker re: Order re: FDA<br>Appearance | TIME<br>12:45 AM | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 88178<br>10/13/2004<br>WIP<br>Fax from Danny Becnel re: Discuss cases and<br>schedule meeting. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89861<br>10/26/2004<br>WIP<br>Merck and Co.'s Motion for Corrdinated Pre-Trial<br>Proceeding and Merck's Motion for expedited<br>consideration. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 3.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89395<br>10/29/2004<br>WIP<br>Correspondence from clerk of court of Defendant<br>Merck and Co. for transfer of actions to District of<br>Maryland. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89867<br>11/1/2004<br>WIP<br>Notice of appearance and Rule 5.3 corporate<br>disclosure statement of defendants. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |


EXHIBIT
1

1/27/2011                      BRUNO & BRUNO
12:32 PM                       test2                                  Page     2

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 88643 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 11/2/2004 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from Matthew Moreland re: Vioxx Ad. | | | 0.00 | | |
| 90692 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 11/5/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from MDL re: Notice pf Appearance. | | | 0.00 | | |
| 90662 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
| 11/5/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from Leslie Bryan re: Plaintiffs Motion to Transfer and Coordination and/or Consolidation Pursuant to 28 USC 1407 and Memorandum in Support. | | | 0.00 | | |
| 91229 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 11/8/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Certificate of service of Designated Attorney is authorized to receive service of all Pleadings, notices, orders, and other papers relating to Practice on behalf of Plaintiffs indicated. | | | 0.00 | | |
| 91222 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 11/8/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Panel Attorney Service list from cletk of the panel. | | | 0.00 | | |
| 89661 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 11/9/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| R/R correspondence from Danny Becnel re: Plaintiff Salvador Christians Motion for expedited consideration of Vioxx Moll 1657, Memo in Support and Reply to Defendants Merk and Co. | | | 0.00 | | |
| 89673 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 11/9/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Leslie Bryan re: Letter sen to Cathy Marda at the Judicial Panel MDL. | | | 0.00 | | |
| 89703 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 11/10/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Appearance. | | | 0.00 | | |
| 89323 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 11/11/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Fax from Bryan Reuter enclosing a service copy of a Fiest Motion for extension of time. | | | 0.00 | | |

1/27/2011                          BRUNO & BRUNO
12:32 PM                              test2                                        Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 89383            TIME<br>11/12/2004<br>WIP<br>letter from Bryan Reuter enclosing a service copy<br>of a first motion for extension of time; order<br>unsigned. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89389            TIME<br>11/12/2004<br>WIP<br>Letter from James Hemmogs (Attorney for Merck<br>and Co Inc) regarding his correction entered on<br>the service list. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89365            TIME<br>11/12/2004<br>WIP<br>Letter from  Jack Land to all attorneys on service<br>list regarding removal of their firms name for both<br>defendants. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89377            TIME<br>11/12/2004<br>WIP<br>Letter from Wlater Boone re: His office no longer<br>representing the defendant designated in this<br>matter. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90017            TIME<br>11/15/2004<br>WIP<br>Letter from Arnold Levin re: The original and 12<br>copies of Certificate of Service of Patrick Besaw's<br>prior filings before the panel to clerk of court. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90077            TIME<br>11/15/2004<br>WIP<br>Letter from Janice re: Alvin Pennington on Vioxx<br>for a gout condition. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90053            TIME<br>11/15/2004<br>WIP<br>Response to the Motion of Merk and Company Inc<br>to Transfer and consolidate in the USDC for the<br>District of Maryland. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90029            TIME<br>11/15/2004<br>WIP<br>Plaintiff's response to Defendant Merk and<br>Company Inc.'s Motion for Coordinated Pre-Trial<br>Proceedings pursuant to 28 U.S.C. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90023            TIME<br>11/15/2004<br>WIP | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| 1/27/2011<br>12:32 PM | | BRUNO & BRUNO<br>test2 | | | Page   4 |
|---|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Letter from Whitman B. Johnson re: The Panel attorney service list to reflect the correct name of the party he represents as Charles D. Lee. | | | 0.00 | | |
| 90083<br>11/15/2004<br>WIP<br>Correspondence from Calvin Fayard re: The Panel Attorney Service List not including him. Copy of Notice Enclosed. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90011<br>11/15/2004<br>WIP<br>Letter from Rachel Nafziger enclosing Dianne nast's Notice of Appearance. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89987<br>11/15/2004<br>WIP<br>Plaintiff Richardson's response in opposition to Defendant's Merck's Motion to Transfer and Consolidation submitted by Patrick Stueve. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89975<br>11/15/2004<br>WIP<br>Letter from Ricardo Garcia clerk of the panel enclosing an original and 12 copies of interested parties response in opposition to Defendant's Merk and Co Inc.'s Motion for Coordinated Pre-Trial procedings and Memorandum in support. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 88727<br>11/15/2004<br>WIP<br>Organization meeting. | TIME | Joe M. Bruno<br>Meeting with<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90218<br>11/16/2004<br>WIP<br>Email from Richard Asenault re: New Article. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90216<br>11/16/2004<br>WIP<br>Email from Stephen Murray re: Preemption Defenses. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89371<br>11/16/2004<br>WIP<br>Plaintiff Salvadore Christina Memo in Support of the Motion for expedited consideration. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89258<br>11/16/2004<br>WIP<br>R/R Fax from Daniel Becnel re: a successful | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                              BRUNO & BRUNO
12:32 PM                               test2                                        Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| meeting in New Orleans and election of Any Birchfield and Allen and Chris Sorger as Co-Lead Counsels. | | | | |
| 89228              TIME<br>11/17/2004<br>WIP<br>Copies of Interested Parties reasons why oral argument should be heard and opposition to defendant merck and co inc;s motion for coordinated pretrial proceedings pursuant to 28 U.S.C.J. 1407 and memo in support. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89222              TIME<br>11/17/2004<br>WIP<br>R/R Memorandum of Plaintiffs Roberta Walcott and Williams Hanson and interested Parties Motion to Transfer. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89234              TIME<br>11/17/2004<br>WIP<br>R/R Rule 7.2(a)(ii) schedule of actions from Andy Birchfield enclosing Plaintiffs response to Merck and Co., Inc. Motion for coordinated pre-trial proceedings and plaintiffs brief in support of their response to Mercks Motion for coordinated pre-trial proceedings. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89240              TIME<br>11/17/2004<br>WIP<br>R/R Letter from David Matthews enclosing certain Texas Plaintiffs Response to Defendant Merck Co., Inc; Motion for coordinated trial proceedings and reasons why oral arguments should be heard. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89246              TIME<br>11/17/2004<br>WIP<br>Certain MDL Plaintiffs response to Merck and Co., Inc; Motion for coordinated pre-trial proceedings and certain Federal Plaintiffs Motion In Support of Plaintiff Salvadore Chritians Motion for Expedited Consideration of Vioxx MDL1650. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89252              TIME<br>11/17/2004<br>WIP<br>R/R Letter from Danny Johnson enclosing Plaintiffs; Motion for Transfer with supporting memorandum. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 90214<br>11/18/2004<br>WIP<br>Email re: Article on Merck Vioxx Lawsuit. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90150<br>11/19/2004<br>WIP<br>Fax from Daniel Becnel re: Crestor, Acutave and<br>Bextra being seriously considered removed based<br>on one witness who testified the drugs should be<br>looked at. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90125<br>11/19/2004<br>WIP<br>Fax from Danny Becnel re: Certain members of<br>the group have been contacted by representatives<br>of Merck to begin discussions concerning<br>important issues. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90101<br>11/19/2004<br>WIP<br>=Correspondence from Ronnie Penton re; Notice<br>of Appearance , Notice of Potential Tag Along or<br>related action and Preston Lee's Reply to merck. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89485<br>11/22/2004<br>WIP<br>MDL vioxx information. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90550<br>11/29/2004<br>WIP<br>Notice to all counsel re: seperate motions<br>collectively seeking centralization. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90585<br>11/29/2004<br>WIP<br>Letter from William Beaisoliee to clerk of panel<br>enclosing Merck and Co Inc's Amended Motion<br>for Coordinated Pre Trial Proceedings,<br>Memorandum In Support. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90644<br>12/1/2004<br>WIP<br>Motion to Transfer to the United States District<br>Court for the Northern District of Illinois all<br>pending related actions for coordinated and<br>consolidate proceedings. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 91155<br>12/3/2004<br>WIP | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                          BRUNO & BRUNO
12:32 PM                               test2                                    Page      7

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Fax from Daniel Biecnel attaching Bill Fiedermans copy of Merck's Responses and Objections to plaintiffs first of interrogatoues in his case | | 0.00 | | |
| 91217                    TIME 12/3/2004 WIP letter from Scott Allen.  Notice of appearance. | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92299                    TIME 12/6/2004 WIP Fax from Elizabeth Cabraser re: <Big Pharma/FDA cartoon> | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92304                    TIME 12/6/2004 WIP letter from Hector Gancedo to the clerk of the panel requesting to receive all court orders | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92311                    TIME 12/6/2004 WIP letter from William Beausoleil to the clerk of the panel regarding the issue of a reply of Merch & Co. Inc. to the various responses to its initial & amended motions for coordinated pre-trial proceedings. | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92316                    TIME 12/7/2004 WIP revised panel attorney service list | Joe M. Bruno Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92323                    TIME 12/7/2004 WIP faxed letter from Bryan Reutter enclosing a service copy oF Much & Co. Inc.'s answer filed. | Joe M. Bruno Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92287                    TIME 12/8/2004 WIP Walter McNaugton's application in support of coordinated Pre-trial proceedings pursuant to 28u.s.c. 1407 | Joe M. Bruno Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92292                    TIME 12/8/2004 WIP letter from Bryan Beuter enclosing a service copy of Merch & Co. Inc.'s answer | Joe M. Bruno Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

1/27/2011                                    BRUNO & BRUNO
12:32 PM                                         test2                                          Page      8

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 91035 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 12/9/2004 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from Danny Becnel re: Internal Investigation Article. | | | 0.00 | | |
| 92387 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/10/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| faxed letter from Turner Branch to Daniel Becnel jjr. re: the hearing coming up for the MDL on Vioxx litigation.  Responses to all motions are due by Dec. 13, 04 | | | 0.00 | | |
| 91306 | TIME | Joe M. Bruno | 18.00 | 0.00 | 0.00 |
| 12/13/2004 | | Travel | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Travel to Washington DC attended motion plantiffs councel injunction of MDL. | | | 0.00 | | |
| Travel to N.O. | | | | | |
| 92422 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 12/13/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Danford K Jones response to Merk & Co. Inc.'s amended motion for coordinated pre-trial proceedings & request that all federal cases relating to Vioxx be transferred to the Northern District of Ohio | | | 0.00 | | |
| 92413 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
| 12/13/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Interested party respons in support of transfer of actions to the central district of Cali. by Mitchell R. Jensen | | | 0.00 | | |
| 91558 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
| 12/14/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Harris Pogust enclosing Plaintiffs Kennedy and Darryl Mcmahon's response to MDL motion for transfer and cross motion for transfer. | | | 0.00 | | |
| 92408 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 12/14/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Michael Tiger enclosing plaintiffs Merrich & Michelle Sirota's reply to defendant Merch & Co. Inc.'s Motion for coorinated pre-trial proceedings reasons why oral argument should be heard & cert. of service. | | | 0.00 | | |
| 92401 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
| 12/14/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Stephen b. Murray enclosing Plaintiffs | | | 0.00 | | |

1/27/2011                            BRUNO & BRUNO
12:32 PM                                  test2                                              Page    9

| Slip ID | | User | Units | Rate | Slip Value |
|---------|--|------|-------|------|------------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

Memorandum in response to motion to transfer
and consolidation filed by defendant.

| 92396 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
|-------|------|--------------|------|------|------|
| 12/14/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Richard Arsunautt enclosing Plaintiffs | | | 0.00 | | |
| response to Defendant's motion for coordinated | | | | | |
| Pre-trial proceedings pursuant to 28 USC 1409 | | | | | |

| 91546 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|-------|------|--------------|------|------|------|
| 12/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Danny Becnel re: PBS program | | | 0.00 | | |
| (frontline) Dangerous Prescriptions . Request for | | | | | |
| conference call to discuss the spread sheet sent | | | | | |
| out yesterday re; locations of the MDL. | | | | | |

| 91691 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
|-------|------|--------------|------|------|------|
| 12/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Becnel re: His retainer of Dr. Daniel | | | 0.00 | | |
| Acosta , Jr. as his cardio toxicologist in this | | | | | |
| matter. | | | | | |

| 91045 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|-------|------|--------------|------|------|------|
| 12/15/2004 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from Danny Becnel re: Hearing in Fort | | | 0.00 | | |
| Meyers, Florida on January 27, 2005. | | | | | |

| 91055 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|-------|------|--------------|------|------|------|
| 12/16/2004 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from Danny Becnel re: Letter to client from | | | 0.00 | | |
| Merck. | | | | | |

| 91619 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
|-------|------|--------------|------|------|------|
| 12/16/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Kristina McVey enclosing Plaintiffs | | | 0.00 | | |
| Fred Enles' response in support of transfer and | | | | | |
| coordination. | | | | | |

| 92423 | TIME | Joe M. Bruno | 1.00 | 300.00 | 300.00 |
|-------|------|--------------|------|--------|--------|
| 12/17/2004 | | Receipt and rev | 0.00 | T | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Jewel Welch to clerk of the panel | | | 0.00 | | |
| enclosing plaintiff Vickie Whites reply to | | | | | |
| defendant Mercks Memorandum. in support of its | | | | | |
| motion for coordinating pre-trial proceedings | | | | | |

| 92377 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|-------|------|--------------|------|------|------|
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| notice of hearing session from Michael Bech | | | 0.00 | | |
| (clerk of panel) | | | | | |

1/27/2011                              BRUNO & BRUNO
12:32 PM                                  test2                                    Page    10

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 92386 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| third party payor class's memorandum in | | | 0.00 | | |
| opposition to Merck & co. Inc. amended motion | | | | | |
| for coordinated pre-trial proceedings. | | | | | |
| 92372 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| notice of presentation or waiver of oral argument. | | | 0.00 | | |
| 92363 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from steven minor to the clerk of the panel | | | 0.00 | | |
| re: the attached Amerisource Bergen Corp. | | | | | |
| Memorandum in support of Merch & Co. Inc. | | | | | |
| motion for coordinated Pre-trial proceedings. | | | | | |
| 92362 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Jerry Melton's Joinder in motion for coordinated | | | 0.00 | | |
| pre trial proceedings pursuant to 28 U.S.C. 1407 | | | | | |
| 91069 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from Danny Bencel re: Other Pfizer drugs. | | | 0.00 | | |
| 92353 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| faxed memorandum from Daniel Becnel re: an | | | 0.00 | | |
| immediate summit concering Bextra & Celebrex | | | | | |
| b/c they both involve Pfizer.  Also enclosed are | | | | | |
| articles which appeared both today and over the | | | | | |
| weekend in NY Times & USA Today. | | | | | |
| 92348 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/21/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| faxed order from the court ordering; A preliminary | | | 0.00 | | |
| conference that will be held on 2/15/05 @ 3:15pm | | | | | |
| for the purpose of scheduling a pre-trial | | | | | |
| conference and trial on the merits and for a | | | | | |
| discussion of the status and discovery cut-off date | | | | | |
| 92341 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/22/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from David Hochema enclosing interested | | | 0.00 | | |
| parties response in opposition to defendant Merch | | | | | |
| & Co. Inc., intrested parties reasons why oral | | | | | |
| argument should be heard & service list. | | | | | |

1/27/2011
12:32 PM

BRUNO & BRUNO
test2

Page    11

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 92328 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 12/23/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from thomas Owen enclosing a copy of Merchs motion to stay all proceedings pending transfer decision. | | | 0.00 | | |
| 92335 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 12/23/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Danny becnel to clerk of panel enclosing notice of presentation or waiver of oral argument | | | 0.00 | | |
| 92432 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/27/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Scott Allen to Michael Beck advising that he represents Dario Avango. M.D. & Emery L Suderman and requesting that the service list be revised. | | | 0.00 | | |
| 92437 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/27/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from R.Eric Kennedy to clerk of panel enclosing 1 copy of notice of representation or waiver of oral argument. | | | 0.00 | | |
| 92444 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/27/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Fred Longer to clerk of the panel enclosing one copy of the notice of presentation or waiver of oral argument | | | 0.00 | | |
| 92452 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/29/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from Christopher Seeger re: Meeting to be held in Houston on January 17th @ 11:00am. | | | 0.00 | | |
| 92674 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/5/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Presentation of Waiver of Oral Argument from Charles Merkel III. | | | 0.00 | | |
| 92788 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/6/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Richard Lockridge enclosing Notice of Presentation Waiver of Oral Argument for Lockridge Grindal Nauen. | | | 0.00 | | |
| 92794 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/6/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Letter from Leslie Ballantyne enclosing Notice of<br>Presentation of Waiver of Oral Argument<br>submitted on behalf of Merk and Co. | | 0.00 | | |
| 92806          TIME<br>1/7/2005<br>WIP<br>Letter from Penny Lawson requesting that the<br>revised Panel Attorney Service list be revised<br>again to reflect that J. Leroy McNamara and<br>Joseph L. MCNamara are the same person. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92813          TIME<br>1/7/2005<br>WIP<br>Letter from Dana Fox enclosing Notice of<br>Presentation or Waiver of Oral Argument. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92819          TIME<br>1/7/2005<br>WIP<br>Letter from John T. Murray advising that the Panel<br>Attorney service list revision of 12/3/04 contains<br>an error in party representation as far as their<br>firm's attorney, John T. Murray. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92800          TIME<br>1/7/2005<br>WIP<br>Letter from S> Kirk Milan enclosing Notice of<br>Presentation of Waiver of Oral Argument. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 93000          TIME<br>1/10/2005<br>WIP<br>Letter from Andrew McCullough enclosing Notice<br>of Presentation or Waiver of Oral Argument form. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 93006          TIME<br>1/10/2005<br>WIP<br>Letter from Christine Tatum enclosing a completed<br>Notice of Presentation or Waiver of Oral<br>Argument. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92988          TIME<br>1/10/2005<br>WIP<br>Notice of Presentation of Waiver of Oral<br>Argument form from Rebecca Cunard. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92982          TIME<br>1/10/2005<br>WIP<br>Notice of Presentation of Waiver of Oral<br>Argument from Ronald Fiesta. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                         BRUNO & BRUNO
12:32 PM                              test2                                          Page      13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 92994<br>1/10/2005<br>WIP<br>Letter from lance Harke , enclosing Notice of<br>Presentation or Waiver Oral Argument. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92976<br>1/13/2005<br>WIP<br>Faxed Minute Entry from Judge Feldman ordering<br>that the defendants motion to stay all proceedings<br>pending transfer decision by the Judicial panel on<br>multidistrict litigation be granted as unopposed<br>and that this case is closed for statistical purpose. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 91888<br>1/14/2005<br>WIP<br>Email from Xiaowei Cheng re: Conference<br>Invitation. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95071<br>1/14/2005<br>WIP<br>letter from Niki Okcu enclosing Alford's<br>Pharmacy's notice of Appearance. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95067<br>1/14/2005<br>WIP<br>letter from Niki Okcu enclosing Notice of Oral<br>Argument. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95061<br>1/14/2005<br>WIP<br>letter from Thomas walker to all counsel advising<br>that he inadvertenly checked the blank to indicake<br>that he would present oral argument at the panel<br>session on 1/27/05 | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95055<br>1/18/2005<br>WIP<br>Notice of presentation or waiver of oral argument<br>from Christopher McDonald. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92458<br>1/18/2005<br>WIP<br>Email from Jerold S. Parker re: 2 more Vioxx<br>studies. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95060<br>1/18/2005<br>WIP<br>Travel to Houston TX. for a meeting with Chris<br>Seeger and various plaintiff attorneys to discuss | TIME | Joe M. Bruno<br>Travel<br>Vioxx Com | 6.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011            BRUNO & BRUNO
12:32 PM              test2                           Page    14

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| MDL strategy for hearing on 1/27/05. | | | | |
| 95056          TIME<br>1/18/2005<br>WIP<br>Notice of presentation or waiver of oral argument<br>by David Barrett. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95049          TIME<br>1/18/2005<br>WIP<br>letter from leslie ballantyne advising on behalf of<br>merch notifying the panel of potential tag along<br>actions.  The potential tag along action has been<br>filed or removed to federal court. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95046          TIME<br>1/19/2005<br>WIP<br>faxed letter from kim meaders advising that<br>alford's pharmacy has been sued in a vioxx matter<br>which was removed to federal court.  Requesting<br>records to reflect counsel for Alford's pharmacy. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95039          TIME<br>1/25/2005<br>WIP<br>letter from robert piper jr. requesting to serve on<br>plaintiffs ststerring committee once the matter is<br>transferred to a MDC court.  Also enclosed is Mr.<br>Prier's cirricular vital. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 93159          TIME<br>1/25/2005<br>WIP<br>Email from Becnel re: Article dealing with over<br>prescribing of Vioxx and Celebrex that defendant's<br>may attempt to use in their case. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95004          TIME<br>1/31/2005<br>WIP<br>letter from Leslie Ballantyne notifying the panel of<br>potential tag along actions and includes cases that<br>have been filed in or removed by federal court<br>since 1/7/05. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95022          TIME<br>2/3/2005<br>WIP<br>Letter from Norman Kleinberg to Michael Beck<br>notifying the panel of recent developments. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95010          TIME<br>2/9/2005<br>WIP<br>Letter from Kim Meaders advising that Alford;s<br>Pharmacy has been sued which was removed to | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| 1/27/2011 | BRUNO & BRUNO | |
|---|---|---|
| 12:32 PM | test2 | Page    15 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

federal court and a request to update information.

| 95016 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from William Beausoled notifying the panel | | | 0.00 | | |
| of potential tag along actions. | | | | | |

| 93213 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/13/2005 | | Telephone conf. | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Stan Uresley; re: meeting; | | | 0.00 | | |

| 93355 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/15/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from Danny Becnel re: Eastern District of | | | 0.00 | | |
| Louisiana given the MDL. | | | | | |

| 94805 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/17/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| faxed letter from Christopher Seeger advising that | | | 0.00 | | |
| there will be an organizational meeting of Vioxx | | | | | |
| plaintiffs counsel in N.O. on 2/23/05 @ 3:00pm. | | | | | |

| 94808 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/21/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| order from the court; ordering that Angelis | | | 0.00 | | |
| Alexander vs. Merch be transfered to section L(3) | | | | | |
| of this court for consolidation and further ordered | | | | | |
| that the stay in this matter be lifted. | | | | | |

| 93748 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/22/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Motion to Organize Plaintiff's counsel submitted by | | | 0.00 | | |
| Deborah Sulzer. | | | | | |

| 93754 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/22/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Minute Entry from the court advising that they are | | | 0.00 | | |
| in receipt of Daniel Becnel's faxed document and | | | | | |
| all documents faxed to the court must be sent to all | | | | | |
| counel and Pretrial Order No.1 setting initial | | | | | |
| conference. | | | | | |

| 93766 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/22/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Michael Beck enclosing Transfer | | | 0.00 | | |
| Order. | | | | | |

| 93474 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/23/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Deborah Sulzer to JUdge Whyte | | | 0.00 | | |

| 1/27/2011 | BRUNO & BRUNO | | |
|---|---|---|---|
| 12:32 PM | test2 | Page | 16 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

requesting that the Motion to Organize be
withdrawn as moot. Pretrial order 1 addresses the
procedure for the organization of the litigation
requested in the motion.

| 93230 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/23/2005 | | Telephone conf. | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| tel. con. Calvin Fayard re organization;  tel con. d. | | | 0.00 | | |
| Becnel re; organization;  Tel. con. S. Murray re | | | | | |
| organization. | | | | | |

| 93713 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/28/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Bryan Reuter enclosing: | | | 0.00 | | |
| 1) defendants objections to and motions to review. | | | | | |
| 2) Memorandum in support of defendants | | | | | |
| objections to the magistrates Feb. 10, 2005 | | | | | |
| remand order | | | | | |
| 3) Notice of hearing | | | | | |

| 93254 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/28/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email re: Pre Trial Order No.1 which was entered | | | 0.00 | | |
| on 2/18/05 by Judge Fallon. | | | | | |

| 93219 | TIME | Joe M. Bruno | 5.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 3/1/2005 | | Telephone conf. | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Prepare & attend group organizational meeting | | | 0.00 | | |
| pursuant to court order.  Tel con. D. Becnel re: | | | | | |
| meeting  tel con C. Fayard re meeting. | | | | | |

| 96253 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Carolyn McNabb enclosing a copy of | | | 0.00 | | |
| her signed retainer contract with Scott Ayiers. | | | | | |

| 95812 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from S. B. murry enclosing application for | | | 0.00 | | |
| appointment to the plaintiffs steering committee. | | | | | |

| 94588 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Faxed letter from Dennis Johnson advising that he | | | 0.00 | | |
| is unclear which attorney is preparing the single | | | | | |
| submission contemplated by Judge Fallons PTO # | | | | | |
| and the attached paragraph should be included. | | | | | |

1/27/2011                          BRUNO & BRUNO
12:32 PM                              test2                                    Page      17

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 94594 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Pretrial Order #1 setting initial conference. | | | 0.00 | | |
| 94558 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Motion to Enroll as counsel of record for Plaintiffs Anthony Mallet and Priscilla Mallett submitted by Gladstone Jones and Allan Kanner, Elizabeth Cowen and Mary Gardner. | | | 0.00 | | |
| 94202 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Minute Entry from the court ordering that all motions to stay proceedings pending transfer decision of the judicial panel on MDL are hereby denied as moot. | | | 0.00 | | |
| 95816 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| notice of filing application for appointment of D. Becnel Jr. to the plaintiffs steering committee. | | | 0.00 | | |
| 94606 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Joe Colingo advising that he no longer represents Dr. Reginald Stewart. Stephen Burrow has previously entered his appearance in this case on behalf of Dr. Stewart. | | | 0.00 | | |
| 94600 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Jeffery Robinson advising that their firm represents plaintiff R. Dee Arickson in Erickson versus Merks and Co., and that they need to be added to the list. | | | 0.00 | | |
| 94630 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Vance Andrus enclosing his Application for Appointment to the PSC. | | | 0.00 | | |
| 94582 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Richard Arsenault enclosing Application for Appointment to the Plaintiffs Steering Committee. | | | 0.00 | | |

1/27/2011                                BRUNO & BRUNO
12:32 PM                                      test2                                    Page     18

| Slip ID | | User | Units | Rate | Slip Value |
|---------|---|------|-------|------|-----------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 93457 | TIME | Joe M. Bruno | .0.50 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Don Barrett to Judge Fallon as his | | | 0.00 | | |
| application for appointment to the PSC and Notice | | | | | |
| of Filing Applications to PSC. | | | | | |
| 94564 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Order from the court denying the request of | | | 0.00 | | |
| Plaintiffs Liason Counsel to postpone the initial | | | | | |
| conference. | | | | | |
| 94570 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Patrick Morrow ro Judge Fallon | | | 0.00 | | |
| attaching correspondence as his application to | | | | | |
| the PSC. | | | | | |
| 94624 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Mark Robinson enclosing Application | | | 0.00 | | |
| for Appointment for PSC. | | | | | |
| 94576 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Application to be on the PSC from Harold Lamy to | | | 0.00 | | |
| Judge Fallon. | | | | | |
| 95895 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/8/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| pre-trial order #3 | | | 0.00 | | |
| 94612 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Matthew Lundy enclosing Application | | | 0.00 | | |
| for Appointment to the PSC. | | | | | |
| 94618 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Tanny Butler enclosing Application of | | | 0.00 | | |
| Josie Escobedo for Appointment to the Plaintiffs | | | | | |
| Steering Committee. | | | | | |
| 95882 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| A. D. Birchfield Jr.'s  application for PSC | | | 0.00 | | |
| 95883 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| letter from D. Chmichewski requesting that the following names be added to the panel attorney service list for MDL 1657 | | 0.00 | | |
| 95905            TIME 3/11/2005 WIP pre-trial order #5 | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95911            TIME 3/11/2005 WIP pre-trial order #4 | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95848            TIME 3/11/2005 WIP letter from J. Dugan enclosing application for appointment to PSC | Joe M. Bruno Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95859            TIME 3/11/2005 WIP letter from J. Linsey enclosing application for membership on the PSC | Joe M. Bruno Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95864            TIME 3/11/2005 WIP Motion to nominate M. P. Robertson to PSC | Joe M. Bruno Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95869            TIME 3/11/2005 WIP G. Meurier's application for PSC | Joe M. Bruno Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95875            TIME 3/11/2005 WIP T. B. Hieves application for PSC | Joe M. Bruno Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95675            TIME 3/14/2005 WIP letter from J. S. Parker advising that he is co-counsel in the matter of Hanson v. Merch Co. which is being transfered to our district from the eastern district of New York. | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95720            TIME 3/14/2005 WIP notice of filing of application for appointment to plaintiffs steering committee & letter to judge Eldon Fallon from Walter Dumas | Joe M. Bruno Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

BRUNO & BRUNO
test2

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 95726          TIME 3/14/2005 WIP application of R. M. Langston for appointment to PSC | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95680          TIME 3/14/2005 WIP letter from clerk of panel to involved counsel attaching a conditional transfer order. | Joe M. Bruno Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95690          TIME 3/14/2005 WIP letter from T. R. Kline attaching his application for apointment to plaintiffs steering committe | Joe M. Bruno Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95715          TIME 3/14/2005 WIP position statement of defendant Mercy Hospital submitted by Tim Griesenbrech. | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95695          TIME 3/14/2005 WIP plaintiffs brief statement of factual and legal issues submitted by J. H. Ruiz on behalf of J. A. Abraham, M. P. Alvarez and J. Andino. | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95701          TIME 3/14/2005 WIP letter from T. Balducci enclosing notice of appearance in this matter for and on behalf of plaintiffs as co-counsel to A. D. Birchfield Jr. | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95705          TIME 3/14/2005 WIP letter from K. Snapker enclosing application for apointment to the plaintiffs steering committee | Joe M. Bruno Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95711          TIME 3/14/2005 WIP letter from R. Schwartz requesting to the court to be added to the panel service list pursuant to pre-trial order #1 | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95660          TIME 3/15/2005 WIP letter from M. Burg enclosing application of M. S. Burg for apointment to plaintiffs steering committe | Joe M. Bruno Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

1/27/2011                          BRUNO & BRUNO
12:32 PM                              test2                              Page     21

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| --- | --- | --- | --- | --- | --- |
| 93305 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
| 3/15/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from Regina Westenfeld with Russ Herman's office re: Defendant's initial Position Paper. | | | 0.00 | | |
| 93307 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
| 3/15/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from Regina Westenfeld re: Plaintiffs Initial Statement Position Paper. | | | 0.00 | | |
| 95655 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/15/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| application for apointment of J. C. Langston, the Langston Law Firm, P.A. to plaintiffs steering committe. | | | 0.00 | | |
| 93315 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/16/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email fro Regina Westenfeld re: Pretrial Order No.5. | | | 0.00 | | |
| 95671 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/16/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| pretrial order #5A ordering counsel to provide to the approperate liaison counsel updated contact info. to be used for service done. | | | 0.00 | | |
| 95665 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/16/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from L. Bryan enclosing application of L. J. Bryan for membership to the PSC | | | 0.00 | | |
| 95891 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/16/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from A. Boon enclosing notice of appearance of co-counsel for attorney Ellen Presley on behalf of J. A. Register and A. Register. | | | 0.00 | | |
| 95834 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/16/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from M. Lundy requesting his name be added to the PSC | | | 0.00 | | |
| 95840 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/16/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| application for appointment to PSC by D. P. Matthews | | | 0.00 | | |

1/27/2011                              BRUNO & BRUNO
12:32 PM                                   test2                                           Page      22

| Slip ID | User | Units | Rate | Slip Value |
|---------|------|-------|------|-----------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 95841          TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/16/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from C. Fayard enclosing application for | | 0.00 | | |
| appointment to PSC | | | | |
| 95822          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/17/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from C. Seegier enclosing application of C. | | 0.00 | | |
| Seeger for appointment to PSC. | | | | |
| 95827          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/17/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from M. Lundy enclosing application for | | 0.00 | | |
| appointment to PSC | | | | |
| 95745          TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/18/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Arnold Lovin's application for PSC | | 0.00 | | |
| 95750          TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/18/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from T. Sobol enclosing request to be added | | 0.00 | | |
| to service list | | | | |
| 95760          TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/18/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from R. Cunard enclosing her application for | | 0.00 | | |
| appointment to the plaintiffs steering committee | | | | |
| 95766          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/18/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.25 | | |
| Brian K. Balser's application for appointment to | | 0.00 | | |
| the plaintiffs' steering committee | | | | |
| 95772          TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/18/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Allan Kanner's Application for appointment to | | 0.00 | | |
| plaintiffs steering committee. | | | | |
| 95900          TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/21/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| notice of filing of application for appointment of T. | | 0.00 | | |
| M. Sobol to a leadership committee for the | | | | |
| end-payor class action Plaintiffs or in the | | | | |
| alternative for appointment to the PSC. | | | | |

1/27/2011                                    BRUNO & BRUNO
12:32 PM                                         test2                                        Page     23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 95807<br>3/21/2005<br>WIP<br>letter from B. Barron enclosing application for<br>appointment to the plaintiffs steering committee. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95915<br>3/21/2005<br>WIP<br>letter from K. Nelson enclosing notice of filing of<br>application for appointment  of Barbra J. Hart to a<br>leadership committee for the end-payor class<br>action plaintiffs or in the alternative for<br>appointment to the PSC | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95800<br>3/21/2005<br>WIP<br>D. M. Barrios application for appointment to the<br>PSC | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95801<br>3/22/2005<br>WIP<br>W. J. Singleton application for appointment to the<br>PSC | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95030<br>3/22/2005<br>WIP<br>Email from Regina WEstenfeld re: Order vacating<br>order dated 3/16/05. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95788<br>3/22/2005<br>WIP<br>motion for appointment to PSC filed by J. Wilkin | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95793<br>3/22/2005<br>WIP<br>letter from R. Brantley to L. Whyte as application<br>for appointment to the PSC. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95730<br>3/30/2005<br>WIP<br>J. S. Hall's application for PSC | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95783<br>3/30/2005<br>WIP<br>letter from D. Becniel as application to the PSC &<br>notice of filing application for appointment of<br>Matthew B. Moreland to the plaintiffs steering<br>committee. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                          BRUNO & BRUNO
12:32 PM                              test2                                    Page    24

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 95736<br>3/30/2005<br>WIP<br>Roy Amedes Jr's application for PSC | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95740<br>3/30/2005<br>WIP<br>Micheal A. London's application for PSC | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 93719<br>3/3/2005                    3/31/2005<br>WIP<br>letter from Yvone Flaherty enclosing Plaintiff<br>Dianne McCraw individually and as Trustee for<br>the Estate of James W. McCraw notice of<br>potential "tag along" action p.t.r. 7.5(e) of the<br>rules & procedures of the judicial panel on the MD<br>filed 2/8/05 | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 96282<br>5/9/2005                    12:30 AM<br>WIP<br>Telephone Conference Discovery Committe | TIME | Joe M. Bruno<br>Telephone conf.<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98387<br>5/23/2005<br>WIP<br>Defendant's trial proposed by Phil Wittman. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98388<br>6/14/2005<br>WIP<br>State Liaison Committee email newsletter. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98410<br>6/21/2005<br>WIP<br>Notice of Hearing Session for various matters<br>(MDL) in various states. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98534<br>6/22/2005<br>WIP<br>Letter from Richard Kohnke enclosing Vioxx<br>claims , which he is referring to us for handling. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98494<br>6/24/2005<br>WIP<br>Telephone conference with Marketing Committee-<br>Mark Robinson- interviewing of farmer sales reps<br>marketing managers. | TIME | Joe M. Bruno<br>Telephone conf.<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98400<br>6/30/2005<br>WIP<br>Email from Dave Bachanan and Troy Rafferty,<br>Co-Chairs discovery committee re: Vioxx | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                          BRUNO & BRUNO
12:32 PM                               test2                                    Page    25

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Depository in New Orleans. | | | | |
| 98926            TIME<br>7/7/2005<br>WIP<br>Email from Lin Moen re: A sales and marketing<br>conference call on Fri. 7/8/05 at 11:00am. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98300            TIME<br>7/8/2005<br>WIP<br>Prepare for and participate Telephone conference<br>with re:Sales and Marketing. | Joe M. Bruno<br>Telephone conf.<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98923            TIME<br>7/8/2005<br>WIP<br>Email from Mark Robinson attaching an article re:<br>National trends in Cyclooxygenase-2 inhibtor use<br>since market release. | Joe M. Bruno<br>Review<br>Vioxx Com | 1.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98573            TIME<br>7/19/2005<br>WIP<br>Prepare and attend status conference. | Joe M. Bruno<br>Attend<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98920            TIME<br>7/20/2005<br>WIP<br>Email from Lawrence Baren attaching an article<br>re: Misleading marketing by Merck. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98914            TIME<br>7/20/2005<br>WIP<br>Email from Steve Herman attaching Marketing &<br>Buisness Ethics. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98912            TIME<br>7/20/2005<br>WIP<br>Email from Mark Robinson advising that there will<br>be a Sales and Marketing conference call on<br>7/22/05 at 11:00. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98913            TIME<br>7/20/2005<br>WIP<br>Email from Steve Herman attaching rough draft<br>SDT's for 1)Foote Cone and Belding 2) Medco<br>Health Solutions, Inc. 3) A Form for PBM's or<br>HMO's that could be served on: Express Scripts,<br>Inc, Caremark, Inc, Aetna, Humana, Kaiser,<br>Wellpoint, etc. | Joe M. Bruno<br>Review<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98934            TIME<br>7/21/2005<br>WIP<br>Document Review. | Joe M. Bruno<br>Document review<br>Vioxx Com | 3.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| 1/27/2011 | BRUNO & BRUNO | | |
|---|---|---|---|
| 12:32 PM | test2 | | Page    26 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | |
|---|---|---|---|---|
| 98938         TIME | Joe M. Bruno | 3.00 | 0.00 | 0.00 |
| 7/21/2005   *DUPLICATE ENTRY* | Document review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Review Document review of at depository. | | 0.00 | | |
| 98911         TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 7/22/2005 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Email from Heather Laborde attaching the Order and Reasons from Judge Fallon re: The ExParte contact with doctors issue. | | 0.00 | | |
| 98900         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 7/25/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Notice to voluntary dismiss case without prejudice by Plaintiff and Authorization to withdraw as counsel and to voluntarily non-suit with prejudice. | | 0.00 | | |
| 98892         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 7/25/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| EMailed stipulation to dismiss Defendant's Publix supermarkets without prejudice by Plaintiff's. | | 0.00 | | |
| 98894         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 7/25/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Emailed stipulation to dismiss party Michael O'Leavitt, secretary of Dott by all parties and order thereto. | | 0.00 | | |
| 98896         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 7/25/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Emailed order granting Motion to Dismiss the claim if Sidney Schneider. | | 0.00 | | |
| 98805         TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
| 7/29/2005 | Telephone conf. | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Telephone conference with the Discovery Committee. | | 0.00 | | |
| 99017         TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 7/29/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Motion to Dismiss pursuant to FRCP 12 (b) (6) by Defendant Pfizer, Inc. This Motion is set for hearing 8/17/05 at 9:00. | | 0.00 | | |
| 99019         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 7/29/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Stipulation and Order of Dismissal without Prejudice by Plaintiff Bernadette Young and Defendant Merck & Co. | | 0.00 | | |

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 99021          TIME<br>7/29/2005<br>WIP<br>Order granting Motion for Fredrick Stokele to<br>Appear as additional counsel for Plaintiff's. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99023          TIME<br>7/29/2005<br>WIP<br>Motion by Claiborne White and Raymond Bennie<br>to enroll Fredrick Stokele as additional counsel. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99024          TIME<br>7/29/2005<br>WIP<br>Request for Oral Argument by Defendant Pfizer<br>regarding Motion to Dismiss. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99025          TIME<br>7/29/2005<br>WIP<br>Notice to Take Deposition of Terry R. Jacklin and<br>Doug Herman by Plaintiff's. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99026          TIME<br>7/29/2005<br>WIP<br>Defendant Pfizer Inc's Corporate Disclosure<br>Statement. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99027          TIME<br>7/29/2005<br>WIP<br>Stiplated Protective Order for the trade secrets<br>and confidential proprietory information of Merk<br>and Company Inc., Produced by the Food and<br>Drug Administration Pursuant to a Civil Subpoena. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99028          TIME<br>7/29/2005<br>WIP<br>Summons returned executed served on Merk on<br>7/5/05. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99029          TIME<br>7/29/2005<br>WIP<br>Summon returned executed by Pfizer on 7/1/05. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99030          TIME<br>7/29/2005<br>WIP<br>Order granting Motion to Appear. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99031          TIME<br>7/29/2005<br>WIP<br>Motion for Jennifer Frank to Appear as Counsel<br>of Record. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                          BRUNO & BRUNO
12:32 PM                              test2                                          Page    28

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 99032            TIME<br>7/29/2005<br>WIP<br>Stipulation for Voluntary Dismissal without<br>Prejudice of Express Scripts, Inc. by Plaintiff's. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99013            TIME<br>7/29/2005<br>WIP<br>Order lifting Stay  of Conditional  Transfer Order<br>from the MDL Panel transferring 1 case to the<br>Eastern District of LA to become part of MDL<br>1657. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99036            TIME<br>8/1/2005<br>WIP<br>Order granting Motion to Substitute Attorney. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99038            TIME<br>8/1/2005<br>WIP<br>Memorandum in Opposition by Defendant's to<br>Plaintiff's Motion to Remand. | Joe M. Bruno<br>Review<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99039            TIME<br>8/1/2005<br>WIP<br>Memorandum in Opposition by Defendant  to<br>Plaintiff's Motion to Remand. | Joe M. Bruno<br>Review<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99040            TIME<br>8/1/2005<br>WIP<br>Plaintiff's Motion to Amend 7/12/05 Order<br>Granting Voluntary Dismissal. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98935            TIME<br>8/1/2005<br>WIP<br>E-mail re: Salesman correspondence discovery. | Joe M. Bruno<br>Draft<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99037            TIME<br>8/1/2005<br>WIP<br>Motion and Order to Withdraw Waters and Kraus,<br>LLP as Attorney for Plaintiff's. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99303            TIME<br>8/1/2005<br>WIP<br>Receipt amd Review Conditional Trnasfer order<br>(CTO 16). | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99310            TIME<br>8/1/2005<br>WIP<br>Receipt and Review Minute Entry for proceedings<br>held before Judge Fallon on 7/19/05. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                          BRUNO & BRUNO
12:32 PM                              test2                                          Page     29

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 99304 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 8/1/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt and Review Motion to Substitute Counsel. | | | 0.00 | | |
| 99308 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 8/1/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt and Review Wates and Kraus LLp Motion to Withdraw as Counsel of Record for Plaintiff Eugene Baldori. | | | 0.00 | | |
| 99309 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 8/1/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt and Review Order re: Waters and Krauss LLp's Motion to Withdraw as Counsel of Record. | | | 0.00 | | |
| 99305 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 8/1/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt and Review Conditional TRansfer Order 16. | | | 0.00 | | |
| 99306 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 8/1/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt and Review Waiver of Servie of Summons . | | | 0.00 | | |
| 99307 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 8/1/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt and Review Proposed Order: Granting Cohen & Bushe enrollment. | | | 0.00 | | |
| 99136 | TIME | Joe M. Bruno | 4.00 | 0.00 | 0.00 |
| 8/2/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Depository. | | | 0.00 | | |
| 99258 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 8/3/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW- email from Regina Westenfeld attaching- ANSWER to Complaint with Jury Deman by Defendant Merck & Co., Inc. (Reference 05-2325). The filing applies to : Taylor v. Merck & Co., Inc. | | | 0.00 | | |
| 99260 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 8/3/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW Email from Regina Westenfeld attaching- ANSWER to Complaint with Jury Demand by Defendant Merck & Co., Inc. (Reference 05-1585) The filing applies to : Trevino v. Merck & Co., Inc. | | | 0.00 | | |

1/27/2011              BRUNO & BRUNO
12:32 PM               test2                         Page     30

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | | |
|---|---|---|---|---|---|
| 99262 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 8/3/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW- Email from Regina Westenfeld attaching- ANSWER to Complaint wi Jury Demand by Defendant Merck & Co., Inc. (Reference: 05-2337). The filing applies to : Bowsell v. Merck Co., Inc. | | | 0.00 | | |

*Duplicate Entry*

| | | | | | |
|---|---|---|---|---|---|
| 99264 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 8/3/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW email from Regina Westenfeld attaching- ANSWER to Complaint by Defendant's Allen Dickson, Inc. and Morris & Dickson Co, LLC (Reference 05-1200). The filing applies to: Schexnayder v. Merck & Co., Inc. et al. | | | 0.00 | | |

*Duplicate Entry*

| | | | | | |
|---|---|---|---|---|---|
| 99238 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 8/3/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW- Faxed letter from Gary Gambel attaching | | | 0.00 | | |

1. 8/2/05 correspondence from Mike Clegg re: Nationwide
2. 8/1/05 Correspondence from John Etter re: Nationwide
3. 8/2/05 correspondence with attached pleading from John Etter re: HANO's responses to Plaintiff's July 14, 2005 Supplemental Interrogatories and Request for Production of Documents.
4. 8/2/05 Correspondence from John Etter re: Rule 10 Conference /Pl's Responses to Discovery.

*Erroneous Entry*

| | | | | | |
|---|---|---|---|---|---|
| 99250 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 8/3/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW- email from Regina Westenfeld attaching - Transcript of the Status Conference on 7/19/05. The filing applies to Lang vs. Merck & Co., Inc., et al/ | | | 0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 99252 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 8/3/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW- email from Regina Westenfeld attaching - ANSWER to Complaint with Jury Demand by Defendant Merck & Co., Inc. ( Reference 05-2326) The filing applies to Ross v. Merck & Co., Inc. | | | 0.00 | | |

*Duplicate Entry*

1/27/2011                          BRUNO & BRUNO
12:32 PM                              test2                                    Page    31

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 99254              TIME<br>8/3/2005<br>WIP<br>RECEIPT & REVIEW - Email from Regina<br>Westendfeld attaching – ANSWER to Complaint<br>with Jury Demand by Defendant Merck & Co.,<br>Inc. ( Reference 05-2327)<br>The filing applies to : Mersman v. Merck & Co.,<br>Inc. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99256              TIME<br>8/3/2005<br>WIP<br>RECEIPT & REVIEW- Email from Regina<br>Westenfeld attaching- ANSWER to Complaint with<br>Jury Demand by Defendant Merck & Co., Inc.<br>(Reference 05-1560). The filing applies to :<br>Russell v. Merck & Co., Inc. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99172              TIME<br>8/4/2005<br>WIP<br>RECEIPT & REVIEW<br>Email from  Regina Westenfeld attaching-<br>Minute Entry for proceedings held before Judge<br>Eldon Fallon: Status Conference held on 7/26/05. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99194              TIME<br>8/4/2005<br>WIP<br>RECEIPT & REVIEW<br>Email from Regina Westenfeld attaching-<br>SURREPLY in Opposition filed by Defendant<br>Merck & Co., Inc/ re: [679] MOTION for<br>emergency hearing. (Reference 05-2586). This<br>document relates to: Felicia Garza v. Merck & Co. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99196              TIME<br>8/4/2005<br>WIP<br>RECEIPT & REVIEW<br>Email from Regina Westernfeld attaching-<br>MOTION to Dismiss Plaintiff's cmp by Defendant<br>Medicine Shoppe International , Inc. Motion<br>Hearing set for 1/4/06 9:00am before Judge<br>Eldon E. Fallon. ( Reference 05-1034). This<br>document relates to : Felicia Garza v. Merck & Co. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99176              TIME<br>8/4/2005<br>WIP<br>RECEIPT & REVIEW<br>Email from Regina Westenfeld attaching-<br>ANSWER to Complaint by Defendant Merck &<br>Co, Inc. (Reference: 05-672) | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

*Duplicate Entry* (handwritten, slip 99254)

*Duplicate Entry* (handwritten, slip 99256)

1/27/2011                          BRUNO & BRUNO
12:32 PM                              test2                                      Page      32

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | | |
|---|---|---|---|---|---|
| 99178 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 8/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW | | | 0.00 | | |
| Email from Regina Westenfeld attaching- | | | | | |
| ANSWER to Complaint filed by Defendant Merck | | | | | |
| & Co. Inc. (Reference : 05-1171). | | | | | |
| 99180 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 8/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW | | | 0.00 | | |
| Email from Regina Westenfeld attaching- | | | | | |
| ANSWER to Complaint with Jury Demand | | | | | |
| Defendant Merck & Co., Inc. (Reference: | | | | | |
| 05-2024) | | | | | |
| 99182 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 8/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW | | | 0.00 | | |
| Email from Regina Westenfeld attaching- | | | | | |
| ANSWER to Complaint by Defendant Merk & Co., | | | | | |
| Inc. (Reference: 05-1166). | | | | | |
| 99174 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 8/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW | | | 0.00 | | |
| Email from Regina Westenfeld attaching- | | | | | |
| ORDER-Court will issue  a pretrial order | | | | | |
| governing PPFs and the Merck Profile Form. | | | | | |
| 99160 | TIME | Joe M. Bruno | 1.50 | 0.00 | 0.00 |
| 8/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW | | | 0.00 | | |
| Email from Regina WEstenfeld attaching- | | | | | |
| PRETIRAL ORDER # 18 regrading Plaintiff Profile | | | | | |
| Form and Authorizations & Merck Profile Form. | | | | | |
| 99162 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 8/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW- | | | 0.00 | | |
| Email from Regina Westenfeld attaching - CROSS | | | | | |
| NOTICE  to take Deposition of Peter Honig by | | | | | |
| Defendant Merck. | | | | | |
| 99166 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 8/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW-Email from Regina | | | 0.00 | | |
| Westenfeld attaching- | | | | | |
| MOTION and ORDER by Plaintiff Ramon Pereda | | | | | |
| to dismiss , with prejudice , the claim he has with | | | | | |
| Merck and Co., Inc. | | | | | |

*[Handwritten annotations "Duplicate Entry" appear across slips 99178, 99180, and 99182]*

1/27/2011                          BRUNO & BRUNO
12:32 PM                               test2                                          Page      33

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 99192 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 8/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW | | | 0.00 | | |
| Email from Regina Westenfeld attaching-ORDERED that the feasibilty hearing scheduled for 8/2/05 is canceled. This document relates to : Certain cases. | | | | | |
| 99184 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 8/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW | | | 0.00 | | |
| Email from Regina Westenfeld attaching-ANSWER to Complaint with Jury Demand by Defendant Merck & Co., Inc. (Reference 05-1278. This document relates to Dianne McCraw vs. Merck & Co., Inc. | | | | | |
| 99186 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 8/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW | | | 0.00 | | |
| Email from Regina Westenfeld attaching-ANSWER to Complaint with Jury Demand by Defendant Merck & Co., Inc. (Reference 05-1278) This document relates to Dianne MCraw vs. Merck & Co., Inc. | | | | | |
| 99188 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 8/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW | | | 0.00 | | |
| Email from Regina Westenfeld attaching-ANSWER to Complaint with Jury Demand by Defendant Merck & Co., Inc. (Reference 05-1776) This document relates to Greg vs. Merck Co., Inc. | | | | | |
| 99190 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 8/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW | | | 0.00 | | |
| Email from Regina WEstenfeld attaching-TRANSFER ORDER (CTO-18) FROM THE MDL PANEL. This document relates to certain cases. | | | | | |
| 99198 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 8/5/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| RECEIPT & REVIEW | | | 0.00 | | |
| email from Regina Westenfeld attaching-Memorandum in Opposition by Defendant Merck & Co., Inc. to plaintiff's Motion to Remand. | | | | | |

BRUNO & BRUNO
test2

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| (Reference 05-1029). | | | | |
| 99200               TIME 8/5/2005 WIP RECEIPT & REVIEW EMail from Regina Westenfeld attaching - CROSS-NOTICE of Deposition of Barry Gertz by Defendant Merck & Co. | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 99202               TIME 8/5/2005 WIP RECEIPT & REVIEW email from Regina Westenfeld attaching- AMENDED CROSS-NOTICE to Take the Deposition of Jan Weiner. | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 99204               TIME 8/5/2005 WIP RECEIPT & REVIEW email from Regina Westenfeld attaching- NOTICE of change of address by Attorney Charles LaDuca. | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 99206               TIME 8/5/2005 WIP RECEIPT & REVIEW email from Regina Westenfeld attaching- ORDER granting [486] Petition for an order securing allocation of counsel fees and costs for MDL administration and common benefit work. | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 99210               TIME 8/5/2005 WIP RECEIPT & REVIEW email from Regina Westenfeld attaching- ORDER that PSC & DSC shall select a stroke case for early trial. | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 99212               TIME 8/5/2005 WIP RECEIPT & REVIEW - email from Regina Westenfeld attaching- Master Complaint Re: Class Action Cases- Purchase Claims 2005-08-02. | Joe M. Bruno Receipt and rev Vioxx Com | 2.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 99234               TIME 8/5/2005 WIP RECEIPT & REVIEW email from Regina Westenfeld attaching- Master Complaint re: Class Action Cases- Personal Injury and Wrongful Death 2005-08-02. | Joe M. Bruno Receipt and rev Vioxx Com | 2.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

1/27/2011                                BRUNO & BRUNO
12:32 PM                                    test2                                                    Page    35

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 99236            TIME<br>8/5/2005<br>WIP<br>RECEIPT & REVIEW email from Regina<br>Westenfeld attaching- MASTER COMPLAINT<br>regarding Class Action Cases involving Medical<br>Monitoring filed by Plaintiff. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99144            TIME<br>8/8/2005<br>WIP<br>Receipt & Review email from Regina Westenfeld<br>attaching -PRETRIAL ORDER # 20 Regarding<br>Production of Merck Representative information. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99146            TIME<br>8/8/2005<br>WIP<br>RECEIPT & REVIEW email from Regina<br>Westenfeld attaching - Plaintiff 's Steering<br>Committee's ancillary notice concerning master<br>complaints for personal injury & medical<br>monitoring. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99857            TIME<br>8/9/2005<br>WIP<br>Receipt & Review email from Regina Westenfeld<br>attaching:<br>ANSWER to Complaint with Jusy Demand by<br>Defendant Merk & Co, Inc. (Reference: 05-2352). | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99340            TIME<br>8/9/2005<br>WIP<br>Receipt and Review email from Regina<br>Westenfeld attaching -<br>ANSWER to Complaint with Jury Demand by<br>Defendant Merck & Co., Inc. (Reference<br>05-2355).<br>Laney matter. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99328            TIME<br>8/9/2005<br>WIP<br>Receipt and Review email from Regina<br>Westenfeld attaching -ANSWER to Complaint by<br>Defendant Merck & Co., Inc. (Reference:<br>05-1414). McCain matter. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99329            TIME<br>8/9/2005<br>WIP<br>Receipt and Review email from Regina<br>Westenfeld attaching-<br>ANSWER to Complaint with Jury Demand by<br>Defendant Merck & Co., Inc. (Reference | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                              BRUNO & BRUNO
12:32 PM                                 test2                                    Page    36

| Slip ID | | User | Units | Rate | Slip Value |
|---------|--|------|-------|------|------------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

05-2343).
Bradman matter.

| 99330 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 8/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Receipt and Review mail from Regina Westenfeld
attaching- ANSWER to Complaint with Jury
Demand by Merck & Co, Inc. (Reference
05-2010).
Key matter.

| 99331 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 8/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Receipt and Review email from Regina
Westenfeld attaching –
ANSWER to Complaint with Jury Demand by
Defendant Merck & Co., Inc. (Reference
05-2009).
Clifford matter.

| 99332 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 8/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Receipt and Review email from Regina
Westenfeld attaching –
ANSWER to Complaint with Jury Demand by
Defendant Merck & Co., Inc. (Reference 05-1265
Kay matter.

| 99333 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 8/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Receipt and Review email from Regina
Westenfeld attaching –
ANSWER to Complaint with Jury Demand by
Defendant Merck & Co., Inc. (Reference
05-2008).
Phillips matter.

| 99334 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 8/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Receipt and Review email from Regina
Westenfeld attaching –
ANSWER to Complaint with Jury Demand by
Defendant Merck & Co., Inc. (Reference
05-2258).
Ghant matter.

| 99335 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 8/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Receipt and Review email from Regina
Westenfeld attaching –
ANSWER to Complaint with Jury Demand by

1/27/2011                    BRUNO & BRUNO
12:32 PM                      test2                             Page    37

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

Defendant Merck & Co., Inc. (Reference 05-1538).
Harris matter.

| 99336 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 8/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt and Review email from Regina | | | 0.00 | | |

Westenfeld attaching -
ANSWER to Complaint with Jury Demand by
Defendant Merck & Co., Inc. (Reference
05-2261).
Various matter.

| 99337 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 8/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt and Review email from Regina | | | 0.00 | | |

Westenfeld attaching -
ANSWER to Complaint with Jury Demand by
Defendant Merck & Co., Inc. (Reference 05-996).
Willis matter.

| 99338 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 8/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt and Review email from Regina | | | 0.00 | | |

Westenfeld attaching -
ANSWER to Complaint with Jury Demand by
Defendant Merck & Co., Inc. (Reference
05-1700).
Gaspard matter.

| 99339 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 8/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt and Review email from Regina | | | 0.00 | | |

Westenfeld attaching -
ANSWER to Complaint with Jury Demand by
Defendant Merck & Co., Inc. (Reference 05-993).
Summers matter.

| 99787 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 8/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review email from Regina Westenfeld | | | 0.00 | | |

attaching :
STIPULATION AND ORDER of Dismissal with
prejudice by Plaintiffs and Defendants . Signed
by Judge Eldon E. Fallon. (Reference: 05-1512).

| 99777 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 8/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review | | | 0.00 | | |

email from Regina Westenfeld attaching:
Amended NOTICE to Take Deposition of Steven

1/27/2011                          BRUNO & BRUNO
12:32 PM                              test2                                        Page    38

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

Nissen, MD.

| 99778 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review | | | 0.00 | | |

email from Regina Westenfeld attaching
Amended NOTICE to Take Deposition of Eric
Topol , MD.

| 99779 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review | | | 0.00 | | |

Email from Regina Westenfeld attaching
Amended NOTICE to Take the Deposition of Brian
Strom, MD.

| 99788 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review email from Regina Westenfeld | | | 0.00 | | |

attaching :
MOTION for Protective Order regarding unilateral
cross -noticing of New Jersey depos by Plaintiff's
Liaison Coumnsel. Motion Hearing set for 8/25/05
9:00 AM before Judge Eldon E. Fallon.
(Reference ; All Cases).

| 99780 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review | | | 0.00 | | |

email from Regina Westenfeld attaching
Amended NOTICE to Take the Deposition of
David Bjorkman, MD.

| 99781 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review | | | 0.00 | | |

email from Regina Westenfeld attaching
Amended NOTICE to Take the Deposition of
Marvin Konstam, MD.

| 99782 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review | | | 0.00 | | |

email from Regina Westenfeld attaching
Amended NOTICE to Take the Deposition of
Garrett Fitzgerald, MD.

| 99783 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review email from Regina Westenfeld | | | 0.00 | | |

attaching

BRUNO & BRUNO
test2

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

Amended NOTICE to Take the Deposition of
James Neaton, PhD.

| 99784 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Receipt & Review email from Regina Westenfeld
attaching:
Amended NOTICE to Take the Deposition of John
oates, PhD.

| 99785 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Receipt & Review email from Regina Westenfeld
attaching :
Amended NOTICE to Take the Deposition Michael
Weinblatt, MD by Plaintiff. ( Reference: All
Cases).

| 99786 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Receipt & Review email from Regina Westenfeld
attaching :
CONDITIONAL TRANSFER ORDER (CTO-19).

| 99909 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/16/2005 | | Telephone conf. | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Telephone conference with Arcoxio.

| 99683 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/17/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Receipt & Review email from Regina Westenfeld
attaching-
Answer to Complaint with Jury Demand by
Defendant Merck & Co., Inc. (Reference:
05-2208)

| 99685 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/17/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Receipt & Review email from Regina Westenfeld
attaching
Answer to Complaint with Jury Demand by
Defendant Walgreen Co. (Reference: 05-1730).
Hornick vs. Merck.

| 99795 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/17/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Receipt & Review email fro m Regina Westenfeld
attaching:
Answer to Complaint with Jury Demand by
Defendant Pfizer inc. (Reference: 05-2637).

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 99673          TIME<br>8/17/2005<br>WIP<br>Receipt & Review email from Regina Westenfeld attaching-<br>Return of Summons by Plaintiff issued to Merck & Co., Inc, served on 7/29/05. (Reference : 05-2637).<br>Smith vs. Pfizer, Inc. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99665          TIME<br>8/17/2005<br>WIP<br>Receipt & Review email from Regina Westenfeld attaching - Motion to Remand case to 14th JDC, Washington County, FL by Plaintiff. (Reference: 05-1735) | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99667          TIME<br>8/17/2005<br>WIP<br>Receipt & Review email from Regina Westenfeld attaching0<br>STIPULATION withdrawing crossclaims by Defendant Finch's Drug Inc., w/prej against Merck & Co., Inc. (Reference : 05-2296).<br>Popper vs. Merck. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99669          TIME<br>8/17/2005<br>WIP<br>Receipt & Review email from Regina Westenfeld attaching-<br>Second Amended Notice to take Deposition of Garrett Fitzgerald, MD by Plaintiff. ( Reference: All Cases). | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99671          TIME<br>8/17/2005<br>WIP<br>Receipt & Review email from Regina Westenfeld attaching-<br>Statement of Corporate Disclodure by Defendant Pfizer Inc. (Reference 05-2637). | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99926          TIME<br>8/23/2005<br>WIP<br>Receipt & Review email from Regina Westenfeld attaching;<br>ORDER granting [841] Motion to Substitute Attorney. Signed by Judge Eldon Fallon. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99924          TIME<br>8/23/2005<br>WIP<br>Receipt & Review email from Regina Westenfeld | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| 1/27/2011 | BRUNO & BRUNO | |
|---|---|---|
| 12:32 PM | test2 | Page    41 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

attaching;
ORDER granting [845] Motion to Substitute
Attorney. Signed by Judge Eldon Fallon.

| 99928 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/23/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review email from Regina Westenfeld | | | 0.00 | | |

attaching;
ORDER denying as moot the [839] Motion to Stay.
Signed by Judge Eldon Fallon.

| 99927 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/23/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review email from Regina Westenfeld | | | 0.00 | | |

attaching;
Motion to Substitute Attorney Charles Deacon on
place of Richard Josephson by Defendant Merck
7 Company Inc.

| 99929 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/23/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review email from Regina Westenfeld | | | 0.00 | | |

attaching;
Motion to Stay Pending transfer decision by the
MDL Panel by Defendant Merck & Company, Inc.

| 99918 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/23/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review email from Regina Westenfeld | | | 0.00 | | |

attaching:
CONDITIONAL TRANSFER ORDER (CTO -20).

| 99925 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/23/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review email from Regina Westenfeld | | | 0.00 | | |

attaching;
Motion to Substitute Attorneys Alan Perer & Brian
DelVecchio in place of Mark Galerano by
Plaintiff's.

| 99922 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/23/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review email from Regina Westenfeld | | | 0.00 | | |

attaching:
NOTICE to take the Deposition of Evelyn Irvin
(Plunkett) by Defendant Merck & company, Inc.

| 99919 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 8/23/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review email from Regina Westenfeld | | | 0.00 | | |

attaching

1/27/2011                          BRUNO & BRUNO
12:32 PM                              test2                                    Page     42

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| TRANSFER ORDER from the MDL Panel<br>transferring 30 cases to the Eastern District of<br>Louisiana to become part of MDL 1657, by MDL<br>Clerk. | | | | |
| 99920        TIME<br>8/23/2005<br>WIP<br>Receipt & Review email from Regina Westenfeld<br>attaching<br>NOTICE to Take the Deposition of Richard Irvin,<br>III by Defendant , Merck. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99921        TIME<br>8/23/2005<br>WIP<br>Receipt & Review email from Regina Westenfeld<br>attaching:<br>NOTICE to take the Deposition of Schrimer, MD<br>by Defendant , Merck & Co., Inc. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99923        TIME<br>8/23/2005<br>WIP<br>Receipt & Review email from Regina Westenfeld<br>attaching;<br>ORDER granting [843] Motion to Substitute<br>Attorney. Signed by Judge Eldon Fallon. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99917        TIME<br>8/23/2005<br>WIP<br>Receipt & Review email from Regina Westenfeld<br>attaching:<br>Memorandum in Opposition by Defendant Merck<br>and Company Inc., to Motion for Expedited<br>Hearing on Motion for Leave to File and Amended<br>Complaint. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99469        TIME<br>9/26/2005<br>WIP<br>Email from Neil Overholtz re: Sales Rep. 3rd Party<br>subpeonas. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99372        TIME<br>9/26/2005<br>WIP<br>Amended Notice of Deposition (Ricahrd Aycock). | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99373        TIME<br>9/26/2005<br>WIP<br>Letter to Court Reporter re: Confidentiality<br>Designations for 8/3/05 and 8/04/05 Deposition of<br>Charoltte McKines. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                              BRUNO & BRUNO
12:32 PM                                  test2                                    Page    43

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 99369                TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 9/27/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| New Complaint Carolyn Mistoler vs. Merck. | | 0.00 | | |
| 99370                TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 9/27/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Notification of Service | | 0.00 | | |
| 99371                TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 9/27/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Pre Trial Order No. 21 (Production of Facts Database). | | 0.00 | | |
| 99374                TIME | Joe M. Bruno | 3.00 | 0.00 | 0.00 |
| 9/27/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt , review, Merck & Co.'s Opposition to Plaintiff's Motion to Compel Answers to Master Set of Interrogatories and Responses to Master Set of Request for Production of Documents. | | 0.00 | | |
| 99380                TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 9/27/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| =Receipt, review Notice Pursuant to Tolling Agreement for Claimant Barbara Jones and claimant Profile Form. | | 0.00 | | |
| 99381                TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 9/28/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt, review Reponses and Objections to Subpoena for Production of Documents of Gilbet Block. | | 0.00 | | |
| 99376                TIME | Joe M. Bruno | 3.50 | 0.00 | 0.00 |
| 9/28/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt, review Civil cover sheet and complaint -Stanford and Ward. | | 0.00 | | |
| 99377                TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
| 9/28/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt, review Plaintiffs' Steering Committe Response to Defendant's Motion to Partially Strike Plaintiff's Personal Injury and Wrongful Death Master Class Action Complaint. | | 0.00 | | |
| 99378                TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
| 9/28/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt, review Plaintiff's Sterring Committee's Motion to Amend the Master Class Action Complaint to add by Interlineation additional | | 0.00 | | |

1/27/2011                                BRUNO & BRUNO
12:32 PM                                     test2                                    Page    44

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Plaintiff Representatives in newly filed  class complaint. | | | | |
| 99382                    TIME<br>9/29/2005<br>WIP<br>Telephone conference with Judge Fallon. | Joe M. Bruno<br>Telephone conf.<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99379                    TIME<br>9/29/2005<br>WIP<br>Receipt, review ; Merck's Report re: Privilege Logs and issues. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99433                    TIME<br>10/28/2005<br>WIP<br>Sales and Marketing Committee conference call. | Joe M. Bruno<br>Telephone conf.<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99646                    TIME<br>10/28/2005<br>WIP<br>Receipt & Review Notice of Opposition to Conditional Transfer Order. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100767                   TIME<br>11/7/2005<br>WIP<br>Email from Lexis Nexis attaching filing of CTO -30. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99746                    TIME<br>11/8/2005<br>WIP<br>Receipt & Review<br>Motion to Vacate the Conditional Transfer Order and Brief in Support with Exhibits. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99834                    TIME<br>11/8/2005<br>WIP<br>Telephone conference with Brandi re: Issuance of Deposition Notices. | Joe M. Bruno<br>Telephone conf.<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99840                    TIME<br>11/16/2005<br>WIP<br>Sales and Marketing Telephone conference. | Joe M. Bruno<br>Telephone conf.<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100829                   TIME<br>11/25/2005<br>WIP<br>Receipt & Review CTO (32). | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100271                   TIME<br>12/1/2005<br>WIP<br>Receipt & Review Correspondence from Melissa Beaugh with Stanley Flanagan ew: Merck & Company Inc.'s Answer. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                              BRUNO & BRUNO
12:32 PM                                   test2                                    Page    45

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 100772            TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 12/5/2005 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Plaintiff's Steering Committee's Motion for | | 0.00 | | |
| Certification of a Nation Wide Class Action for | | | | |
| Personal Injury and Wrongful death. | | | | |
| 100716            TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/6/2005 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Review CTO (34). | | 0.00 | | |
| 100615            TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 12/6/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Electronic filing of CTO 31. | | 0.00 | | |
| 100503            TIME | Joe M. Bruno | 1.25 | 0.00 | 0.00 |
| 12/7/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt & Review Plaintiffs' Sterring Committee's | | 0.00 | | |
| Preliminary Trial Plan for the Nationwide Personal | | | | |
| Injury and wrongful death Class Action. | | | | |
| 100617            TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 12/7/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Email from Russ Herman advising that Judge | | 0.00 | | |
| Fallon has requested that the Plaintiff's Steering | | | | |
| Committee actively communicate with Louisiana | | | | |
| Lawyers to review cases and to attempt to select | | | | |
| cases for trial setting in MDL 1657 in 2006. | | | | |
| 100769            TIME | Joe M. Bruno | 3.00 | 0.00 | 0.00 |
| 12/8/2005 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Motion & Incorporated Memorandum for | | 0.00 | | |
| Additional pages for Reply Memorandum in | | | | |
| Support of Merck's Motion to Dismiss Plaintiff's | | | | |
| Medical Monitoring Master Class Action Complaint. | | | | |
| 100773            TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/8/2005 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Email re: Status conference on 1/3/06. | | 0.00 | | |
| 100770            TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/9/2005 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Notice to all Counsel change of address for | | 0.00 | | |
| Defendant's Counsel. | | | | |
| 100320            TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 12/9/2005 | Telephone conf. | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Vioxx Sales and Marketing Telephone conference. | | 0.00 | | |

1/27/2011                          BRUNO & BRUNO
12:32 PM                              test2                                    Page      46

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 100768               TIME<br>12/9/2005<br>WIP<br>Merck & Company Inc.'s Cross Notice of<br>Plaintiff's deposition of Michael Neuwelt, M.D. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100771               TIME<br>12/12/2005<br>WIP<br>Plaintiff's Steering Committee's Preliminary Trial<br>Plan for the Nationwide Personal Injury and<br>Wrongful death class action. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100831               TIME<br>12/15/2005<br>WIP<br>Receipt & Review Notice of deposition and<br>Request for Production of Documents. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100827               TIME<br>12/15/2005<br>WIP<br>Stipulation of Dismissal as to Plaintiff Alfred<br>Castillo only. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100830               TIME<br>12/15/2005<br>WIP<br>Receipt & Review Notice of deposition of Plaintiff<br>Raymond Gibney on 1/4/06 @ 9:00am at the<br>offices of Hughes Hubbard, 101 Hudson Street,<br>Suite 3601 Jersey City , New Jersey 07302. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100832               TIME<br>12/16/2005<br>WIP<br>Receipt & Review Plaintiff's Steering Committee's<br>objection to the Notice of deposition and request<br>for production of documents of Rosemary<br>Lawrence. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100833               TIME<br>12/16/2005<br>WIP<br>Receipt & Review Order appointing Dorothy<br>Wimberly to the Plaintiff's Steering Committee. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100838               TIME<br>12/22/2005<br>WIP<br>Receipt & Review Resposes and Objections of<br>Defendant Merck and Company to Plaintiff's<br>Steering Committee's Second set of<br>Interrogatories and Requests for Production of<br>Documents directed to Defendant Merck and<br>Company Inc. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| 1/27/2011 | | BRUNO & BRUNO | | | |
| 12:32 PM | | test2 | | Page | 47 |

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 100853 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 12/23/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Email from Ted Wacker attaching expert report of David Stewart. | | | 0.00 | | |
| 100723 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 12/30/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Motion for Expedited hearing. | | | 0.00 | | |
| 100722 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 12/30/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review PSC Motion to Strike and Substitute for case of Ellis Diaz ad trial selection pursuant to minute entry of 11/23/05. | | | 0.00 | | |
| 100724 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 12/30/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Joint Report No. 10 of Plaintiff's and Defendant's Liaison Counsel. | | | 0.00 | | |
| 100896 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/3/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter to court reporter re: confidenitality designations for 11/21/05 deposition of Gregory D. Curfman, M.D. | | | 0.00 | | |
| 100895 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/3/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of deposition of Dr. Paul Terrel on 1/5/06. | | | 0.00 | | |
| 100959 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 1/4/2006 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Plaintiff Profile form of Linda Hattenberger from Michael Walsh. | | | 0.00 | | |
| 100867 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 1/4/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review minute entry of 1/3/06. | | | 0.00 | | |
| 100898 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/5/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Merck and Company Inc.'s Notice of Change of date and Cross Notice deposition of Marilyn Krake. | | | 0.00 | | |
| 100894 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 1/6/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Re-Notice of videotaped deposition with subpoena duces tecum of Steven B. Gilmore. | | | 0.00 | | |

1/27/2011                              BRUNO & BRUNO
12:32 PM                                   test2                                          Page    48

| Slip ID | | User | Units | Rate | Slip Value |
|---------|---|------|-------|------|------------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 100877 | TIME | Joe M. Bruno | 1.25 | 0.00 | 0.00 |
| 1/9/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Defendant Merck & Co Inc.'s Opposition to plaintiff's Steering Committees Motion for Class Cert of a Nationwide class action for personal injuryand wrongful death. | | | 0.00 | | |
| 100889 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/9/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Motion and order for leave to file exhibit under seal. | | | 0.00 | | |
| 101073 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 1/13/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of deposition (oral & videotaped) of Dr. James Fries. | | | 0.00 | | |
| 101052 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/17/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notification of deposition of Steven B. Gilmore on 2/2/06 at 1:30. | | | 0.00 | | |
| 101053 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/17/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notification from Lexis Nexis re: Deposition of Dr. Michael Alan Graham on 1/20/06 at 9:00. | | | 0.00 | | |
| 101047 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 1/18/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Motion and Incorporated Memorandum of law in Support of  Motion of Merck & Co., Inc. (Merck) to Compel production of documents from the New England Journal of Medicine. | | | 0.00 | | |
| 101048 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/18/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of deposition of Dr. David Graham. | | | 0.00 | | |
| 101049 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/18/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Order granting additional pages for Memorandum in Support of Defendant Merck & Company Inc.'s Motion to Dismiss Forgein Class Actions. | | | 0.00 | | |
| 101054 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/18/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Minute Entry. | | | 0.00 | | |

BRUNO & BRUNO
test2

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 100946 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 1/19/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Motion to Clarify Pre Trial Order No. 17 re: | | | 0.00 | | |
| Assembly of prior discovery. | | | | | |
| 100939 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/20/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice to all counsel of substitution of James | | | 0.00 | | |
| Pepper for Aretha Davis when serving PPFS. | | | | | |
| authorizations and responsive documents. | | | | | |
| 100949 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/20/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notification of Deposition of Mal Mixon on Monday | | | 0.00 | | |
| January 23, 2006 @ 10:00. | | | | | |
| 101086 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/23/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Voluntary Dismissal by Oliver and Rosie | | | 0.00 | | |
| Stringer. | | | | | |
| 101044 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 1/23/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Joint report no. 45 of plaintiffs and defendants | | | 0.00 | | |
| liaison counsel. | | | | | |
| 101032 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 1/23/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff Steering Committee's reply Memorandum | | | 0.00 | | |
| in support of motion for certification of a nation | | | | | |
| wide class action for personal injury and wrongful | | | | | |
| death (filed underseal) with exhibits and motion for | | | | | |
| leave to file brief in excess of page limits. | | | | | |
| 100996 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/23/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice from Court attaching Notice of call in | | | 0.00 | | |
| number for the 2/2/06 monthly status conference. | | | | | |
| 100999 | TIME | Joe M. Bruno | 1.25 | 0.00 | 0.00 |
| 1/23/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff Steering Committee's Motion to Amend | | | 0.00 | | |
| the first amended master class action complaint | | | | | |
| )med monitoring) to add by interlineation | | | | | |
| additional plaintiff representative in newly filed | | | | | |
| class action complaint. | | | | | |
| 101033 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 1/23/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | | | |

1/27/2011
12:32 PM

BRUNO & BRUNO
test2

Page    50

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Plaintiff Steering Committee's motion to amend the first amended master class action complaint (personal injury and wrongful death) to add interlineation additional plaintiff representatives in newly filed class complaints. | | 0.00 | | |
| 101012          TIME<br>1/24/2006<br>WIP<br>Order amending order on motion for leave to file excess pages. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101014          TIME<br>1/24/2006<br>WIP<br>Plaintiff Steering Committee's substituted motion to amend the 1st amended master complaint (medical monitoring) to ass by interlineation additional plaintiff representative in newly filed class complaint. | Joe M. Bruno<br>Review<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101011          TIME<br>1/24/2006<br>WIP<br>Order granting PLC's motion for expedited hearing on plaintiff's motion to quash the deposition of Mal Mixon. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100990          TIME<br>1/25/2006<br>WIP<br>Plaintiff Steering Committee's Opposition to the United States Government's Motion to Quash and Cross-Motion to Compel the deposition of David Graham, M.D. | Joe M. Bruno<br>Review<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101280          TIME<br>1/26/2006<br>WIP<br>Receipt & Review Order re: Plaintiff Steering Committee's 2nd Amended Master Class Action Complaint (Personal Injury and Wrongful Death) is herby deemed. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100991          TIME<br>1/26/2006<br>WIP<br>Minute Entry of 1/26/06. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101281          TIME<br>1/26/2006<br>WIP<br>Receipt & Review Order re: Plaintiff Steering Committee's Motion to Amend 1st Master Class Action Complaint (MM) is denied as moot. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

*[Handwritten note near top: "Time → previous page last entry. 6.00"]*

| 1/27/2011 | BRUNO & BRUNO | | |
|---|---|---|---|
| 12:32 PM | test2 | | Page    51 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 100974              TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 1/27/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Plaintiff Steering Committee's  Cross Notice of | | 0.00 | | |
| taking Deposition of Marilyn Krahe. | | | | |
| 100975              TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 1/27/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Plaintiff Steering Committee's  Response in | | 0.00 | | |
| Opposition to Motley Rice's Motion for | | | | |
| Clarification of Pre-Trial Order No.19. | | | | |
| 101244              TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/27/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Review CTO 37. | | 0.00 | | |
| 100977              TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 1/27/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Supplemental Comment of Merck on United States | | 0.00 | | |
| Motion to Quash Subpoena. | | | | |
| 100983              TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 1/30/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Expert report of Wayne A. Ray , PhD. | | 0.00 | | |
| 100982              TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/30/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Notification deposition of Dr. Barry Rayburn at | | 0.00 | | |
| 2:00pm. | | | | |
| 101186              TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
| 1/30/2006 | Document review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt & Review Deposition of Malachi Mixon. | | 0.00 | | |
| 100984              TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 1/30/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Final Transcript of Gregory Curfman taken | | 0.00 | | |
| 1/24/06. | | | | |
| 101245              TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 1/31/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Review Reply Memon in Support of Motion for | | 0.00 | | |
| Clarification of Pre Trial Order No. 19. | | | | |
| 101249              TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/31/2006 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt & Review Merck & Co. Inc.'s Cross | | 0.00 | | |
| Notice of Plaintiff's Deposition of Laura | | | | |
| Demopoulos, M.D. | | | | |

1/27/2011                                        BRUNO & BRUNO
12:32 PM                                             test2                                    Page    52

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 101250 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 1/31/2006 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Joint Report No. 11 of Plaintiff's | | | 0.00 | | |
| and Defendant's Liaison Counsel. | | | | | |
| 101251 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 1/31/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from Lenny Davis attaching Cross Notice of | | | 0.00 | | |
| Deposition of Kohnke & Demopolous. | | | | | |
| 101243 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/31/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Minute Entry of 1/31/06. | | | 0.00 | | |
| 101259 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/1/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Event Notification from Lexis Nexis re: the | | | 0.00 | | |
| deposition of Tracy Ogden on Tuesday February | | | | | |
| 21, 2006 at 9:00am. | | | | | |
| 101260 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/1/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Event Notification from Lexis Nexis re: the | | | 0.00 | | |
| deposition of Joseph Lynch on Tuesday March | | | | | |
| 31, 2006 at 9:00am. | | | | | |
| 101273 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 2/1/2006 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Defendant's Opposition to | | | 0.00 | | |
| Plaintiff Steering Committee's Motion to Clarify | | | | | |
| Pre Trial Order No. 17 re: Assembly of prior | | | | | |
| discovery. | | | | | |
| 101266 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 2/1/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review current status of individual state class rep | | | 0.00 | | |
| plaintiffs. | | | | | |
| 101257 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/1/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notificatin reminder of the deposition of Steven | | | 0.00 | | |
| Benjamin on Thursday , February 2, 2006 at | | | | | |
| 1:30pm. | | | | | |
| 101253 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/1/2006 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Merck & Co. Inc.'s Cross | | | 0.00 | | |
| Notice of deposition of Joseph Lynch. | | | | | |

| 1/27/2011 | BRUNO & BRUNO | | |
|---|---|---|---|
| 12:32 PM | test2 | | Page    53 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 101255          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/1/2006 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt & Review Merck & Co Inc.'s Cross Notice | | 0.00 | | |
| of Plaintiff's deposition of Trany Ogden. | | | | |
| 101256          TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
| 2/1/2006 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt & Review Deposition Transcript of Craig | | 0.00 | | |
| Pratt on January 31, 2006. | | | | |
| 101369          TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 2/2/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Minute Entry of 2/2/06. | | 0.00 | | |
| 101287          TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 2/3/2006 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt & Review Defendant's Motion and | | 0.00 | | |
| Incorporated Memorandum to Strike Class | | | | |
| Allegations. | | | | |
| 101282          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/3/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Review Email from Lisa Vinson attaching an | | 0.00 | | |
| Emergency newsletter from the Vioxx state Liaison | | | | |
| Committee, along with its attachments. | | | | |
| 101226          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/6/2006 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Notification from Lexis Nexis Reminder of the | | 0.00 | | |
| Deposition of Jan Cooper on Tuesday 2/7/06 at | | | | |
| 1:00pm. | | | | |
| 101228          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/6/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Review Minute Entry pf 2/2/06. | | 0.00 | | |
| 101220          TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 2/6/2006 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Email from Heather LaBorder Paralegal with | | 0.00 | | |
| Herman  & Herman attaching Defendant's Rules to | | | | |
| Show Cause re: Plaintiff Profile Forms. | | | | |
| 101224          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/6/2006 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Review Minute Entry of 2/3/06. | | 0.00 | | |
| 101225          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/7/2006 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Notification from Lexis Nexis advising of the | | 0.00 | | |

| 1/27/2011 | BRUNO & BRUNO | |
|---|---|---|
| 12:32 PM | test2 | Page   54 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Deposition of Dr. james Butler on Wed. 2/8/06 at 3:30.

| 101362 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/8/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Notice of Substitution of Counsel for Defendant Merck and Company Inc. | | | 0.00 | | |

| 101370 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/9/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Amended Notice of Substitution of Counsel for Defendant Merck & Co., Inc. | | | 0.00 | | |

| 101461 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/15/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email reminder of Records Deposition to be taken of Mindshare Interactive Campaigns on 2/27/06 at 10:00am. | | | 0.00 | | |

| 101460 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/15/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review (CTO) 38 transferring 57 cases to Eastern District of Louisiana. | | | 0.00 | | |

| 101547 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/16/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Transfer Order from MDL Panel transferring 81 cases to the Eastern District Louisiana. | | | 0.00 | | |

| 101568 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/16/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter to Court Reporter re: Confidentialty designations for 12/15/05 Deposition of Tom Cannell. | | | 0.00 | | |

| 101688 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/17/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Minute Entry of 2/17/06. | | | 0.00 | | |

| 101544 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/17/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Deposition of Laura Demopolous. | | | 0.00 | | |

| 101689 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/23/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Conditional Transfer Order 39 with seperation; remand and MDL-1699 (CTO 16). | | | 0.00 | | |

1/27/2011                          BRUNO & BRUNO
12:32 PM                              test2                                              Page      55

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 101690<br>2/24/2006<br>WIP<br>Review Notice of Proof of Service re: Invacare. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101631<br>2/24/2006<br>WIP<br>Minute Entry of 2/24/06. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101648<br>2/24/2006<br>WIP<br>Receipt & Review CTO 40, transferring 97 cases<br>to Easten District of Louisiana. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101633<br>3/1/2006<br>WIP<br>Conditional Transfer Order transferring (1) case<br>to EDLA. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101649<br>3/1/2006<br>WIP<br>Receipt & Review Notice of Deposition duces<br>tecum of Collogenex Pharmaceuticals Inc. on<br>3/21/06 @ 10:00am. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101651<br>3/1/2006<br>WIP<br>Receipt & Review Supplemental Responses of<br>Defendant Merck & Company to Plaintiff's<br>Steering Committee's 1st set of interrogatories to<br>Merck. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101632<br>3/2/2006<br>WIP<br>Merck's Atlantic City Vioxx Jury Includes Five<br>Casino Employees. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102072<br>3/3/2006<br>WIP<br>Order Vacating CTO 43 as it relates to Beatriz<br>Garcia. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101695<br>3/4/2006<br>WIP<br>Review Merck & Company Inc.'s Cross Notice of<br>Plaintiff's Deposition of Hui Quan, phd. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

BRUNO & BRUNO
test2

Page     56

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 101831<br>3/6/2006<br>WIP<br>Review<br>Minute Entry of March 6, 2006. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101852<br>3/6/2006<br>WIP<br>Plaintiff Steering Committee's  Notice of taking<br>deposition of Molly Bucholz, COR for DDB<br>Needham Worldwide Inc. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101850<br>3/6/2006<br>WIP<br>Plaintiff Steering Committee's  Cross Notice of<br>taking Deposition of Mike Abernatly. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101851<br>3/6/2006<br>WIP<br>Event Notification: 9am deposition of Jan Cooper. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101857<br>3/7/2006<br>WIP<br>Email from David Voreacos regarding Merck<br>Judge Juggles 5100 Cases as Vioxx Trial Begins. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101823<br>3/9/2006<br>WIP<br>Order lifiting stay of CTO from the MDL Panel<br>transferring 53 cases to the Eastern District of<br>Louisiana. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101826<br>3/9/2006<br>WIP<br>Review<br>Merck Accused by Cardiologist of Distorting Vioxx<br>Study. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101825<br>3/9/2006<br>WIP<br>Review<br>Merck accused by Caridologist of hiding Vioxx<br>risks. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101820<br>3/9/2006<br>WIP<br>Order lifting stay of CTO from the MDL Panel<br>transferring 5 cases to the Eastern District of<br>Louisiana. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 101813<br>3/10/2006<br>WIP<br>Review<br>Merck Jury Hears from Doctor , Who bBlames<br>Heart Attack on Vioxx. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101815<br>3/10/2006<br>WIP<br>Review Plaintiff Steering Committee's  Notice of<br>Supplemental Authority. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101986<br>3/13/2006<br>WIP<br>Merck Jury hears 77 year old plaintiff in Vioxx trial. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101987<br>3/14/2006<br>WIP<br>Merck Vioxx contributed to patient heart attack,<br>expert says. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101992<br>3/15/2006<br>WIP<br>Order and Reasons denying USA's Motion to<br>Quash the Deposition of David Graham, M.D. and<br>granting the Plaintiff Steering Committee's Corss<br>Motion to Compel. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101945<br>3/15/2006<br>WIP<br>Minute Entry of March 15, 2006. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101960<br>3/15/2006<br>WIP<br>Defendant Merck and Company Inc.'s Response<br>to Plaintiff Steering Committee's Notice of<br>Supplemental Authority. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101991<br>3/15/2006<br>WIP<br>Merck omitted "critically important' data on Vioxx. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101900<br>3/21/2006<br>WIP<br>Merck Jury hears wife, daughter testify in Vioxx<br>case. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                           BRUNO & BRUNO
12:32 PM                              test2                                        Page    58

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 101911          TIME<br>3/21/2006<br>WIP<br>Merck begins defense of Vioxx at trial on long<br>term Vioxx use. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101918          TIME<br>3/21/2006<br>WIP<br>Conditional Transfer Order 43. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101912          TIME<br>3/22/2006<br>WIP<br>Joint Report No. 12 of Plaintiff's and Defendant's<br>Liaison Counsel. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101914          TIME<br>3/22/2006<br>WIP<br>Response of Defendant to Plaintiff's letter brief<br>regarding Ogilvy, DDB and Millward 3rd party<br>Discovery. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101917          TIME<br>3/22/2006<br>WIP<br>Merck Scientist Queried about hiding Vioxx risk<br>data. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101925          TIME<br>3/23/2006<br>WIP<br>Joint Motion of Plaintiff Steering Committee and<br>Defendant's to Approve Settlement Agreement ,<br>Order; Order to Show Cause. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101966          TIME<br>3/23/2006<br>WIP<br>The Plaintiff Steering Committee's  Reply to<br>Defendant Merck and Company Inc.'s Response<br>to Plaintiff Steering Committee's  Notice of<br>Supplemental Authority. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101934          TIME<br>3/23/2006<br>WIP<br>Minute Entry of March 23, 2006. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101933          TIME<br>3/24/2006<br>WIP<br>Conditional Transfer Order 44 with Seperation,<br>Remand and MDL 1699 CTO 18. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| 1/27/2011 | BRUNO & BRUNO | | |
|---|---|---|---|
| 12:32 PM | test2 | | Page    59 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 102038          TIME | Joe M. Bruno | 1.25 | 0.00 | 0.00 |
| 3/27/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Plaintiff Steering Committee's  Motion to | | 0.00 | | |
| Implement Procedure for Rapid Remand. | | | | |
| 102039          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/27/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Notification of Plaintiff Steering Committee's | | 0.00 | | |
| Reply Brief to Merck's Response to Quash | | | | |
| Discovery ; document filed under seal. | | | | |
| 102031          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/27/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Review Merck Scientist Disputes Vioxx Criticisms | | 0.00 | | |
| in journal. | | | | |
| 102026          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/28/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Merck Expert says Vioxx didn't cause heart attack. | | 0.00 | | |
| 102052          TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/29/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Re-Notice of FRE 30(b)(6) Corporate Depositon | | 0.00 | | |
| (Oral and Videotaped). | | | | |
| 102053          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/30/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Merck rests in Vioxx case as jury hears | | 0.00 | | |
| psychiatrist. | | | | |
| 102062          TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/31/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Merck & Company Inc.'s Response to Plaintiff | | 0.00 | | |
| Steering Committee's  Motion to Compel FDA to | | | | |
| Procedure Documents. | | | | |
| 102049          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/1/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Merck loses mistrial bid over lawyers comments in | | 0.00 | | |
| Vioxx case. | | | | |
| 102050          TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/1/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Merck loses appeals court ruling over Vioxx class | | 0.00 | | |
| act. | | | | |

1/27/2011                    BRUNO & BRUNO
12:32 PM                        test2                                    Page    60

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 102048 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/1/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck seeking mistrial in Vioxx trial over | | | 0.00 | | |
| comments. | | | | | |
| 102189 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/3/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Minte Entry of April 3, 2006. | | | 0.00 | | |
| 102046 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/3/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck Kury Questions on Vioxx May Favor | | | 0.00 | | |
| Plaintiff's. | | | | | |
| 102188 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/4/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Minute Entry of April 4, 2006. | | | 0.00 | | |
| 102083 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/4/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from Merck begins weighing Vioxx roll in | | | 0.00 | | |
| two heart attacks. | | | | | |
| 102093 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/4/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck's Subpoena to David Graham. | | | 0.00 | | |
| 102094 | TIME | Joe M. Bruno | 1.50 | 0.00 | 0.00 |
| 4/4/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff Steering Committee's  Post Hearing | | | 0.00 | | |
| Submissions of New and Pertinent Authority on | | | | | |
| choice of Law Issue. | | | | | |
| 102095 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/4/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review- Merck Jury Ends 1st day of deliberations | | | 0.00 | | |
| in Vioxx Lawsuits. | | | | | |
| 102096 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 4/4/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Defendant's Oppositon to Plaintiff 's | | | 0.00 | | |
| Motion to Clarify Applicability of Tolling Agreement | | | | | |
| to Foreign Claimants. | | | | | |
| 102186 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/5/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck loses 4.5 million Vioxx verdict on New | | | 0.00 | | |
| Jersey. | | | | | |