| 1/27/2011 | BRUNO & BRUNO | | | |
|---|---|---|---|---|
| 12:32 PM | test2 | | Page | 61 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 102162 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/6/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck's Gilmartin to testify after 4.5million Vioxx. | | | 0.00 | | |
| 102187 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 4/6/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from Lisa W. Vinson attaching a special edition Vioxx MDL 1657 Newsletter from the State Liaison Committee. | | | 0.00 | | |
| 102201 | TIME | Joe M. Bruno | 2.50 | 0.00 | 0.00 |
| 4/7/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff Steering Committee's Reply to the United States Opposition to the Plaintiff Steering Committee's Motion to Compel. | | | 0.00 | | |
| 102161 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/6/2006 | 4/7/2006 | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Event reminder of the Deposition of Peter DiBattiste on Friday, April 7, 2006. | | | 0.00 | | |
| 102246 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/10/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Event Notification: 9am Continued Deposition of Charlotte McKines. | | | 0.00 | | |
| 102259 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/10/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Minute Entry of April 10, 2006. | | | 0.00 | | |
| 102206 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 4/10/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Defendant Merck's Reponse to Plaintiff Steering Committee's Post Hearing Submission of New and Pertinent Authority on choice of law issue. | | | 0.00 | | |
| 102209 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 4/10/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Memorandum in Oppositon to Merck & Company Inc.'s Motion for Reconsideration of the Court's 4/3/06 and 4/4/06 Minute Entries. | | | 0.00 | | |
| 102248 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 4/11/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck's Reply in Support of Motion for Consideration of the Court's Privilege Ruling. | | | 0.00 | | |

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 102257          TIME<br>4/12/2006<br>WIP<br>Review Minute Entry of April 6, 2006. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102239          TIME<br>4/12/2006<br>WIP<br>Minute Entry of April 12, 2006. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102261          TIME<br>4/12/2006<br>WIP<br>Notice of taking Deposition of Michael Mikolacyzk,<br>MD. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102260          TIME<br>4/12/2006<br>WIP<br>Subpoena to Kaiser Foundation Health Plan Inc. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102272          TIME<br>4/13/2006<br>WIP<br>Plaintiff Steering Committee's  Surreply in<br>Opposition to Defendant's Motion for<br>Reconsideration of the Court's April 3, 2006 and<br>April 4, 2006 Minute Entries. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102262          TIME<br>4/13/2006<br>WIP<br>Event Notification 1:00 pm Deposition of Michael<br>McCaffrey, MD. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102251          TIME<br>4/13/2006<br>WIP<br>April 11, 2006 Minute Entry Ruling. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102237          TIME<br>4/17/2006<br>WIP<br>Notice of taking Deposition of Mark Karavan. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102238          TIME<br>4/17/2006<br>WIP<br>Minute Entry of April 13, 2006. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102341          TIME<br>4/18/2006<br>WIP<br>Deposition of Peter DiBattiste. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 3.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102335          TIME<br>4/19/2006<br>WIP<br>Notice of taking Deposition of Dr. Curtis Bryan. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                           BRUNO & BRUNO
12:32 PM                            test2                                          Page     63

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 102330<br>4/19/2006<br>WIP<br>Receipt & Review the Plaintiff Steering<br>Committee's  Generic Motion in Motion in Limine. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 3.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102333<br>4/19/2006<br>WIP<br>Event notification, 1pm Deposition of Dr. Curtis<br>Bryan. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102334<br>4/19/2006<br>WIP<br>Event notification of 2:00 continued deposition of<br>Dennis Hawk. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102346<br>4/20/2006<br>WIP<br>Receipt & Review Minute Entry of April 18, 2006. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102343<br>4/20/2006<br>WIP<br>Receipt & Review April 19, 2006 Minute Entry. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102463<br>5/15/2006<br>WIP<br>Email from Lisa Vinson attaching the Vioxx State<br>Liaison Committee May 2006 news letter. | TIME | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 345.75 | | 300.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 345.75 | | 300.00 |

BRUNO & BRUNO
test2

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 88181              TIME<br>10/13/2004<br>WIP<br>Fax from Danny Becnel re: Discuss cases and<br>schedule meeting. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89864              TIME<br>10/26/2004<br>WIP<br>Merck and Co.'s Motion for Corrdinated Pre-Trial<br>Proceeding and Merck's Motion for expedited<br>consideration. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89398              TIME<br>10/29/2004<br>WIP<br>Correspondence from clerk of court of Defendant<br>Merck and Co. for transfer of actions to District of<br>Maryland. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89870              TIME<br>11/1/2004<br>WIP<br>Notice of appearance and Rule 5.3 corporate<br>disclosure statement of defendants. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 1.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90695              TIME<br>11/5/2004<br>WIP<br>Correspondence from MDL re: Notice pf<br>Appearance. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90665              TIME<br>11/5/2004<br>WIP<br>Correspondence from Leslie Bryan re: Plaintiffs<br>Motion to Transfer and Coordination and/or<br>Consolidation Pursuant to 28 USC 1407 and<br>Memorandum in Support. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 91230              TIME<br>11/8/2004<br>WIP<br>Certificate of service of Designated Attorney is<br>authorized to receive service of all Pleadings,<br>notices, orders, and other papers relating to<br>Practice on behalf of Plaintiffs indicated. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 91220              TIME<br>11/8/2004<br>WIP<br>Panel Attorney Service list from cletk of the panel. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89664              TIME<br>11/9/2004<br>WIP<br>R/R correspondence from Danny Becnel re: | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Plaintiff Salvador Christians Motion for expedited consideration of Vioxx Moll 1657, Memo in Support and Reply to Defendants Merk and Co. | | | | |
| 89676          TIME<br>11/9/2004<br>WIP<br>Letter from Leslie Bryan re: Letter sen to Cathy Marda at the Judicial Panel MDL. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89705          TIME<br>11/10/2004<br>WIP<br>Notice of Appearance. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89326          TIME<br>11/11/2004<br>WIP<br>Fax from Bryan Reuter enclosing a service copy of a Fiest Motion for extension of time. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89368          TIME<br>11/12/2004<br>WIP<br>Letter from  Jack Land to all attorneys on service list regarding removal of their firms name for both defendants. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89380          TIME<br>11/12/2004<br>WIP<br>Letter from Wlater Boone re: His office no longer representing the defendant designated in this matter. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89386          TIME<br>11/12/2004<br>WIP<br>letter from Bryan Reuter enclosing a service copy of a first motion for extension of time; order unsigned. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89392          TIME<br>11/12/2004<br>WIP<br>Letter from James Hemmogs (Attorney for Merck and Co Inc) regarding his correction entered on the service list. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90020          TIME<br>11/15/2004<br>WIP<br>Letter from Arnold Levin re: The original and 12 copies of Certificate of Service of Patrick Besaw's prior filings before the panel to clerk of court. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| 1/27/2011 | | BRUNO & BRUNO | | | |
|---|---|---|---|---|---|
| 12:28 PM | | test2 | | Page | 3 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 90014 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Rachel Nafziger enclosing Dianne nast's Notice of Appearance. | | | 0.00 | | |
| 90026 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Whitman B. Johnson re: The Panel attorney service list to reflect the correct name of the party he represents as Charles D. Lee. | | | 0.00 | | |
| 90032 | TIME | A=Stephen Krell | 1.00 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff's response to Defendant Merk and Company Inc.'s Motion for Coordinated Pre-Trial Proceedings pursuant to 28 U.S.C. | | | 0.00 | | |
| 90056 | TIME | A=Stephen Krell | 0.75 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Response to the Motion of Merk and Company Inc to Transfer and consolidate in the USDC for the District of Maryland. | | | 0.00 | | |
| 90080 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Janice re: Alvin Pennington on Vioxx for a gout condition. | | | 0.00 | | |
| 90086 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from Calvin Fayard re: The Panel Attorney Service List not including him. Copy of Notice Enclosed. | | | 0.00 | | |
| 89978 | TIME | A=Stephen Krell | 1.00 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Ricardo Garcia clerk of the panel enclosing an original and 12 copies of interested parties response in opposition to Defendant's Merk and Co Inc.'s Motion for Coordinated Pre-Trial procedings and Memorandum in support. | | | 0.00 | | |
| 89990 | TIME | A=Stephen Krell | 0.50 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff Richardson's response in opposition to Defendant's Merck's Motion to Transfer and Consolidation submitted by Patrick Stueve. | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 89374          TIME 11/16/2004 WIP Plaintiff Salvadore Christina Memo in Support of the Motion for expedited consideration. | A=Stephen Krell Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89261          TIME 11/16/2004 WIP R/R Fax from Daniel Becnel re: a successful meeting in New Orleans and election of Any Birchfield and Allen and Chris Sorger as Co-Lead Counsels. | A=Stephen Krell Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89237          TIME 11/17/2004 WIP R/R Rule 7.2(a)(ii) schedule of actions from Andy Birchfield enclosing Plaintiffs response to Merck and Co., Inc. Motion for coordinated pre-trial proceedings and plaintiffs brief in support of their response to Mercks Motion for coordinated pre-trial proceedings. | A=Stephen Krell Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89255          TIME 11/17/2004 WIP R/R Letter from Danny Johnson enclosing Plaintiffs; Motion for Transfer with supporting memorandum. | A=Stephen Krell Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89249          TIME 11/17/2004 WIP Certain MDL Plaintiffs response to Merck and Co., Inc; Motion for coordinated pre-trial proceedings and certain Federal Plaintiffs Motion In Support of Plaintiff Salvadore Chritians Motion for Expedited Consideration of Vioxx MDL1650. | A=Stephen Krell Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89225          TIME 11/17/2004 WIP R/R Memorandum of Plaintiffs Roberta Walcott and Williams Hanson and interested Parties Motion to Transfer. | A=Stephen Krell Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89231          TIME 11/17/2004 WIP Copies of Interested Parties reasons why oral argument should be heard and opposition to defendant merck and co inc;s motion for coordinated pretrial proceedings pursuant to 28 U.S.C.J. 1407 and memo in support. | A=Stephen Krell Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 275.00 T | 275.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 89243 | TIME | A=Stephen Krell | 1.00 | 0.00 | 0.00 |
| 11/17/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| R/R Letter from David Matthews enclosing certain | | | 0.00 | | |
| Texas Plaintiffs Response to Defendant Merck | | | | | |
| Co., Inc; Motion for coordinated trial proceedings | | | | | |
| and reasons why oral arguments should be heard. | | | | | |
| 90104 | TIME | A=Stephen Krell | 0.50 | 0.00 | 0.00 |
| 11/19/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from Ronnie Penton re; Notice of | | | 0.00 | | |
| Appearance , Notice of Potential Tag Along or | | | | | |
| related action and Preston Lee's Reply to merck. | | | | | |
| 90153 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 11/19/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Fax from Daniel Becnel re: Crestor, Acutave and | | | 0.00 | | |
| Bextra being seriously considered removed based | | | | | |
| on one witness who testified the drugs should be | | | | | |
| looked at. | | | | | |
| 89488 | TIME | A=Stephen Krell | 0.50 | 0.00 | 0.00 |
| 11/22/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| MDL vioxx information. | | | 0.00 | | |
| 90588 | TIME | A=Stephen Krell | 1.00 | 0.00 | 0.00 |
| 11/29/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from William Beaisoliee to clerk of panel | | | 0.00 | | |
| enclosing Merck and Co Inc's Amended Motion for | | | | | |
| Coordinated Pre Trial Proceedings, Memorandum | | | | | |
| In Support. | | | | | |
| 90553 | TIME | A=Stephen Krell | 1.00 | 0.00 | 0.00 |
| 11/29/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice to all counsel re: seperate motions | | | 0.00 | | |
| collectively seeking centralization. | | | | | |
| 90647 | TIME | A=Stephen Krell | 1.00 | 0.00 | 0.00 |
| 12/1/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Motion to Transfer to the United States District | | | 0.00 | | |
| Court for the Northern District of Illinois all pending | | | | | |
| related actions for coordinated and consolidate | | | | | |
| proceedings. | | | | | |
| 91154 | TIME | A=Stephen Krell | 1.00 | 0.00 | 0.00 |
| 12/3/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Fax from Daniel Biecnel attaching Bill Fiedermans | | | 0.00 | | |
| copy of Merck's Responses and Objections to | | | | | |
| plaintiffs first of interrogatoues in his case | | | | | |

1/27/2011
12:28 PM

BRUNO & BRUNO
test2

Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 91219<br>12/3/2004<br>WIP<br>letter from Scott Allen.  Notice of appearance. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92300<br>12/6/2004<br>WIP<br>Fax from Elizabeth Cabraser re: <Big Pharma/FDA cartoon> | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92312<br>12/6/2004<br>WIP<br>letter from William Beausoleil to the clerk of the panel regarding the issue of a reply of Merch & Co. Inc. to the various responses to its initial & amended motions for coordinated pre-trial proceedings. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92303<br>12/6/2004<br>WIP<br>letter from Hector Gancedo to the clerk of the panel requesting to receive all court orders | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92315<br>12/7/2004<br>WIP<br>revised panel attorney service list | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92325<br>12/7/2004<br>WIP<br>faxed letter from Bryan Reutter enclosing a service copy oF Merch & Co. Inc.'s answer filed. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92288<br>12/8/2004<br>WIP<br>Walter McNaugton's application in support of coordinated Pre-trial proceedings pursuant to 28u.s.c. 1407 | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92291<br>12/8/2004<br>WIP<br>letter from Bryan Beuter enclosing a service copy of Merch & Co. Inc.'s answer | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92389<br>12/10/2004<br>WIP<br>faxed letter from Turner Branch to Daniel Becnel jjr. re: the hearing coming up for the MDL on Vioxx litigation.  Responses to all motions are due by Dec. 13, 04 | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                          BRUNO & BRUNO                                    Page      7
12:28 PM                              test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 92420<br>12/13/2004<br>WIP<br>Danford K Jones response to Merk & Co. Inc.'s amended motion for coordinated pre-trial proceedings & request that all federal cases relating to Vioxx be transfered to the Northern District of Ohio | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92411<br>12/13/2004<br>WIP<br>Interested party respons in support of transfer of actions to the central district of Cali. by Mitchell R. Jensen | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92410<br>12/13/2004<br>WIP<br>letter from Michael Tiger enclosing plaintiffs Merrich & Michelle Sirota's reply to defendant Merch & Co. Inc.'s Motion for coorinated pre-trial proceedings reasons why oral argument should be heard & cert. of service. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>.0.00<br>.0.00 | 0.00<br>T@1 | 0.00 |
| 92399<br>12/13/2004<br>WIP<br>letter from Stephen b. Murray enclosing Plaintiffs Memorandum in response to motion to transfer and consolidation filed by defendant. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92398<br>12/13/2004<br>WIP<br>letter from Richard Arsunautt enclosing Plaintiffs response to Defendant's motion for coordinated Pre-trial proceedings pursuant to 28 USC 1409 | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 91561<br>12/14/2004<br>WIP<br>Letter from Harris Pogust enclosing Plaintiffs Kennedy and Darryl Mcmahon's response to MDL motion for transfer and cross motion for transfer. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 1.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 91694<br>12/15/2004<br>WIP<br>Letter from Becnel re: His retainer of Dr. Daniel Acosta , Jr. as his cardio toxicologist in this matter. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 91549<br>12/15/2004<br>WIP<br>Letter from Danny Becnel re: PBS program (frontline) Dangerous Prescriptions . Request for conference call to discuss the spread sheet sent | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011　　　　　　　　　　　　　BRUNO & BRUNO
12:28 PM　　　　　　　　　　　　　　　test2　　　　　　　　　　　　　　　　　　Page　　8

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

out yesterday re; locations of the MDL.

| 91622 | TIME | A=Stephen Krell | 1.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/16/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Letter from Kristina McVey enclosing Plaintiffs Fred
Enles' response in support of transfer and
coordination.

| 92425 | TIME | A=Stephen Krell | 1.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/17/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

letter from Jewel Welch to clerk of the panel
enclosing plaintiff Vickie Whites reply to defendant
Mercks Memorandum. in support of its motion for
coordinating pre-trial proceedings

| 92360 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

Jerry Melton's Joinder in motion for coordinated
pre trial proceedings pursuant to 28 U.S.C. 1407

| 92365 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

letter from steven minor to the clerk of the panel re:
the attached Amerisource Bergen Corp.
Memorandum in support of Merch & Co. Inc.
motion for coordinated Pre-trial proceedings.

| 92374 | TIME | A=Stephen Krell | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

notice of presentation or waiver of oral argument.

| 92375 | TIME | A=Stephen Krell | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

notice of hearing session from Michael Bech (clerk
of panel)

| 92384 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

third party payor class's memorandum in
opposition to Merck & co. Inc. amended motion for
coordinated pre-trial proceedings.

| 92352 | TIME | A=Stephen Krell | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| | | | 0.00 | | |

faxed memorandum from Daniel Becnel re: an
immediate summit concering Bextra & Celebrex
b/c they both involve Pfizer.  Also enclosed are
articles which appeared both today and over the
weekend in NY Times & USA Today.

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 92349          TIME<br>12/21/2004<br>WIP<br>faxed order from the court ordering; A preliminary<br>conference that will be held on 2/15/05 @ 3:15pm<br>for the purpose of scheduling a pre-trial conference<br>and trial on the merits and for a discussion of the<br>status and discovery cut-off date | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92339          TIME<br>12/22/2004<br>WIP<br>letter from David Hochema enclosing interested<br>parties response in opposition to defendant Merch<br>& Co. Inc., intrested parties reasons why oral<br>argument should be heard & service list. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92338          TIME<br>12/23/2004<br>WIP<br>letter from Danny becnel to clerk of panel<br>enclosing notice of presentation or waiver of oral<br>argument | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92337          TIME<br>12/23/2004<br>WIP<br>letter from Danny becnel to clerk of panel<br>enclosing notice of presentation or waiver of oral<br>argument | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92326          TIME<br>12/23/2004<br>WIP<br>letter from thomas Owen enclosing a copy of<br>Merchs motion to stay all proceedings pending<br>transfer decision. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92447          TIME<br>12/27/2004<br>WIP<br>letter from Fred Longer to clerk of the panel<br>enclosing one copy of the notice of presentation or<br>waiver of oral argument | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92446          TIME<br>12/27/2004<br>WIP<br>letter from Fred Longer to clerk of the panel<br>enclosing one copy of the notice of presentation or<br>waiver of oral argument | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92435          TIME<br>12/27/2004<br>WIP<br>letter from R.Eric Kennedy to clerk of panel<br>enclosing 1 copy of notice of representation or<br>waiver of oral argument. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 92434<br>12/27/2004<br>WIP<br>letter from Scott Allen to Michael Beck advising<br>that he represents Dario Avango. M.D. & Emery L<br>Suderman and requesting that the service list be<br>revised. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92677<br>1/5/2005<br>WIP<br>Notice of Presentation of Waiver of Oral Argument<br>from Charles Merkel III. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92791<br>1/6/2005<br>WIP<br>Letter from Richard Lockridge enclosing Notice of<br>Presentation Waiver of Oral Argument for<br>Lockridge Grindal Nauen. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92797<br>1/6/2005<br>WIP<br>Letter from Leslie Ballantyne enclosing Notice of<br>Presentation of Waiver of Oral Argument submitted<br>on behalf of Merk and Co. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92803<br>1/7/2005<br>WIP<br>Letter from S> Kirk Milan enclosing Notice of<br>Presentation of Waiver of Oral Argument. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92809<br>1/7/2005<br>WIP<br>Letter from Penny Lawson requesting that the<br>revised Panel Attorney Service list be revised again<br>to reflect that J. Leroy McNamara and Joseph L.<br>MCNamara are the same person. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92816<br>1/7/2005<br>WIP<br>Letter from Dana Fox enclosing Notice of<br>Presentation or Waiver of Oral Argument. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92822<br>1/7/2005<br>WIP<br>Letter from John T. Murray advising that the Panel<br>Attorney service list revision of 12/3/04 contains an<br>error in party representation as far as their firm's<br>attorney, John T. Murray. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                          BRUNO & BRUNO
12:28 PM                              test2                                    Page     11

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 92985 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Presentation of Waiver of Oral Argument | | | 0.00 | | |
| from Ronald Fiesta. | | | | | |
| 92991 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Presentation of Waiver of Oral Argument | | | 0.00 | | |
| form from Rebecca Cunard. | | | | | |
| 92997 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from lance Harke , enclosing Notice of | | | 0.00 | | |
| Presentation or Waiver Oral Argument. | | | | | |
| 93003 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Andrew McCullough enclosing Notice | | | 0.00 | | |
| of Presentation or Waiver of Oral Argument form. | | | | | |
| 93009 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Christine Tatum enclosing a completed | | | 0.00 | | |
| Notice of Presentation or Waiver of Oral Argument. | | | | | |
| 92979 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 1/13/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Faxed Minute Entry from Judge Feldman ordering | | | 0.00 | | |
| that the defendants motion to stay all proceedings | | | | | |
| pending transfer decision by the Judicial panel on | | | | | |
| multidistrict litigation be granted as unopposed and | | | | | |
| that this case is closed for statistical purpose. | | | | | |
| 95069 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 1/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Niki Okcu enclosing Alford's Pharmacy's | | | 0.00 | | |
| notice of Appearance. | | | | | |
| 95063 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 1/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Thomas walker to all counsel advising | | | 0.00 | | |
| that he inadvertently checked the blank to indicake | | | | | |
| that he would present oral argument at the panel | | | | | |
| session on 1/27/05 | | | | | |
| 95068 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 1/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Niki Okcu enclosing Notice of Oral | | | 0.00 | | |
| Argument. | | | | | |

1/27/2011                            BRUNO & BRUNO
12:28 PM                                test2                                      Page    12

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 95058 TIME 1/18/2005 WIP Notice of presentation or waiver of oral argument by David Barrett. | A=Stephen Krell Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95053 TIME 1/18/2005 WIP Notice of presentation or waiver of oral argument from Christopher McDonald. | A=Stephen Krell Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95048 TIME 1/18/2005 WIP letter from leslie ballantyne advising on behalf of merch notifying the panel of potential tag along actions.  The potential tag along action has been filed or removed to federal court. | A=Stephen Krell Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95047 TIME 1/19/2005 WIP faxed letter from kim meaders advising that alford's pharmacy has been sued in a vioxx matter which was removed to federal court.  Requesting records to reflect conusel for Alford's pharmacy. | A=Stephen Krell Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95041 TIME 1/25/2005 WIP letter from robert piper jr. requesting to serve on plaintiffs ststerring committee once the matter is transferred to a MDL court.  Also enclosed is Mr. Prier's cirricular vitae. | A=Stephen Krell Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95006 TIME 1/31/2005 WIP letter from Leslie Ballantyne notifying the panel of potential tag along cases and includes cases that have been filed in or removed by federal court since 1/7/05. | A=Stephen Krell Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95025 TIME 2/3/2005 WIP Letter from Norman Kleinberg to Michael Beck notifying the panel of recent developments. | A=Stephen Krell Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95019 TIME 2/9/2005 WIP Letter from William Beausoled notifying the panel of potential tag along actions. | A=Stephen Krell Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95013 TIME· 2/9/2005 WIP | A=Stephen Krell Receipt and rev Vioxx Com | 0.25 0.00 0.00 | 0.00 T@1 | 0.00 |

BRUNO & BRUNO
test2

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Letter from Kim Meaders advising that Alford;s Pharmacy has been sued which was removed to federal court and a request to update information. | | 0.00 | | |
| 94806          TIME 2/17/2005 WIP faxed letter from Christopher Seeger advising that there will be an organizational meeting of Vioxx plaintiffs counsel in N.O. on 2/23/05 @ 3:00pm. | A=Stephen Krell Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94807          TIME 2/21/2005 WIP order from the court; ordering that Angelis Alexander vs. Merch be transfered to section L(3) of this court for consolidation and further ordered that the stay in this matter be lifted. | A=Stephen Krell Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 93769          TIME 2/22/2005 WIP Letter from Michael Beck enclosing Transfer Order. | A=Stephen Krell Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 93757          TIME 2/22/2005 WIP Minute Entry from the court advising that they are in receipt of Daniel Becnel's faxed document and all documents faxed to the court must be sent to all counel and Pretrial Order No.1 setting initial conference. | A=Stephen Krell Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 93751          TIME 2/22/2005 WIP Motion to Organize Plaintiff's counsel submitted by Deborah Sulzer. | A=Stephen Krell Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 93477          TIME 2/23/2005 WIP Letter from Deborah Sulzer to JUdge Whyte requesting that the Motion to Organize be withdrawn as moot. Pretrial order 1 addresses the procedure for the organization of the litigation requested in the motion. | A=Stephen Krell Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 93716          TIME 2/28/2005 WIP letter from Bryan Reuter enclosing: 1) defendants objections to and motions to review. 2) Memorandum in support of defendants objections to the magistrates Feb. 10, 2005 remand order 3) Notice of hearing | A=Stephen Krell Receipt and rev Vioxx Com | 1.00 0.00 1.00 0.00 | 0.00 T@1 | 0.00 |

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 93715<br>2/28/2005<br>WIP<br>letter from Bryan Reuter enclosing:<br>1) defendants objections to and motions to review.<br>2) Memorandum in support of defendants objections to the magistrates Feb. 10, 2005 remand order<br>3) Notice of hearing | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>1.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95818<br>3/2/2005<br>WIP<br>notice of fileing application for appointment of D. Becnel Jr. to the plaintiffs steering committee | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.25<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95811<br>3/2/2005<br>WIP<br>letter from S. B. murry enclosing application for appointment to the plaintiffs steering committee. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94597<br>3/2/2005<br>WIP<br>Pretrial Order #1 setting initial conference. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94591<br>3/2/2005<br>WIP<br>Faxed letter from Dennis Johnson advising that he is unclear which attorney is preparing the single submission contemplated by Judge Fallons PTO # and the attached paragraph should be included. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94561<br>3/2/2005<br>WIP<br>Motion to Enroll as counsel of record for Plaintiffs Anthony Mallet and Priscilla Mallett submitted by Gladstone Jones and Allan Kanner, Elizabeth Cowen and Mary Gardner. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94205<br>3/2/2005<br>WIP<br>Minute Entry from the court ordering that all motions to stay proceedings pending transfer decision of the judicial panel on MDL are hereby denied as moot. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94609<br>3/4/2005<br>WIP<br>Letter from Joe Colingo advising that he no longer represents Dr. Reginald Stewart. Stephen Burrow has previously entered his appearance in this case on behalf of Dr. Stewart. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 94603 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 3/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Jeffery Robinson advising that their firm represents plaintiff R. Dee Arickson in Erickson versus Merks and Co., and that they need to be added to the list. | | | 0.00 | | |
| 94633 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Vance Andrus enclosing his Application for Appointment to the PSC. | | | 0.00 | | |
| 94627 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Mark Robinson enclosing Application for Appointment for PSC. | | | 0.00 | | |
| 94585 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Richard Arsenault enclosing Application for Appointment to the Plaintiffs Steering Committee. | | | 0.00 | | |
| 94579 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Application to be on the PSC from Harold Lamy to Judge Fallon. | | | 0.00 | | |
| 94573 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Patrick Morrow ro Judge Fallon attaching correspondence as his application to the PSC. | | | 0.00 | | |
| 94567 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Order from the court denying the request of Plaintiffs Liason Counsel to postpone the initial conference. | | | 0.00 | | |
| 93460 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Don Barrett to Judge Fallon as his application for appointment to the PSC and Notice of Filing Applications to PSC. | | | 0.00 | | |
| 95897 | TIME | A=Stephen Krell | 0.50 | 0.00 | 0.00 |
| 3/8/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| pre-trial order #3 | | | 0.00 | | |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 94615 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 3/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Matthew Lundy enclosing Application for Appointment to the PSC. | | | 0.00 | | |
| 94621 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 3/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Tanny Butler enclosing Application of Josie Escobedo for Appointment to the Plaintiffs Steering Committee. | | | 0.00 | | |
| 95849 | TIME | A=Stephen Krell | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| letter from J. Dugan enclosing application for appointment to PSC | | | 0.00 | | |
| 95860 | TIME | A=Stephen Krell | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| letter from J. Linsey enclosing application for membership on the PSC | | | 0.00 | | |
| 95863 | TIME | A=Stephen Krell | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| motion to nominate M. P. Robertson to PSC | | | 0.00 | | |
| 95870 | TIME | A=Stephen Krell | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| G. Meurier's application for PSC | | | 0.00 | | |
| 95873 | TIME | A=Stephen Krell | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| T. B. Hieves application for PSC | | | 0.00 | | |
| 95880 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.25 | | |
| A. D. Birchfield Jr.'s  application for PSC | | | 0.00 | | |
| 95886 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.25 | | |
| letter from D. Chmichewski requesting that the following names be added to the panel attorney service list for MDL 1657 | | | 0.00 | | |
| 95906 | TIME | A=Stephen Krell | 0.25 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.25 | | |
| pre-trial order #5 | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 95852                    TIME<br>3/11/2005<br>WIP<br>position statement from J. Henderson to judge<br>Fallon on behalf of the doctor/defendants | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95909                    TIME<br>3/11/2005<br>WIP<br>pre-trial order #4 | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.25<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95709                    TIME<br>3/14/2005<br>WIP<br>letter from R. Schwartz requesting to the court to<br>be added to the panel service list pursuant to<br>pre-trial order #1 | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95706                    TIME<br>3/14/2005<br>WIP<br>letter from K. Snapker enclosing application for<br>apointment to the plaintiffs steering committee | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95721                    TIME<br>3/14/2005<br>WIP<br>notice of fileing of application for appointment to<br>plaintiffs steering committee & letter to judge Eldon<br>Fallon from Walter Dumas | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95724                    TIME<br>3/14/2005<br>WIP<br>application of R. M. Langston for appointment to<br>PSC | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.25<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95699                    TIME<br>3/14/2005<br>WIP<br>letter from T. Balducci enclosing notice of<br>appearance in this matter for and on behalf of<br>plaintiffs as co-counsel to A. D. Birchfield Jr. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.25<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95696                    TIME<br>3/14/2005<br>WIP<br>plaintiffs brief statement of factual and legal issues<br>submitted by J. H. Ruiz on behalf of J. A. Abraham,<br>M. P. Alvarez and J. Andino. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.25<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95689                    TIME<br>3/14/2005<br>WIP<br>letter from T. R. Kline attaching his application for<br>apointment to plaintiffs steering committe | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                           BRUNO & BRUNO
12:28 PM                                 test2                                    Page      18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 95686<br>3/14/2005<br>WIP<br>letter from clerk of panel to involved counsel<br>attaching a conditional transfer order. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95679<br>3/14/2005<br>WIP<br>letter from clerk of panel to involved counsel<br>attaching a conditional transfer order. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95676<br>3/14/2005<br>WIP<br>letter from J. S. Parker advising that he is<br>co-counsel in the matter of Hanson v. Merch Co.<br>which is being transfered to our district from the<br>eastern district of New York. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.25<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95716<br>3/14/2005<br>WIP<br>position statement of defendant Mercy Hospital<br>submitted by Tim Griesenbrech. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.25<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95659<br>3/15/2005<br>WIP<br>letter from M. Burg enclosing application of M. S.<br>Burg for apointment to plaintiffs steering committe | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95656<br>3/15/2005<br>WIP<br>application for apointment of J. C. Langston, the<br>Langston Law Firm, P.A. to plaintiffs steering<br>committe. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95842<br>3/16/2005<br>WIP<br>letter from C. Fayard enclosing application for<br>appointment to PSC | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95838<br>3/16/2005<br>WIP<br>application for appointment to PSC by D. P.<br>Matthews | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.25<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95889<br>3/16/2005<br>WIP<br>letter from A. Boon enclosing notice of appearance<br>of co-counsel for attorney Ellen Presley on behalf<br>of J. A. Register and A. Register. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.25<br>0.00 | 0.00<br>T@1 | 0.00 |

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 95832           TIME<br>3/16/2005<br>WIP<br>letter from M. Lundy requesting his name be added to the PSC | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95666           TIME<br>3/16/2005<br>WIP<br>letter from L. Bryan enclosing application of L. J. Bryan for membership to the PSC | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95669           TIME<br>3/16/2005<br>WIP<br>pretrial order #5A ordering counsel to provide to the appropreate liaison counsel updated contact info. to be used for service done. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95829           TIME<br>3/17/2005<br>WIP<br>letter from M. Lundy enclosing application for appointment to PSC | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.25<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95770           TIME<br>3/18/2005<br>WIP<br>Allan Kanner's Application for appointment to plaintiffs steering committee. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95761           TIME<br>3/18/2005<br>WIP<br>letter from R. Cunard enclosing her application for appointment to the plaintiffs steering committee | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95764           TIME<br>3/18/2005<br>WIP<br>Brian K. Balser's application for appointment to the plaintiffs' steering committee | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.25<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95916           TIME<br>3/21/2005<br>WIP<br>letter from K. Nelson enclosing notice of filing of application for appointment  of Barbra J. Hart to a leadership committee for the end-payor class action plaintiffs or in the alternative for appointment to the PSC | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95899           TIME<br>3/21/2005<br>WIP<br>notice of filing of application for appointment of T. M. Sobol to a leadership committee for the end-payor class action Plaintiffs or in the alternative for appointment to the PSC. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |

| 1/27/2011 | BRUNO & BRUNO | | |
|---|---|---|---|
| 12:28 PM | test2 | | Page    20 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| Slip ID / Dates / Status / Description | User / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| 95898          TIME<br>3/21/2005<br>WIP<br>notice of filing of application for appointment of T. M. Sobol to a leadership committee for the end-payor class action Plaintiffs or in the alternative for appointment to the PSC. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95798          TIME<br>3/21/2005<br>WIP<br>. D. M. Barrios application for appointment to the PSC | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95808          TIME<br>3/21/2005<br>WIP<br>letter from B. Barron enclosing application for appointment to the plaintiffs steering committee. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95789          TIME<br>3/22/2005<br>WIP<br>motion for appointment to PSC filed by J. Wilkin | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95802          TIME<br>3/22/2005<br>WIP<br>W. J. Singleton application for appointment to the PSC | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95792          TIME<br>3/22/2005<br>WIP<br>letter from R. Brantley to L. Whyte as application for appointment to the PSC. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95731          TIME<br>3/30/2005<br>WIP<br>J. S. Hall's application for PSC | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95782          TIME<br>3/30/2005<br>WIP<br>letter from D. Becniel as application to the PSC & notice of filing application for appointment of Matthew B. Moreland to the plaintiffs steering committee. | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95734          TIME<br>3/30/2005<br>WIP<br>Roy Amiedes Jr's application for PSC | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95741          TIME<br>3/30/2005<br>WIP<br>Micheal A. London's application for PSC | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                           BRUNO & BRUNO
12:28 PM                               test2                                    Page    21

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 93717<br>3/3/2005<br>WIP<br>letter from Yvone Flaherty enclosing Plaintiff<br>Dianne McCraw individually and as Trustee for the<br>Estate of James W. McCraw notice of potential<br>"tag along" action p.t.r. 7.5(e) of the rules &<br>procedures of the judicial panel on the MD filed<br>2/8/05 | TIME<br>8:21 AM<br><br>3/31/2005 | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 96032<br>5/2/2005<br>WIP<br>Withdrawl of Appearance by Tud L. Perryman and<br>Defendant Hesselberg Drug Co's withdrawl of it's<br>motion to vacate the conditional transfer order. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 97151<br>5/3/2005<br>WIP<br>Telephone conference with Raymond Egan<br>regarding potential Vioxx case. | TIME | A=Stephen Krell<br>Telephone conf.<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98699<br>6/23/2005<br>WIP<br>Attended status conference before Judge Fallon. | TIME | A=Stephen Krell<br>Attend<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98700<br>6/24/2005<br>WIP<br>Telephone conference with Sales and Marketing<br>Committee. | TIME | A=Stephen Krell<br>Telephone conf.<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98655<br>7/20/2005<br>WIP<br>Telephone conference with Penny Herman<br>regarding Document review. | TIME | A=Stephen Krell<br>Telephone conf.<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98658<br>7/20/2005<br>WIP<br>Prepared resume for Penny Herman to participate<br>on Vioxx Document review team. | TIME | A=Stephen Krell<br>Preparation of<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98659<br>7/21/2005<br>WIP<br>Telephone conference with Penny Herman<br>regarding Document review. | TIME | A=Stephen Krell<br>Telephone conf.<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98663<br>7/22/2005<br>WIP<br>Prepared resume for Penny Herman to participate<br>on Vioxx Document review team. | TIME | A=Stephen Krell<br>Prepared and<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 98665<br>7/22/2005<br>WIP<br>Prepared for and participated in Vioxx sales and<br>marketing conference call. | TIME | A=Stephen Krell<br>Preparation of<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100058<br>7/26/2005<br>WIP<br>Reviewed documents at the VIOXX depository. | TIME | A=Stephen Krell<br>Document review<br>Vioxx Com | 6.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100064<br>7/27/2005<br>WIP<br>Reviwed documents at the VIOXX depository. | TIME | A=Stephen Krell<br>Document prep.<br>Vioxx Com | 3.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99118<br>7/29/2005<br>WIP<br>Motion for Jennifer Frank to Appear as Counsel of<br>Record in the Joyce DiMauro matter. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 99117<br>7/29/2005<br>WIP<br>Stipulation for Voluntary Dismissal without<br>Prejudice of Express Scripts , Inc. by Plaintiff's. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100069<br>7/29/2005<br>WIP<br>VIOXX Discovery Committee telephone<br>conference. | TIME | A=Stephen Krell<br>Telephone conf.<br>Vioxx Com | 1.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100158<br>8/3/2005<br>WIP<br>Receipt & Review Email from Regina Westenfeld<br>atttaching Answer to Compliant with Jury Demand<br>by Defendant Merck & Company Inc. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100075<br>8/4/2005<br>WIP<br>Document review at the depository. | TIME | A=Stephen Krell<br>Document review<br>Vioxx Com | 6.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100078<br>8/5/2005<br>WIP<br>Prepared for and attend Sales and Marketing<br>conference call. | TIME | A=Stephen Krell<br>Prepare<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100032<br>8/10/2005<br>WIP<br>Telephone conference with Caris Griffin regarding<br>document review schedule. | TIME | A=Stephen Krell<br>Telephone conf.<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 100035<br>8/11/2005<br>WIP<br>Prepared for and participated in Discovery<br>Committee Conference Call. | TIME | A=Stephen Krell<br>Prepare<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100038<br>8/12/2005<br>WIP<br>Prepared for and attended Vioxx Foreign<br>Regulations Committee conference call. | TIME | A=Stephen Krell<br>Prepared and<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100040<br>8/12/2005<br>WIP<br>Traveled to Russ Herman's office to obtain list if<br>Vioxx Committee and Sub Committee assignments. | TIME | A=Stephen Krell<br>Travel<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100043<br>8/15/2005<br>WIP<br>Reviewed documents at VIOXX depository. | TIME | A=Stephen Krell<br>Review<br>Vioxx Com | 2.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100042<br>8/15/2005<br>WIP<br>Drafted and sent letter to Troy Rafferty requesting<br>to be assigned to a committee and/or<br>subcommittee. | TIME | A=Stephen Krell<br>Draft<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100048<br>8/16/2005<br>WIP<br>Telephone conference with Arcoxia Group. | TIME | A=Stephen Krell<br>Telephone conf.<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100047<br>8/16/2005<br>WIP<br>Reviewed documents at VIOXX depository. | TIME | A=Stephen Krell<br>Review<br>Vioxx Com | 4.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100051<br>8/18/2005<br>WIP<br>Prepared for and participated in VIOXX Sales and<br>Marketing conference call. | TIME | A=Stephen Krell<br>Prepared and<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100052<br>8/18/2005<br>WIP<br>Reviewed Arcoxia document review Memorandum. | TIME | A=Stephen Krell<br>Document review<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100053<br>8/18/2005<br>WIP<br>Reviewed Foreign Regulatory Action Memorandum. | TIME | A=Stephen Krell<br>Document review<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100050<br>8/18/2005<br>WIP<br>Review documents at VIOXX depository. | TIME | A=Stephen Krell<br>Document review<br>Vioxx Com | 3.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 100005<br>9/10/2005<br>WIP<br>Email to Troy Rafferty regarding VIOXX alternate depository and availability of assignments to another depository. | TIME | A=Stephen Krell<br>Dictate<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100079<br>10/3/2005<br>WIP<br>Receipt & Review Vioxx Sales & Marketing materials regarding contacting former Merck employees. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 4.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100081<br>10/5/2005<br>WIP<br>Receipt & Review Vioxx Sales & Marketing materials regarding contacting former Merck employees. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 3.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100082<br>10/5/2005<br>WIP<br>Prepared Memorandum regarding Louisiana Rules of Professional Responsibility and Louisiana case law. | TIME | A=Stephen Krell<br>Prepare<br>Vioxx Com | 2.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100085<br>10/6/2005<br>WIP<br>Prepared Memorandum regarding Louisiana Rules of professional Responsibility and Louisiana case law. | TIME | A=Stephen Krell<br>Prepare<br>Vioxx Com | 2.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100087<br>10/7/2005<br>WIP<br>Sales & Marketing committee conference call. | TIME | A=Stephen Krell<br>Telephone conf.<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100088<br>10/7/2005<br>WIP<br>Telephone conference with Paulina regarding Arcoxia assignments and committee update. | TIME | A=Stephen Krell<br>Telephone conf.<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100089<br>10/7/2005<br>WIP<br>Receipt & Review Vioxx Sales 7 Marketing materials regarding contacting farmer Merck employees. | TIME | A=Stephen Krell<br>Receipt and rev<br>Vioxx Com | 3.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100090<br>10/7/2005<br>WIP<br>Traveled to NEw Orleans to meet with JMB regarding VIOXX Sales Rep interviews. | TIME | A=Stephen Krell<br>Travel<br>Vioxx Com | 4.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

BRUNO & BRUNO
test2

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 100113 | TIME | A=Stephen Krell | 1.50 | 0.00 | 0.00 |
| 10/18/2005 | | Research | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Ran search on Accurint on assigned Merck Sleas & Marketing Reps and emailed JMB information. | | | 0.00 | | |
| 100138 | TIME | A=Stephen Krell | 0.50 | 0.00 | 0.00 |
| 10/26/2005 | | Dictate | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Emailed Lisa Herman and Cheryl Earle (Beasley Allen) regarding scheduling document review for 10/28/05 and 10/31/05. | | | 0.00 | | |
| 100143 | TIME | A=Stephen Krell | 10.00 | 0.00 | 0.00 |
| 10/28/2005 | | Travel | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Traveled to Beasley, Allen in Montgomery, Alabama to review documents. | | | 0.00 | | |
| 100144 | TIME | A=Stephen Krell | 0.75 | 0.00 | 0.00 |
| 10/28/2005 | | Telephone conf. | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Telephone conference with Sales & Marketing Committee. | | | 0.00 | | |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 161.25 | | 275.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 161.25 | | 275.00 |

1/27/2011                               BRUNO & BRUNO
12:27 PM                                   test2                              Page      1

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 98957      TIME<br>7/25/2003<br>WIP<br>Notice of Voluntary Dismiss case without prejudice by Plaintiff and Authorization to Withdraw as counsel and to voluntarily Non-suit with Prejudice. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98956      TIME<br>7/25/2003<br>WIP<br>Emailed stipulation to dismiss party Michael O'Leavitt. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98955      TIME<br>7/25/2003<br>WIP<br>EMailed stipulation to dismiss Defendant's Publix Supermarkets without prejudice by Plaintiff's. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 88180      TIME<br>10/13/2004<br>WIP<br>Fax from Danny Becnel re: Discuss cases and schedule meeting. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89863      TIME<br>10/26/2004<br>WIP<br>Merck and Co.'s Motion for Corrdinated Pre-Trial Proceeding and Merck's Motion for expedited consideration. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 4.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89397      TIME<br>10/29/2004<br>WIP<br>Correspondence from clerk of court of Defendant Merck and Co. for transfer of actions to District of Maryland. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89869      TIME<br>11/1/2004<br>WIP<br>Notice of appearance and Rule 5.3 corporate disclosure statement of defendants. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90664      TIME<br>11/5/2004<br>WIP<br>Correspondence from Leslie Bryan re: Plaintiffs Motion to Transfer and Coordination and/or Consolidation Pursuant to 28 USC 1407 and Memorandum in Support. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                                      BRUNO & BRUNO
12:27 PM                                           test2                                              Page       2

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 90694 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/5/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from MDL re: Notice pf | | | 0.00 | | |
| Appearance. | | | | | |
| 91221 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/8/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Panel Attorney Service list from cletk of the panel. | | | 0.00 | | |
| 91231 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 11/8/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Certificate of service of Designated Attorney is | | | 0.00 | | |
| authorized to receive service of all Pleadings, | | | | | |
| notices, orders, and other papers relating to | | | | | |
| Practice on behalf of Plaintiffs indicated. | | | | | |
| 89663 | TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 11/9/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| R/R correspondence from Danny Becnel re: | | | 0.00 | | |
| Plaintiff Salvador Christians Motion for expedited | | | | | |
| consideration of Vioxx Moll 1657, Memo in | | | | | |
| Support and Reply to Defendants Merk and Co. | | | | | |
| 89675 | TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 11/9/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Leslie Bryan re: Letter sen to Cathy | | | 0.00 | | |
| Marda at the Judicial Panel MDL. | | | | | |
| 89706 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 11/10/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Appearance. | | | 0.00 | | |
| 89325 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 11/11/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Fax from Bryan Reuter enclosing a service copy | | | 0.00 | | |
| of a Fiest Motion for extension of time. | | | | | |
| 89367 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/12/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from  Jack Land to all attorneys on service | | | 0.00 | | |
| list regarding removal of their firms name for both | | | | | |
| defendants. | | | | | |
| 89391 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/12/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from James Hemmogs (Attorney for Merck | | | 0.00 | | |
| and Co Inc) regarding his correction entered on | | | | | |
| the service list. | | | | | |

| 1/27/2011 | | BRUNO & BRUNO | | | |
| 12:27 PM | | test2 | | Page | 3 |

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 89385 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/12/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Bryan Reuter enclosing a service copy of a first motion for extension of time; order unsigned. | | | 0.00 | | |
| 89379 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/12/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Wlater Boone re: His office no longer representing the defendant designated in this matter. | | | 0.00 | | |
| 89977 | TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Ricardo Garcia clerk of the panel enclosing an original and 12 copies of interested parties response in opposition to Defendant's Merk and Co Inc.'s Motion for Coordinated Pre-Trial procedings and Memorandum in support. | | | 0.00 | | |
| 89989 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff Richardson's response in opposition to Defendant's Merck's Motion to Transfer and Consolidation submitted by Patrick Stueve. | | | 0.00 | | |
| 90013 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Rachel Nafziger enclosing Dianne nast's Notice of Appearance. | | | 0.00 | | |
| 90019 | TIME | A=David Scalia | 0.75 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Arnold Levin re: The original and 12 copies of Certificate of Service of Patrick Besaw's prior filings before the panel to clerk of court. | | | 0.00 | | |
| 90025 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Whitman B. Johnson re: The Panel attorney service list to reflect the correct name of the party he represents as Charles D. Lee. | | | 0.00 | | |
| 90031 | TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff's response to Defendant Merk and Company Inc.'s Motion for Coordinated Pre-Trial Proceedings pursuant to 28 U.S.C. | | | 0.00 | | |

| 1/27/2011 | BRUNO & BRUNO | |
|---|---|---|
| 12:27 PM | test2 | Page    4 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 90055          TIME | A=David Scalia | 0.75 | 0.00 | 0.00 |
| 11/15/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Response to the Motion of Merk and Company Inc | | 0.00 | | |
| to Transfer and consolidate in the USDC for the | | | | |
| District of Maryland. | | | | |
| 90079          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Janice re: Alvin Pennington on Vioxx | | 0.00 | | |
| for a gout condition. | | | | |
| 90085          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Correspondence from Calvin Fayard re: The | | 0.00 | | |
| Panel Attorney Service List not including him. | | | | |
| Copy of Notice Enclosed. | | | | |
| 89373          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/16/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Plaintiff Salvadore Christina Memo in Support of | | 0.00 | | |
| the Motion for expedited consideration. | | | | |
| 89260          TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 11/16/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| R/R Fax from Daniel Becnel re: a successful | | 0.00 | | |
| meeting in New Orleans and election of Any | | | | |
| Birchfield and Allen and Chris Sorger as Co-Lead | | | | |
| Counsels. | | | | |
| 89236          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 11/17/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| R/R Rule 7.2(a)(ii) schedule of actions from Andy | | 0.00 | | |
| Birchfield enclosing Plaintiffs response to Merck | | | | |
| and Co., Inc. Motion for coordinated pre-trial | | | | |
| proceedings and plaintiffs brief in support of their | | | | |
| response to Mercks Motion for coordinated | | | | |
| pre-trial proceedings. | | | | |
| 89230          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 11/17/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Copies of Interested Parties reasons why oral | | 0.00 | | |
| argument should be heard and opposition to | | | | |
| defendant merck and co inc;s motion for | | | | |
| coordinated pretrial proceedings pursuant to 28 | | | | |
| U.S.C.J. 1407 and memo in support. | | | | |
| 89242          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 11/17/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| R/R Letter from David Matthews enclosing certain | | 0.00 | | |
| Texas Plaintiffs Response to Defendant Merck | | | | |

BRUNO & BRUNO
test2

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Co., Inc; Motion for coordinated trial proceedings and reasons why oral arguments should be heard. | | | | |
| 89224          TIME 11/17/2004 WIP R/R Memorandum of Plaintiffs Roberta Walcott and Williams Hanson and interested Parties Motion to Transfer. | A=David Scalia Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89254          TIME 11/17/2004 WIP R/R Letter from Danny Johnson enclosing Plaintiffs; Motion for Transfer with supporting memorandum. | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89248          TIME 11/17/2004 WIP Certain MDL Plaintiffs response to Merck and Co., Inc; Motion for coordinated pre-trial proceedings and certain Federal Plaintiffs Motion In Support of Plaintiff Salvadore Chritians Motion for Expedited Consideration of Vioxx MDL1650. | A=David Scalia Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 90152          TIME 11/19/2004 WIP Fax from Daniel Becnel re: Crestor, Acutave and Bextra being seriously considered removed based on one witness who testified the drugs should be looked at. | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 90128          TIME 11/19/2004 WIP Fax from Danny Becnel re: Certain members of the group have been contacted by representatives of Merck to begin discussions concerning important issues. | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 90127          TIME 11/19/2004 WIP Fax from Danny Becnel re: Certain members of the group have been contacted by representatives of Merck to begin discussions concerning important issues. | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 90103          TIME 11/19/2004 WIP =Correspondence from Ronnie Penton re; Notice of Appearance , Notice of Potential Tag Along or related action and Preston Lee's Reply to merck. | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 89487                TIME<br>11/22/2004<br>WIP<br>MDL vioxx information. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90552                TIME<br>11/29/2004<br>WIP<br>Notice to all counsel re: seperate motions<br>collectively seeking centralization. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90587                TIME<br>11/29/2004<br>WIP<br>Letter from William Beaisoliee to clerk of panel<br>enclosing Merck and Co Inc's Amended Motion<br>for Coordinated Pre Trial Proceedings,<br>Memorandum In Support. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90646                TIME<br>12/1/2004<br>WIP<br>Motion to Transfer to the United States District<br>Court for the Northern District of Illinois all<br>pending related actions for coordinated and<br>consolidate proceedings. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 91153                TIME<br>12/3/2004<br>WIP<br>Fax from Daniel Biecnel attaching Bill Fiedermans<br>copy of Merck's Responses and Objections to<br>plaintiffs first of interrogatoues in his case | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 91218                TIME<br>12/3/2004<br>WIP<br>letter from Scott Allen.   Notice of appearance. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92301                TIME<br>12/6/2004<br>WIP<br>Fax from Elizabeth Cabraser re: <Big<br>Pharma/FDA cartoon> | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92313                TIME<br>12/6/2004<br>WIP<br>letter from William Beausoleil to the clerk of the<br>panel regarding the issue of a reply of Merch &<br>Co. Inc. to the various responses to its initial &<br>amended motions for coordinated pre-trial<br>proceedings. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

1/27/2011                         BRUNO & BRUNO
12:27 PM                              test2                                    Page      7

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 92302          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 12/6/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from Hector Gancedo to the clerk of the | | 0.00 | | |
| panel requesting to receive all court orders | | | | |
| 92314          TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/7/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| revised panel attorney service list | | 0.00 | | |
| 92324          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 12/7/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| faxed letter from Bryan Reutter enclosing a | | 0.00 | | |
| service copy oF Much & Co. Inc.'s answer filed. | | | | |
| 92290          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 12/8/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from Bryan Beuter enclosing a service copy | | 0.00 | | |
| of Merch & Co. Inc.'s answer | | | | |
| 92289          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 12/8/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Walter McNaugton's application in support of | | 0.00 | | |
| coordinated Pre-trial proceedings pursuant to | | | | |
| 28u.s.c. 1407 | | | | |
| 92388          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 12/10/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| faxed letter from Turner Branch to Daniel Becnel | | 0.00 | | |
| jjr. re: the hearing coming up for the MDL on | | | | |
| Vioxx litigation.  Responses to all motions are due | | | | |
| by Dec. 13, 04 | | | | |
| 92421          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 12/13/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Danford K Jones response to Merk & Co. Inc.'s | | 0.00 | | |
| amended motion for coordinated pre-trial | | | | |
| proceedings & request that all federal cases | | | | |
| relating to Vioxx be transfered to the Northern | | | | |
| District of Ohio | | | | |
| 92412          TIME | A=David Scalia | 2.00 | 0.00 | 0.00 |
| 12/13/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Interested party respons in support of transfer of | | 0.00 | | |
| actions to the central district of Cali. by Mitchell R. | | | | |
| Jensen | | | | |
| 92409          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 12/13/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from Michael Tiger enclosing plaintiffs | | 0.00 | | |

1/27/2011                 BRUNO & BRUNO
12:27 PM                 test2                                   Page     8

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
|   Dates and Time | Activity | DNB Time | Rate Info | |
|   Posting Status | Client | Est. Time | Bill Status | |
|   Description | Reference | Variance | | |
| Merrich & Michelle Sirota's reply to defendant Merch & Co. Inc.'s Motion for coorinated pre-trial proceedings reasons why oral argument should be heard & cert. of service. | | | | |
| 92400          TIME | A=David Scalia | 2.00 | 0.00 | 0.00 |
|   12/13/2004 | Receipt and rev | 0.00 | T@1 | |
|   WIP | Vioxx Com | 0.00 | | |
|   letter from Stephen b. Murray enclosing Plaintiffs Memorandum in response to motion to transfer and consolidation filed by defendant. | | 0.00 | | |
| 92397          TIME | A=David Scalia | 2.00 | 0.00 | 0.00 |
|   12/13/2004 | Receipt and rev | 0.00 | T@1 | |
|   WIP | Vioxx Com | 0.00 | | |
|   letter from Richard Arsunautt enclosing Plaintiffs response to Defendant's motion for coordinated Pre-trial proceedings pursuant to 28 USC 1409 | | 0.00 | | |
| 91560          TIME | A=David Scalia | 2.00 | 0.00 | 0.00 |
|   12/14/2004 | Receipt and rev | 0.00 | T@1 | |
|   WIP | Vioxx Com | 0.00 | | |
|   Letter from Harris Pogust enclosing Plaintiffs Kennedy and Darryl Mcmahon's response to MDL motion for transfer and cross motion for transfer. | | 0.00 | | |
| 91693          TIME | A=David Scalia | 1.50 | 0.00 | 0.00 |
|   12/15/2004 | Receipt and rev | 0.00 | T@1 | |
|   WIP | Vioxx Com | 0.00 | | |
|   Letter from Becnel re: His retainer of Dr. Daniel Acosta , Jr. as his cardio toxicologist in this matter. | | 0.00 | | |
| 91548          TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
|   12/15/2004 | Receipt and rev | 0.00 | T@1 | |
|   WIP | Vioxx Com | 0.00 | | |
|   Letter from Danny Becnel re: PBS program (frontline) Dangerous Prescriptions . Request for conference call to discuss the spread sheet sent out yesterday re; locations of the MDL. | | 0.00 | | |
| 91621          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
|   12/16/2004 | Receipt and rev | 0.00 | T@1 | |
|   WIP | Vioxx Com | 0.00 | | |
|   Letter from Kristina McVey enclosing Plaintiffs Fred Enles' response in support of transfer and coordination. | | 0.00 | | |
| 92424          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
|   12/17/2004 | Receipt and rev | 0.00 | T@1 | |
|   WIP | Vioxx Com | 0.00 | | |
|   letter from Jewel Welch to clerk of the panel enclosing plaintiff Vickie Whites reply to defendant Mercks Memorandum. in support of its motion for coordinating pre-trial proceedings | | 0.00 | | |

1/27/2011                  BRUNO & BRUNO
12:27 PM                       test2                           Page     9

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 92373 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| notice of presentation or waiver of oral argument. | | | 0.00 | | |
| 92376 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| notice of hearing session from Michael Bech (clerk of panel) | | | 0.00 | | |
| 92385 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| third party payor class's memorandum in opposition to Merck & co. Inc. amended motion for coordinated pre-trial proceedings. | | | 0.00 | | |
| 92361 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Jerry Melton's Joinder in motion for coordinated pre trial proceedings pursuant to 28 U.S.C. 1407 | | | 0.00 | | |
| 92351 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| faxed memorandum from Daniel Becnel re: an immediate summit concering Bextra & Celebrex b/c they both involve Pfizer.  Also enclosed are articles which appeared both today and over the weekend in NY Times & USA Today. | | | 0.00 | | |
| 92364 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from steven minor to the clerk of the panel re: the attached Amerisource Bergen Corp. Memorandum in support of Merch & Co. Inc. motion for coordinated Pre-trial proceedings. | | | 0.00 | | |
| 92350 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 12/21/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| faxed order from the court ordering; A preliminary conference that will be held on 2/15/05 @ 3:15pm for the purpose of scheduling a pre-trial conference and trial on the merits and for a discussion of the status and discovery cut-off date | | | 0.00 | | |
| 92340 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 12/22/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from David Hochema enclosing interested parties response in opposition to defendant Merch & Co. Inc., intrested parties reasons why oral argument should be heard & service list. | | | 0.00 | | |

1/27/2011                          BRUNO & BRUNO
12:27 PM                               test2                                    Page    10

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 92336 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/23/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Danny becnel to clerk of panel | | | 0.00 | | |
| enclosing notice of presentation or waiver of oral | | | | | |
| argument | | | | | |
| 92327 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 12/23/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from thomas Owen enclosing a copy of | | | 0.00 | | |
| Merchs motion to stay all proceedings pending | | | | | |
| transfer decision. | | | | | |
| 92436 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 12/27/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from R.Eric Kennedy to clerk of panel | | | 0.00 | | |
| enclosing 1 copy of notice of representation or | | | | | |
| waiver of oral argument. | | | | | |
| 92445 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 12/27/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Fred Longer to clerk of the panel | | | 0.00 | | |
| enclosing one copy of the notice of presentation | | | | | |
| or waiver of oral argument | | | | | |
| 92433 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 12/27/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Scott Allen to Michael Beck advising | | | 0.00 | | |
| that he represents Dario Avango.  M.D. & Emery | | | | | |
| L Suderman and requesting that the service list be | | | | | |
| revised. | | | | | |
| 92676 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/5/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Presentation of Waiver of Oral | | | 0.00 | | |
| Argument from Charles Merkel III. | | | | | |
| 92790 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/6/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Richard Lockridge enclosing Notice of | | | 0.00 | | |
| Presentation Waiver of Oral Argument for | | | | | |
| Lockridge Grindal Nauen. | | | | | |
| 92796 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/6/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Leslie Ballantyne enclosing Notice of | | | 0.00 | | |
| Presentation of Waiver of Oral Argument | | | | | |
| submitted on behalf of Merk and Co. | | | | | |

1/27/2011                         BRUNO & BRUNO
12:27 PM                              test2                                    Page      11

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 92802 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from S> Kirk Milan enclosing Notice of | | | 0.00 | | |
| Presentation of Waiver of Oral Argument. | | | | | |
| 92810 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Penny Lawson requesting that the | | | 0.00 | | |
| revised Panel Attorney Service list be revised | | | | | |
| again to reflect that J. Leroy McNamara and | | | | | |
| Joseph L. MCNamara are the same person. | | | | | |
| 92815 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Dana Fox enclosing Notice of | | | 0.00 | | |
| Presentation or Waiver of Oral Argument. | | | | | |
| 92821 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from John T. Murray advising that the Panel | | | 0.00 | | |
| Attorney service list revision of 12/3/04 contains | | | | | |
| an error in party representation as far as their | | | | | |
| firm's attorney, John T. Murray. | | | | | |
| 92990 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Presentation of Waiver of Oral | | | 0.00 | | |
| Argument form from Rebecca Cunard. | | | | | |
| 93008 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Christine Tatum enclosing a completed | | | 0.00 | | |
| Notice of Presentation or Waiver of Oral | | | | | |
| Argument. | | | | | |
| 93002 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Andrew McCullough enclosing Notice | | | 0.00 | | |
| of Presentation or Waiver of Oral Argument form. | | | | | |
| 92984 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Presentation of Waiver of Oral | | | 0.00 | | |
| Argument from Ronald Fiesta. | | | | | |
| 92996 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from lance Harke , enclosing Notice of | | | 0.00 | | |
| Presentation or Waiver Oral Argument. | | | | | |

1/27/2011                              BRUNO & BRUNO
12:27 PM                                    test2                                        Page      12

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 92978          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 1/13/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Faxed Minute Entry from Judge Feldman ordering | | 0.00 | | |
| that the defendants motion to stay all proceedings | | | | |
| pending transfer decision by the Judicial panel on | | | | |
| multidistrict litigation be granted as unopposed | | | | |
| and that this case is closed for statistical purpose. | | | | |

| 95007          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 1/31/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from Leslie Ballantyne notifying the panel of | | 0.00 | | |
| potential tag along actions and includes cases that | | | | |
| have been filed in or removed by federal court | | | | |
| since 1/7/05. | | | | |

| 95024          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 2/3/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Norman Kleinberg to Michael Beck | | 0.00 | | |
| notifying the panel of recent developments. | | | | |

| 95018          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 2/9/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from William Beausoled notifying the panel | | 0.00 | | |
| of potential tag along actions. | | | | |

| 95012          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 2/9/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Kim Meaders advising that Alford;s | | 0.00 | | |
| Pharmacy has been sued which was removed to | | | | |
| federal court and a request to update information. | | | | |

| 93750          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 2/22/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Motion to Organize Plaintiff's counsel submitted by | | 0.00 | | |
| Deborah Sulzer. | | | | |

| 93756          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 2/22/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Minute Entry from the court advising that they are | | 0.00 | | |
| in receipt of Daniel Becnel's faxed document and | | | | |
| all documents faxed to the court must be sent to all | | | | |
| counel and Pretrial Order No.1 setting initial | | | | |
| conference. | | | | |

| 93768          TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|
| 2/22/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Michael Beck enclosing Transfer | | 0.00 | | |
| Order. | | | | |

| 1/27/2011 | BRUNO & BRUNO | |
|---|---|---|
| 12:27 PM | test2 | Page    13 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 93476          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 2/23/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Deborah Sulzer to JUdge Whyte requesting that the Motion to Organize be withdrawn as moot. Pretrial order 1 addresses the procedure for the organization of the litigation requested in the motion. | | 0.00 | | |

| 93714          TIME | A=David Scalia | 1.50 | 0.00 | 0.00 |
|---|---|---|---|---|
| 2/28/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from Bryan Reuter enclosing: 1) defendants objections to and motions to review. 2) Memorandum in support of defendants objections to the magistrates Feb. 10, 2005 remand order 3) Notice of hearing | | 0.00 | | |

| 94204          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 3/2/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Minute Entry from the court ordering that all motions to stay proceedings pending transfer decision of the judicial panel on MDL are hereby denied as moot. | | 0.00 | | |

| 94560          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 3/2/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Motion to Enroll as counsel of record for Plaintiffs Anthony Mallet and Priscilla Mallett submitted by Gladstone Jones and Allan Kanner, Elizabeth Cowen and Mary Gardner. | | 0.00 | | |

| 95819          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 3/2/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| notice of filing application for appointment of D. Becnel Jr. to the plaintiffs steering committee | | 0.00 | | |

| 95810          TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|
| 3/2/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from S. B. murry enclosing application for appointment to the plaintiffs steering committee. | | 0.00 | | |

| 94590          TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|
| 3/2/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Faxed letter from Dennis Johnson advising that he is unclear which attorney is preparing the single submission contemplated by Judge Fallons PTO # and the attached paragraph should be included. | | 0.00 | | |

| 1/27/2011 | BRUNO & BRUNO | | | |
|---|---|---|---|---|
| 12:27 PM | test2 | | Page | 14 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 94596          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 3/2/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Pretrial Order #1 setting initial conference. | | 0.00 | | |
| 94602          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/4/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Jeffery Robinson advising that their firm represents plaintiff R. Dee Arickson in Erickson versus Merks and Co., and that they need to be added to the list. | | 0.00 | | |
| 94608          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/4/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Joe Colingo advising that he no longer represents Dr. Reginald Stewart. Stephen Burrow has previously entered his appearance in this case on behalf of Dr. Stewart. | | 0.00 | | |
| 93459          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Don Barrett to Judge Fallon as his application for appointment to the PSC and Notice of Filing Applications to PSC. | | 0.00 | | |
| 94626          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Mark Robinson enclosing Application for Appointment for PSC. | | 0.00 | | |
| 94566          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Order from the court denying the request of Plaintiffs Liason Counsel to postpone the initial conference. | | 0.00 | | |
| 94632          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Vance Andrus enclosing his Application for Appointment to the PSC. | | 0.00 | | |
| 94578          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Application to be on the PSC from Harold Lamy to Judge Fallon. | | 0.00 | | |
| 94572          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Patrick Morrow ro Judge Fallon attaching correspondence as his application to | | 0.00 | | |

1/27/2011                              BRUNO & BRUNO
12:27 PM                               test2                                       Page    15

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| the PSC. | | | | | |
| 94584 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Richard Arsenault enclosing | | | 0.00 | | |
| Application for Appointment to the Plaintiffs | | | | | |
| Steering Committee. | | | | | |
| 95896 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/8/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| pre-trial order #3 | | | 0.00 | | |
| 94614 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Matthew Lundy enclosing Application | | | 0.00 | | |
| for Appointment to the PSC. | | | | | |
| 94620 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Tanny Butler enclosing Application of | | | 0.00 | | |
| Josie Escobedo for Appointment to the Plaintiffs | | | | | |
| Steering Committee. | | | | | |
| 95861 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| letter from J. Linsey enclosing application for | | | 0.00 | | |
| membership on the PSC | | | | | |
| 95850 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from J. Dugan enclosing application for | | | 0.00 | | |
| appointment to PSC | | | | | |
| 95851 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| position statement from J. Henderson to judge | | | 0.00 | | |
| Fallon on behalf of the doctor/defendants | | | | | |
| 95874 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| T. B. Hieves application for PSC | | | 0.00 | | |
| 95862 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| motion to nominate M. P. Robertson to PSC | | | 0.00 | | |
| 95871 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| G. Meurier's application for PSC | | | 0.00 | | |

1/27/2011                    BRUNO & BRUNO
12:27 PM                      test2                          Page   16

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| Slip ID | | User / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|
| 95881 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| A. D. Birchfield Jr.'s application for PSC | | | 0.00 | | |
| 95887 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from D. Chmichewski requesting that the following names be added to the panel attorney service list for MDL 1657 | | | 0.00 | | |
| 95908 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| pre-trial order #4 | | | 0.00 | | |
| 95723 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| application of R. M. Langston for appointment to PSC | | | 0.00 | | |
| 95722 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| notice of fileing of application for appointment to plaintiffs steering committee & letter to judge Eldon Fallon from Walter Dumas | | | 0.00 | | |
| 95677 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from J. S. Parker advising that he is co-counsel in the matter of Hanson v. Merch Co. which is being transfered to our district from the eastern district of New York. | | | 0.00 | | |
| 95678 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from clerk of panel to involved counsel attaching a conditional transfer order. | | | 0.00 | | |
| 95687 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from clerk of panel to involved counsel attaching a conditional transfer order. | | | 0.00 | | |
| 95688 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from T. R. Kline attaching his application for apointment to plaintiffs steering committe | | | 0.00 | | |
| 95697 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| plaintiffs brief statement of factual and legal issues submitted by J. H. Ruiz on behalf of J. A. Abraham, M. P. Alvarez and J. Andino. | | 0.00 | | |
| 95717          TIME<br>3/14/2005<br>WIP<br>position statement of defendant Mercy Hospital submitted by Tim Griesenbrech. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95698          TIME<br>3/14/2005<br>WIP<br>letter from T. Balducci enclosing notice of appearance in this matter for and on behalf of plaintiffs as co-counsel to A. D. Birchfield Jr. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95708          TIME<br>3/14/2005<br>WIP<br>letter from R. Schwartz requesting to the court to be added to the panel service list pursuant to pre-trial order #1 | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95707          TIME<br>3/14/2005<br>WIP<br>letter from K. Snapker enclosing application for apointment to the plaintiffs steering committee | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95657          TIME<br>3/15/2005<br>WIP<br>application for apointment of J. C. Langston, the Langston Law Firm, P.A. to plaintiffs steering committe. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95658          TIME<br>3/15/2005<br>WIP<br>letter from M. Burg enclosing application of M. S. Burg for apointment to plaintiffs steering committe | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95831          TIME<br>3/16/2005<br>WIP<br>letter from M. Lundy requesting his name be added to the PSC | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95667          TIME<br>3/16/2005<br>WIP<br>letter from L. Bryan enclosing application of L. J. Bryan for membership to the PSC | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95668          TIME<br>3/16/2005<br>WIP<br>pretrial order #5A ordering counsel to provide to | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| 1/27/2011 | BRUNO & BRUNO | | | |
|---|---|---|---|---|
| 12:27 PM | test2 | | Page | 18 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

|  |  |  |  |  |
|---|---|---|---|---|
| the approperate liaison counsel updated contact info. to be used for service done. | | | | |
| 95843 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/16/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from C. Fayard enclosing application for appointment to PSC | | | 0.00 | | |
| 95839 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/16/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| application for appointment to PSC by D. P. Matthews | | | 0.00 | | |
| 95888 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/16/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from A. Boon enclosing notice of appearance of co-counsel for attorney Ellen Presley on behalf of J. A. Register and A. Register. | | | 0.00 | | |
| 95830 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/17/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from M. Lundy enclosing application for appointment to PSC | | | 0.00 | | |
| 95820 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/17/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from C. Seegier enclosing application of C. Seeger for appointment to PSC. | | | 0.00 | | |
| 95775 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/18/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| application of C. Rhodes Lewis for appointment to plaintiffs' steering committee. | | | 0.00 | | |
| 95771 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/18/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Allan Kanner's Application for appointment to plaintiffs steering committee. | | | 0.00 | | |
| 95763 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/18/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Brian K. Balser's application for appointment to the plaintiffs' steering committee | | | 0.00 | | |
| 95762 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/18/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from R. Cunard enclosing her application for appointment to the plaintiffs steering committee | | | 0.00 | | |

1/27/2011
12:27 PM

BRUNO & BRUNO
test2

Page     19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 95743            TIME<br>3/18/2005<br>WIP<br>Arnold Lovin's application for PSC | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95809            TIME<br>3/21/2005<br>WIP<br>letter from B. Barron enclosing application for<br>appointment to the plaintiffs steering committee. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95799            TIME<br>3/21/2005<br>WIP<br>D. M. Barrios application for appointment to the<br>PSC | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95917            TIME<br>3/21/2005<br>WIP<br>letter from K. Nelson enclosing notice of filing of<br>application for appointment  of Barbra J. Hart to a<br>leadership committee for the end-payor class<br>action plaintiffs or in the alternative for<br>appointment to the PSC | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95918            TIME<br>3/21/2005<br>WIP<br>letter from K. Nelson enclosing notice of filing of<br>application for appointment  of Barbra J. Hart to a<br>leadership committee for the end-payor class<br>action plaintiffs or in the alternative for<br>appointment to the PSC | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95790            TIME<br>3/22/2005<br>WIP<br>motion for appointment to PSC filed by J. Wilkin | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95791            TIME<br>3/22/2005<br>WIP<br>letter from R. Brantley to L. Whyte as application<br>for appointment to the PSC. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95781            TIME<br>3/30/2005<br>WIP<br>letter from D. Becniel as application to the PSC &<br>notice of filing application for appointment of<br>Matthew B. Moreland to the plaintiffs steering<br>committee. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95742            TIME<br>3/30/2005<br>WIP<br>Micheal A. London's application for PSC | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.25<br>T | 0.06 |

1/27/2011                                   **BRUNO & BRUNO**
12:27 PM                                      test2                                     Page    20

| Slip ID Dates and Time Posting Status Description | | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 95733      TIME 3/30/2005 WIP Roy Amiedes Jr's application for PSC | | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95732      TIME 3/30/2005 WIP J. S. Hall's application for PSC | | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 93718      TIME 3/3/2005 WIP letter from Yvone Flaherty enclosing Plaintiff Dianne McCraw individually and as Trustee for the Estate of James W. McCraw notice of potential "tag along" action p.t.r. 7.5(e) of the rules & procedures of the judicial panel on the MD filed 2/8/05 | 3/31/2005 | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95551      TIME 4/20/2005 WIP letter of 4-19-05 from K. Meacluns | | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95930      TIME 5/2/2005 WIP Withdrawl of Appearance by Tud L. Perryman and Defendant Hesselberg Drug Co.'s withdrawl of it's motion to vacate the conditional transfer order. | | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 98763      TIME 6/14/2005 WIP State Liasion Committee E-mail newsletter. | | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 98788      TIME 6/21/2005 WIP Notice of Hearing session for various matters (MDL0 in various states. | | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 92.50 | | 0.06 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 92.50 | | 0.06 |

1/27/2011                              BRUNO & BRUNO
12:28 PM                                  test2                                    Page      1

Rate Info - identifies rate source and level

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 88179 | TIME | A=Stephanie May | 0.25 | 275.00 | 68.75 |
| 10/13/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Fax from Danny Becnel re: Discuss cases and | | | 0.00 | | |
| schedule meeting. | | | | | |
| 89862 | TIME | A=Stephanie May | 3.00 | 275.00 | 825.00 |
| 10/26/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck and Co.'s Motion for Corrdinated Pre-Trial | | | 0.00 | | |
| Proceeding and Merck's Motion for expedited | | | | | |
| consideration. | | | | | |
| 89396 | TIME | A=Stephanie May | 0.50 | 275.00 | 137.50 |
| 10/29/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from clerk of court of Defendant | | | 0.00 | | |
| Merck and Co. for transfer of actions to District of | | | | | |
| Maryland. | | | | | |
| 89868 | TIME | A=Stephanie May | 1.50 | 275.00 | 412.50 |
| 11/1/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of appearance and Rule 5.3 corporate | | | 0.00 | | |
| disclosure statement of defendants. | | | | | |
| 90693 | TIME | A=Stephanie May | 0.25 | 275.00 | 68.75 |
| 11/5/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from MDL re: Notice pf | | | 0.00 | | |
| Appearance. | | | | | |
| 90663 | TIME | A=Stephanie May | 1.50 | 275.00 | 412.50 |
| 11/5/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from Leslie Bryan re: Plaintiffs | | | 0.00 | | |
| Motion to Transfer and Coordination and/or | | | | | |
| Consolidation Pursuant to 28 USC 1407 and | | | | | |
| Memorandum in Support. | | | | | |
| 89662 | TIME | A=Stephanie May | 1.00 | 275.00 | 275.00 |
| 11/9/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| R/R correspondence from Danny Becnel re: | | | 0.00 | | |
| Plaintiff Salvador Christians Motion for expedited | | | | | |
| consideration of Vioxx Moll 1657, Memo in Support | | | | | |
| and Reply to Defendants Merk and Co. | | | | | |
| 89674 | TIME | A=Stephanie May | 1.00 | 275.00 | 275.00 |
| 11/9/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Leslie Bryan re: Letter sen to Cathy | | | 0.00 | | |
| Marda at the Judicial Panel MDL. | | | | | |

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 89704<br>11/10/2004<br>WIP<br>Notice of Appearance. | TIME | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 89324<br>11/11/2004<br>WIP<br>Fax from Bryan Reuter enclosing a service copy of<br>a Fiest Motion for extension of time. | TIME | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 137.50 |
| 89366<br>11/12/2004<br>WIP<br>Letter from  Jack Land to all attorneys on service<br>list regarding removal of their firms name for both<br>defendants. | TIME | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 89378<br>11/12/2004<br>WIP<br>Letter from Wlater Boone re: His office no longer<br>representing the defendant designated in this<br>matter. | TIME | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 89384<br>11/12/2004<br>WIP<br>letter from Bryan Reuter enclosing a service copy<br>of a first motion for extension of time; order<br>unsigned. | TIME | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 89390<br>11/12/2004<br>WIP<br>Letter from James Hemmogs (Attorney for Merck<br>and Co Inc) regarding his correction entered on the<br>service list. | TIME | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 90030<br>11/15/2004<br>WIP<br>Plaintiff's response to Defendant Merk and<br>Company Inc.'s Motion for Coordinated Pre-Trial<br>Proceedings pursuant to 28 U.S.C. | TIME | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 90018<br>11/15/2004<br>WIP<br>Letter from Arnold Levin re: The original and 12<br>copies of Certificate of Service of Patrick Besaw's<br>prior filings before the panel to clerk of court. | TIME | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 206.25 |
| 90012<br>11/15/2004<br>WIP<br>Letter from Rachel Nafziger enclosing Dianne<br>nast's Notice of Appearance. | TIME | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |

1/27/2011                          BRUNO & BRUNO
12:28 PM                              test2                                  Page      3

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 89988 TIME<br>11/15/2004<br>WIP<br>Plaintiff Richardson's response in opposition to Defendant's Merck's Motion to Transfer and Consolidation submitted by Patrick Stueve. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 137.50 |
| 89976 TIME<br>11/15/2004<br>WIP<br>Letter from Ricardo Garcia clerk of the panel enclosing an original and 12 copies of interested parties response in opposition to Defendant's Merk and Co Inc.'s Motion for Coordinated Pre-Trial procedings and Memorandum in support. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 90024 TIME<br>11/15/2004<br>WIP<br>Letter from Whitman B. Johnson re: The Panel attorney service list to reflect the correct name of the party he represents as Charles D. Lee. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 90054 TIME<br>11/15/2004<br>WIP<br>Response to the Motion of Merk and Company Inc to Transfer and consolidate in the USDC for the District of Maryland. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 206.25 |
| 90078 TIME<br>11/15/2004<br>WIP<br>Letter from Janice re: Alvin Pennington on Vioxx for a gout condition. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 90084 TIME<br>11/15/2004<br>WIP<br>Correspondence from Calvin Fayard re: The Panel Attorney Service List not including him. Copy of Notice Enclosed. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 89372 TIME<br>11/16/2004<br>WIP<br>Plaintiff Salvadore Christina Memo in Support of the Motion for expedited consideration. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 89259 TIME<br>11/16/2004<br>WIP<br>R/R Fax from Daniel Becnel re: a successful meeting in New Orleans and election of Any Birchfield and Allen and Chris Sorger as Co-Lead Counsels. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 137.50 |

| | | | | |
|---|---|---|---|---|
| 1/27/2011 | | BRUNO & BRUNO | | |
| 12:28 PM | | test2 | | Page      4 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 89241            TIME | A=Stephanie May | 1.00 | 275.00 | 275.00 |
| 11/17/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| R/R Letter from David Matthews enclosing certain | | 0.00 | | |
| Texas Plaintiffs Response to Defendant Merck | | | | |
| Co., Inc; Motion for coordinated trial proceedings | | | | |
| and reasons why oral arguments should be heard. | | | | |
| 89223            TIME | A=Stephanie May | 1.00 | 275.00 | 275.00 |
| 11/17/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| R/R Memorandum of Plaintiffs Roberta Walcott | | 0.00 | | |
| and Williams Hanson and interested Parties Motion | | | | |
| to Transfer. | | | | |
| 89229            TIME | A=Stephanie May | 1.00 | 275.00 | 275.00 |
| 11/17/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Copies of Interested Parties reasons why oral | | 0.00 | | |
| argument should be heard and opposition to | | | | |
| defendant merck and co inc;s motion for | | | | |
| coordinated pretrial proceedings pursuant to 28 | | | | |
| U.S.C.J. 1407 and memo in support. | | | | |
| 89235            TIME | A=Stephanie May | 1.00 | 275.00 | 275.00 |
| 11/17/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| R/R Rule 7.2(a)(ii) schedule of actions from Andy | | 0.00 | | |
| Birchfield enclosing Plaintiffs response to Merck | | | | |
| and Co., Inc. Motion for coordinated pre-trial | | | | |
| proceedings and plaintiffs brief in support of their | | | | |
| response to Mercks Motion for coordinated pre-trial | | | | |
| proceedings. | | | | |
| 89253            TIME | A=Stephanie May | 0.50 | 275.00 | 137.50 |
| 11/17/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| R/R Letter from Danny Johnson enclosing | | 0.00 | | |
| Plaintiffs; Motion for Transfer with supporting | | | | |
| memorandum. | | | | |
| 89247            TIME | A=Stephanie May | 1.00 | 275.00 | 275.00 |
| 11/17/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Certain MDL Plaintiffs response to Merck and Co., | | 0.00 | | |
| Inc; Motion for coordinated pre-trial proceedings | | | | |
| and certain Federal Plaintiffs Motion In Support of | | | | |
| Plaintiff Salvadore Chritians Motion for Expedited | | | | |
| Consideration of Vioxx MDL1650. | | | | |
| 90102            TIME | A=Stephanie May | 0.50 | 275.00 | 137.50 |
| 11/19/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| =Correspondence from Ronnie Penton re; Notice | | 0.00 | | |
| of Appearance , Notice of Potential Tag Along or | | | | |
| related action and Preston Lee's Reply to merck. | | | | |

1/27/2011                              BRUNO & BRUNO
12:28 PM                                   test2                                      Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 90126             TIME<br>11/19/2004<br>WIP<br>Fax from Danny Becnel re: Certain members of the group have been contacted by representatives of Merck to begin discussions concerning important issues. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 90151             TIME<br>11/19/2004<br>WIP<br>Fax from Daniel Becnel re: Crestor, Acutave and Bextra being seriously considered removed based on one witness who testified the drugs should be looked at. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 89486             TIME<br>11/22/2004<br>WIP<br>MDL vioxx information. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 550.00 |
| 90551             TIME<br>11/29/2004<br>WIP<br>Notice to all counsel re: seperate motions collectively seeking centralization. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 90586             TIME<br>11/29/2004<br>WIP<br>Letter from William Beaisoliee to clerk of panel enclosing Merck and Co Inc's Amended Motion for Coordinated Pre Trial Proceedings, Memorandum In Support. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 550.00 |
| 90645             TIME<br>12/1/2004<br>WIP<br>Motion to Transfer to the United States District Court for the Northern District of Illinois all pending related actions for coordinated and consolidate proceedings. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 91559             TIME<br>12/14/2004<br>WIP<br>Letter from Harris Pogust enclosing Plaintiffs Kennedy and Darryl Mcmahon's response to MDL motion for transfer and cross motion for transfer. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 550.00 |
| 91547             TIME<br>12/15/2004<br>WIP<br>Letter from Danny Becnel re: PBS program (frontline) Dangerous Prescriptions . Request for conference call to discuss the spread sheet sent out yesterday re; locations of the MDL. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 137.50 |

1/27/2011                           BRUNO & BRUNO
12:28 PM                              test2                                            Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 91692            TIME<br>12/15/2004<br>WIP<br>Letter from Becnel re: His retainer of Dr. Daniel<br>Acosta , Jr. as his cardio toxicologist in this matter. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 412.50 |
| 91620            TIME<br>12/16/2004<br>WIP<br>Letter from Kristina McVey enclosing Plaintiffs Fred<br>Enles' response in support of transfer and<br>coordination. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 92675            TIME<br>1/5/2005<br>WIP<br>Notice of Presentation of Waiver of Oral Argument<br>from Charles Merkel III. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 92789            TIME<br>1/6/2005<br>WIP<br>Letter from Richard Lockridge enclosing Notice of<br>Presentation Waiver of Oral Argument for<br>Lockridge Grindal Nauen. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 92795            TIME<br>1/6/2005<br>WIP<br>Letter from Leslie Ballantyne enclosing Notice of<br>Presentation of Waiver of Oral Argument submitted<br>on behalf of Merk and Co. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 92801            TIME<br>1/7/2005<br>WIP<br>Letter from S> Kirk Milan enclosing Notice of<br>Presentation of Waiver of Oral Argument. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 92807            TIME<br>1/7/2005<br>WIP<br>Letter from Penny Lawson requesting that the<br>revised Panel Attorney Service list be revised again<br>to reflect that J. Leroy McNamara and Joseph L.<br>MCNamara are the same person. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 137.50 |
| 92808            TIME<br>1/7/2005<br>WIP<br>Letter from Penny Lawson requesting that the<br>revised Panel Attorney Service list be revised again<br>to reflect that J. Leroy McNamara and Joseph L.<br>MCNamara are the same person. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 137.50 |

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 92814          TIME<br>1/7/2005<br>WIP<br>Letter from Dana Fox enclosing Notice of<br>Presentation or Waiver of Oral Argument. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 92820          TIME<br>1/7/2005<br>WIP<br>Letter from John T. Murray advising that the Panel<br>Attorney service list revision of 12/3/04 contains an<br>error in party representation as far as their firm's<br>attorney, John T. Murray. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 92995          TIME<br>1/10/2005<br>WIP<br>Letter from lance Harke , enclosing Notice of<br>Presentation or Waiver Oral Argument. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 93007          TIME<br>1/10/2005<br>WIP<br>Letter from Christine Tatum enclosing a completed<br>Notice of Presentation or Waiver of Oral Argument. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 93001          TIME<br>1/10/2005<br>WIP<br>Letter from Andrew McCullough enclosing Notice<br>of Presentation or Waiver of Oral Argument form. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 92983          TIME<br>1/10/2005<br>WIP<br>Notice of Presentation of Waiver of Oral Argument<br>from Ronald Fiesta. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 92989          TIME<br>1/10/2005<br>WIP<br>Notice of Presentation of Waiver of Oral Argument<br>form from Rebecca Cunard. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 92977          TIME<br>1/13/2005<br>WIP<br>Faxed Minute Entry from Judge Feldman ordering<br>that the defendants motion to stay all proceedings<br>pending transfer decision by the Judicial panel on<br>multidistrict litigation be granted as unopposed and<br>that this case is closed for statistical purpose. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 95005          TIME<br>1/31/2005<br>WIP<br>letter from Leslie Ballantyne notifying the panel of<br>potential tag along actions and includes cases that<br>have been filed in or removed by federal court | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |

1/27/2011                           BRUNO & BRUNO
12:28 PM                               test2                              Page      8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| since 1/7/05. | | | | |
| 95023          TIME<br>2/3/2005<br>WIP<br>Letter from Norman Kleinberg to Michael Beck<br>notifying the panel of recent developments. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 95017          TIME<br>2/9/2005<br>WIP<br>Letter from William Beausoled notifying the panel<br>of potential tag along actions. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 95011          TIME<br>2/9/2005<br>WIP<br>Letter from Kim Meaders advising that Alford;s<br>Pharmacy has been sued which was removed to<br>federal court and a request to update information. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 93767          TIME<br>2/22/2005<br>WIP<br>Letter from Michael Beck enclosing Transfer Order. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 137.50 |
| 93755          TIME<br>2/22/2005<br>WIP<br>Minute Entry from the court advising that they are<br>in receipt of Daniel Becnel's faxed document and<br>all documents faxed to the court must be sent to all<br>counel and Pretrial Order No.1 setting initial<br>conference. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 93749          TIME<br>2/22/2005<br>WIP<br>Motion to Organize Plaintiff's counsel submitted by<br>Deborah Sulzer. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 93475          TIME<br>2/23/2005<br>WIP<br>Letter from Deborah Sulzer to JUdge Whyte<br>requesting that the Motion to Organize be<br>withdrawn as moot. Pretrial order 1 addresses the<br>procedure for the organization of the litigation<br>requested in the motion. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 94589          TIME<br>3/2/2005<br>WIP<br>Faxed letter from Dennis Johnson advising that he<br>is unclear which attorney is preparing the single<br>submission contemplated by Judge Fallons PTO #<br>and the attached paragraph should be included. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 137.50 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 94203                    TIME 3/2/2005 WIP Minute Entry from the court ordering that all motions to stay proceedings pending transfer decision of the judicial panel on MDL are hereby denied as moot. | A=Stephanie May Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 275.00 T@1 | 68.75 |
| 94559                    TIME 3/2/2005 WIP Motion to Enroll as counsel of record for Plaintiffs Anthony Mallet and Priscilla Mallett submitted by Gladstone Jones and Allan Kanner, Elizabeth Cowen and Mary Gardner. | A=Stephanie May Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 275.00 T@1 | 68.75 |
| 94595                    TIME 3/2/2005 WIP Pretrial Order #1 setting initial conference. | A=Stephanie May Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 275.00 T@1 | 275.00 |
| 94607                    TIME 3/4/2005 WIP Letter from Joe Colingo advising that he no longer represents Dr. Reginald Stewart. Stephen Burrow has previously entered his appearance in this case on behalf of Dr. Stewart. | A=Stephanie May Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@2 | 0.00 |
| 94601                    TIME 3/4/2005 WIP Letter from Jeffery Robinson advising that their firm represents plaintiff R. Dee Arickson in Erickson versus Merks and Co., and that they need to be added to the list. | A=Stephanie May Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@2 | 0.00 |
| 94583                    TIME 3/7/2005 WIP Letter from Richard Arsenault enclosing Application for Appointment to the Plaintiffs Steering Committee. | A=Stephanie May Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 275.00 T@1 | 68.75 |
| 94577                    TIME 3/7/2005 WIP Application to be on the PSC from Harold Lamy to Judge Fallon. | A=Stephanie May Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 275.00 T@1 | 68.75 |
| 94571                    TIME 3/7/2005 WIP Letter from Patrick Morrow ro Judge Fallon attaching correspondence as his application to the PSC. | A=Stephanie May Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@2 | 0.00 |

1/27/2011                            BRUNO & BRUNO
12:28 PM                                  test2                                      Page    10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 94625              TIME<br>3/7/2005<br>WIP<br>Letter from Mark Robinson enclosing Application<br>for Appointment for PSC. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |
| 94631              TIME<br>3/7/2005<br>WIP<br>Letter from Vance Andrus enclosing his Application<br>for Appointment to the PSC. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |
| 94565              TIME<br>3/7/2005<br>WIP<br>Order from the court denying the request of<br>Plaintiffs Liason Counsel to postpone the initial<br>conference. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |
| 93458              TIME<br>3/7/2005<br>WIP<br>Letter from Don Barrett to Judge Fallon as his<br>application for appointment to the PSC and Notice<br>of Filing Applications to PSC. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |
| 93247              TIME<br>3/8/2005<br>WIP<br>Review PTO re deadlines draft application for PSC;<br>Review apps of Lundy, Becnel, and Murrary re<br>same. | A=Stephanie May<br>Review<br>Vioxx Com | 4.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |
| 93246              TIME<br>3/8/2005<br>WIP<br>Review PTO re deadlines draft application for PSC;<br>Review apps of Lundy, Becnel, and Murrary re<br>same. | A=Stephanie May<br>Review<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |
| 94613              TIME<br>3/9/2005<br>WIP<br>Letter from Matthew Lundy enclosing Application<br>for Appointment to the PSC. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |
| 94619              TIME<br>3/10/2005<br>WIP<br>Letter from Tanny Butler enclosing Application of<br>Josie Escobedo for Appointment to the Plaintiffs<br>Steering Committee. | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 95828              TIME<br>3/17/2005<br>WIP<br>letter from M. Lundy enclosing application for<br>appointment to PSC | A=Stephanie May<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |

| 1/27/2011 | BRUNO & BRUNO | |
|---|---|---|
| 12:28 PM | test2 | Page    11 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**Grand Total**

| | | | |
|---|---|---|---|
| Billable | 52.50 | | 12443.75 |
| Unbillable | 0.00 | | 0.00 |
| Total | 52.50 | | 12443.75 |

**JOSEPH M. BRUNO**
**FEDERAL TRIAL LAWYERS**
**855 BARONNE STREET**
**NEW ORLEANS, LA 70113**
**(504) 561-6776**

Vioxx Class Action

Page: 1
March 24, 2008
FILE NO:     202172-0000C
STATEMENT NO:     1

DRAFT

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 10/19/2004 | Court Cost - Check # 030042- Clerk United States District Court Eastern District. | 150.00 |
| 11/08/2004 | Courier Cost - Check # 030278, Deep South Legal Services. | 5.50 |
| 11/08/2004 | Courier Cost - Check # 030278, Deep South Legal Services. | 8.00 |
| 12/21/2004 | Telephone Charges - Check # 030817, AT&T Teleconference Services. | 165.36 |
| 01/12/2005 | Travel/Meal Expense - Check # 031096- American Express. | 574.19 |
| 01/12/2005 | Travel/Meal Expense - Check # 031096- American Express. | 100.00 |
| 01/12/2005 | Travel/Meal Expense - Check # 031096- American Express. | 320.19 |
| 01/12/2005 | Travel/Meal Expense - Check # 031092- American Express. | 14.99 |
| 01/12/2005 | Travel/Meal Expense - Check # 031092- American Express. | 320.19 |
| 01/12/2005 | Travel/Meal Expense - Check # 031096- American Express. | 5.00 |
| 01/12/2005 | Travel/Meal Expense - Check # 031092- American Express. | 5.00 |
| 01/12/2005 | Parking/Tolls , Check # 031096 American Express. | 15.00 |
| 01/12/2005 | Parking/Tolls Check # 031092, American Express. | 15.00 |
| 01/18/2005 | Travel/Meal Expense - Check # 031176- American Express. | 231.90 |
| 01/18/2005 | Travel/Meal Expense - Check # 031192- American Express. | 231.90 |
| 01/18/2005 | Parking/Tolls - Check # 031195, American Express. | 15.00 |
| 01/18/2005 | Parking/Tolls Check # 009998, Joseph M. Bruno. | 15.00 |
| 01/19/2005 | Parking/Tolls Check # 031176 American Express. | 15.00 |
| 02/01/2005 | Travel/Meal Expense - Check # 031331, American Express. | 473.67 |
| 03/11/2005 | Travel/Meal Expense - Check # 031736, American Express. | 945.23 |
| 03/29/2005 | Postage , DHL Express (USA Insurance - Check #) Inc., Check #031909. | 33.21 |
| 04/11/2005 | Courier Cost - Invoice # - Check# 032114, Deep South Legal Services South Legal Services. | 10.00 |
| 04/11/2005 | Courier Cost - Check # 032114, Deep South Legal Services. | 10.00 |
| 05/23/2005 | Prescriptions Records - Check # 032660, Walgreens (Pennington, Alvin). | 45.00 |
| 07/11/2005 | Medical Records - Check # 033123, Dr. Michael Russo (Jerry Perez). | 50.00 |
| 07/15/2005 | Medical Records - Check # 033153, Smart Document Solutions, (Pennington, Alvin). | 23.49 |
| 08/15/2005 | Courier Cost - Check # 033530, United States District Court (Pennington, Alvin- Lawsuit) | 250.00 |
| 08/15/2005 | Courier Cost - Check # 033571, Deep South Legal Services. | 16.05 |
| 08/31/2006 | Copy Cost | 0.50 |
| 05/07/2007 | Court Cost - Check # 43482- LexisNexis Court Link, Inc. | 15.00 |
| 08/31/2007 | Copy Cost | 0.25 |
| 10/08/2007 | Court Cost - Check #1151 LexisNexis CourtLink Inc. | 15.00 |
| 12/03/2007 | Travel/Parking Expense - Check #1200 David Scalia | 88.97 |
| 12/27/2007 | Travel/Meal Expense - Check #1219 American Express | 203.30 |
| 03/06/2008 | Courier Cost - Invoice #2-576-20816 FedEx | 30.16 |



Vioxx Class Action

Page: 2
March 24, 2008
FILE NO: 202172-0000C
STATEMENT NO:                     1

TOTAL EXPENSES                                        4,427.05

TOTAL CURRENT WORK                                    4,427.05

BALANCE DUE                                          $4,427.05

TOTAL DUE                                            $4,427.05

*Individual cases* — 528.49

3898.56