MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ September 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | x_A _P _L _O | 10.5 | | | | | | 10.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 10.5 |

I certify that the information reported above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____ 10 / 5 / 06 _____

Signature _____

## Burg, Michael

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 9/11/2006 | BURG, MICHAEL S. | PARTNER | 0.25 | CONFERENCE WITH GEORGE LIENHART. |
| 2 | 9/27/2006 | BURG, MICHAEL S. | PARTNER | 3.75 | PREPARE FOR HEARING AND TRAVEL. |
| 1 | 9/28/2006 | BURG, MICHAEL S. | PARTNER | 2.75 | ATTEND HEARING. |
| 1 | 9/28/2006 | BURG, MICHAEL S. | PARTNER | 3.75 | TRAVEL FROM NEW ORLEANS. |
| | | | | 10.50 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ October 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_A _P _L _O | 2 | | | | | | 2 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **2** |

I certify that the foregoing information above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____

Date: 10-30-06

**Burg, Michael**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 10/4/2006 | BURG, MICHAEL S. | PARTNER | 0.25 | ANALYZE SALES CALL NOTES. |
| 3 | 10/4/2006 | BURG, MICHAEL S. | PARTNER | 1.75 | CONFERENCE WITH JOHN RESTAINO RE: PROPRIETY OF PROFESSOR'S TESTIMONY. |
| | | | | 2.00 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ September 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_A _P _L _O | 0.75 | | | | | | 0.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 0.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____ Date: _10 _ 3 0 0 8

Burg, Michael

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 9/14/2007 | BURG, MICHAEL S. | PARTNER | 0.75 | RECEIPT AND REVIEW OF NEWSLETTER AND REMAND. |
| 1 | | | 0.75 | |

FAC Resp. Exhibit B -- 385

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ November 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_A _ P _ L _ O | 9.75 | | | | | | 9.75 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 9.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

Burg, Michael

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 6 | 11/9/2007 | BURG, MICHAEL S. | PARTNER | 3.75 | ANALYZE SETTLEMENT WITH PSC AND COMMITTEE RE: ISSUES. |
| 6 | 11/9/2007 | BURG, MICHAEL S. | PARTNER | 1.50 | RESPONSE TO QUESTION RE: SETTLEMENT TO ATTORNEYS WITH CASES. |
| 1 | 11/12/2007 | BURG, MICHAEL S. | PARTNER | 0.50 | CONFERENCE WITH JOHN RESTAINO, JERRY JARDINE, AND DAN MCKENZIE. |
| 3 | 11/12/2007 | BURG, MICHAEL S. | PARTNER | 0.50 | CONFERENCE WITH JOHN RESTAINO RE: COMMON BENEFIT RE: FOSSELER. |
| 6 | 11/12/2007 | BURG, MICHAEL S. | PARTNER | 1.25 | ANALYZE SETTLEMENT AGREEMENT. |
| 1 | 11/16/2007 | BURG, MICHAEL S. | PARTNER | 0.50 | CONFERENCE WITH KERRY JARDINE RE: SETTLEMENT. |
| 1 | 11/20/2007 | BURG, MICHAEL S. | PARTNER | 0.50 | CONFERENCE WITH KERRY JARDINE. |
| 1 | 11/20/2007 | BURG, MICHAEL S. | PARTNER | 0.75 | CONFERENCE WITH KERRY JARDINE RE: CASE MANAGEMENT. |
| 1 | 11/27/2007 | BURG, MICHAEL S. | PARTNER | 0.50 | CONFERENCE WITH CHRIS SEEGER. |
| | | | | 9.75 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ December 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | x_A _P _L _O | 1.75 | | | | | | 1.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 1.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp. Exhibit B -- 388

Burg, Michael

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 12/4/2007 | BURG, MICHAEL S. | PARTNER | 1.75 | ANALYZE SETTLEMENT ISSUE. |
| 6 | | | 1.75 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ December 2004 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | | | 46 | | | | 46 | 46 |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |

**Total Firm Time**

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _10-30-04_

Signature: _[signature]_

Eldredge, Scott J.

| | Date | Name | Hours | Description |
|---|---|---|---|---|
| 3 | 12/7/2004 | SCOTT J. ELDREDGE | 7.50 | TRAVEL TO NEW YORK CITY FOR DOCUMENT REVIEW AT SEEGER WEISS |
| 3 | 12/8/2004 | SCOTT J. ELDREDGE | 12.50 | REVIEW OF MERCK-FROSST DOCUMENTS AT SEEGER WEISS |
| 3 | 12/9/2004 | SCOTT J. ELDREDGE | 15.00 | REVIEW OF MERCK-FROSST DOCUMENTS; CONFERENCE WITH DAVE BUCHANAN |
| 3 | 12/10/2004 | SCOTT J. ELDREDGE | 11.00 | REVIEW OF MERCK DOCUMENTS; RETURN TO DENVER |
| | | | 46.00 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ January 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | | | 51.25 | | | | 51.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 51.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _10 ~ 30 ~ 07_

Eldredge, Scott J.

| | Date | Name | Hours | Description |
|---|---|---|---|---|
| 3 | 1/10/2005 | SCOTT J. ELDREDGE | 12.00 | DOCUMENT REVIEW AT SEEGER WEISS |
| 3 | 1/11/2005 | SCOTT J. ELDREDGE | 13.00 | DOCUMENT REVIEW AT SEEGER WEISS |
| 3 | 1/12/2005 | SCOTT J. ELDREDGE | 13.00 | DOCUMENT REVIEW AT SEEGER WEISS |
| 3 | 1/13/2005 | SCOTT J. ELDREDGE | 6.00 | RETURN TO DENVER |
| 3 | 1/14/2005 | SCOTT J. ELDREDGE | 2.50 | DOCUMENT REVIEW; DRAFT CORRESPONDENCE TO DAVE BUCHANAN RE HOT DOCUMENTS |
| 3 | 1/27/2005 | SCOTT J. ELDREDGE | 4.75 | DRAFT CORRESPONDENCE TO DAVE BUCHANAN; RECEIPT |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ February 2005 _____

Firm Name: _____ Burg Simpson Eldredge Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | | | 80 | | | | 80 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 80 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | 51.25 | |
| 2/1/2005 | SCOTT J. ELDREDGE | 5.00 | ATTEND ATLA VIOXX MEETING |
| | | 5.00 | |
| 2/10/2005 | SCOTT J. ELDREDGE | 4.00 | PREPARE FOR NEW YORK CONFERENCE |
| 2/13/2005 | SCOTT J. ELDREDGE | 8.50 | TRAVEL TO NEW YORK CITY; REVIEW DOCUMENTS |
| 2/14/2005 | SCOTT J. ELDREDGE | 12.00 | REVIEW DOCUMENTS AT SEEGER WEISS |
| | | | REVIEW DOCUMENTS; TELEPHONE CONFERENCE WITH DAVE |
| 2/15/2005 | SCOTT J. ELDREDGE | 15.00 | BUCHANAN |
| 2/16/2005 | SCOTT J. ELDREDGE | 10.00 | REVIEW DOCUMENTS; RETURN TO DENVER |
| 2/17/2005 | SCOTT J. ELDREDGE | 4.75 | DOCUMENT REVIEW AT SEEGER WEISS |
| 2/18/2005 | SCOTT J. ELDREDGE | 2.25 | CONFERENCE CALL WITH LOPEZ AND ROBINSON FIRMS |
| | | | RECEIPT AND REVIEW OF CORRESPONDENCE FROM CATHY |
| 2/23/2005 | SCOTT J. ELDREDGE | 0.50 | THORNTON |
| 2/23/2005 | SCOTT J. ELDREDGE | 6.50 | PREPARE FOR BAUMGARTER DEPOSITION |
| | | | TRAVEL TO NEW YORK CITY; CONFERENCE WITH MARK |
| | | | ROBINSON TO PREPARE FOR MERCK EMPLOYEE SUSAN |
| 2/24/2005 | SCOTT J. ELDREDGE | 16.50 | BAUMGARTNER'S DEPOSITION |
| | | 80.00 | |

MDL 1657
**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ March 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | | | 44.25 | | | | 44.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 44.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____  Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/1/2005 | SCOTT J. ELDREDGE | 1.25 | RESEARCH OF NUMEROUS E-MAILS FROM SEEGER WEISS |
| | | | TRAVEL TO MARK ROBINSON'S OFFICE FOR DOCUMENT REVIEW |
| 3/19/2005 | SCOTT J. ELDREDGE | 8.50 | IN NEWPORT BEACH |
| 3/20/2005 | SCOTT J. ELDREDGE | 5.00 | DOCUMENT REVIEW AT MARK ROBINSON'S OFFICE |
| | | | DOCUMENT REVIEW AT MARK ROBINSON'S OFFICE; |
| 3/21/2005 | SCOTT J. ELDREDGE | 14.00 | CONFERENCE WITH RAMON LOPEZ, |
| | | | DOCUMENT REVIEW AT MARK ROBINSON'S OFFICE AND RETURN |
| 3/22/2005 | SCOTT J. ELDREDGE | 13.00 | TO DENVER |
| 3/24/2005 | SCOTT J. ELDREDGE | 2.50 | DOCUMENT REVIEW AT MARK ROBINSON'S OFFICE |
| | | 44.25 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ April 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | | | 23 | | | | 23 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 23 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp. Exhibit B -- 398

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/4/2005 | SCOTT J. ELDREDGE | 10.50 | PREPARE FOR AND MAKE PRESENTATION TO ATTENDEES; |
| 4/5/2005 | SCOTT J. ELDREDGE | 10.00 | ATTEND CONFERENCE AND RETURN TO DENVER |
| 4/7/2005 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF E-MAILS RE: MDL |
| 4/17/2005 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF DEPOSITION GUIDELINES |
| | | 23.00 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ May 2005_____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_ A _P _L _O | 5 | | 0.5 | | | | 5.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 5.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL. 1657.

Signature: _____ Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 1 5/13/2005 | SCOTT J. ELDREDGE | 1.25 | CONFERENCE CALL WITH SALES AND MARKETING COMMITTEE |
| 1 5/20/2005 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF SCIENTIFIC ARTICLE RE: MYOCARDIAL INFARCTION |
| 1 5/26/2005 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF SCIENCE COMMITTEE AGENDAS AND |
| 1 5/27/2005 | SCOTT J. ELDREDGE | 0.75 | ATTEND SCIENCE COMMITTEE CONFERENCE CALL |
| | | 5.00 | |
| 3 5/17/2005 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF MDL ORDER |
| | | 0.50 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ June 2005 _____

Firm Name: _____ Burg Simpson Eldredge Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 15.75 | | 10.75 | | | | 26.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 26.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/2/2005 | SCOTT J. ELDREDGE | 2.25 | RECEIPT AND REVIEW OF SCIENCE E-MAILS |
| 6/3/2005 | SCOTT J. ELDREDGE | 1.50 | PARTICIPATE IN DISCOVERY COMMITTEE CONFERENCE CALL |
| | | | RECEIPT AND REVIEW OF VARIOUS ARTICLES RE: SCIENCE |
| 6/8/2005 | SCOTT J. ELDREDGE | 2.00 | COMMITTEE |
| 6/9/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF MDL E-MAILS |
| 6/10/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF SCIENCE COMMITTEE AGENDA |
| | | | RECEIPT AND REVIEW OF ORDERS RE: EX PARTE CONTACT AND |
| 6/10/2005 | SCOTT J. ELDREDGE | 0.75 | ATTEND SCIENCE COMMITTEE CONFERENCE CALL |
| 6/10/2005 | SCOTT J. ELDREDGE | 1.00 | ATTEND SCIENCE COMMITTEE CONFERENCE CALL |
| 6/10/2005 | SCOTT J. ELDREDGE | 1.00 | ATTEND SALES AND MARKETING COMMITTEE CALL |
| 6/14/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF MERCK PFS SUBMISSION |
| 6/14/2005 | SCOTT J. ELDREDGE | 1.25 | RECEIPT AND REVIEW OF MEMORANDUM RE: MDL CV EXPERT |
| 6/15/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF MEMORANDUM RE: CV EXPERTS |
| 6/20/2005 | SCOTT J. ELDREDGE | 0.25 | DRAFT CORRESPONDENCE TO MARK ROBINSON RE: MDL |
| 6/20/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM MDL |
| | | | RECEIPT AND REVIEW OF E-MAILS; ATTEND SCIENCE |
| 6/24/2005 | SCOTT J. ELDREDGE | 2.50 | CONFERENCE |
| 6/27/2005 | SCOTT J. ELDREDGE | 1.00 | CONFERENCE CALL RE: DOCUMENTS RE: SCIENCE COMMITTEE |
| | | 15.75 | |
| | | | TELEPHONE CONFERENCE WITH MDL EXPERT MARIANNE |
| 6/20/2005 | SCOTT J. ELDREDGE | 0.50 | MCCOLLUM |
| 6/21/2005 | SCOTT J. ELDREDGE | 1.00 | RESEARCH RE: MCCOLLUM AND PATRICK SULLIVAN |
| 6/21/2005 | SCOTT J. ELDREDGE | 0.50 | TELEPHONE CONFERENCE WITH PATRICK SULLIVAN |
| | | | TELEPHONE CONFERENCE WITH PATRICK SULLIVAN RE: |
| 6/21/2005 | SCOTT J. ELDREDGE | 0.75 | PREPARE FOR AND MEET WITH MDL EXPERTS PATRICK |
| 6/22/2005 | SCOTT J. ELDREDGE | 6.50 | SULLIVAN |
| 6/27/2005 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EXPERT PATRICK SULLIVAN'S C.V. |
| | | | RECEIPT AND REVIEW OF C.V. AND E-MAIL FROM MARIANNE |
| 6/27/2005 | SCOTT J. ELDREDGE | 0.50 | MCCOLLUM |
| 6/28/2005 | SCOTT J. ELDREDGE | 0.50 | CONFERENCE WITH AVI SHAWN RE: SALES AND MARKETING |
| | | 10.75 | |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ July 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 12.5 | | 9 | | | | 21.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | 21.5 | 21.5 |

I certify that the time documentation above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp. Exhibit B -- 404

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2005 | SCOTT J. ELDREDGE | 0.75 | SALES & MARKETING CONFERENCE CALL |
| 7/1/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF SCIENCE ARTICLE FROM SCIENCE COMMITTEE |
| 7/6/2005 | SCOTT J. ELDREDGE | 3.50 | REVIEW MEDICAL ARTICLE RE: SCIENCE COMMITTEE |
| 7/8/2005 | SCOTT J. ELDREDGE | 1.00 | SCIENCE COMMITTEE CONFERENCE CALL |
| 7/8/2005 | SCOTT J. ELDREDGE | 1.00 | MARKETING COMMITTEE CONFERENCE CALL |
| 7/8/2005 | SCOTT J. ELDREDGE | 4.50 | RECEIPT AND REVIEW OF TRANSCRIPT OF HAVNER HEARING RE: MDL |
| 7/11/2005 | SCOTT J. ELDREDGE | 1.00 | SALES AND MARKETING CONFERENCE CALL |
| 7/22/2005 | SCOTT J. ELDREDGE | 12.50 | |
| 7/17/2005 | SCOTT J. ELDREDGE | 3.00 | DOCUMENT REVIEW RE: SCIENCE COMMITTEE |
| 7/18/2005 | SCOTT J. ELDREDGE | 4.50 | DOCUMENT REVIEW RE: SALES AND MARKETING |
| 7/22/2005 | SCOTT J. ELDREDGE | 1.50 | DOCUMENT REVIEW RE: SALES AND MARKETING |
| | | 9.00 | |

MDL 1657

## Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ August 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A __P __L __O | 10.25 | | 9.75 | | | | 20 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |

**Total Firm Time** | | | | | | | | | 20

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____ Date: _____

Eldredge, Scott J.

| | Date | Name | Hours | Description |
|---|---|---|---|---|
| 1 | 8/5/2005 | SCOTT J. ELDREDGE | 1.25 | REVIEW AND REVISE EXPERT CONSULTING AGREEMENT |
| 1 | 8/5/2005 | SCOTT J. ELDREDGE | 1.75 | SCIENCE COMMITTEE CONFERENCE CALL |
| | | | | DRAFT CORRESPONDENCE TO POTENTIAL MDL EXPERT, AVI |
| 1 | 8/15/2005 | SCOTT J. ELDREDGE | 0.50 | SHAWNA; DRAFT |
| 1 | 8/19/2005 | SCOTT J. ELDREDGE | 1.25 | SCIENCE COMMITTEE CALL |
| 1 | 8/19/2005 | SCOTT J. ELDREDGE | 0.25 | SALES COMMITTEE CALL |
| | | | | RECEIPT AND REVIEW OF CORRESPONDENCE FROM SHANNON |
| 1 | 8/22/2005 | SCOTT J. ELDREDGE | 0.25 | LUKEI RE DEPOS |
| 1 | 8/23/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF E-MAILS AND ARTICLES |
| 1 | 8/26/2005 | SCOTT J. ELDREDGE | 2.50 | E-MAILS AND ARTICLES RE: SCIENCE COMMITTEE |
| 1 | 8/29/2005 | SCOTT J. ELDREDGE | 1.75 | CONFERENCE WITH POTENTIAL EXPERTS |
| | | | 10.25 | |
| 3 | 8/1/2005 | SCOTT J. ELDREDGE | 1.50 | RECEIPT AND REVIEW OF DOCUMENTS |
| | | | 0 | RECEIPT AND REVIEW OF DOCUMENTS; DRAFT |
| 3 | 8/2/2005 | SCOTT J. ELDREDGE | 3.50 | CORRESPONDENCE TO |
| | | | | DOCUMENT REVIEW RE SUSAN BAUMGARTNER, MERCK SALES |
| 3 | 8/10/2005 | SCOTT J. ELDREDGE | 2.25 | EXEC RE UPCOMING DEPO |
| 3 | 8/18/2005 | SCOTT J. ELDREDGE | 2.25 | REVIEW SUSAN BAUMGARTNER FILE RE: EXHIBITS AND |
| 3 | 8/22/2005 | SCOTT J. ELDREDGE | 0.25 | REVIEW AND REVISE SUSAN BAUMGARTNER BRIEF |
| | | | 9.75 | |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ September 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 87.75 | | | | | | 87.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 87.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 9/7/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF MDL E-MAILS |
| 9/8/2005 | SCOTT J. ELDREDGE | 2.50 | MISCELLANEOUS WORK RE: VETTING; PREPARE FOR |
| 9/9/2005 | SCOTT J. ELDREDGE | 1.00 | NAPROXIN SUB COMMITTEE CALL |
| 9/9/2005 | SCOTT J. ELDREDGE | 1.00 | SALES AND MARKETING COMMITTEE CALL |
| 9/9/2005 | SCOTT J. ELDREDGE | 2.00 | DOCUMENT REVIEW |
| 9/12/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM SHELLY SANFORD RE NAPROXIN DEFENSE |
| 9/12/2005 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM MDL EXPERTS |
| 9/12/2005 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF ARTICLES AND E-MAILS RE: NAPROXIN CONFERENCE WITH MARIANNE MCCOLLUM RE MDL EXPERT RETENTION |
| 9/13/2005 | SCOTT J. ELDREDGE | 2.50 | DOCUMENT REVIEW RE: NAPROXIN DEFENSE IN DEBORAH |
| 9/13/2005 | SCOTT J. ELDREDGE | 3.25 | DOCUMENT REVIEW RE: NAPROXIN NICOLL-GRIFFITHS |
| 9/14/2005 | SCOTT J. ELDREDGE | 8.75 | RECEIPT AND REVIEW OF E-MAIL RE: SCIENCE CALL AND |
| 9/15/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF CV OF ROB VALUCK (EXPERT) |
| 9/15/2005 | SCOTT J. ELDREDGE | 0.50 | TRAVEL TO LAS VEGAS FOR SALES AND MARKETING MEETING |
| 9/16/2005 | SCOTT J. ELDREDGE | 4.50 | ATTEND SALES AND MARKETING MEETING |
| 9/17/2005 | SCOTT J. ELDREDGE | 4.00 | RETURN TO DENVER FROM SALES AND MARKETING |
| 9/18/2005 | SCOTT J. ELDREDGE | 4.50 | RECEIPT AND REVIEW OF VARIOUS EMAILS FROM NAPROXIN SUBCOMMITTEE |
| 9/19/2005 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF DR. LUCCHERI TESTIMONY RE: NAPROXIN |
| 9/20/2005 | SCOTT J. ELDREDGE | 0.50 | REVIEW TRANSCRIPTS RE: NAPROXIN |
| 9/20/2005 | SCOTT J. ELDREDGE | 4.50 | REVIEW DOCUMENTS RE: NAPROXIN COMMITTEE |
| 9/21/2005 | SCOTT J. ELDREDGE | 1.00 | DOCUMENT REVIEW; ATTEND NAPROXIN CONFERENCE |
| 9/22/2005 | SCOTT J. ELDREDGE | 4.50 | SALES AND MARKETING CONFERENCE CALL |
| 9/23/2005 | SCOTT J. ELDREDGE | 0.75 | REVIEW DOCUMENTS OF MERCK EMPLOYEE TOM CANNELL RE: |
| 9/23/2005 | SCOTT J. ELDREDGE | 5.25 | UPCOMING DEPO |
| 9/26/2005 | SCOTT J. ELDREDGE | 1.50 | RECEIPT AND REVIEW OF CORRESPONDENCE; RULE 26 REPORT; |

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 9/26/2005 | SCOTT J. ELDREDGE | 1.50 | RECEIPT AND REVIEW OF E-MAILS; REVIEW CANNELL DOCUMENT |
| 9/26/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM SCIENCE |
| 9/27/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF E-MAILS FROM JOHN RESTAINO RE: DR. |
| 9/27/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF REPORT OF DR. GUERIGUIAN |
| 9/27/2005 | SCOTT J. ELDREDGE | 4.50 | DOCUMENT REVIEW RE: TOM CANNELL (DEPO PREP) MDL |
| 9/28/2005 | SCOTT J. ELDREDGE | 3.50 | DEPOSITION PREPARATION RE: MDL EXPERT PACE-ASCIAK |
| 9/29/2005 | SCOTT J. ELDREDGE | 1.50 | ATTEND MEETING RE: MDL EXPERTS |
| 9/29/2005 | SCOTT J. ELDREDGE | 2.50 | PREPARE FOR DEPOSITION OF PACE-ASCIAK |
| 9/30/2005 | SCOTT J. ELDREDGE | 13.00 | RECEIPT AND REVIEW OF MDL EMAILS 09/01/05 |
| 9/30/2005 | SCOTT J. ELDREDGE | 2.75 | SCIENCE COMMITTEE CALL; RECEIPT AND REVIEW OF VARIOUS DOCUMENTS |
| | | 87.75 | |

MDL 1657

## Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ October 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 37.5 | | | | | | 37.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 37.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp. Exhibit B -- 411

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1 10/1/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF VARIOUS E-MAILS RE: MAX YEFIMENKO |
| 1 10/4/2005 | SCOTT J. ELDREDGE | 3.00 | DOCUMENT REVIEW; RECEIPT AND REVIEW OF E-MAILS FROM DOCUMENT REVIEW; RECEIPT AND REVIEW OF E-MAILS RE: SALES & MARKETING |
| 1 10/6/2005 | SCOTT J. ELDREDGE | 2.75 | RECEIPT AND REVIEW OF E-MAILS RE: PACE-ASCIAK |
| 1 10/6/2005 | SCOTT J. ELDREDGE | 1.00 | REVIEW AND REVISE SUMMARY OF ARTICLE OF MDL |
| 1 10/7/2005 | SCOTT J. ELDREDGE | 0.50 | ATTEND SCIENCE COMMITTEE CALL |
| 1 10/7/2005 | SCOTT J. ELDREDGE | 1.50 | RECEIPT AND REVIEW OF DOCUMENTS AND E-MAILS RE SALES & MARKETING |
| 1 10/10/2005 | SCOTT J. ELDREDGE | 2.25 | RECEIPT AND REVIEW OF DOCUMENTS RE: NAPROXIN AND E-MAILS |
| 1 10/11/2005 | SCOTT J. ELDREDGE | 2.25 | RECEIPT AND REVIEW OF EMAILS AND DOCUMENTS RE: TOM CANNELL DEPO |
| 1 10/17/2005 | SCOTT J. ELDREDGE | 2.50 | RECEIPT AND REVIEW OF E-MAILS AND CANNELL DOCUMENTS |
| 1 10/19/2005 | SCOTT J. ELDREDGE | 2.00 | REVIEW CANNELL DOCUMENTS |
| 1 10/20/2005 | SCOTT J. ELDREDGE | 3.00 | RECEIPT AND REVIEW OF DOCUMENTS RE: MDL |
| 1 10/21/2005 | SCOTT J. ELDREDGE | 2.75 | RECEIPT AND REVIEW OF E-MAILS AND DOCUMENTS |
| 1 10/24/2005 | SCOTT J. ELDREDGE | 1.00 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: MDL |
| 1 10/28/2005 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF COLIN BLOOR DEPOSITION RE: DAUBERT |
| 1 10/29/2005 | SCOTT J. ELDREDGE | 1.50 | RECEIPT AND REVIEW OF WHEELER AND BURTON DEPOSITIONS |
| 1 10/29/2005 | SCOTT J. ELDREDGE | 4.75 | DRAFT CORRESPONDENCE TO JOHN RESTAINO RE: DEPO OF DR. BLOOR |
| 1 10/31/2005 | SCOTT J. ELDREDGE | 0.50 | DRAFT CORRESPONDENCE TO JOHN RESTAINO RE: MDL |
| 1 10/31/2005 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF E-MAILS AND ARTICLES |
| 1 10/31/2005 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF MDL EMAILS 10/01/05 |
| 1 10/31/2005 | SCOTT J. ELDREDGE | 3.50 | |
| | | 37.50 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ November 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 29 | | | | | | 29 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 29 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____ 12-30-06 _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1 | 11/2/2005 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF E-MAILS AND DOCUMENTS |
| 1 | 11/3/2005 | SCOTT J. ELDREDGE | 1.50 | CONFERENCE WITH JOHN RESTAINO RE: WHEELER DEPO |
| 1 | 11/8/2005 | SCOTT J. ELDREDGE | 2.00 | TELEPHONE CONFERENCE WITH JOHN RESTAINO; |
| 1 | 11/9/2005 | SCOTT J. ELDREDGE | 1.75 | DEPOSITION REVIEW RE: HEARINGS |
| 1 | 11/10/2005 | SCOTT J. ELDREDGE | 2.00 | DEPOSITION REVIEW RE: TOM CANNELL |
| 1 | 11/16/2005 | SCOTT J. ELDREDGE | 1.00 | PARTICIPATE IN MDL SALES AND MARKETING CALL |
| 1 | 11/16/2005 | SCOTT J. ELDREDGE | 2.25 | RECEIPT AND REVIEW OF DEPOSITIONS RE: TOM CANNELL |
| 1 | 11/17/2005 | SCOTT J. ELDREDGE | 1.50 | RECEIPT AND REVIEW OF DOCUMENTS |
| 1 | 11/18/2005 | SCOTT J. ELDREDGE | 1.50 | DEPOSITION REVIEW<br>REVIEW BURTON DEPOSITION RE: DRAFTING OF DIRECT<br>EXAMINATION |
| 1 | 11/20/2005 | SCOTT J. ELDREDGE | 3.25 | DRAFT DIRECT EXAM OF DR. BURTON |
| 1 | 11/21/2005 | SCOTT J. ELDREDGE | 3.50 | REVIEW AND REVISE DIRECT EXAM OF DR. BURTON |
| 1 | 11/22/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF MDL EMAILS - 11/01/05 |
| 1 | 11/30/2005 | SCOTT J. ELDREDGE | 6.00 | |
| | | | 29.00 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ December 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 35.25 | | | | | | 35.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 35.25 |

I certify that this time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Eldredge, Scott J.

| | Date | Name | Hours | Description |
|---|---|---|---|---|
| 1 | 12/5/2005 | SCOTT J. ELDREDGE | 1.50 | RESEARCH RE: MERCK EMPLOYEE BRIGGS MORRISON |
| 1 | 12/15/2005 | SCOTT J. ELDREDGE | 1.00 | TELEPHONE CONFERENCE WITH POTENTIAL MDL |
| 1 | 12/27/2005 | SCOTT J. ELDREDGE | | RECEIPT AND REVIEW OF NEJM ARTICLE RE: BOMBARDIER ARTICLE |
| | | | 0.50 | |
| 1 | 12/29/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF FDA STATEMENT RE: NAPROXIN |
| 1 | 12/30/2005 | SCOTT J. ELDREDGE | 3.50 | RECEIPT AND REVIEW OF MDL EMAILS - 12/01/05 |
| 1 | 12/31/2005 | SCOTT J. ELDREDGE | 6.75 | |
| 3 | 12/12/2005 | SCOTT J. ELDREDGE | 6.75 | PREPARE FOR CANNELL DEPOSITION |
| 3 | 12/13/2005 | SCOTT J. ELDREDGE | 4.75 | PREPARE FOR CANNELL DEPOSITION |
| 3 | 12/13/2005 | SCOTT J. ELDREDGE | | RECEIPT AND REVIEW OF CORRESPONDENCE FROM TED WACKER RE: CANNELL DEPO |
| | | | 0.75 | |
| 3 | 12/14/2005 | SCOTT J. ELDREDGE | | TRAVEL TO PHOENIX, ARIZONA FOR DEPOSITION OF TOM CANNELL |
| | | | 7.50 | |
| 3 | 12/15/2005 | SCOTT J. ELDREDGE | 15.50 | ATTEND DEPOSITION OF MERCK VP TOM CANNELL (RE: |
| | | | 35.25 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ January 2006 _____

Firm Name: _____ Burg Simpson Eldredge Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _X_A _P _L _O | 1.75 | | | | | | 1.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 1.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 1/19/2006 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF MDL E-MAILS |
| 1/31/2006 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF MDL EMAILS - 01/01/06 |
| | | 1.75 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ February 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 8 | | | | | | 8 | 8 |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |

**Total Firm Time**

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp. Exhibit B -- 419

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2006 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF E-MAILS FROM MDL |
|  |  |  | RECEIPT AND REVIEW OF CORRESPONDENCE FROM MERCK'S |
| 2/17/2006 | SCOTT J. ELDREDGE | 0.25 | COUNSEL RE: DEPO SCHEDULES |
| 2/17/2006 | SCOTT J. ELDREDGE | 0.75 | SCIENCE COMMITTEE CALL |
| 2/28/2006 | SCOTT J. ELDREDGE | 5.00 | RECEIPT AND REVIEW OF MDL EMAILS 02/01/06 |
|  |  | 8.00 |  |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ March 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 7.25 | | | | | | 7.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 7.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/28/2006 | SCOTT J. ELDREDGE | 3.25 | RECEIPT AND REVIEW OF SCIENCE COMMITTEE E-MAILS |
| 3/29/2006 | SCOTT J. ELDREDGE | 1.25 | RECEIPT AND REVIEW OF E-MAILS |
| | | | TELEPHONE CONFERENCE WITH MARK ROBINSON RE: |
| 3/30/2006 | SCOTT J. ELDREDGE | 0.75 | UPCOMING DEPOS |
| 3/31/2006 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF MDL EMAILS - 03/01/06 |
| | | 7.25 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ April 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 2 | | | | | | 2 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 2 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____ /0 ~ 5 O ~ C _____

Signature: _____

FAC Resp. Exhibit B -- 423

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 4/3/2006 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF E-MAILS |
| 1 | | | CONFERENCE WITH DR. PATRICK SULLIVAN RE POTENTIAL MDL |
| 4/10/2006 | SCOTT J. ELDREDGE | 1.25 | EXPERT RETENTION |
| 1 | | 2.00 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ May 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 4 | | | | | | 4 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 4 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

FAC Resp. Exhibit B -- 425

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/12/2006 | SCOTT J. ELDREDGE | 1.00 | SCIENCE COMMITTEE CONFERENCE CALL |
| 5/16/2006 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF E-MAILS AND ARTICLES |
| 5/17/2006 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF EXPERT FOSELIN'S REPORT |
| | | 4.00 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ June 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify If Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 1.25 | | | | | | 1.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 1.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____  Date: _____

FAC Resp. Exhibit B -- 427

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/28/2006 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF SCIENCE COMMITTEE AGENDA |
| 6/30/2006 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF SCIENCE E-MAILS |
| | | 1.25 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ July 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 17.75 | | | | | | 17.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 17.75 |

I certify that the time documentation above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____ 8/9/06 _____

Signature: _____

FAC Resp. Exhibit B -- 429

Eldredge, Scott J.

| | Date | Name | Hours | Description |
|---|---|---|---|---|
| 1 | 7/7/2006 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF SCIENCE COMMITTEE E-MAILS |
| 1 | 7/15/2006 | SCOTT J. ELDREDGE | 5.00 | TRAVEL TO SEATTLE FOR VIOXX MEETING |
| 1 | 7/17/2006 | SCOTT J. ELDREDGE | 4.50 | ATTEND CLOSED VIOXX SESSION WITH MDL |
| 1 | 7/18/2006 | SCOTT J. ELDREDGE | 2.00 | CONFERENCE WITH VIOXX MDL REPRESENTATIVES |
| 1 | 7/19/2006 | SCOTT J. ELDREDGE | 4.00 | RETURN TO DENVER |
| 1 | 7/26/2006 | SCOTT J. ELDREDGE | 1.75 | RECEIPT AND REVIEW OF BRAUNSTIEN DEPOSITION SUMMARY |
| | | | 17.75 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ August 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _X_A _P _L _O | 2 | | | | | | 2 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 2 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 8/3/2006 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF VARIOUS MDL/PSC PLEADINGS |
| 8/15/2006 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF SCIENCE COMMITTEE UPDATES AND |
| | | 2.00 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ September 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 3.5 | | | | | | 3.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 3.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp. Exhibit B -- 433

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 1 | 9/5/2006 | SCOTT J. ELDREDGE | 1.50 | RECEIPT AND REVIEW OF E-MAILS AND DOCUMENTS |
| 1 | 9/8/2006 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF MDL FILINGS |
| | | | 3.50 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ January 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x A _ P _ L _ O | 12.25 | | | | | | 12.25 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 12.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____    Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2007 | SCOTT J. ELDREDGE | 1.00 | CONFERENCE WITH MANAGEMENT TEAM |
| 1/6/2007 | SCOTT J. ELDREDGE | 4.75 | PREPARE FOR MDL VIOXX MEETING |
| 1/20/2007 | SCOTT J. ELDREDGE | 6.50 | PREPARE FOR AND ATTEND MEETING |
| | | 12.25 | |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ March 2007 _____

Firm Name: _____ Burg Simpson Eldredge Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 0.75 | | | | | | 0.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 0.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2007 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF MEDICAL SEARCH |
| 1 | | 0.75 | |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ July 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 2 | | | | | | 2 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 2 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____  Date: _____

Eldredge, Scott J.

| | Date | Name | Hours | Description |
|---|------|------|-------|-------------|
| 1 | 7/20/2007 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF E - MAIL |
| 1 | 7/23/2007 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF E- MALS AND PLEADINGS |
| | | | 2.00 | |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ September 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 1.25 | | | | | | 1.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 1.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____    Date: _____

FAC Resp. Exhibit B -- 441

Eldredge, Scott J.

| | Date | Name | Hours | Description |
|---|---|---|---|---|
| 1 | 9/26/2007 | SCOTT J. ELDREDGE | 0.75 | RESEARCH RE: PSC |
| 1 | 9/28/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| | | | 1.25 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ October 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 6.75 | | | | | | 6.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 6.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____  Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/5/2007 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF EMAIL FROM COURT AND PSC |
| 10/8/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM COURT AND PSC |
| 10/9/2007 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF EMAIL FROM COURT |
| 10/11/2007 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 10/12/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 10/17/2007 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 10/18/2007 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF EMAILS |
| 10/24/2007 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF PSC EMAILS |
| 10/30/2007 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF AND DIGEST EMAIL FROM PSC |
| 10/31/2007 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF EMAILS FROM COURT AND PSC |
|  |  | 6.75 |  |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ November 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 4 | | | | | | 4 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 4 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____ Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1 | 11/5/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 11/9/2007 | SCOTT J. ELDREDGE | 0.75 | DRAFT EMAIL TO PSC |
| 1 | 11/12/2007 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF EMAIL FROM PSC AND OTHERS |
| 1 | 11/13/2007 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 11/15/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 11/15/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 11/20/2007 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 11/28/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| | | | 4.00 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ December 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 2.75 | | | | | | 2.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |

**Total Firm Time** | | | | | | | | | 2.75

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____  Date: _____

FAC Resp. Exhibit B -- 447

Eldredge, Scott J.

| | Date | Name | Hours | Description |
|---|------|------|-------|-------------|
| 1 | 12/5/2007 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF EMAIL FROM COURT |
| 1 | 12/6/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 12/11/2007 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF EMAIL FROM COURT |
| 1 | 12/11/2007 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF EMAILS FROM COURT AND PSC |
| 1 | 12/12/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 12/13/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM COURT |
| | | | 2.75 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ January 2008 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 1 | | | | | | 1 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 1 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____ 2/30/08 _____

Signature: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | |
| 1/4/2008 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF EMAILS FROM COURT |
| 1 | | 1.00 | |

FAC Resp. Exhibit B -- 450

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ March 2008 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_ A _P_ _L_ _O | 2.25 | | | | | | 2.25 | |
| | _A _P_ _L_ _O | | | | | | | 0 | |
| | _A _P_ _L_ _O | | | | | | | 0 | |
| | _A _P_ _L_ _O | | | | | | | 0 | |
| | _A _P_ _L_ _O | | | | | | | 0 | |
| | _A _P_ _L_ _O | | | | | | | 0 | |
| | _A _P_ _L_ _O | | | | | | | 0 | |
| | _A _P_ _L_ _O | | | | | | | 0 | |
| | _A _P_ _L_ _O | | | | | | | 0 | |
| | _A _P_ _L_ _O | | | | | | | 0 | |
| | _A _P_ _L_ _O | | | | | | | 0 | |
| | _A _P_ _L_ _O | | | | | | | 0 | |
| | _A _P_ _L_ _O | | | | | | | 0 | |
| | _A _P_ _L_ _O | | | | | | | 0 | |
| | _A _P_ _L_ _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 2.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: _____

FAC Resp. Exhibit B -- 451

Eldredge, Scott J.

| | Date | Name | Hours | Description |
|---|---|---|---|---|
| 1 | 3/3/2008 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF EMAILS |
| 1 | 3/18/2008 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF EMAILS FROM COURT |
| 1 | 3/21/2008 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAILS FROM PSC AND COURT |
| | | | 2.25 | |

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ August 2005_____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C._____

| Name of Individual | Identify If Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Seth A. Katz | _x_A _P _L _O | 6 | | | | | | 6 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 6 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: _10 -30 - 6 -f_

FAC Resu Exhibit 1 -- 453

Katz, Seth A.

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 8/31/2005 | KATZ, SETH | PARTNER | 6.00 | RECEIPT AND REVIEW OF MDL EMAILS - 08/01/05 THROUGH 08/31/05 - 24 EMAILS @ .25 HRS. PER EACH |
|  |  |  |  | 6.00 |  |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:  _____ September 2005 _____

Firm Name:  _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify If Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Seth A. Katz | _x_A _P _L _O | 9 | 16.25 | 1.25 | | | | 26.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 26.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _10 – 3 – 0 – 5 C_

Signature: _____

FAC Resp. Exhibit D -- 455

Katz, Seth A.

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 9/6/2005 | KATZ, SETH | PARTNER | 0.50 | STATUS OF SLC; TOLLING AGREEMENTS; MISPLACED CLAIMANTS WITH MIKE BURG, KERRY JARDINE, MIKE HEYDT |
| 9/6/2005 | KATZ, SETH | PARTNER | 1.50 | REVIEW TOLLING AGREEMENT MEMORANDUM BY M. HEYDT RE: PREPARE FOR 09/07/05 SLC CALL |
| 9/7/2005 | KATZ, SETH | PARTNER | 0.50 | SLC CONFERENCE CALL RE: 1 YEAR S OF L |
| 9/8/2005 | KATZ, SETH | PARTNER | 0.75 | REVIEW EXECUTIVE ORDER RE: SUSPENSION OF DEADLINES; REVIEW AND EDIT SLC NEWSLETTER BY J. WITKIN |
| 9/9/2005 | KATZ, SETH | PARTNER | 1.25 | SALES AND MARKETING COMMITTEE CALL; CONFERENCE WITH SCOTT ELDREDGE RE: NAPROXIN ISSUE |
| 9/13/2005 | KATZ, SETH | PARTNER | 1.00 | SLC TELEPHONE CALL |
| 9/14/2005 | KATZ, SETH | PARTNER | 0.25 | REVIEW 09/07/05 MINUTE ENTRY |
| 9/20/2005 | KATZ, SETH | PARTNER | 1.00 | REVIEW DRAFT RULE 26 REPORT FOR DR. CECIL PACE ASCIAK |
| 9/26/2005 | KATZ, SETH | PARTNER | 0.25 | REVIEW EMAIL FROM M. ROBINSON RE: DETAILER INTERVIEW |
| 9/27/2005 | KATZ, SETH | PARTNER | 1.00 | REVIEW "OBSTACLE RESPONSE" DOCUMENT; REVIEW SLC NEWSLETTER; PREPARATION FOR 09/29/05 COURT CONFERENCE; TELEPHONE CONFERENCE WITH D. BARRIOS RE: SAME |
| 9/29/2005 | KATZ, SETH | PARTNER | 16.25 | ATTEND VIOXX MDL STATUS CONFERENCE IN HOUSTON (INCLUDING TRAVEL) |
| 9/30/2005 | KATZ, SETH | PARTNER | 2.00 | SLC NEWSLETTER FIRST DRAFT |
| 9/30/2005 | KATZ, SETH | PARTNER | 0.25 | RECEIPT AND REVIEW OF MDL EMAILS 09/01/05 THROUGH 09/30/05 - 1 EMAIL @ .25 HRS. PER EACH |
| | | | 24.00 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ October 2005

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Seth A. Katz | _x_A _P _L _O | 7 | 6 | | | | | 13 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 13 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _10 / 3 / o 6_

Katz, Seth A.

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 10/3/2005 | KATZ, SETH | PARTNER | 1.00 | MEMORANDUM BY MAX YEFIMENKO RE: SUMMARY OF PACE ASCIAK ARTICLES |
| 1 | 10/5/2005 | KATZ, SETH | PARTNER | 0.25 | SLC TELEPHONE CALL |
| 1 | 10/7/2005 | KATZ, SETH | PARTNER | 0.50 | REVIEW ASSIGNMENT FROM D. BARRIOS RE: SLC REMAND PROJECT; CONFERENCE WITH K. GANN RE: SAME; TELEPHONE CONFERENCE WITH R. BEATIE RE: FEE ASSESSMENT ISSUES |
| 1 | 10/10/2005 | KATZ, SETH | PARTNER | 0.25 | CONFERENCE WITH K. GANN RE: SLC REMOVAL PROJECT; EMAIL TO D. BARRIOS RE: SAME |
| 2 | 10/11/2005 | KATZ, SETH | PARTNER | 2.50 | TELEPHONE CONFERENCE WITH KATHY GANN AND L.VINSON RE: SLC REMOVED PROJECT; REVIEW JOINT REPORT #7; REVIEW 09/30/05 MINUTE ENTRY; REVIEW MERCK'S SUR REPLIES RE: FOREIGN ACTIVITIES AND RESPONSES RE: MOTION TO AMEND CLASS ACTION MASTER COMPLAINT |
| 1 | 10/20/2005 | KATZ, SETH | PARTNER | 0.25 | TELEPHONE CONFERENCE WITH D. BARRIOS RE: SLC ISSUES AND REVIEW PROJECT |
| 1 | 10/16/2005 | KATZ, SETH | PARTNER | 0.75 | REVIEW MICHAEL HEYDT'S RESEARCH MEMORANDUM RE: SLC REVIEWED PROJECT |
| 2 | 10/19/2005 | KATZ, SETH | PARTNER | 3.00 | WORK ON SLC REMAND PROJECT; LETTER TO D. BARRIOS RE: SAME; REVIEW MERCK'S REPLY RE: MOTION TO STRIKE PI AND WRONGFUL DEATH ALLEGATIONS |
| 2 | 10/31/2005 | KATZ, SETH | PARTNER | 0.50 | REVIEW M. LUNDY'S SLC APPLICATION; REVIEW DEFENDANTS SURREPLY RE: PSC'S MOTION TO COMPEL DOCUMENTS ON PRIVILEGE LOG |
| 1 | 10/31/2005 | KATZ, SETH | PARTNER | 4.00 | RECEIPT AND REVIEW OF MDL EMAILS 10/01/05 THROUGH 10/31/05 - 16 EMAILS @ .25 HRS. EACH |
| | | | | 13.00 | |

FAC Resp. Exhibit B -- 458

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:  _____ November 2005 _____

Firm Name:  _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Seth A. Katz | _x_A _P _L _O | 4 | | | | | | 4 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 4 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature:  _____    Date:  1 0 / 3 0 / 0 6

Katz, Seth A.

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 11/15/2005 | KATZ, SETH | PARTNER | 0.50 | REVIEW 11/7/05 MINUTE ENTRY; REVIEW 11/4/05 MINUTE ENTRY; REVIEW K. SNAPKA'S MOTION TO BE ADDED TO SLC |
| 1 11/16/2005 | KATZ, SETH | PARTNER | 1.00 | SALES AND MARKETING COMMITTEE CALL |
| 1 11/30/2005 | KATZ, SETH | PARTNER | 2.50 | RECEIPT AND REVIEW OF MDL EMAILS - 11/01/05 THROUGH 11/30/05 - 10 EMAILS @ .25 HRS. EACH |
| | | | 4.00 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ December 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Seth A. Katz | _x_A _P _L _O | 2.5 | | | | | | 2.5 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| **Total Firm Time** | | | | | | | | | 2.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: _10/26/08_

Katz, Seth A.

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 12/20/2005 | KATZ, SETH | PARTNER | 1.00 | TELEPHONE CONFERENCE WITH D. BARRIOS RE:  SLC ASSIGNMENT RE: FINDING CLASS REPRESENTATIVES; CONFER WITH K. GANN RE:  SAME |
| 1 12/22/2005 | KATZ, SETH | PARTNER | 1.50 | CLASS REP RETAINERS AND DISCLOSURE STATEMENTS; TELEPHONE CONFERENCE WITH POTENTIAL CLASS REPS |
| | | | 2.50 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ January 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Seth A. Katz | _x_A _P _L _O | 9.75 | | | | | | 9.75 | ■ |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **9.75** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _12/12/05_

Signature: _____

Katz, Seth A.

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 1/23/2006 | KATZ, SETH | PARTNER | 1.50 | WORK ON UTAH MEDICAL MONITORING COMPLAINT FOR S. BALFOUR |
| 1 | 1/31/2006 | KATZ, SETH | PARTNER | 8.25 | RECEIPT AND REVIEW OF MDL EMAILS - 01/01/06 THROUGH 01/31/06 - 33 EMAILS @ .25 HRS. EACH |
| | | | | 9.75 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ February 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Seth A. Katz | _x_A _P _L _O | 22.25 | 19 | | | | | 41.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 41.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: 12/13/06

Katz, Seth A.

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 2 | 2/1/2006 | KATZ, SETH | PARTNER | 9.00 | TRAVEL TO NEW ORLEANS AND PREPARATION FOR MONTHLY STATUS CONFERENCE; REVIEW JOINT REPORT #11; REVIEW PSC'S MOTION TO AMEND CLASS COMPLAINT TO ADD BURG SIMPSON ELDREDGE HERSH AND JARDINE'S UTAH CLASS REP AND REVIEW AMENDED COMPLAINT RE: MEDICAL MONITORING |
| 2 | 2/2/2006 | KATZ, SETH | PARTNER | 10.00 | SLC MEETING; ATTEND MONTHLY STATUS CONFERENCE; TRAVEL FROM NEW ORLEANS TO DENVER |
| 1 | 2/13/2006 | KATZ, SETH | PARTNER | 0.50 | LETTER RE: SERVICE OF BALFOUR CLASS ACTION COMPLAINT TO ELLEN GREGG; LETTER TO CLASS REPRESENTATIVE RE: AMENDED MASTER COMPLAINT |
| 1 | 2/28/2006 | KATZ, SETH | PARTNER | 21.75 | RECEIPT AND REVIEW OF MDL EMAILS 02/01/06 THROUGH 02/28/06 - 87 EMAILS @ .25 HRS. EACH |
| | | | | 41.25 | |

**MDL 1657**
**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ March 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Seth A. Katz | x_A _P _L _O | 5 | | | | | | 5 | ███ |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: 10/30/2____

FAC Resp Exhibit -- 467

Katz, Seth A.

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 3/31/2006 | KATZ, SETH | PARTNER | 5.00 | RECEIPT AND REVIEW OF MDL EMAILS - 03/01/06 THROUGH 03/31/06 - 20 EMAILS @ .25 HRS. EACH |
| | | | | 5.00 | |

FAC Resp. Exhibit B -- 468

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ April 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Seth A. Katz | x_A _P _L _O | 17.5 | | | | | | 17.5 | ███ |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 17.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____

Date: _____

Katz, Seth A.

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 2 | 4/26/2006 | KATZ, SETH | PARTNER | 5.75 | TRAVEL TO NEW ORLEANS RE: STATUS CONFERENCE |
| 2 | 4/27/2006 | KATZ, SETH | PARTNER | 11.75 | ATTEND STATUS CONFERENCE IN NEW ORLEANS; TRAVEL TO DENVER |
| | | | | 17.50 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ May 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Seth A. Katz | _x_A _P _L _O | 0.25 | | | | | | 0.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 0.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____ Date: 10/30/06

Katz, Seth A.

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 5/15/2006 | KATZ, SETH | PARTNER | 0.25 | REVIEW AND EDIT SLC NEWSLETTER RE: DEFENDANT FACTSHEETS |
| 1 | | | 0.25 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ November 2004 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Peter W. Burg | _x_A _P _L _O | 1.25 | | | | | | 1.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 1.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____    Date: _____

FAC Resp. Exhibit B -- 473

Burg, Peter W.

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 11/2/2004 | BURG, PETER W. | PARTNER | 1.25 | CONFERENCE CALL RE: MDL AND NATIONAL LITIGATION COORDINATION |
| 1 | | | 1.25 | |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ March 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Peter W. Burg | x_A _P _L _O | 21.5 | | | | | | 21.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 21.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Burg, Peter W.

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 2 | 3/17/2005 | BURG, PETER W. | PARTNER | 10.00 | TRAVEL TO NEW ORLEANS AND MEETINGS WITH VARIOUS COUNSEL |
| 2 | 3/18/2005 | BURG, PETER W. | PARTNER | 11.50 | ATTEND HEARING WITH JUDGE FALLOW AND ADDITIONAL MEETINGS WITH VARIOUS VIOXX COUNSEL |
| | | | | 21.50 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ May 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Peter W. Burg | _x_A _P _L _O | 1.25 | | | | | | 1.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **1.25** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____  Date: _____

Burg, Peter W.

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 5/13/2005 | BURG, PETER W. | PARTNER | 1.00 | PARTICIPATION IN DISCOVERY MARKETING SUBCOMMITTEE CONFERENCE CALL |
| 5/26/2005 | BURG, PETER W. | PARTNER | 0.25 | RECEIPT AND REVIEW OF EMAIL FROM SCOTT ELDREDGE RE: MEREK FROSST SCIENTISTS DOCUMENTS AND CONCERNS ABOUT POTENTIAL EFFECTS OF HOMEOSTASIS VS PROSTACYCLIN AND THROMBOXANE |
| | | | 1.25 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ June 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Peter W. Burg | _x_A _P _L _O | 15 | | | | | | 15 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 15 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature:

FAC Resp. Exhibit 3 -- 479

Burg, Peter W.

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 6/13/2005 | BURG, PETER W. | PARTNER | 1.00 | MEETING WITH DAWN BARRIOS RE: STATE LIAISON COMMITTEE |
| 2 | 6/22/2005 | BURG, PETER W. | PARTNER | 5.00 | TRAVEL TO NEW ORLEANS FROM HEARING AND SLC AND PSC MEETINGS RE: HEARING |
| 2 | 6/23/2005 | BURG, PETER W. | PARTNER | 9.00 | BREAKFAST MEETING WITH STATE-LIAISON COMMITTEE; ATTEND HEARING WITH JUDGE FALLON; AND RETURN TRAVEL TO DENVER |
| | | | | 15.00 | |

FAC Resp. Exhibit B -- 480

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ July 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Peter W. Burg | _x_A _P _L _O | 0.25 | | | | | | 0.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **0.25** |

I certify that the time accounted for above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Burg, Peter W.

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 2 | 7/12/2005 BURG, PETER W. | PARTNER | 0.25 | TELEPHONE CONFERENCE WITH DAWN BARRIOS RE: CONFERENCE CALL WITH OTHER LIAISON COUNSEL BEFORE CALL WITH PSC |
| | | | 0.25 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ August 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Peter W. Burg | _x_A _P _L _O | 2.5 | | | | | | 2.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 2.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____ Date: _____

FAC Resp. Exhibit 1 -- 483

Burg, Peter W.

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 2 | 8/29/2005 | BURG, PETER W. | PARTNER | 2.50 | MEETING WITH LOCAL LAWYERS RE: CASES AND QUESTIONS ABOUT MDL AND STATE LIASION COMMITTEE WORK |
| | | | | 2.50 | |

FAC Resp. Exhibit B -- 484

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ May 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Peter W. Burg | _x_A _P _L _O | 18.5 | | | | | | 18.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 18.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Burg, Peter W.

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 5/11/2006 | BURG, PETER W. | PARTNER | 0.25 | RECEIPT AND REVIEW OF E-MAIL/LETTER FROM RUSS HERMAN RE: TIME AND EXPENSE REPORTS |
| 1 | 5/16/2006 | BURG, PETER W. | PARTNER | 0.25 | RECEIPT AND REVIEW OF E-MAIL FROM GRANT KAISER RE: PRODUCTION OF FINAL APPROVE STUDY DATA |
| 2 | 5/17/2006 | BURG, PETER W. | PARTNER | 8.00 | WORKING TRAVEL TO NEW ORLEANS AND MEETINGS |
| 2 | 5/18/2006 | BURG, PETER W. | PARTNER | 10.00 | BREAKFAST MEETING WITH STATE LIAISON GROUP, ATTEND COURT CONFERENCE, FOLLOW-UP MEETINGS, AND RETURN TRAVEL |
| | | | | 18.50 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: June 2006

Firm Name: Burg Simpson Eldrede Hersh & Jardine, P.C.

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Peter W. Burg | _x_A _P _L _O | 0.75 | | | | | | 0.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 0.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

Burg, Peter W.

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 3 | 6/28/2006 | BURG, PETER W. | PARTNER | 0.75 | RECEIPT AND REVIEW OF E-MAIL FROM STEVE STEIN WITH JOURNAL CARDIOVASC PHARMCOL ARTICLE "ROFECOX INCREASES SUSCEPTIBILITY OF HUMAN LDL AND MEMBRANE LIPIDS TO OXIDATIVE DAMAGE A MECHANISM OF CARDIOTOXICITY" |
| | | | | 0.75 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ August 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Peter W. Burg | _x_A _P _L _O | 7.5 | | | | | | 7.5 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| Total Firm Time | | | | | | | | | 7.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____  Date: _____

Burg, Peter W.

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 2 | 8/23/2006 | BURG, PETER W. | PARTNER | 5.00 | TRAVEL TIME TO NEW ORLEANS FOR STATUS CONFERENCE WITH J. FALLON AND STATE LIAISON |
| 2 | 8/24/2006 | BURG, PETER W. | PARTNER | 1.50 | ATTEND STATUS CONFERENCE AND DISCUSSIONS WITH PSC AND STATE COURT LIAISON REPRESENTATIVES |
| 3 | 8/28/2006 | BURG, PETER W. | PARTNER | 0.25 | REVIEW E-MAILS TO AND FROM DAVE BUCHANAN, GRANT KAISER AND ELLEN RELKIN RE: FDA AND MERCK REQUEST FOR ADMISSIONS RESPONSES AND STATE COURT ADMISSIONS |
| 3 | 8/29/2006 | BURG, PETER W. | PARTNER | 0.25 | RECEIPT AND REVIEW OF E-MAIL FROM STEVE STEIN AND JEFF GRAND RE: DEPOSITION PREPARATION/THEMES FOR VIOXX PRESCRIBERS |
| 3 | 8/30/2006 | BURG, PETER W. | PARTNER | 0.25 | RECEIPT AND REVIEW OF E-MAIL FROM CHRIS TISI RE: PRESCRIBER DEPOSITION PREPARATION THEMES - MERCK MANUAL |
| 3 | 8/30/2006 | BURG, PETER W. | PARTNER | 0.25 | RECEIPT AND REVIEW OF E-MAIL FROM LIZ DUDLEY RE: PRESCRIBER DEPOSITION PREPARATION THEMES - MERCK MANUAL |
| | | | | 7.50 | |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ September 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Peter W. Burg | _X_A _P _L _O | 1.5 | | | | | | 1.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **1.5** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Burg, Peter W.

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/13/2006 | BURG, PETER W. | PARTNER | 0.25 | RECEIPT AND REVIEW OF E-MAILS RE: DISMISSAL OF FOREIGN CLASS COMPLAINT AND QUERIES ABOUT INDIVIDUAL FOREIGN PLAINTIFFS' |
| 1 | 9/19/2006 | BURG, PETER W. | PARTNER | 0.50 | VARIOUS E-MAILS RE: DEPOSITION SCHEDULING ORDER, PLAINTIFFS APPEARING IN NJ AND RISK OF FORMAL NON CONVENES MOTIONS |
| 3 | 9/22/2006 | BURG, PETER W. | PARTNER | 0.25 | RECEIPT AND REVIEW OF E-MAIL FROM DEREK JOHNSON RE: MERCK PROFILE FORM AND DEFICIENCIES AND VARIOUS E-MAILS RESPONDING AND WITH COMMENTARY |
| 3 | 9/22/2006 | BURG, PETER W. | PARTNER | 0.25 | RECEIPT AND REVIEW OF E-MAIL FROM STEVE STEIN RE: MERCK REPRESENTATIVE DEPOSITION PREPARATION - MCDARBY TRIAL VIDEOS; CUSTODIAL FILE REFERENCE OUTLINE |
| 1 | 9/22/2006 | BURG, PETER W. | PARTNER | 0.25 | RECEIPT AND REVIEW OF E-MAIL FROM STEVE STEIN AND OTHERS RE: VIOXX PRESCRIBER, DEPOSITION PREPARATION DOCUMENTS AND EXHIBITS |
| | | | | 1.50 | |

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ September 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Peter W. Burg | _x_A _P _L _O | 0.25 | | | | | | 0.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **0.25** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

Burg, Peter W.

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 2 | 9/14/2007 | BURG, PETER W. | PARTNER | 0.25 | RFECEIPT AND REVIEW OF E-MAIL FROM DANN BARRIOUS WITH NEWSLETTER AND DEMANDS |
| | | | | 0.25 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ May 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 18 | | 1 | | | | 19 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **19** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 5/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS AVAILABILITY FOR SCIENCE COMMITTEE CALLS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAFERTA WALBURN RE: HER AVAILABILITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT EMAIL TO VIOXX, SCIENCE COMMITTEE RE: MY AVAILABILITY TO SERVE ON THE SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX SCIENCE COMMITTEE SUB COMMITTEE CO-CHAIRS CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: SETTING OF TIME FOR THE CONFERENCE CALL ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, THE TIME FOR THE MEETING ON RE: VIOXX EVERY THURSDAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: SETTING UP CONTACT NUMBER FOR CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIOGEST EMAIL FROM JOHN RESTAINO RE: CONFIRMATION OF NECESSITY TO SET UP THE CONFERENCE NUMBER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM SHELLY SANFORD RE: SETTING UP THE TIME FOR THE CONFERENCE ON 05/05/05 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST EMAIL WITH AGENDA VIOXX MDL PROBLEMS AND SUBCOMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS AVAILABILITY FOR THE SCIENCE CALLS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 5/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND DIGEST EMAIL FROM CARLENE LEWIS RE: CONTACT NUMBER FOR VIOXX SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DONALD ARBITBLIT RE: MEREK'S CLASSIFICATION OF UNKNOWN CAUSES OF DEATH ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE DISCOVERY COMMITTEE AGENDA AND LIST RE: MDL'S DOCUMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CARLENE LEWIS RE: INFORMATION FROM PSC TO REVIEW BEFORE TODAY'S CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE MEMORANDUM FROM CHREI'S GEEGER RE: SCIENCE COMMITTEE # 1657 REQUIREMENTS TO MEET PRIOR TO THE MEETING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW AND ANALYZE CONFIDENTIALITY AGREEMENT RE: SCIENCE COMMITTEE RE: SCIENCE COMMITTEE CALL FILLING IT OUT AND EMAILING IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | TELEPHONE CONFERENCE RE: FIRST SCIENCE COMMITTEE CONFERENCE ON VIOXX, ORGANIZATION QUESTIONS ETC. DISCUSSIONS OF AGENDA, MEMBERSHIP OF SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT, OUTLINE OF DISCOVERY REQUEST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: SUBCOMMITTEE'S MEMBERSHIP - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ROBERTA WILBURN RE: SCIENCE COMMITTEE MEMBERSHIP FROM HER LAW FIRM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 5/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX MEDICAL LITERATURE DATABASE CRITERIA, COMPARISON WITH ZYPREXA'S DATABASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND DIGEST EMAIL FROM ROBERTA WALBURN RE: CRITERIA FOR CODING OF VIOXX ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CARLENE LEWIS WITH TWO ATTACHMENTS RE: VIOXX SCIENCE COMMITTEE CONFERENCE CALL WITH ASSIGNMENTS OF SUB COMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CODING FORMS AND CODING OF ACTUAL ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DOUG MCANEMARA RE: HIS EMAIL ADDRESS AND HIS AVAILABILITY IN JUNE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LEILA WATSON RE: ARTICLES AND CODING OF A SPECIFIC ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BURT BLACK RE: CHANGING OF HIS EMAIL ADDRESS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND DIGEST EMAIL FROM JOHN RESTAINO RE: SCIENCE COMMITTEE CALL ON 05/13 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE AGENDA RE: FIRST MEETING OF SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | TELEPHONE CONFERENCE RE: VIOXX MDL SCIENCE CALL RE: DISCUSSION OF ORGANIZATIONAL PROBLEMS AND WORK ON SUBCOMMITTEES' AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: TECHNICAL PROBLEMS WITH TELEPHONE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 5/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO EMAIL LIST OF SCIENCE COMMITTEE MEMBERS, AGENDA FOR SUBCOMMITTEE CALLS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AMENDED AGENDA FOR WORK OF SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CARLENE LEWIS RE: EMAIL LIST AND NEW PASSWORD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL WITH ARTICLE PLUS ATTACHMENT; IMPACT OF NON-STEROID DRUGS ON CARDIOPROT EFFECTS OF ASPIRIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DONALD ARBITBLIT RE: HIS FIRM'S PARTICIPATION IN WORKS OF SUBCOMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CARLENE LEWIS RE: SUBCOMMITTEES WORK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT EMAIL TO JOHN RESTAINO RE: TODAY CALL FOR SUBCOMMITTEE'S CHAIRS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT EMAIL TO CARLENE LEWIS RE: CONFERENCE CALL TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT A EMAIL TO JOHN RESTAINO RE: MY WORK ON TWO SUBCOMMITTEES ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CARLENE LEWIS RE: CANCELLATION OF TODAY'S CALL FOR SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT EMAIL TO CARLENE LEWIS RE: CANCELLATION OF TODAY'S SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 5/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTINO RE: WORK OF MDL SUBCOMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK WHITEHEAD RE: IMPACT OF NON-STEROIDAL MED ON ASPIRIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTINO RE: EDITORIAL ARTICLE FROM NEW ENGLAND JOURNAL OF MEDICINE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PHONE CALL ON FRIDAY RE: WORK OF SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: FRIDAY SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AGENDA FOR THE CALL FOR THE SCIENCE MEETING OF MDL 05/27/05 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: 2 EDITORIALS FROM NEJM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM FRED LONGER RE: MEDICAL EDITOR TURNS ACTIVIST ON DRUG TRIALS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: COX-L DERIVED PROSTOCYDIN AND ATTACHED ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DANIEL BECNEL RE: 2 BOOKS TO READ FROM AND EXPERT POINT OF VIEW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: NEJM EDITORIAL BY DI ANGELIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 5/27/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | BI-WEEKLY CALL OF THE SCIENCE COMMITTEE RE: DISCUSSION OF ADMINISTRATIVE TASKS AND SUBCOMMITTEES' WORK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/31/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PCS RE: VIOXX WORK ASSIGNMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ June 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 68.5 | 2.5 | 3 | | | | 74 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 74 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 6/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM REBECCA POATE RE: CHART OF PDR ENTRY CHANGES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX SCIENCE SUBCOMMITTEES CHAIR AND REVIEW AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: RISK OF HOSPITALIZATION WITH MI AND ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JENNIFER THOMPSON RE: CASE MAP PROJECT AND CODING OF ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: WORK OF MEDICAL LITERATURE SUBCOMMITTEE AND TOP 10 ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BURT BLACK RE: HIS PROPOSALS AS TO CODING RELEVANT ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX SCIENCE SUBCOMMITTEE CHAIRS CONFERENCE CALL AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ROBERTA WALBURN RE: HER AGENDA FOR DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ RE: HIS VIEW ON CASE MAP IN VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE THE UPDATED VERSION OF AGENDA FOR TODAY'S CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JEN THOMPSON RE: CASE MAP - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 6/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | TELEPHONE CONFERENCE WITH SCIENCE COMMITTEE CALL RE: SUBCOMMITTEE CHAIRS WEEKLY CONFERENCE TO DISCUSS WORK OF SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | PREPARE A REPORT RE: VIOXX MDL SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LIANA HARRIS RE: MEMORANDUM BY DON ARBITBLIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE MEMORANDUM PRE-MARKETING SIGNAL OF EXCESS CARDIOVASCULAR ADVERSE EVENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LIANA HARRIS RE: PART I OF DOCUMENTS FROM DON ARBITBLIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LIANA HARRIS RE: PART II OF DOCUMENTS FROM DON ARBITBLIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LIANA HARRIS RE: PART III OF DOCUMENTS FROM DON ARBITBLIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX SCIENCE SUBCOMMITTEE RESTRUCTURING PLAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: HIS PROPOSALS FOR THE COMBINATION OF SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELE PARFITT RE: RESTRUCTING OF THE DAUBERT COMMITTEE AND HER MISSION STATEMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 6/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO CARLENE LEWIS AND JOHN RESTAINO RE: MY AGREEMENT WITH RESTRUCTURING EFFORT IN VIOXX MDL AND THE PROPOSAL AS TO HOW TO ORGANIZE THE PHARMACOLOGICAL AS FACTS OF IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIMZEMORE RE: RESTRUCTURING AND JOINT PLAN OF ACTION FOR OUR 2 SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO PAUL SIZEMORE AND MARK HOFFMAN RE: DISCUSSION OF WORK OF JOINT SUBCOMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: THE PHARMACOLOGY BRANCH OF BIOLOGICAL PLAUSIBILITY ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO SCIENCE COMMITTEE MDL RE: A SHORT OBJECTIVE ON PHARMACOLOGY WILL BE DRAFTED AFTER TOMORROW'S CONFERENCE WITH PAUL SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DONALD ARBITBLIT RE: PHARMACOKINETICS OF VIOXX AND PROPOSED CONTACT WITH MARTYN SMITH, PH.D - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PETE KAUFMAN RE: FLORENTINUS' ABSTRACT REVIEW, AN ARTICLE REVIEW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JESSICA SANFORD RE: TELEPHONE CONFERENCE WITH PAUL SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: SUBCOMMITTEE MEMBERSHIPS ON VIOXX MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| # | Date | Name | Title | Hours | Narrative |
|---|------|------|-------|-------|-----------|
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE VIOXX SCIENCE COMMITTEE SUBCOMMITTEES LIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JESSICA SAMFORD RE: CONTACT INFORMATION FOR THE MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX COMMITTEE FRIDAY'S CALL AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AGENDA FOR THE FRIDAY'S CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: ARTICLES ON PRESCRIBING PATTERNS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHAEL KEEPER RE: VIOXX 1997-1998 ANALYSIS OF CV SAES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: ARTICLES ON PRESCRIBING PATTERNS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGESE EMAIL FROM JESSICA SANFORD RE: ATTEMPT TO SCHEDULE IN TELEPHONE CONFERENCE WITH PAUL SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO JESSICA SANFORD, RE: MY AVAILABILITY FOR TODAY'S CALL WITH PAUL SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLAIR RE: TWO NEW STUDIES FROM BRT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND ANALYZE TWO SCIENTIFIC ARTICLES RE: HUDSON'S AND HIPPESLEY COX ARTICLES PER JOHN RESTAINO |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND ANALYSE THE REVISED AGENDA FOR THE CALL ON FRIDAY JUNE 10 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHAEL WEINKOWITZ RE: A PRIMARY CARE STUDY FROM HIPPESEEY- COX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: KONSTANTINOPOULOS ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST AN EMAIL FROM BERT BLACK, CARDIOTOXICITY OF COX AND KONSTANTINOPOULOS ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO MARK HOFFMAN RE: MY AVAILABILITY FOR TODAY'S TELEPHONE CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: TOMORROWS A TELEPHONE CONFERENCE RE: VIOXX'S BIOLOGICAL PLAUSIBILITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO MARK HOFFMAN RE: MY AVAILABILITY TOMORROW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JESSICA SANFORD RE: CONFERENCE WITH PAUL SIZEMORE IS CANCELED DUE TO HIS TRAVELING PLANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND ANALYZE KONSTANTINOPOULOS AND LEHMANNS ARTICLE THE CARDIOVASCULAR TOXICITY OF SELECTIVE NCI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO (PRINT OUT ATTACHMENTS) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND DIGEST AN ARTICLE, THE USE OF ANTI-INFLAMMATORY ANALYSIS IN THE PATIENT WITH CARDIOVASCULAR DISEASE SENT BY JOHN RESTAINO PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE ARTICLE BY DEMARIA RE: THE GALLENT FROM VIOXX SENT BY JOHN RESTAINO PER JOHN RESTAINO |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 6/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW AND ANALYZE ARTICLE "PHARMACODYNAMIC INTERACTION" OF NAPROXEN WITH A LOW DOSE ASPIRIN IN HEALTHY SUBJECTS PER JOHN RESTAINO |
| 6/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: EULAR ABSTRACTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE OP0091, SINGLE ARTICLE SENT BY LISA DAGOSTINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE SAT 0472 DOCUMENT RE: INCREASED DOSES OF COX-2 DRUGS SENT BY LISA DAGOSTINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST ARTICLE SAT 0276 RE: CARDIOVASCULAR EVENTS WITH ETORICOXIF SENT BY LISA DAGOSTINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AGENDA FOR THE VIOXX MDL SCIENCE COMMITTEE CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW THE MEMORANDUM FROM DAVE BRESHANAN AND TROY RAFERTY RE: VIOXX DISCOVERY COMMITTEE DEPOSITORY PROTOCOL OF CONTACTING DEPOSITORY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.75 | REVIEW AND ANALYZE STUDY " RISK OF MYOCARDIAL INFARCATION IN PATIENTS TAKING COX-2 INHIBITORS OR CONVENTIAL NON- STERIODAL ANTI-INFLAMMATORY DRUGS; SENT BY JOHN RESTAINO PER JOHN RESTAINO |
| 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW AND ANALYZE ORDER AND REASONS FROM JUDGE FALLON RE: PLAINTIFF'S PRESCRIBING PHYSICIANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JESSICA SANFORD RE: COMBINED BIOLOGICAL PLAUSIBILITY PHARMACOLOGY, DEFENSES SUB-COMMITTEE AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE BIOLOGICAL PLAUSIBILITY/MECHANISM OF ACTION PHARMACOLOGY/DEFENSE SUB COMMITTEE AGENDA FROM PAUL SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | DRAFT AND OBJECTIVE PER JOHN RESTAINO AND MARK HOFFMAN REQUEST RE: COMBINED BIOLOGICAL PLAUSIBILITY/PHARMACOLOGY DEFENSE SUBCOMMITTEE ISSUES MEMORANDUM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO PAUL SIZEMORE, MARK HOFFMAN RE: AN AMENDED AGENDA FOR A COMBINED SUBCOMMITTEE ON BIOLOGICAL PLAUSIBILITY/MECHANISM OF ACTION/PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT ON EMAIL TO CARLENE LEWIS, JOHN RESTAINO RE: MY COMPLETION OF BIO-PLAUSIBILITY/PHARMACOLOGY OBJECTIVE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS COMMENTS ON MY PROPOSED PHARMACOLOGICAL AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL RE: THE STATUS OF MEDICAL LITERATURE, MEDICAL DATABASE, OUR REQUEST TO GET ALL MEDICAL LITERATURE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JIM O'CALLAHAN RE: CONDITION OF THE DATABASE FOR VIOXX MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO MARK HOFFMAN, PAUL SIZEMORE RE: THE NECESSITY TO SCHEDULE A TELEPHONE CONFERENCE TO DISCUSS BIOLOGICAL PLAUSIBILITY/PHARMACOLOGY ISSUES AND MY AVAILABILITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE THE ARTICLE WITH DIFFERENCES IN OUTCOMES OF PATIENTS WITH CONGESTIVE HEART FAILURE PRESCRIBED CELECOXIB, ROFECOXIB OR NSAID : POPULATION BASED STUDY RE: ARTICLE SENT FOR REVIEW BY JOHN RESTAINO PER JOHN RESTAINO |
| 1 | 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE A MEMORANDUM SENT BY DON ARBITBLIT FOR REVIEW, VIOXXWATSON 1997-1998 ANALYSIS OF CV SAE'S - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVEA AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX SCIENCE SUBCOMMITTEE CHAIRS CONFERENCE CALL FOR JUNE 17 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE THE UPDATED AGENDA FOR THE MEETING RE: CO-CHAIRS AND CHAIRS OF SUBCOMMITTEES' CONFERENCE ON JUNE 17 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | REVIEWAND ANALYZE PRE-MARKETING SIGNAL OF EXCESS CARDIOVASCULAR ADVERSE EVENTS MEMORANDUM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: RELATIVE THOMBO EMBOLIC DISKS ASSOCIATED WITH COX-2 INHIBITORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE THE ARTICLE BY JENES RE: COX-2 THROMFORMBOLIC RISKS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY DESIRE TO SEARCH FOR THE MECHANISM OF ACTION, ARTICLES AND AUTHORIZATION FROM HIM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: COMBINED AGENDA FOR THE RE-STRUCTURED SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 6/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CHAIRS SUBCOMMITTES CALL AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: NO-AUTHORIZATION FOR SERACH FOR ARTICLES OF THE MECHANISM OF ACTION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | TELEPHONE CONFERENCE RE: SUBCOMMITTEES CO-CHAIRS AND CHAIRS CONFERENCE TO DISCUSS BUSINESS OF SUBCOMMITTEES AND OBJECTIVES ON THE CHAIRS LEVEL TO SUBMIT TO THE PSC - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM SHELLY SANFORD RE: NAPROXIN ISSUES INOVLED IN THE VIOXX LITIGATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: A MEETING/CONFERENCE OF CHAIRS OF SUBCOMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO PAUL SIZEMORE RE: MY AVAILABILITY TODAY FOR THE CONFERENCE AT 9:00 AM MDT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TELEPHONE CONFERENCE WITH PAUL SIZEMORE AND MARK HOFFMAN RE: DISCUSSION OF THE AGENDA OF BIOLOGICAL PLAUSIBILITY/ PHARMACOLOGY RE: LITERATURE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO PAUL SIZEMORE RE: DVDS WITH MEDICAL ARTICLES RE: VIOXX ARTICLES SUPPOSED TO BE SEND TO OUR OFFICES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: JOINT AGENDA OF THE SUBCOMMITTEE ON BIOLOGICAL PLAUSIBILITY PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: DVDS WITH ARTICLES FROM BEASLEY ALLEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 6/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: LETTER TO THE EDITOR IN THE ANNALS OF INTERNAL MEDICINE (PLUS ATTEMPTED BUT FAILED TO OPEN 2 ATTACHMENTS) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: ANNALS OF INTERNAL MEDICINE PDF FORMAT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE REPORT OF SPECIFIC CARDIOVASCULAR OUTCOMES OF THE ADVANTAGE TRIAL BY NED BRAUNSTEIN, SENT BY JOHN RESTAINO AND LISA DAGOSTINO PER JOHN RESTAINO |
| 1 | 6/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TOBIAS MILLROOD RE: THREE NEW ARTICLES FROM NEJM WITH THREE ATTACHED ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE ARTICLES TAILORNE ARTHRITIS THERAPY IN THE WAKE OF THE NSAIDS CRISIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE ARTICLE CARDIOVASCULAR RISK ASSOCIATED WITH CELECOXIBE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE THE ARTICLE "THE LESSONS OF VIOXX DRUG SAFETY AND SALES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL TO JOHN RESTAINO, CARLENE LEWIS RE: OUR OBLIGATION TO CONSULT WITH PHARMACOLOGIST - EXPERT IN LIGHT OF MERCK'S ATTEMPT TO REFORMULATE VIOXX WITH ATTACHED DOCUMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AND EMAIL TO PAUL SIZEMORE AND MARK HOFFMAN RE: REFORMULATION EFFORTS BY MERCK AND OUR OBLIGATION TO TALK TO AN EXPERT IN PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: AGENDA FOR JUNE 24 DISCUSSION OF THE SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 6/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AGENDA FOR VIOXX MDL SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 6/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | DRAFT A SEPARATE OBJECTIVE/NOTES RE: PHARMACOLOGY PART OF THE JOINT SUBCOMMITTEE ON BIOLOGICAL PLAUSIBILITY/MECHANISM OF ACTION/PHARMACOLOGY/DEFENSE TO INCLUDE INTO THE AGENDA OF SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 6/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, CARLENE LEWIS RE: SUBMISSION OF THE PROPOSALS TO THE PSC - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 6/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS COMMENTS ON PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 6/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT EMAIL TO JOHN RESTAINO RE: MY APPROVAL/SUPPORT OF RECOMMENDED SUGGESTIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 6/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: JONES'S NEW ARTICLE/ADR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 6/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | TELEPHONE CONFERENCE RE: SCIENCE COMMITTEE BI-WEEKLY CALL OF VIOXX MDL TO DISCUSS AGENDA AND WORK OF SUBCOMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 6/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO/PAUL SIZEMORE/MARK HOFFMAN RE: AGENDA SUBMITTED TO THE PCS FOR THE PCS'S APPROVAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 6/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL TO JOHN RESTAINO/CARLENE LEWIS RE: CONGRESSIONAL WEBSITE RE: WOXMEN COMMITTEE WITH REASONING WHY WE SHOULD USE THIS WEBSITE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 6/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMIAL FROM PAUL SIZEMORE RE: RE-SUBMISSION OF MY PROPOSALS RE: PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: DEPOSING GARRETT FITZGERALD RE: OUTLINE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RUSS ABNEY RE: DR. FITZGERALD BACKGROUND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: STRATEGIES OF DEPOSING DR. FITZGERALD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, DR. PRESTON MASON, A PHARMACOLOGIST, AND OUTLINE ON THIS PHARMACOLOGIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECIEVE AND DIGEST EMAIL FROM JIM O'CALLACHAN RE: DR. FITZGERALD DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JESSICA SANFORD RE: JOINT SUBCOMMITTEE PLAN OF ACTION RE: BIOLOGIC PLAUSIBILITY/PHARMACOLOGY, ETC. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE BIOPLANS/MECHANISM OF ACTION/PHARMACOLOGY/ DEFENSE JOINT PLAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT ADDITIONS/CHANGES TO THE JOINT AGENDA OF SUBCOMMITTEE ON MOA/PHARMACOLOGY DEFENSE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: HIS AGREEMENT WITH DEPOSITION STRATEGY RE: DR. FITZGERALD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: HIS EXPLANATION AS TO HOW HE SEES THE DEPOSITION OF DR. FITZGERALD SHOULD BE CONDUCTED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TARA SUTTON RE: CAE SELECTION VIA-A-VIS DAUBERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND ANALYZE ARTICLES BY PRESTON MASON ET AL RE: SULFONE COX-2 INHIBITORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CARLENE LEWIS RE: HER CONTACTING PRESTON MASON, JOHNSON, ETC. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PRESTON MASON, PH.D AND HIS DESIRE TO WORK ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: DEPOSING DR. FITZGERALD AS A FACT WITNESS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI RE: DEPOSITIONS OF THIRD PARTY CONSULTANTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS VIEW OF HANDLING EXPERTS AND FITZGERALD IN PARTICULAR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI RE: THIRD PART SUBPOENA AND HIS SUGGESTION NOT TO DEPOSE DR. FITZGERALD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JIM O'CALLAHAN RE: HIS SUGGESTION NOT TO DEPOSE DR. FITZGERALD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 6/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK ROBINSON RE: HIS STRATEGY AS TO HOW TO APPROACH DEPOSITION OF DR. FITZGERALD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DONALD ARBITBLIT RE: INJUNCTION RE: CASE SELECTION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: STATUS OF THE OBJECTIVES RE: PHARMACOLOGY AND PSC APPROVAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: CASE SELECTION, DAUBERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE MEMORANDUM FROM MICHELLE PARFIT RE: SELECTION OF CASES FOR TRIAL IN MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: HIS CORRECTIONS/SUGGESTIONS TO THE MEMORANDUM RE: DAUBERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PRE-EXISTING CONDITIONS AND DAUBERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM M. WEINKOWITZ RE: RISK FACTORS AND DAUBERT CHALLENGE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: PRE-DEPOSITION 9.59 RR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICH. WEINKOWITZ RE: DEFINING RISK FACTORS FROM CV - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: DAULBERT ISSUES, APPROPRIATE RISK FACTORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL ROM M. WEINKOWITZ RE: IDEAL CANDIDATE FOR AND MDL TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: EISEN'S ARTICLE RE: META-ANALYSIS UPPER GASTROINTESTINAL TOLERABILITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE THE ARTICLE RE: META-ANALYSIS UPPER GASTROINTESTINAL TOLERABILITY BY EISEN ET AL PER JOHN RESTAINO |
| 1 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.25 | REVIEW AND CONTINUE TO ANALYZE ANTICIPATED CONSEQUENCES OF NSAID ANTICIPATED EFFECT MEMORANDUM SENT BY DON ARBITBLIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2 | 6/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFITT RE: VIOXX SCIENCE COMMITTEE (DAUBERT COMMITTEE OUTLINE) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS REQUEST FOR US TO READ AND SUMMARIZE THE ARTICLE RE: PHARMACOKINETIC - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY CONFIRMATION THAT I WILL READ AND SUMMARIZE THE ARTICLE ON PHARMACOKINETICS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | REVIEW AND ANALYZE ARTICLE BY HUNTIENS RE: PHARMAKINETIC - PHARMACODYNAMIC CORRELATIONS AND BIOMARKERS, PER JOHN RESTAINO |
| 1 | 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | DRAFT A SUMMARY OF THE ARTICLE, PER JOHN RESTAINO RE: HUNTIENS ARTICLE ON PHARMACOKINETICS |
| 1 | 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST A SERIES OF EMAILS AS RESPONSES TO EACH OTHER EMAILS FROM CHRIS TISI, DON ARBITBLIT RE: DAUBERT CHALLENGE, SMITH OFFICIAL OPINION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST AN EMAIL FROM DON ARBITBLIT, TINA NIEXS RE: SELECTION OF PERFECT CLIENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PRE-EXISTENT ATHEROSCLEROSIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI RE: HIS VIEWS OF DAUBERT CHALLENGES AND EXISTING EVIDENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: DAUBERT COMMITTEE DIALOG AND CHALLENGES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DAVID BUCHANAN RE: HIS OPINION ON FAVORABLE SUBGROUPS FROM APPROVE STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS PROPOSAL TO ANALYZE APPROVE STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITLIT RE: ASYMPTOMATIC ATHEROSCLEROTIC CHANGES HIGH RISK CATEGORIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: NECESSITY TO ANALYZE AND UTILIZE APPROVE STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DR. ARBITLIT RE: CASE SPECIFIC CAUSATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | REVIEW AND ANALYZE SMITH VS. WYETH OPINION RE: DAUBERT CHALLENGES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MERCK'S SCIENCE BRIEF - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM SHELLY SANFORD RE: MECHANISM ISSUES AND ANTICIPATED REPORT FROM PAUL SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

FAC Resp. Exhibit B -- 518

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND DIGEST EMAIL FROM BERT BLACK RE: PRE-EXISTING ATHEROSCLEROSIS AND 9.59 THEORY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: CAUSATION AND HIS VIEW ON PERFECT PLAINTIFFS RE: YOUNG WITH NO RISK FACTORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: FOCUS IS ON PREDISPOSED PATIENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: WE NEED APPROVE RESULT AND INVENTORY OF CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | CONTINUE TO DRAFT SUMMARY RE: ARTICLE RE: PHARMACOKINETICS PER JOHN RESTAINO |
| 6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM EBERHARD GARRISON RE: PREVIOUS DAUBERT OPINIONS RE: JUDGE FALLON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: AGENDA FOR CHAIR - CO-CHAIR TELEPHONE CALL TOMORROW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO CO-CHAIRS RE: SCIENCE COMMITTEE VIOXX RE: NEED TO FIND AN PHYSIOLOGIST, PATOPHYSIOLOGIST WITH THIS LITIGATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AGENDA RE: TOMORROW'S MEETING ON VIOXX RE: TELEPHONE CONFERENCE OF CHAIRS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM EBERHARD GARRISON RE: THREE PREVIOUS DAUBERT DECISION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS WORK TO RETAIN DR. MASON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1<br>6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY OFFER OF HELP TO WORK WITH DR. MASON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1<br>6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST AN EMAIL FROM MICHELLE PARFIT RE: WORK ON RETAINING PATHOPHYSICLOGY EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1<br>6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DR. MASON'S CONTACT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1<br>6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS ABSENCE FROM THE CALL TOMORROW AND HIS REQUEST FOR PAUL AND MYSELF TO HANDLE THE CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1<br>6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND REVISE THE MEMORANDUM RE: ARTICLE BY HUNTIENS ET AL RE: PHARMACOKINETICS/PHARMACODYNAMICS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2<br>6/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CARLENE LEWIS RE: MEREK'S SCIENCE BRIEF, 30 MONTH THRESHOLD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657
**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ July 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 64.5 | 0.75 | 9.5 | | | | 74.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 74.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _10-31-05_

FAC Resp Exhibit 8 -- 521

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK ROBINSON RE: HIS INTERPRETATIONS OF APPROVE STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RUSS ABREN RE: TEXAS SUES MERCK OVER SAFETY OF VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: CLARIFICATION OF ALL POINTS RELATED TO HIS READING OF APPROVE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK ROBINSON RE: HIS READING OF APPROVE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: AER IN THE NJ LITIGATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK ROBINSON RE: CLARIFICATION ON THE AVAILABILITY OF NJ DATA RE: AER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: FILES WITH AER VS DATABASE WITH AER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | ANALYZE IMPLEMENTATION OF SCIENTIFIC PHARMALOGICAL PROPOSALS RE: HOW TO WORK WITH PROPOSALS OF THEY GET APPROVED BY THE PSC RE: PER JOHN RESTAINO, CARLENE LEWIS'S REQUESTS PER JOHN RESTAINO |
| 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | CONTINUE TO REVIEW AND REVISE THE MEMORANDUM RE: HUNTIENS' ARTICLE RE: PHARMACODYNAMICS/PHARMACOKINETICS ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | TELEPHONE CONFERENCE RE: WEEKLY CONFERENCE OF CHAIRS/CO CHAIRS OF SUBCOMMITTEES ON VIOXX MDL SCIENCE COMMITTEE RE: DISCUSSION OF AGENDA RE: REPORT OF WORK OF DIFFERENT SUBCOMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: CONTACT INFORMATION FOR THE TELEPHONE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS PARTICIPATION IN THE TELEPHONE CALL AND MARK'S ABSENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: COX-2 INHIBITORS IN EUROPE FURTHER ACTIONS ARE TAKEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | DRAFT AN EMAIL WITH BROAD OUTLINE RE: VALUE OF THE ARTICLE BY HUTIENS RE: PHARMACOLOGY, PHARMACOKINETICS/PHARMAGENTICS WITH ARTICLE ATTACHED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DAVID BUCHANAN RE: AER DATABASE AND ITS AVAILABILITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: HIS REQUEST THAT DATABASE BE MADE AVAILABLE RE: AIR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JESSICA SANFORD RE: CONFERENCE CALL ON TUESDAY RE: PHARMACO/MDS COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JESSICA SANFORD RE: CONFERENCE CALL ON TUESDAY RE: PHARMACO/MDS COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS AVAILABILITY FOR THE MEETING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO JOHN RESTAINO, PAUL SIZEMORE RE: MY AVAILABILITY FOR THE CONFERENCE ON TUESDAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JESSICA SANFORD RE: CONFERENCE CALL ON TUESDAY, CONFIRMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JESSICA SANFORD RE: MY AVAILABILITY FOR THE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JESSICA SANFORD RE: CALL IN NUMBERS/CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JESSICA SANFORD RE: NUMBER FOR CALL IN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS AVAILABILITY FOR CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DENNIS REICH RE: CAUSATION AND CASES FOR THE JURORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ATBITBLIT RE: CREATION OF A FOCUS GROUP TO TRY THE HIGHEST RISK GROUPS CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ELIZABETH CABRASER RE: NECESSITY OF CREATION OF THE FOCUS GROUP - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: HIS CALCULATING RE: APPROVE AND HIS CAUTIOUS APPROACH TO WHO SHOULD BE AN IDEAL CASE FOR THE JURY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | PREPARE FOR THE TELEPHONE CONFERENCE WITH MARK HOFFMAN, PAUL SIZEMORE AND JOHN RESTAINO RE: JOINT AGENDA ON BIOLOGICAL PLAUSIBILITY, MECHANISM OF ACTION AND PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TELEPHONE CONFERENCE WITH PAUL SIZEMORE, MARK HOFFMAN, JOHN RESTAINO RE: DISCUSSION OF JOINT AGENDA RE: PHARMACOLOGY COMMITTEE AND BID PLAUSIBILITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: POWER POINT PRESENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL RE: MY PARTICIPATION IN ATLA CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS PLANS TO GO TO TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: NO TUESDAY MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: CONFERENCE OF HIS PLANS TO GO TO TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: DATES TO VISIT TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: SETTING UP A MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: SETTING UP A DINNER MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: JULY 26 MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative | |
|------|------|-------|-------|-----------|---|
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND DIGEST MED-SCAPE INFORMATION SENT BY JOHN RESTAINO RE: THE PULSE OF CERVENT CV CONCERN, ANTINFLAMMATORY REGISTER FOR MEDSCAPE PER JOHN RESTAINO |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS SCHEDULE AND MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS AVAILABILITY FOR MONDAY, JULY 26 FOR MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2 | 7/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | PREPARE/PRINT OUT 105 SLIDES RE: JOHN RESTAINO, VIOXX, PHYSIOLOGY, BIO CHEMISTRY PATHOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE, HIS PLANS IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS TRAVEL PLANS RE: WEST COAST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS SCHEDULE IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: SCHEDULE IN TORONTO DEPENDS UPON SIZEMORE'S AVAILABILITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: TORONTO MEETING PLAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS MONDAY AVAILABILITY IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: THE PLANS, TUESDAY'S MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 7/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DINNER PLANS IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: COX-2 DERIVED PROSTOCYCLIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS AGREEMENTS WITH JOHN RESTAINO MEETING PLANS IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS PROPOSALS FOR THE MEETING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, EFFICIENCY OF REFECOXIB, CELECORIB ETC. WITH ARTHRITIS PATIENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS AGREEMENTS WITH JOHN RESTAINO PROPOSED FOR THE MEETING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE HTTP:WWW.MEDSCAPE WITH PRESTON MASON'S PRESENTATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: DIFFICULTIES IN ASSESSING PRESTON MASON'S PRESENTATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MY REGISTRATION FOR MEDSCAPE WEBSITE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY REGISTRATION TO MEDSCAPE RE: PRESTON MASON'S PRESENTATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | PREPARE REGISTRATION FOR MEDSCAPE PER JOHN RESTAINO RE: REGISTER FOR MEDSCAPE PER JOHN RESTAINO |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 7/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | PREPARE ARTICLE TO BE PRINTED OUT FROM MEDSCAPE FORMAT AND PRINT OUT THE ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: PRESTON MASON'S PRESENTATION AND USE OF THIS DOCUMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, PAUL SIZEMORE, MARK HOFFMAN RE: AGENDA FOR THE MEETING WITH MR. MASON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS AGREEMENT WITH NECESSITY TO GET TO THE ROUGH DRAFT OF AGENDA FOR THE MEETING WITH DR. MASON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS PLAN TO HAVE A TELEPHONE CONFERENCE WITH DR. PRESTON MASON TOMORROW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | REVIEW AND ANALYZE THE PRESENTATION BY PRESTON MASON FROM MEDSCAPE SENT BY JOHN RESTAINO PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS AGREEMENT WITH MY PLAN TO DRAFT AN AGENDA FOR MEETING WITH DR. MASON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS REQUEST FOR MARK HOFFMAN AND MYSELF TO HANDLE THE TELEPHONE CALL RE: SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: TIME AND CONTACT NUMBER FOR VIOXX, SCIENCE COMMITTEE CALL AT LARGE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW AND ANALYZE THE AGENDA'S DOCUMENT FOR VIOXX SCIENCE COMMITTEE CALL AT LARGE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN ANALYSIS FOR SCOTT ELDREDGE RE: EXPERTS' SEARCH RE: APPROACH TO THE PHARMACOLOGY, BIOLOGICAL PLAUSIBILITY ISSUES |
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | PREPARE FOR THE TELEPHONE CONFERENCE RE: SCIENCE CALL OF GENERAL MEMBERS OF SCIENCE COMMITTEE RE: REVIEW PROPOSED QUESTIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS REQUEST TO HANDLE THE TELEPHONE CALL FOR THE SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | TELEPHONE CALL FOR MDL SCIENCE COMMITTEE AT LARGE RE: GENERAL MEMBERS RE: AGENDA FOR SUBCOMMITTEE RE: BIWEEKLY CALL OF ALL MEMBERS WITH MY UPDATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS AVAILABILITY FOR TODAY'S CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL RE: CALL NOTES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND ANALYZE CALL-NOTE RE: AGENDA RE: JULY 8 AGENDA FROM JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE MOLECULAR BASIS FOR CARDIOVASCULAR RISK WITH ROFECOXIB PER JOHN RESTAINO |
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL WITH OUTLINE OF CONTENTS OF SLIDES RE: MOLECULAR BASIS FOR INCREASED CARDIOVASCULAR RISK WITH ROFECOXIS TO JOHN RESTAINO (WITH ATTACHED SLIDES) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ROSARIO CASTELANOS RE: EPIDEMIOLOGY EXPERT IN NASHVILLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE THE AGENDA FOR 21 INTERNATIONAL CONFERENCE ON PHARMACO EPIDEMIOLOGY IN NASHVILLE, AUGUST 21-24, 2005 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM VIRGINIA BUCHANAN RE: ADEQUACY OF WARNINGS ISSUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS CONVERSATION WITH PRESTON MASON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW AND ANALYZE ARTICLE SENT BY JOHN RESTAINO PER JOHN RESTAINO |
| 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: UPCOMING MEETING WITH PRESTON MASON IN HARVARD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE RE: ATTEMPT TO CALL JOHN RESTAINO RE: TO DISCUSS PLANS FOR MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, PAUL SIZEMORE RE: JOINT PLANS TO MEET IN TORONTO AND IN BOSTON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | DRAFT AND ANALYSIS OF DR. E. J. COREY APPROACH TO BIOCHEMISTRY AND CHEMISTRY OF VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW NOBEL PRIZE LECTURE OF EJ COREY POTENTIAL EXPERT IN BIOCHEMISTRY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTINO RE: NOBEL PRIZE LECTURE OF EJ COREY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ANALYSIS OF COREY'S ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CLARIFICATIONS OF PLANS FOR TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: AGENDA AND MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY PLANS TO MEET WITH HIM IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOPHN RESTAINO RE: COORDINATING TRAVEL PLANS TO MEET IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CONFIRMATION OF PLANS FOR TORONTO'S MEETING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY PLANS TO ATTEND MEETINGS IN BOSTON AND TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | PREPARE FOR THE MEETING IN TORONTO RE: MAKE TRAVEL PLANS AND ARRANGEMENTS, CHECKING CARD AND COORDINATING PLANS WITH JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | REVIEW AND ANALYZE VIOXX PHYSIOLOGY, BIOCHEMISTRY AND PATHOLOGY SLIDES BY JOHN RESTAINO PER JOHN RESTAINO |
| 3 | 7/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | INTERNET SEARCH RE: BIOGRAPHY AND NOBEL LECTURE BY ELIAS JAMES COREY A POTENTIAL CONSULTANT EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | REVIEW AND ANALYZE VIOXX PHYSIOLOGY BIOCHEMISTRY AND PATHOLOGY DOCUMENT BY JOHN RESTAINO PER JOHN RESTAINO |
| 1 | 7/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: NO MEETING WITH DR. MASON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: AVAILABILITY OF DR. MASON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: POSSIBILITY AT MEETING WITH DR. MASON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ATTEMPT TO SCHEDULE A MEETING RE: DR. MASON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 7/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ATTEMPT TO SCHEDULE A MEETING WITH EJ COREY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL TO JOHN RESTAINO RE: AGENDA FOR THE MEETING IN TORONTO AND PLANS TO PROCEED WITH DR. MASON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CONFIRMATION OF ALL VITAL POINTS RE: TRAVEL DATES/TIMES/ PLANS FOR TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS CONFIRMATION OF PLANS, DATES, TIMES RE: TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: COORDINATION OF PLANS FOR TRAVELING TO TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CONFIRMATION OF DETAILS RE: TORONTO TRAVEL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: INFORMATION RELATED TO EPIDEMIOLOGIST NANCY SAITENELLO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND REVIEW EMAIL FROM GRANT KAISER RE: INFORMATION ON NANCY SANTANELLO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RESEARCH INFORMATION RELATED TO INFORMATION ABOUT NANCY SANTANELLO, MERCK'S WITNESS PER CARLENE LEWIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO VIOXX SCIENCE COMMITTEE RE: INFORMATION ON NANCY SANTANELLO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 7/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO CARLENE LEWIS RE: INFORMATION ON NANCY SANTANELLO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | DRAFT AN EMAIL/MEMORANDUM TO JOHN RESTAINO/PAUL SIZEMORE/MARK HOFFMAN RE: INFORMATION/RESEARCH ON ALAN S. NIES, M.D., A PHARMACOLOGIST BEHIND VIOXX WHO REACHED THE PHARMACOLOGY AT MERCK WHEN VIOXX WAS CREATED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM S. SANFORD RE: DR. NIES INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: DR. ALAN NIESS, MD INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: THE ROLE OF NANCY SANTUNELLO AND VIOXX STUDIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CONTACT NUMBER FOR CHAIRS CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AGENDA FOR THE SCIENCE COMMITTEE CALL OF CHAIRS OF SUBCOMMITTIES RE: MOAS AND PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DAVID BUCHANAN RE: INVESTIGATOR REPORTED EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CRIS TISI RE: TABLES FOR REVIEW FROM DON ARBITBLIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: JERRY AROM'S INVOLVEMENT IN EPIDEMIOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN CIRCULATORY OF TRANSCRIPT OF LANIER TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DANIEL SIGELMAN RE: PROTOCOL 06 AND 1987 PUBLICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK WHITEHEAD RE: STUDY DESIGN AND APPROVE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL DON SIGELMAN RE: THE CHOICE OF NAPROXEN AS A CONTROL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DAVID BUCHANAN RE: HIS COMMENTS ON NAPROXEN AS A CHOICE OF CONTROL IN APPROVE STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CARDIOPROTECTIVE QUALITIES OF NAPROXEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: ARTICLE WRITTEN IN 1981 ABOUT CARDIOPROTECTIVE QUALITIES OF NAPROXEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DAVE BUCHANAN RE: ARTICLE ABOUT CARDIOPROTECTIVE QUALITIES OF NAPROXEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MERCK'S ATTORNEY'S OPEN STATEMENT'S RE: CARDIOPROTECTIVE PROPERTIES OF NAPROXEN PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND ANALYZE ARTICLE BY SMITH AND LEFER RE: MERCK'S USED ARTICLE IN OPEN STATEMENT RE: CARDIOPROTECTIVE PROPERTIES OF NAPROXEN AS A CHOICE OF CONTROL IN APPROVE STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PETE KAUFMAN RE: 96 MUSLINER'S MEMORANDUM AND CARDIOPROTECTIVE PROPERT OF NAPROXEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

FAC Resp. Exhibit B -- 534

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PHARMACOGENENICS ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | TELEPHONE CALL BI-WEEKLY CONFERENCE OF CHECKS OF SUBCOMMITTEES RE: DISCUSSION OF AGENDA OF ALL SUBCOMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT EMAIL TO JOHN RESTAINO RE: NEED FOR TRANSCRIPTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, CARLENE LEWIS RE: MY PRESENCE AT OTHER MEETINGS IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HARWICH RE: SUBSTANTIVE ISSUES PERTAINING TO WORK OF SUBCOMMITTEES TO COORDINATE CODING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND ANALYZE ON ARTICLE BY WERNER RE: A PHARMACOGENETICIST'S LOOK AT DRUG EFFECT PER JOHN RESTAINO |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO JOHN RESTAINO RE: MY OFFER OF HELP TO CONTACT DR. KALOW IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: INFORMATION AND CONTACT NUMBER OF PROF. KALOW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO JOHN RESTAINO RE: INFORMATION AND CONTACT NUMBER ON PROF. JOHN D. PARKER, A CARDIOPHARMACOLOGISDT FROM THE UNIVERSITY OF TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND RESEARCH ON CARDIOVASCULAR PHARMACOLOGY FACILITY AND THEIR PUBLICATIONS RE: UNIVERSITY OF TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CARDIOVASCULAR FACILITY AT UNIVERSITY OF TORONTO AND OPPORTUNITY TO MEET WITH PEOPLE/EXPERTS WHILE IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE BIO/PUBLICATION/RESEARCH INFORMATION ON CECIL PACE-ASCIAK, DH.R. BIOCHEMICAL PHARMACOLOGIST CARDIOPHARMACOLOGY AT THE UNIVERSITY OF TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | DRAFT A SUMMARY OF ARTICLE BY DR. KALOW RE: PHARMACOGENETICS VIEW ON DRUGS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: LANIER TRIAL TRANSCRIPTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS PLANS TO MEET WITH DR. KALOW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: PLANS AND OUTLINE OF TOPICS TO MEET WITH DR. KALOW IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 7/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | INTERNET SEARCH RE: INFORMATION ON PROF. WERNER KALOW RE: UNIVERSITY OF TORONTO MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE EMAIL FROM PAUL SIZEMORE RE: ARRIVING TO TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS AVAILABILITY FOR THE MEETING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS AGREEMENT TO THE TIME AND DATE OF THE MEETING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS AVAILABILITY FOR MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS CELL PHONE TO CONTACT HIM IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, PAUL SIZEMORE, MARK HOFFMAN RE: UPDATE AND OUR AVAILABILITY FOR THE MEETING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS CONTACT NUMBER IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT EMAIL TO JOHN RESTAINO AND MARK HOFFMAN, PAUL SIZEMORE RE: FINANCIAL ASPECTS OF MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: PLANNING TO MEET IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, PAUL SIZEMORE, MARK HOFFMAN RE: MY CONTACT INFORMATION IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | INTERNET SEARCH FACULTY OF BIOCHEMISTRY AT UNIVERSITY OF TORONTO RE: LIST OF POTENTIAL EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO JOHN RESTAINO, PAUL SIZEMORE, MARK HOFFMAN RE: OPPORTUNITY TO MEET WITH PROFESSOR WHILE IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | ANALYZE AND STRATEGIZE/SEARCH FOR THE APPROACH TO EXPERTS SEARCH RE; SPECIALTY OF EXPERTS/POTENTIAL EXPERTS IN TORONTO, SEARCH THROUGH THE LIST OF DIFFERENT DEPARTMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL WITH ATTACHED MEMORANDUM TO JOHN RESTAINO, MARK HOFFMAN, PAUL SIZEMORE RE: KALOWE ON PHARMAGENETICS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: REQUEST TO REACH OUT TO DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HERMAN RE: DAUBERT MEMORANDUM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | INTERNET SEARCH DR. PACE-ASCIAK RE: TORONTO RE: POTENTIAL MEETING WHILE IN TORONTO PER JOHN RESTAINO |
| 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TELEPHONE CONFERENCE WITH DR. PACE-ASCIAK'S OFFICE RE: ATTEMPT TO MAKE AN APPOINTMENT TO SEE HIM IN TORONTO PER JOHN RESTAINO |
| 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL TO DR. PACE-ASCIAK RE: MEETING IN TORONTO PER JOHN RESTAINO |
| 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PROFESSOR. PACE-ASCIAK RE: MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS CONFIRMATION FOR THE MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | DRAFT A MEMORANDUM/EMAIL TO JOHN RESTAINO, PAUL SIZEMORE, MARK HOFFMAN RE: MEETING WITH DR. PACE-ASCIAK AND POSSIBLE AGENDA FOR THE MEETING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: TIME FOR THE APPOINTMENT WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO PAUL SIZEMORE RE: COORDINATION OF EFFORTS IN TORONTO TO MEET WITH PROFESSOR PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.75 | CONTINUE TO DRAFT A SUMMARY OF THE ARTICLE BY WERNER KALOWE RE: A PHARMACOGENETICIST'S VIEW ON DRUG EFFECTS RE: UNIVERSITY OF TORONTO PER JOHN RESTAINO |
| 7/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND REVISE MEMORANDUM RE: SUMMARY OF WERNER KALOWE'S ARTICLE ON PHARMACOGENETICS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 7/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PERSPECTIVES ON DRUG WITHDRAWALS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 7/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE ARTICLE RE: PERSPECTIVES ON DRUG WITHDRAWALS PER JOHN RESTAINO |
| 1 | 7/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND ANALYZE EXCEPTS FROM NANCY SANTANELLO TESTIMONY AT TEXAS TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2 | 7/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DAVID RAPOPORT'S OPINION AND DAUBERT CHALLENGE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 7/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO VIOXX MDL SCIENCE COMMITTEE RE: DAVID RAPOPORT RE: HIS VIEWS ON COX-2 INHIBITORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 7/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: NECESSITY AND OPPORTUNITY TO CONTACT DR. DAVID RAPOPORT IN TORONTO, A FAMILY PRACTITIONER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 7/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS AVAILABILITY FOR THE MEETING WITH DR. RAND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 7/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, PAUL SIZEMORE, MARK HOFFMAN RE: MEETING WITH DR. RAND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 7/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: AGENDA ON PHARMACOLOGY AND MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ August 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 94.25 | 0.25 | 5.75 | | | | 100.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 100.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CANCELLATION OF VIOXX SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: PRE-MEETING'S PLANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS CELL PHONE NUMBER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DR. PACE-ASCIAK RE: HIS CREDENTIALS AND COX - 2 RESEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CANCELLATION OF VIOXX SCIENCE CALL ON 07/29 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MEETING MEMORANDUM; DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: FURTHER PLANS TO RETAIN EXPERTS/PLANS TO WORK WITH DR. MASON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE A MEMORANDUM FROM JOHN RESTAINO RE: SUMMARY OF THE MEETING WITH DR. PACE-ASCIAK PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND ANALYZE ARTICLE "PREHYPERTENSION AND CARDIOVASCULAR MORBIDITY" SENT BY BERT BLACK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: AN ATTACHED ARTICLE RE: PRE-HYPERTENSION AND CARDIOVASCULAR MORBIDITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL AND SEND ALL THE ARTICLES LISTINGS WITH ATTACHED FAX TO JOHN RESTAINO, PAUL SIZEMORE, MARK HOFFMAN RE: DR. PACE-ASCIAK'S ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO VIOXX SCIENCE COMMITTEE RE: ARTICLE ON PRE-HYPERTENSION AS A VALUABLE ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: PRE-HYPERTENSION ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO LISA DAGOSTINO RE: ATTACHMENT TO ARTICLE IN PRE-HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: EMAIL WITH ATTACHMENT OF ARTICLE ON HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HERMAN RE: ATTACHMENT TO THE PREHYPERTENSION ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO PENNY HERMAN RE: LOCATION OF AN ATTACHMENT TO THE PRE-HYPERTENSION ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE THE ORDER AND REASONS FROM MDL COURT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ARTICLES FROM DR. PACE-ASCIAK, VETTING THE EXPERT FIRST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LYNN SWANSON RE: ATTACHMENT ABOUT PREHYPERTENSION ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: PLAN OF FURTHER ACTIONS RE: PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO LYNN SWANSON RE: ATTACHMENT OF ARTICLE ON PREHYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LYNN SWANSON RE: ATTACHMENTS OF ARTICLE, NO ATTACHMENT WAS FOUND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO LYNN SWANSON AND RE-SEND THE ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LYNN SWANSON RE: CLARIFICATIONS TO THE LOCATION OF ATTACHMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MEETING WITH DR. RAND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 8/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MEETING WITH DR. CECIL PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: TWO ATTACHED REVIEW ON INHIBITORS/COHEN'S ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CONTACT NUMBER FOR SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: HIS INABILITY TO MAKE THE SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AGENDA FOR THE SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | SCIENCE COMMITTEE VIOXX MDL CALL RE: DISCUSS THE AGENDA OF THE SCIENCE COMMITTEE CALL/ALL SUBCOMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: TECHNICAL PROBLEM WITH CONNECT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JULIE JACOBS RE: TECHNICAL DIFFICULTIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RUSS ALDNEY RE: CHANGE OF THE TIME OF CONFERENCE OF SCIENCE COMMITTEE ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO/BERT BLACK RE: REVIEW OF LITERATURE ASSIGNMENT'S DEADLINE AND MY PROPOSALS AS TO HOW TO HANDLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO PAUL SIZEMORE RE: MDL CASE FACTS AND REQUEST FOR INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND REVIEW EMAIL FROM JOHN RESTAINO RE: LITERATURE/ARTICLES, REVIEW PROJECT/DEADLINES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO/BERT BLACK RE: MEDLINE SEARCH OF MEDICAL ARTICLES ON UNDETECTABLE ATHEROSCLEROSIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO PAUL SIZEMORE RE: AUTOPSY REPORT OF THE BEASLEY-ALLEN'S CLIENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: FORMULATE THE SEARCH ON UNDETECTED ATHEROSCLEROSIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO BERT BLACK, JOHN RESTAINO, PAUL SIZEMORE RE: SEARCH FOR ATHEROSCLEROSIS SEARCH PLANNING OF THE SEARCH/RESEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: APPROACHING/CONTACTING JOHN DUBOIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: RAYMOND DUBOIS' CONTACT INFORMATION CONFIRMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, PAUL SIZEMORE RE: IDENTITY OF RAYMOND DUBOIS/BIO INFORMATION WITH FOUR ATTACHMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE BIOGRAPHICAL INFORMATION ON RAYMOND DUBOIS, A POTENTIAL EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: SUGGESTED PUB MED SEARCH ON DUBOIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: PUB MED SEARCH ON DUBOIS, THE STRUCTURE OF THE SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MAX YEFIMENKO IS ADDED TO LIST OF HANDLING ATTORNEY FOR DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: MDL CLIENT'S AUTOPSY REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 8/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.75 | INTERNET SEARCH RE: JOHN DUBOIS A POTENTIAL EXPERT IN PHARMACOLOGY PER JOHN RESTAINO/VANDERBILT UNIVERSITY SEARCH/UNIVERSITY OF TENNESSEE PER JOHN RESTAINO |
| 1 | 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | INTERNET/ PUB MED RESEARCH, DUBOIS, RAYMOND CREDENTIALS, ARTICLES, ABSTRACTS, PER JOHN RESTAINO'S REQUEST TOGETHER WITH HISTORY FUNCTION PER JOHN RESTAINO |
| 1 | 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | PROCTOCYCLIN SEARCH ON PUB MED/HISTORY (SEARCHED TITLES OF 160 + ARTICLES) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE DUBOIS ARTICLE, EVALUATION OF THE WHOLE PROSTAGLANDIN LAY'S SYNTECTIC PATHWAY IN LUNG CANCER PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JESSICA SANFORD RE: DEATH ARTICLE OF MDL CLIENT/IRWIN CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO PAUL SIZEMORE, JOHN RESTAINO RE: DEATH CERTIFICATE OF MR. IRWIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND RECEIVE EMAIL FROM JESSICA SANFORD RE: DATE OF MDL TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE RE: ATTEMPT TO SCHEDULE A MEETING WITH DR. DUBOIS A POTENTIAL EXPERT IN PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | INTERNET SEARCH RE: CONTACT INFORMATION OF DR. DUBOIS AS HIS WEBSITE DOES NOT REPRESENT HIS CURRENT TELEPHONE NUMBER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE A BIOGRAPHICAL INFORMATION ON RAYMOND N. DUBOIS, A POTENTIAL EXPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEET |
| 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DR. DUBOIS' OFFICES RE: ATTEMPT TO SCHEDULE A MEETING WITH POTENTIAL CLIENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, PAUL SIZEMORE RE: DETAILED REPORT ON MY FINDINGS OF INFORMATION ON DR. DUBOIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL WITH ATTACHED BIO-INFORMATION RE: DR. RAYMOND DUBOIS RE: A POTENTIAL EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | ANALYZE AND STRATEGIZE RE: EXPERT ANALYSIS, WHO DO WE NEED TO PROCEED; REVIEW DIFFERENT CREDENTIALS AND SPECIALTIES RE: PROFESSOR DUBOIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 3 | 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, PAUL SIZEMORE RE: MY RESEARCH ON DR. DUBOIS, PUBLICATIONS RELATED TO COX - 2 INHIBITORS/TITLES REVIEW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 8/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | ARTICLES RESEARCH/REVIEW/PUB MED RE: RAYMOND N. DUBOIS, A POTENTIAL EXPERT IN PHARMACOLOGY PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.75 | ACCURINT SEARCH ENGINE RESEARCH RE: CONTACT INFORMATION OF DR. DSUBOIS, A POTENTIAL EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | REVIEW AND ANALYZE THE SPECIAL REPORT RE: ANTMAN ET AL CYCLOOXYGEN USE INHIBITION AND CARDIOVASCULAR RISK AN ARTICLE SENT BY JOHN RESTAINO PER JOHN RESTAINO |
| 1 | 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE THE ARTICLE SENT BY JOHN RESTAINO RE: HOW CELECOXIB COULD BE SAFER, HOW VALDECOXIB MIGHT HAVE BEEN PER JOHN RESTAINO |
| 1 | 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL |
| 1 | 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: AUTHORIZATION TO SEND AN EMAIL TO DR. DUBOIS WITH REQUEST FOR A MEETING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: VIOXX AND ATHEROSCLEROSIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DEMASI RE: FACTS OF THE CASE TO BE FILED AND REQUEST FOR ADVISE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: STABLE PLAGUE DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DARLENE KORALO RE: THE CONSENT OF VULNERABLE PLAGUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM STEVE STEIN RE: SHORT DISCUSSION OF NEJM ARTICLE VOLUME 52 RE: PLAGUE DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: AUTOPSY RESULTS AND HARD PLAGUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TOMMY FIBICH RE: HARD PLAQUE RUPTURE VS. SOFT PLAQUE RUPTURE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BURT BLACK RE: DISCUSSION OF PATHOLOGIST'S REPORT IN TEXAS TRAIL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: AGE VS. SIZE OF THE PLAQUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK WHITEHEAD RE: THE COMMON MECHANISMS FOR MI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO DR. DUBOIS A POTENTIAL EXPERT IN PHARMACOLOGY RE: A REQUEST TO CONTACT US FOR A FURTHER DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | INTERNET RESEARCH ADDITIONAL PHONE NUMBERS TO CONTACT DR. DUBOIS, A POTENTIAL EXPERT IN PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL TO JOHN RESTAINO, PAUL SIZEMORE TO ARTICULATE A FURTHER PLAN OF ACTIONS ON PHARMACOLOGY MECHANISM OF ACTION WITH EXPERTS SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO BERT BLACK RE: MY PROPOSAL TO JOIN EFFORTS TO FORMULATE THE SEARCH AND FIND ARTICLES ON UNDETECTED ARTERIAL PROBLEMS/ATHEROSCLEROSIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: HIS MOVING WAS CAUSE OF DELAY IN INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO BERT BLACK, JOHN RESTAINO RE: PROPOSED STUDIES OF EARLY UNDETECTED ATHEROSCLEROSIS PROPOSED DISCUSSION OF SEARCH TERMS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW AND ANALYZE COMPREHENSIVE REPORT ON RAYMOND N. DUBOIS, A POTENTIAL EXPERT RE: CONTACT INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO JOHN RESTAINO RE: NECESSITY TO CONSIDER CONTACTING DR. ANTMAN FOR REVIEWING PHARMACOLOGY/BIOLOGY BASED ON HIS ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE, DIGEST AND ANALYZED EMAIL FROM JOHN RESTAINO RE: HIS ABSENCE FROM OFFICE AND PLANS FOR CONFERENCE CALL ON FRIDAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | PUB MED RESEARCH UNDETECTED ATHEROSCLEROSIS IN YOUNG PERSON/ EARLY ATHEROSCLEROSIS AND VERIFY OF ARTICLES BY BUROTTA ET AL BALLETSHOFER ET AL, SPENGEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE EMAIL FROM GRANT KAISER RE: MERCK'S CONTACTING CLIENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM HENRY PRICE RE: RULE 23 OF PROHIBITION BRIEFS ABOUT MERCK'S CONTACTING CLIENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | INTERNET SEARCH RE: INFORMATION ON ERIN ANDREWS FROM WILLIAMS AND CONNELLY LAW FIRM RE: MERCK'S LAWYERS AND CONTACTING PCS CLIENTS PER STEWART WHITE REQUEST TO PCS MEMBERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 8/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND ANALYZE/DIGEST EMAIL FROM BILL OVERBLOM RE: THE LENGTH OF TIME AFTER DISCONTINUING VIOXX THAT A VASCULAR OCCURRENCE MAY BE PRESUMED TO HAVE BOTH CAUSED BY MEDICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | RESEARCH AND REVIEW/ANALYZE BERENSON ARTICLE, ASSOCIATION BETWEEN MULTIPLE CARDIOVASCULAR RISK FACTORS AND ATHEROSCLEROSIS IN CHILDREN AND YOUNG ADULTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 4.00 | REVIEW SCREENING RELATED ARTICLES IN DETERMINING ATHEROSCLEROSIS IN YOUNGER POPULATION RE: ATHEROSCLEROSIS UNDETECTED ATHEROSCLEROSIS PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK AND RESPONSE TO IT FROM DON ARBITBLIT RE: ATHEROSCLEROSIS RESEARCH/PROJECT FOR MDL PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT A TWO-PART EMAIL RE: INVITATION TO DISCUSSION OF ALL ISSUES/TASKS INVOLVED IN ATHEROSCLEROSIS PROJECT TO JOHN RESTAINO, DON ARBITBLIT, BERT BLACK, ETC. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST AND EMAIL FROM BERT BLACK RE: JOINT STATISTICAL MEETINGS OVERVIEW/MEMORANDUM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST AND ANSWER TO AND EMAIL FROM BERT BLACK RE: DISCUSSION OF ATHEROSCLEROSIS PROJECT/DETAILS TO BE DISCUSSED/RESEARCH TO BE MADE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AN EMAIL/PRINTOUT A CHAPTER FROM THE BOOK RE: EMAIL FROM BERT BLACK WITH ATTACHED CHAPTER OF HANDBOOK ON VULNERABLE PLAQUE RE: VIOXX ATHEROSCLEROSIS PROJECT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | | | | |
| 8/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO PAUL SIZEMORE, MARK HOFFMAN RE: CONFERENCE CALL GETTING RESPOND/ANALYZE/DIGEST EMAIL FROM PAUL SIZEMORE RE: CALL-IN INFORMATION ON CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 8/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: DEPOSITION OF BARRY GERTE AND SCHEDULING OF TELEPHONE CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 8/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: CONFERENCE CALL TOMORROW ON VIOXX SCIENCE MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 8/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: PATHOLOGIST ON GIVER TO THIS EMAIL RE: ATHEROSCLEROSIS PROJECT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 8/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM M. PARFIT RE: CONNECTION OF THE ISSUES OF SCIENCE COMMITTEE WITH ISSUES FACING DISCOVERY COMMITTEE AND RECEIVE/DIGEST BERT BLACK'S ANSWER TO THE EMAIL OF PARFIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 8/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JULIE JACOBS RE: ERNST TRIAL COVERAGE IN HOUSTON CHRONICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 8/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO PAUL SIZEMORE AND MARK HOFFMAN RE: ARRANGEMENTS FOR CONFERENCE CALL TODAY AND RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: SCHEDULING PROBLEMS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 8/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AN EMAIL FROM MARK HOFFMAN RE: HIS INABILITY TO PARTICIPATE IN CALL TODAY AND ANSWER TO HIS EMAIL RE: WE NEED TO SET UP A CONFERENCE CALL AFTER TUESDAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 8/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: UPCOMING MEETING WITH PROFESSOR OF PATHOLOGY IN SAN DIEGO ON EXPERT ON CARDIOPATHOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 8/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DENNIS REICH RE: PROSPECTIVE PRIMARY ENDPOINT SAFETY STUDIES DISCUSSION AND THE ON GIVER TO HIS EMAIL FROM BERT BLACK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: NEW FROM CIRCULATION - CONTRIBUTION OF CYCLOXYG 2 TO ELEVATE BIOMARKERS MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: SELECTIVE CYCLOOXYG - 2 INHIBITORS DEVELOPMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX MDL - ATHEROSCLEROSIS PROJECT; ALSO INCLUDED INFORMATION ABOUT DR. BLACK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ATHEROSCLEROSIS PROJECT, APPROVAL OF THE PROJECT/CARLENE ANDY'S AGREEMENT WOULD BE REQUIRED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: DETAILED ANALYSIS OF ATHEROSCLEROSIS PROJECT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: HIS PARTICIPATION IN EXPERT'S SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: COORDINATION OF FUTURE PLANS FOR THE MDL PROJECTS AND MY VACATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: UPDATE ON EXPERT CONTACTS/DR. DUBOIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 8/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: UPDATE ON PRESTON MASON'S CONTACT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO A DEFINITION OF ADVANCED TYPES OF ATHEROSCLEROTIC LESIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: PLANNING/STRATEGY FOR ATHEROSCLEROSIS PROJECT RE: COLLECTING OF STUDIES/INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ARTICLES COLLECTED FOR DR. REVIEW IN SAN DIEGO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: UNPUBLISHED DATA FROM APPROVE STUDY CSR DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MECHANISM OF ACTION/ATHEROSCLEROSIS PROJECT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO WITH ATTACHED ARTICLE RE: ATHEROSCLEROSIS PROJECT/WELTON ON COX-2 INHIBITORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: AGENDA FOR SCIENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZED AUGUST 19 AGENDA FOR THE MEETING/TELEPHONE CONFERENCE WITH SCIENCE COMMITTEE MEMBERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: HIS INTERPRETATION AND DISCUSSION OF APPROVED UNPUBLISHED DATA VS. PUBLISHED DATA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|------|------|-------|-------|-----------|
| 1 | 8/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS COMMENTS ON APPROVE - UNPUBLISHED DATA AND CONTINUATION OF DISCUSSION WITH DON ARBITBLIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | BI-WEEKLY CONFERENCE CALL OF GENERAL MEMBERS OF VIOXX SCIENCE COMMITTEE RE: DISCUSSION OF AGENDA AND WORK OF ALL SUBCOMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO JOHN RESTAINO RE: CONTACTING DR. DUBOIS, A POTENTIAL EXPERT IN PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO M. PARFIT/DAUBERT COMMITTEE RE: CALL IN INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM M. WEINKOWITZ RE: HIS UNAVAILABILITY/CONTACT NUMBER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RUSS ABNEY RE: CASE DSOFT AND TECHNICAL SUPPORT FOR CASE MAP PROJECT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RESEARCH FOR IDENTITY AND SEND OUT TO JOHN RESTAINO, PAUL SIZEMORE ARTICLE WITH ATTACHMENT BY BERENISON RE: ATHEROSCLEROSIS PROJECT IN YOUNG PEOPLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: ROFECOXIB LINE LISTING SPONTANEOUS REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: COORDINATION OF EFFORTS RE: ATHEROSCLEROSIS PROJECT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO BERT BLACK RE: NECESSITY TO WAIT FOR THE RESULTS OF THE MEETING WITH PATHOLOGIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM NAN PARFIT RE: VIOXX CONFERENCE CALL EXPERTS DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 8/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST/ANALYZE EMAIL FROM DON BECHEL RE: DR. WECHT'S CREDENTIALS IN PATHOLOGY RE: POTENTIAL EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA D' AGOSINA RE: DEPOSITION OF DR. REIDU AND VIOXX VERDICT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CARLENE LEWIS RE: MERCK'S PRESS RELEASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: ATHEROSCLEROSIS PROJECT AND RESTAINO'S DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: SHORT DURATION USE AND MI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ RE: HIS REPLY TO SJE EMAIL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: TX/PF/2 IMBALANCE AND HIS REVIEW OF IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO JOHN RESTAINO, PAUL SIZEMORE, CARLENE LEWIS RE; DRS. PACE-ASCIAK AND DR. DUBOIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: EXPERT IN MERCK'S PUBLICATION OF MEDIA AND TRIALS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND DIGEST/RECEIVE/ANALYZE EMAIL FROM G. KAISER RE: FULL TRANSCRIPTS OF ALL EXHIBITS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2 | 8/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DAN BECHEL RE: PRESENTATION OF CREDENTIALS OF DR. DANIEL ACOSTA, A POTENTIAL EXPERT WITH PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 8/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | REVIEW AND ANALYZE HANDBOOK OF THE VULNERABLE PLAGUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JULIE JACOBS RE: PGI2/TXA IMBALANCE AFTER EXTENDED USE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM D. BECHEL RE: DR. BRAUTBAR RE: NEPHROLOGY/TOXICOLOGY EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 6.00 | REVIEW AND ANALYZE THE FOLLOWING ARTICLES PER JOHN RESTAINO RE: TO THE HEART OF MOTION RE: COXIBS SMOKING/A DEFINITION OF ADVANCED TYPES OF ATHEROSCLEROTIC LESIONS AND A HISTORLOGICAL CLASSIFICATIONS, CYCLO-OXYGENAGE - 2 INHIBITORS VS PORT SELECTIVE NSFIDS PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: ASPIRIN AND VIOXX COMBINATION DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: MCADAM'S ARTICLE ON PG 12 LEVELS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.50 | CONFERENCE CALL RE: EXPERTS VETTING CONFERENCE FOR EXPERTS COMMITTEE AND CHAIRS OF THE SUBCOMMITTEES RE: FINAL DECISIONS ON EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE LIST OF EXPERTS PRIOR TO THE CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM NAN PARFIT WITH UPDATE OF LIST OF POTENTIAL EXPERTS/REVIEW THE LIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: UPDATES/DETAILS ON ATHEROSCLEROSIS PROJECT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 8/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DAN ARBITBLIT RE: HIS INABILITY TO GET THROUGH TO JOIN THE CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE/DIGEST/ANALYZE EMAIL WITH FOUR ATTACHED DOCUMENTS FROM DAN BECHEL RE: INFORMATION ON DR. JOHN MEYER WITH FOUR DOCUMENTS ATTACHED; REVIEW ALL DOCUMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: ANALYZE TRANSCRIPTS VS. DAUBERT CHALLENGE IN TEXAS TRIALS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST EMAIL FROM DAN BECHEL RE: CV AND PUBLICATION OF DR. ARUNA, A POTENTIAL EXPERT WITH REVIEW OF 7 ATTACHMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST/ANALYZE EMAIL FROM DAN BECHEL RE: DR. ARUNA'S WITNESS FEE SCHEDULE WITH ATTACHED SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL/REVIEW ATTACHMENT RE: CV OF DR. M.C. SNABES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: CV OF DR. KERPIT (POTENTIAL FDA EXPERT WITH ATTACHED CV AND REVIEW CV AND EXAMPLES OF WRITING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | RECEIVE/ANALYZE/REVIEW EMAIL FROM DR. BECHEL WITH 2 ATTACHMENTS RE: CV AND REVIEW CV AND EXAMPLES OF WRITING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RUSS A. RE: HIS PARTICIPATION IN EXPERT SEARCH AND RESPECTIVE PLAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHAEL WEINKOWITZ RE: BOOKS OF TIMELINE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO MICHAEL WEINKOWITZ RE: TIMELINE BOOKS AND HIS REQUEST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HERMAN RE: FTP SITE OR HTTPS SITES FOR MDL USE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AUTOPSY REPORT/RELATED DOCUMENTS ON PAUL PICKEL FROM CARLENE LEWIS PER CARLENE LEWIS |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: WITNESS EXPERT UPDATED LIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE THE LIST OF EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: DR. BURNS INVOLVEMENT IN THE UPCOMING TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE, DIGEST AND ANALYZE THE EMAIL WITH ATTACHED AGENDA FROM JOHN RESTAINO RE: VIOXX SCIENCE COMMITTEE AGENDA FOR SUBCOMMITTEE CHAIR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AGENDA FOR THE CALL OF SUBCOMMITTEE CHAIRS/SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: VERIFICATION OF INFORMATION THAT THE CALL WITH DR. PACE-ASCIAK HAS BEEN SET UP - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: IRVIN AUTOPSY REPORT AND DEATH CERTIFICATE WITH 2 ATTACHED DOCUMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CARLENE LEWIS RE: AUTOPSY AND OTHER RELATED DOCUMENTS FROM PAUL P. AUTOPSY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative | |
|------|------|-------|-------|-----------|---|
| 3 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT A EMAIL TO JOHN RESTAINO, PAUL SIZEMORE RE: VERIFICATION OF CONTACTS WITH DR. PACE-ASCIAK, A POTENTIAL EXPERT IN PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 8/25/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND ANALYZE EMAIL FROM DR. BECHEL RE: BIO OF DR. MARXIS RE: POTENTIAL EXPERT AND REVIEW OF BIOGRAPHIC STATEMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CALL FROM DR. PACE-ASCIAK AND MY AVAILABILITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY AVAILABILITY FOR SEPTEMBER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: ACCOMMODATIONS FOR DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CONFERENCE WITH DR. PACE-ASCIAK THURSDAY 30 OF AUGUST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, PAUL SIZEMORE ETC. RE: TELEPHONE CONFERENCE PLANS FOR 08/30 WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS AVAILABILITY FOR CALL ON 08/30 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PLANS FOR JOINT TELEPHONE CALL FOR 08/30 WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE/DIGEST/EMAIL FROM JOHN RESTAINO RE: SETTING UP CALL IN NUMBERS FOR CALL WITH DR. PACE-ASCIAK RE: ACTUAL SETTING UP THE NUMBERS FOR THE CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 8/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, PAUL SIZEMORE RE: MARK HOFFMAN RE: CONFERENCE NUMBERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CONFIRMATION OF CONFERENCE TIME - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST A COPY OF EMAIL FROM JOHN RESTAINO TO ALL PARTICIPANTS IN THE CALL ON AUGUST 30, 2005 INCLUDING US RE: CONFIRMATION OF TIME - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | TELEPHONE CONFERENCE RE: BI-WEEKLY CONFERENCE OF CHAIRS, CO-CHAIRS OF SUBCOMMITTEES TO DISCUSS THE AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND DIGEST EMAIL FROM MICHAEL WEINKOWITZ RE: TIMELINE BOOK CLARIFICATIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HERMAN RE: UPDATE CONTACTS TO CONTACT A NEW MDL DEPOSITORY ADDRESS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: GENERIC EXPERTS SCHEDULE AND LIST OF EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW/ANALYZE/DIGEST 26 RULE SCHEDULE FOR EXPERTS/REVIEW/DIGEST/ANALYZE EXPERTS LIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: HIS REMARKS RELATED TO RULE 26 RE: DRS. KRONMALL, BURNS, FARQUIAR, SMITH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: DR. KERPIT'S PARTICIPATION IN THE MDL WORK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK ROBINSON RE: MEETING WITH DR. DAVID PERKOWSKI, A POTENTIAL CONSULTANT IN CARDIOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHAEL WEINKOWITZ RE: DR. FELDMAN REPORT CLARIFICATIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST, ANALYZE EMAIL FROM TED PARR RE: DR, OHYE'S PARTICIPATION IN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: THE PLAN FOR DR. KAPIT TO GET INVOLVED IN THE MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: FDA RELATED DOCUMENTS AND DR. KAPIT'S WORN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: DISCUSSION ABOUT HIS INVOLVEMENT IN THE MDL WORK AND RECEIVE PAUL SIZEMORE ANSWER/ANALYZE IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: LAMAS ET STUDY AND MORTALITY USE OF NSAIDS ISSUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: CALL IN NUMBERS/CALL IN INFORMATION FOR THE CONFERENCE CALL WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CONTACT INFORMATION FOR CONFERENCE CALL WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: DISCUSSION OF THE FORTHCOMING CONFERENCE WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CONVERSATION WITH DR. RICE, A POTENTIAL EXPERT IN PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: AREAS OF EXPERTISE FROM DR. PACE-ASCIAK AND GERMANE QUESTIONS TO ASK HIM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM COLEEN TEENAN RE: MEDICAL LITERATURE DISKS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO COLLEEN TEEMAN RE: MY CONTACT INFORMATION TO DISTRIBUTE THE LITERATURE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO RELATED MESSAGES RE: INFORMATION REQUIRED TO GET CDS WITH ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHAEL WEINKOWITZ RE: HE OFFERED TO BE THE DEDICATED EXPERT REPORT DEPOSITORY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 8/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS ANSWER TO DR. FELDMAN'S NEUROLOGICAL REPORT'S DEADLINE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: SITUATION WITH DR. DUBOIS, A POTENTIAL EXPERT IN PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI RE: ISPE CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO AND PAUL SIZEMORE RE: AVAILABILITY OF DR ARUNA A POTENTIAL EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHAEL WEINKOWITZ RE: VIOXX/CELEBREX AND SJS IS THERE ANY CONNECTION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: CELEBREX CAN CAUSE SJS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: SJS AND COX-2 INHIBITORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: CELEBREX CAN CAUSE SJS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CELEBREX AND SJS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DAN BECHEL'S EXPERT DR ARUNA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST EMAIL/REVIEW ATTACHED MEMORANDUM RE: ISPE CONFERENCE FROM JIM KENNA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: VIOXX/CELEBREX AND SJS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: PHARMACOLOGY OF BEXTRA/CELBREX AND SJS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | TELEPHONE CONFERENCE WITH DR. PACE-ASCIAK RE: DISCUSS THE PHARMACOLOGIC ASPECTS OF VIOXX CASES WITH JOHN RESTAINO AND PAUL SIZEMORE PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: POTENTIAL FDA EXPERTS INSTEAD OF DR. KEPIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |