Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ROBERTA WALBURN RE: DAVID KESSLER AS A POTENTIAL LITIGATIONS EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI RE: SHORT DISCUSSION OF THE FOLLOWING AND BERT BLACK'S ANSWER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: OPINION ABOUT DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: RETAINER FOR DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: LITERATURE NEEDED TO PROCEED WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DR. PACE-ASCIAK'S RETAINER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PREPAREDNESS OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DAN SIGELMAN RE: DR. PECK AND JOHN RESTAINO'S ANSWER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | DRAFT A MEMORANDUM TO JOHN RESTAINO, PAUL SIZEMORE ETC. RE: PHARMACOLOGICAL OUTLINE PER RESTAINO'S REQUEST PER JOHN RESTAINO |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: EIGHT ARTICLES TO REVIEW RE: VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: FIVE ADDITIONAL ARTICLES TO REVIEW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: THREE MORE ARTICLES ON PHARMACOLOGY OF VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | | | | |
| 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: SIX ARTICLES TO READ RE: PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO WITH THREE ARTICLES ATTACHED RE: PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: THE LAST ARTICLE RE: PHARMACOLOGY REVIEW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: VIOXX MDL GENERIC EXPERTS RE: DR. PECK RE: LIPICUX/CALIFF WEISS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Westlaw.

▷
Court of Appeal of Louisiana,Fourth Circuit.
Lynn Beaucoudray, wife of/and James Edward
KELTY, Jr., individually and on Behalf of their
minor child, Ann Mary Kelty
v.
Dr. Fred O. BRUMFIELD, M.D. and Southern
Baptist Hospital, et al.
No. 88-CA-0592.

Nov. 10, 1988.
Writ Denied Jan. 13, 1989.

In medical malpractice action arising from alleged negligent delivery of infant, physician and hospital settled and were dismissed, and Patient Compensation Fund urged prescription. The Civil District Court, Parish of Orleans, Gerald P. Fedoroff, J., rendered judgment that Fund lacked standing to raise prescription issue and held that plaintiff was not entitled to trial on issue of future medical expenses. On appeal, the Court of Appeal, Lobrano, J., held that: (1) upon settlement for statutory maximum liability in medical malpractice action, Patient Compensation Fund did not have standing to assert defense of prescription, and (2) "claim is filed" for purposes of statute providing that Medical Malpractice Act is applicable to all claims filed after September 1, 1984, when plaintiff files request for medical review, rather than when suit is instituted.

Affirmed.

West Headnotes

**[1] Insurance 217 ☜3390**

217 Insurance
    217XXVII Claims and Settlement Practices
        217XXVII(E) Construction and Effect of Settlements
            217k3390 k. In General. Most Cited Cases
    (Formerly 299k1 Physicians and Surgeons)
Medical Malpractice Act does not give Patients Compensation Fund equal status as party defendant once health care provider has settled for its maximum liability; in such instance, only right of Fund is to contest amount of damages and nothing more. LSA-R.S. 40:1299.41 et seq., 40:1299.44, subds. A(5)(b, g), B(2)(a-c), C(5).

**[2] Limitation of Actions 241 ☜12(1)**

241 Limitation of Actions
    241I Statutes of Limitation
        241I(A) Nature, Validity, and Construction in General
            241k12 Persons Who May Rely on Limitation
                241k12(1) k. In General. Most Cited Cases
    (Formerly 299k1 Physicians and Surgeons)
Upon settlement by hospital and physician for statutory maximum liability, in medical malpractice action arising from alleged negligent delivery of infant, Patient Compensation Fund did not have standing to assert defense of prescription. LSA-C.C. art. 3453; LSA-R.S. 40:1299:41 et seq., 40:1299.44, subds. A(5)(b, g), B(2)(a-c), C(5).

**[3] Health 198H ☜800**

198H Health
    198HV Malpractice, Negligence, or Breach of Duty
        198HV(G) Actions and Proceedings
            198Hk800 k. In General. Most Cited Cases
    (Formerly 299k18.1 Physicians and Surgeons)
"Claim is filed" for purposes of statute providing that Medical Malpractice Act is applicable to all claims filed after September 1, 1984, when plaintiff files request for medical review, rather than when suit is instituted. LSA-R.S. 40:1299.43, 40:1299.43, subd. A(6), 40:1299.47, 40:1299.47, subds. A(1), (2)(a), B(1)(a)(i), M.

**[4] Courts 106 ☜91(2)**

106 Courts
    106II Establishment, Organization, and Procedure
        106II(G) Rules of Decision
            106k88 Previous Decisions as Controlling or as Precedents
                106k91 Decisions of Higher Court or

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

Court of Last Resort
      106k91(2) k. Intermediate Appellate
Court. Most Cited Cases
Medical malpractice plaintiffs, who claimed that they
should be allowed to proceed with trial on damage
issue because they intended to challenge
constitutionality of $500,000 limitation on recovery,
were not entitled to trial as of date of Court of Appeal
opinion; Court of Appeal had upheld constitutionality
of statutory limitation, and, as of date of opinion,
Supreme Court had granted writs to consider issue
but not rendered judgment. LSA-R.S. 40:1299.41 et
seq.

*1332 Kenneth V. Ward, Jr., Metairie, for appellees.
William R. Carruth, Jr., Ambrose K. Ramsey, III,
Carruth, Cooper and Adams, Baton Rouge, for
appellants.

Before SCHOTT and LOBRANO, JJ., and HUFFT,
J. Pro Tem.

LOBRANO, Judge.
This case of medical malpractice was first filed by
James and Lynn Kelty, individually and on behalf of
their minor child Ann Mary Kelty, by requesting the
formation of a medical review panel on April 22,
1983. Plaintiffs alleged that the defendants, Fred O.
Brumfield, M.D. and Southern Baptist Hospital were
negligent in the delivery of Ann Mary Kelty which
caused severe brain damage to the infant.

Before the review panel was convened, Dr.
Brumfield filed an exception claiming that the Kelty's
claim had prescribed. On February 13, 1985, the
exception was overruled by the trial court. On June
25, 1985, the review panel rendered its decision.

On August 23, 1985, the Kelty's filed this petition in
district court. During the course of this litigation the
defendants reurged the exception of prescription. The
trial court referred the exception to the merits of the
case. This court denied defendants' writ application.

On April 29, 1987, the Kelty's settled their claim with
Southern Baptist Hospital for $75,000.00. On
November 2, 1987, the morning of the scheduled
trial, the Kelty's *1333 reported that they had settled
their claim on October 31, 1987 with Dr. Brumfield
for $100,000.00, reserving their right to obtain excess
damages from the Louisiana Patient's Compensation

Fund (hereinafter the Fund). Both health care
providers were dismissed from the suit. Nevertheless,
on November 2, 3 and 6, 1987 the trial court heard
the prescription exception previously filed by those
health care providers, then urged by the Fund. The
Fund did not actually file an exception until the
hearing had commenced. During the course of the
hearing the Fund also stipulated that damages would
be in excess of $500,000.00.

On November 17, 1987 the trial court denied the
exception on the basis that the Fund did not have
standing to raise prescription once the health care
provider admitted liability by settling for the
maximum statutory limits. Although the court's
reasons for judgment suggest that prescription had in
fact run, the basis of the judgment is clearly the
Fund's lack of standing to raise the issue.

A supplemental judgment was rendered on January
17, 1988 holding that plaintiff was not entitled to a
trial on the issue of future medical expenses. That
judgment was based on the fact that plaintiffs' claims
were asserted prior to September 14, 1984, the
effective date of Act 435 of 1984. The trial court
awarded plaintiffs damages in the amount of
$500,000.00, subject to a credit of $200,000.00.

The Fund appeals asserting that the trial court erred
in holding that it does not have standing to raise
prescription.

The plaintiffs answer the appeal arguing they are
entitled to future medical benefits, as well as a trial
on the issue of damages since they intend to contest
the constitutionality of the $500,000.00 limitation.

Thus the issues for our determination are:

(1) Does the Fund have the right to urge the
defense of prescription once the health care
providers settled for their maximum liability?

(2) Are the plaintiffs entitled to future medical
benefits?

(3) Are the plaintiffs entitled to a trial to determine
the total amount of damages?

*The Fund's Standing*

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

[1][2] The Fund bases its argument that it has the right to assert the defense of prescription on Civil Code Article 3453. That article provides:

"Creditors and other persons having an interest in the acquisition of a thing or in the extinction of a claim or a real right by prescription may plead prescription, even if the person in whose favor prescription has accrued renounces or fails to plead prescription."

For the following reasons we reject the Fund's argument and affirm the trial court.

La.R.S. 40:1299.44(C)(5) provides, in pertinent part:

"In approving a settlement or determining the amount, if any, to be paid from the patient's compensation fund, *the court shall consider the liability of the health care provider as admitted and established* where the insurer has paid its policy limits of one hundred thousand dollars, or where the self-insured health care provider has paid one hundred thousand dollars." (emphasis added)

The Medical Malpractice Act does not contemplate the Fund as a party defendant. *Williams v. Kushner,* 449 So.2d 455 (La.1984). The Fund is a "budget unit" of the State. *La.R.S. 40:1299.44(A)(5)(g).* The functions of administering the Fund are carried out by the commissioner of insurance. *La.R.S. 40:1299.44(A)(5)(b).* The act does not give the Fund status as a co-obligor or insurer of the health care provider. It is a creature of the legislature designed to satisfy settlements and/or judgments against health care providers in excess of $100,000.00. The Fund does not have to be made a party to the litigation, nor cast in judgment in order to disburse its funds. The only requirement is a final judgment or a court approved settlement, or a final *1334 arbitration award, against the health care provider in excess of one hundred thousand dollars. *La.R.S. 40:1299.44(B)(2)(a-c).* See also, *Forstall v. Hotel Dieu Hospital,* 429 So.2d 213 (La.App. 4th Cir.1983), writ denied 433 So.2d 1054.

In *Felix v. St. Paul Fire and Marine Ins. Co.,* 477 So.2d 676 (La.1985), the Supreme Court defined the Fund as a statutory intervenor "who has an interest in the proceedings between the claimant and the health care provider because any damages in excess of one hundred thousand dollars are payable by the Fund." *Id.* at 680, 681. Our interpretation of the Act makes it clear that the only issue confronting the fund once a maximum settlement has been reached with the health care provider is the amount of damages. *La.R.S. 40:1299.44(C).* If the settlement is less than the maximum one hundred thousand dollars, the plaintiff must still prove liability if he seeks damages in excess of the maximum. However, where the settlement is for the maximum amount, the statute is clear that *liability* is admitted.[FN1]

> FN1. We deem it irrelevant that Southern Baptist settled for less than the maximum because liability for the injury and resulting damages was admitted by Dr. Brumfield when he settled for the statutory maximum.

Thus the Fund is limited by the provisions of the Medical Malpractice Act, the act which created it. We are of the opinion that the legislature did not intend to give the Fund equal status as a party defendant once the health care provider settled for its maximum liability. In those instances, the legislature reserved to the Fund only the right to contest the amount of damages and nothing more. We therefore conclude, under the factual scenario of this case, that the Fund was not given the status of "creditor or other person" within the meaning of Civil Code Article 3453. It does not have the right to invoke the provisions of that article, nor does it have the right to question, for any other reason, the health provider's statutorily admitted liability.

*Future Medical Benefits*

[3] Plaintiffs have answered this appeal asserting they are entitled to a trial on the issue of future medical benefits.

Act 435 of 1984 provided for the payment of future medical care and related benefits in excess of the statutory limitation of five hundred thousand dollars. *La.R.S. 40:1299.43.* However, subsection (A)(6) provided that the Act would be applicable to all claims filed on or after September 1, 1984. In the instant case, plaintiffs filed their claim seeking a medical review panel on April 22, 1983. However, suit was filed in Civil District Court on August 23,

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

534 So.2d 1331
534 So.2d 1331

Page 4

1985.

Plaintiffs argue their "claim" was filed when suit was instituted, not when they requested the medical review panel. In support thereof, plaintiffs contend that since the panel cannot award damages, but only render an expert opinion, their claim was not filed within the meaning of the act. We disagree.

A prerequisite to the assertion of all malpractice claims against health care providers who are covered by the Medical Malpractice Act is review by a medical review panel. *La.R.S. 40:1299.47(A)(1)*. The filing for a medical review panel suspends prescription. *La.R.S. 40:1299.47(A)(2)(a)*. No action may be commenced in any court unless a claimant has presented his claim before a review panel. *La.R.S. 40:1299.47(B)(1)(a)(i)*. And, legal interest on any judgment accrues from the date of filing for a review panel. *La.R.S. 40:1299.47(M)*.

We are satisfied that a "claim is filed" when a plaintiff files a request for a medical review under the provision of La.R.S. 40:1299.47. In order to pursue his claim under the malpractice act, he must comply with those provisions. And when he does so it begins the procedural mechanism which ultimately will resolve the matter. It constitutes the "filing of his claim" within the meaning of La.R.S. 40:1299.43(A)(6). We therefore agree that plaintiff is not entitled to future medical expenses.

Alternatively, plaintiffs argue that the statute is remedial in nature and therefore should apply to all pending claims. In our *1335 opinion this statute is substantive in that it creates a right or obligation and therefore can have no retroactive application. However, even if it be considered procedural or remedial, the language of the act expresses a legislative intent for prospective application only. *La.C.C. Art. 6; Graham v. Sequoya Corporation, 478 So.2d 1223 (La.1985)*.

*Constitutionality of the Medical Malpractice Act*

[4] Plaintiffs argue that they should be allowed to proceed with a trial on the damage issue because they intend to contest the constitutionality of the five hundred thousand dollar limitation. This Court, in *Williams v. Kushner, 524 So.2d 191 (La.App. 4th Cir.1988)*, writs granted 526 So.2d 785, has upheld the constitutionality of the statutory limitation. The Supreme Court has granted writs to consider this issue, but as of the date of this opinion no judgment has been rendered. Therefore, at this time, plaintiffs have no right to proceed further. However, should the *Williams* case be reversed, we reserve to plaintiffs the right to proceed to trial on the issue of quantum.

AFFIRMED.

La.App. 4 Cir.,1988.
Kelty v. Brumfield
534 So.2d 1331

END OF DOCUMENT

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ September 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 178.75 | | 24.75 | | | | 203.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | | | | | | | | | 203.5 |

**Total Firm Time**

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp. Exhibit B - 570

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: REPORT OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PLANS TO GO TORONTO AND MEET WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: MERCK'S DEFENSES PLUS AND ATTACHED ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO WITH APPROVE CRS ADDENDUM OF 68 PAGES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: AGENDA FOR 6TH ANNUAL PHARMACEUTICAL REGULATORY AND COMPLIANCE CONGRESS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MECHANISMS OF SUDDEN CARDIAC DEATH ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFITT RE: TOLLING DUE TO A FILED CLASS RE: SITUATIONS WITH OUR COLLEAGUES IN NUMBER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: AGENDA FOR THE SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/ANALYZE AGENDA FOR THE CONFERENCE CALL OF THE SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW/ANALYZE ARTICLE SENT BY JOHN RESTAINO RE: MECHANISMS OF SUDDEN CARDIAC DEATH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/ANALYZE LETTER FROM JAMES O'CALLAHAN RE: MY RESPONSIBILITY TO REVIEW AND CODE ARTICLES 81-100 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE COX-2 INHIBITOR MEDICAL ARTICLE CODING FORM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 9.25 | REVIEW AND CODE MEDICAL ARTICLES FROM 81 - 100 PER VIOXX MDL PER JIM O'CALLAHAN MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST FROM JOHN RESTAINO WITH ATTACHED BASIC PHARMACOLOGY OUTLINE RE: FORTHCOMING MEETING WITH DRS. PACE AND MAMDEMI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY AVAILABILITY FOR THE MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 13.25 | READ/ANALYZE/CODE ARTICLES FOR THE MDL, PER MDL # 85-97 PER JIM O'CALLAHAN MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/RECEIVE EMAIL FROM MARK HOFFMAN RE: MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DANIEL B. RE: EMERGENCY ORDER AND REVIEW THE ORDER FROM THE 10TH JUDICIAL DISTRICT COURT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/ANALYZE EMAIL FROM DAVID BUCHANAN RE: NJ TRIAL UPDATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST EMAIL FROM JOHN RESTAINO RE: AGENDA FOR SEPT 9 VIOXX MDL SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND ANALYZE AGENDA FOR THE CALL TODAY FOR THE SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ARRANGEMENTS FOR THE MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: ARRANGEMENTS/ROOM TO MEET WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ARTICLES BY DR. PACE-ASCIAK RE: PATHWAYS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM M. PARFIT RE: TELEPHONE CONFERENCE WITH DR. SCOTT RICE, A CLINICAL PHARMACOLOGIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: BASIC PHARMACOLOGY PLUS AMENDMENTS MADE BY DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: AGREEMENT WITH AGENDA FOR THE MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO/PAUL SIZEMORE RE: MEETING WITH DR. PACE-ASCIAK - AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | TELEPHONE CONFERENCE WITH CHAIRS OF VIOXX MDL SCIENCE COMMITTEE TO DISCUSS BI-WEEKLY AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PACE-ASCIAK CV - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFITT RE: CONFERENCE WITH DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT A EMAIL TO JOHN RESTAINO RE: PACE-ASCIAK'S EMAIL WITH HIS CV - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | THE FIRST TELEPHONE CONFERENCE WITH JAMES O'CALLAHAN'S OFFICES RE: CODING FORMS 81-100 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | THE SECOND TELEPHONE CONFERENCE WITH JAMES O'CALLAHAN OFFICES RE: ADDRESS TO SEND THE FORMS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | THE THIRD TELEPHONE CONFERENCE WITH JAMES O'CALLAHAN OFFICES RE: CONFIRMATION OF ASSIGNMENT ON ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: SUMMARIZING OF THE ARTICLES BY PACE-ASCIAK PROJECT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW TITLES OF ARTICLES BY DR. PACE-ASCIAK RE: PER JOHN RESTAINO, SEARCH FOR RELEVANT ARTICLES RE: VIOXX FED LITIGATION PER JOHN RESTAINO |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND REVIEW EMAIL FROM JOHN RESTAINO RE: HOTEL ACCOMMODATIONS IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT A DETAILED EMAIL IN FORM OF MEMORANDUM TO JOHN RESTAINO RE: PLANS ABOUT ARTICLES OF PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CLARIFICATION ON ACCOMMODATIONS IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS CONFIRMATION ON ACCOMMODATIONS IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: NAPROXEN TRANSCRIPTS DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CARLENE LEWIS RE: EXPERTS' INVOLVEMENT IN READING PORTIONS OF NAPROXEN TRANSCRIPTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CARLENE LEWIS RE: EXPERTS INVOLVEMENT IN READING PORTIONS OF NAPROXEN TRANSCRIPTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: NAPROXEN SUBCOMMITTEE WORK IN EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: WHAT NEEDS TO BE DISCUSSED WITH EXPERTS ON NAPROXEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: EXPERTS INVOLVEMENT WITH NAPROXEN ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: WORK WITH EXPERTS ON NAPROXEN SUBCOMMITTEE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: QUALIFICATIONS OF PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: QUESTIONS TO ASK DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.75 | CODE, REVIEW, READ THE ARTICLES 97-100-100A-100B PER JIM O'CALLAHAN MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: SCOTT RICE REFERENCES RE: PDF FILES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: ZIP FILES TO ORGANIZE DR. RICE FILES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | | |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFITT RE: ORGANIZING FILES FROM DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: WHAT NEEDS TO BE SENT TO DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: STRATEGY OF WORKING WITH DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: CV WARNINGS AND MERCK'S EMAILS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HANDLING THE ISSUES RELATED TO DR. RICE REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: ELECTRONIC STORAGE OF EMAILS TO DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: DR. RICE AND DEPOSITION TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM M. PARFIT RE: TRANSCRIPTS OF TELEPHONE CONFERENCE WITH DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAILS FROM CHRIS TISI RE: THE ISSUES OF HYPOSETICAL LABEL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: LITERATURE TRANSFER TO DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL TO JOHN RESTAINO RE: ARTICLES BY DR. PACE-ASCIAK, DRAFT AND EMAIL UPDATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE THE PACKAGE OF 12 EMAILS AND FORWARDING THEM TO LINDA SQUIRES TO PRINT THEM OUT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CECIL PACE-ASCIAK RE: ADDITION TO THE BASIC PHARM OUTLINE RE: SHORT DURATION OF USE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 8.50 | LOCATE/READ/ANALYZE/DIGEST SUMMARIZE THE ARTICLES BY DR. PACE-ASCIAK PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW, ANALYZE AND DIGEST ARTICLES SENT TO DR. PACE-ASCIAK RE: PREPARE FOR MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 7.00 | REVIEW, ANALYZE, SUMMARIZE ARTICLES (THE SECOND PART) BY DR. PACE-ASCIAK PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: SCHEDULED MEETING WITH DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY PLANS TO TRAVEL TO AND FROM TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 10.50 | REVIEW, ANALYZE AND DIGEST PHARMACOLOGY ARTICLES SENT TO DR. PACE-ASCIAK TO PREPARE FOR THE MEETING WITH HIM AND DR. MAMDAMI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MEETING IN TORONTO WITH DR. MAMDEM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CV PART OF WITNESS REPORT AND DECLARATION RE: DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE THE FIRST, CV PART OF DR. PACE-ASCIAK REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PLANS FOR DINNER IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 9/15/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS WHEREABOUTS IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, MARK HOFFMAN RE: MY WHEREABOUTS IN TORONTO RE: MEETINGS WITH DRS. MAMDANI AND PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CONFIRMATION FOR THE FIRST MEETING WITH JOHN RESTAINO IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ESTROGEN AND COX2 CONNECTION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX AGENDA FOR THE VIOXX SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 5.75 | REVIEW, DIGEST, AND ANALYZE ARTICLES SENT TO DR. PACE-ASCIAK RE: PHARMACOLOGY OF VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 2.75 | REVIEW/REVISE MEMORANDUM RE: SUMMARY OF THE ARTICLES BY PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/16/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: EPIDEMIOLOGY OF UNCONTROLLED HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/16/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND DIGEST ARTICLE RE: WANG ON EPIDEMIOLOGY OF UNCONTROLLED HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/16/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CONFIRMATION OF MY PARTICIPATION IN TODAY SCIENCE CALL OF THE MDL SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/16/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW, DIGEST, AND ANALYZE AGENDA FOR VIOXX SCIENCE CALL TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 9/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CONFIRMATION THAT I COMPLETED CODING OF THE ARTICLES 81-100 IN TIME - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | BI-WEEKLY CONFERENCE OF THE GENERAL MEMBERS OF VIOXX SCIENCE COMMITTEE RE: DISCUSSION OF AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: OUR STATUS RE: PREPAREDNESS FOR THE MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ANTHONY T. RE: PRIVILEGE LOG SUBCOMMITTEE REQUEST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: REPORT BY DR. PACE-ASCIAK RE: PREPAREDNESS AND WHAT ELSE IS NEEDED TO BE DONE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 4.50 | CONTINUE TO REVIEW, ANALYZE AND DIGEST MEDICAL ARTICLES SENT TO DR. PACE-ASCIAK PRIOR TO THE MEETING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | PREPARE FOR THE MEETINGS WITH DRS PACE-ASCIAK AND MAMDANI RE: REVIEW DIRECTIONS, DETAILS, MAPS, EMAILS, ETC - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.50 | CONTINUE TO REVIEW MEDICAL LITERATURE ARTICLES RE: SEARCH FOR SHORT DURATION ARTICLES, PHARMACOLOGICAL ASPECTS, BIO CHEMISTRY OF VIOXX, ETC. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.75 | TRAVEL TO AND FROM AIRPORT TO MEET WITH DRS. PACE-ASCIAK AND MAMDANI IN TORONTO (DIA) PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.50 | WAITING FOR A FLIGHT FROM DIA, SECURITY PASS, ETC. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|------|------|-------|-------|-----------|
| 1 | 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.75 | FLIGHT TO TORONTO FROM DIA, CUSTOM PASS, CURRENCY EXCHANGE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | TRAVEL FROM TORONTO AIRPORT TO SHERATON HOTEL IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: LEFT A MESSAGE ON HIS TELEPHONE RE: SET UP A SCHEDULE FOR TODAY'S MEETING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: LEFT A MESSAGE - PLANS FOR A MEETING TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: PLANS FOR A MEETING WITH DR. PACE-ASCIAK ON 09/20/05 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: CONFIRMATION OF MEETING'S LOCATION TIME, ETC. RE: MEETING DURING THE BREAKFAST WITH JOHN RESTAINO AND MICHELLE PARFIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.50 | REVIEW ARTICLES, PHARMACOLOGY, ARTICLES BY DR. PACE-ASCIAK, ETC. RE: PREPARE FOR THE MEETING WITH DR. PACE-ASCIAK IN TORONTO ON 09/20/05 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | TRAVEL TO AND FROM MEETING WITH JOHN RESTAINO AND MICHELLE PARFIT RE: DISCUSSION OF PHARMACOLOGICAL QUESTIONS/BIOCHEMISTRY/CHEMISTRY RE: TO BE ADDRESSED PRIOR TO THE MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | MEETING WITH JOHN RESTAINO AND MICHELLE PARFIT RE: DISCUSSION OF ISSUES TO DISCUSS WITH PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TRAVEL TO THE MEETING WITH DR. PACE-ASCIAK RE: DISCUSSION OF PHARMACOLOGY, BIOCHEMISTRY OF VIOXX RE: GENERIC EXPERT REPORT PHARMACOLOGY, BIOCHEMISTRY OF VIOXX RE: GENERIC EXPERT REPORT MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 7.00 | MEETING WITH DR. CECIL PACE-ASCIAK RE: DISCUSSION OF THE PHARMACOLOGY/BIOCHEMISTRY, CHEMISTRY OF VIOXX AND OTHER RE: RULE 26 REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TELEPHONE CONFERENCE WITH PAUL SIZEMORE RE: DISCUSSION OF EXPERTS RE: DRS. PACE-ASCIAK, RICE, ETC. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | REVIEW, ANALYZE, AND DIGEST ARTICLES RE: HYPERTENSION'S MOA; VIOXX AND HYPERTENSION PRIOR TO THE MEETING WITH DR. MAMDANI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/21/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | TRAVEL TO MEET WITH JOHN RESTAINO AT WESTIN HARBOR PALACE RE: COORDINATE MEETING WITH DR. MAMDANI TO DISCUSS THE ISSUES OF HYPERTENSION AND VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/21/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TRAVEL TO MEET WITH DR. MAMDANI (ME AND JOHN RESTAINO) RE: DISCUSSION OF ISSUES OF HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/21/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | MEETING WITH DR. MAMDANI RE: DISCUSSION OF ISSUES OF HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/21/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TRAVEL TO TORONTO AIRPORT FROM THE MEETING WITH DR. MAMDANI TO FLY TO DENVER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/21/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | WAITING FOR THE FLIGHT; SECURITY CHECK IN, CUSTOMS IN TORONTO AIRPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/21/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.50 | FLIGHT TO DENVER FROM TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/21/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.50 | CONTINUE TO REVIEW ARTICLES RE: HYPERTENSION AND VIOXX - ASSOCIATED HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | REVIEW THE DATABASE CHOSEN BY DR. PACE-ASCIAK FOR MY REVIEW AND SEND JOHN RESTAINO EMAIL WITH 20 TITLES THAT HE WOULD NEED TO GET ME THE FULL SIZE ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | | | | |
| 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: PRIVILEGE LOG SUB COMMITTEE REQUEST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: SITUATION WITH DR. RICE AND CANCELLATION OF CALL AND RECEIVE JOHN RESTAINO'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DELAYED FLIGHT FROM ATLANTA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO: IRWIN/MDL, EXPERTS SITUATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: LOCALIZATION OF COX-1 AND COX-2 IN HUMAN KIDNEY WITH ATTACHED ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: LOCATION OF DR. MAMDANI IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: REPORT BY DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS PERSPECTIVES ON DRS. RICE AND PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: TRANSCRIPTS FROM EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: HER EVALUATION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: WORKING WITH DR. PACE-ASCIAK IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: WORK WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: LIST OF ATTORNEYS RESPONSIBLE FOR SUBMITTING 2 RULE 26 REPORTS ON SEPT 26 TO MICHAEL WEINKOWITZ - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: PROCEDURE FOR SUBMITTING REPORTS ON GENERIC EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PROCEDURE FOR SUBMITTING EXPERTS' REPORTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: MDL EXPERTS' REPORTS PROCEDURE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HANDLING ATTORNEYS LIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHAEL WEINKOWITZ RE: PDF FORMAT OF EXPERT REPORTS, CASE MANAGEMENT ORDER DIRECTIONS RE: REPORTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHAEL WEINKOWITZ RE: ELECTRONIC FORMAT FOR SUBMITTING EXPERTS' INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: SIGNING REPORT BY DR. GURIGIANO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: WHICH RULES WILL APPLY TO THE RULE 26: FED OR NJ AND RECEIVE 2 MICHAEL WEINKOWITZ ANSWERS TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DISCUSSION WHICH RULES WILL APPLY: NJ OR FEDERAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: 10 YEARS APPLIES TO THE EXPERT DISCOVERY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MDL EXPERT MATERIALS AND LISA DAGOSTINO ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: NJ RULES APPLICABILITY VS. FEDERAL RULES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MDL EXPERTS MATERIALS AND ANDY/PAUL SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: APPLICABILITY OF NJ AND FEDERAL RULES DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: CD SENT TO DR. PACE-ASCIAK OVERNIGHT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: UPDATE ON DR. BLOOR'S REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: EXPERT 26 RULE MATERIALS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: COVER DOCUMENT FOR NJ REPORTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: DISCUSSION WITH DEFENSE OF APPLICABILITY OF NJ VS. FEDERAL RULES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: REPORT BY JOHN GURIGIAN RE: FDA EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HOW DR. GURIGIAN CAN BE DEPOSED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: DR. GURIGIAN WILL BE UNAVAILABLE FOR DEPOSITIONS WHEN REQUIRED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI RE: WORKING WITH DR. KRONMALL ON RULE 26 REPORT AND GETTING TO REVIEW ANSWER FROM PAUL SIZEMORE RE: REPORT BY DR. KRONMALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: DR. VECCHESI'S SITUATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: REPORT BY DR. BLOOR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: STATUS UPDATE ON DR. PACE-ASCIAK ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS SEEGER RE: DR. VECCHESI'S STROKE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | DRAFT AND EMAIL TO JOHN RESTAINO RE: MY COMMENTS ON PARAGRAPHS 33-38 AND ON CARIOPATHOLOGY REPORT PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: 10 YEAR REQUIREMENT FOR SUBMISSION OF INFORMATION A PRIOR TESTIMONIES BY EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: FEDERAL RULE REQUIREMENTS AND EXPERTS REPORTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DR. BLOOR'S REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW, ANALYZE DR. BLOOR REPORT PER REQUEST OF JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: OCTOL STAFF DEPOSITION OF DR. FARQUHAR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI RE: DR. KRONMALL'S REPORT AND THE COVER PAGE FOR ALL CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: REPORT BY DR. BLOOR RE: CARDIOPATHOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: CHANGES IN COVER PAGE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CANCELLATION OF VIOXX SCIENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: SEPTEMBER 26 - OCTOBER 6 SCHEDULE TO MEET WITH PEOPLE RE: OUR EXPERTS PREPARE FOR DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: DEFENSE TIME UNTIL 10/10 TO DEPOSE OUR EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: GIVING MERCK EXTRA TIME TO DEPOSE EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: DEPOSITIONS OF KIEIPIT AND KRONMALL AND FARUGHAR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI RE: STRATEGY WITH RESPECT TO DEPOSING EXPERTS AND RECEIVE EMAIL ANSWER FROM PAUL SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: REPORT BY DR. PACE-ASCIAK AND HIS PREPAREDNESS TO PRODUCE A TIMELY REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: PLAINTIFFS EXPERTS STRATEGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: KRONMALL'S UNAVAILABILITY FOR DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: FILING A PROTECTIVE ORDER FOR PROTECTING KRONMALL, LUCCHASI AND RAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: THE EXPERTS REPORTS SHOULD BE UNCHANGED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, MICHELLE PARFIT RE: A SCHEDULE FOR DR. PACE-ASCIAK RE: MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PLANNING FOR DEPOSITION PREPARATION WITH DR. CECIL PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: PLANS TO SCHEDULE 2 DAYS TO SPENT WITH DR. PACE-ASCIAK FOR DEPOSITION PREPARATION AND DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: UPDATE ON REPORT BY CECIL PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PLANS TO MEET IN TORONTO ONE DAY PRIOR TO DEPOSITION FOR DEPOSITION PREPARATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, MARK HOFFMAN RE: SCHEDULE OF DR. PACE-ASCIAK FOR DEPOSITION PREPARATION AND DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CECIL PACE-ASCIAK KNOWLEDGE OF UPCOMING SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: REMINDER TO SEND ME PACE-ASCIAK'S ARTICLES TO REVIEW AND SUMMARIZE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE RE: UNTIL JOHN RESTAINO'S OFFICES RE: PROBLEMS WITH RULE 26 REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: PROBLEMS WITH PACE-ASCIAK'S REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DR. GULRIGIAN RE: FDA ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: THREE ARTICLES BY PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PACE-ASCIAK RE: NEW ARTICLES, SUMMARIES OF NEW ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: POSSIBLE CHANGES TO THE PACE-ASCIAK'S REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CONFIRMATION OF THE FACT THAT HE WILL SEND TO ME THE ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: THE CHANGES TO THE REPORT; THE TIME FOR THE DEPOSITION OF PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DATES WHEN NEW SUMMARY IS DUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | REVIEW, ANALYZE ARTICLES 1-3 BY DR. PACE-ASCIAK RE: ARTICLES SENT BY JOHN RESTAINO PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: THE LATEST UPDATE ON THE LATEST ON REPORT 26 RE: ALL NAMES AND ALL UPDATES MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK GRAWFORD RE: HIS PERSPECTIVES ON REPORTS RULE 26 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: ACCOMMODATING MERCK RE: DOCUMENTS FINDING DOCUMENTS, ETC. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO JOHN RESTAINO RE: AN UPDATED LATEST VERSION OF DR. PACE-ASCIAK'S REPORT REQUEST TO SEND ME A COPY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE, DIGEST EMAIL FROM JOHN RESTAINO RE: THE LATEST UPDATED VERSION OF REPORT 26 BY DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: COLIN BLOOR'S RULE 26 REPORT RE: CARDIOPATHLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | REVIEW DR. BLOOR'S REPORT RE: CARDIOPATHOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS PERSPECTIVE ON DR. BLOOR'S REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: FINAL REPORT BY DR. PACE-ASCIAK RE: PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.50 | REVIEW, ANALYZE AND DIGEST FINAL REPORT BY DR. PACE-ASCIAK: PHARMACOLOGY PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MODE OF DELIVERY OF RULE 26 REPORTS AND MICHAEL WEINKOWITZ ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | DRAFT A SHORT MEMORANDUM TO JOHN RESTAINO RE: THE PROBLEMS THAT I FOUND WITH DR. PACE-ASCIAK'S REPORT WITH OUTLINE OF AMENDMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: REPORT 26 RULE DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: INCORPORATING OF THE CHANGES INTO RULE 26 REPORT, A POSSIBILITY OF SUPPLEMENTAL REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | READ, ANALYZE AND SUMMARIZE FIRST THREE ARTICLES BY PACE-ASCIAK RE: PREPARATION OF SUMMARY OF EXPERT ARTICLES PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DAN BECHEL RE: DR. ARUNA INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: THE REMAINING ARTICLES BY CECIL PACE-ASCIAK STATUS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CORRECTED VERSION OF PACE-ASCIAK REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CRITERIA ON STROKE AND INJURY CASES DR. KRONMALL REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: LATEST UPDATED VERSION OF DR. PACE-ASCIAK'S REPORTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | REVIEW AND REVISE THE SUMMARY OF FIRST THREE ARTICLES BY PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: UPDATED VERSION OF DR. PACE-ASCIAK'S REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO JOHN RESTAINO RE: FAX TIME AND DATE RE: DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | REVIEW, DIGEST AND ANALYZE AND UPDATED VERSION OF PACE-ASCIAK REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY PLANS AND NEW ARTICLES PROJECT RE: PLANS TO SEND ME THE ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MY REQUEST FOR THE ARTICLES AND FOUR MORE ARTICLES ATTACHED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CHANGE IN MY PLANS AND WORK ON PACE-ASCIAK'S ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | DRAFT AN EMAIL/MEMORANDUM TO JOHN RESTAINO RE: OUTLINE PROBLEMS WHICH NEED TO BE DISCUSSED WITH DR. PACE-ASCIAK RE: HIS RULE 26 REPORT AND OUTLINE PLAN FOR POSSIBLE WEAK SPOTS IN THE REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ROBIN CALLERUAY RE: DR. GURIGIAM'S EXPERT REPORT AND CV PART - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: ATTACHMENT TO DR. GURIGION REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ROBIN CALLOWAY RE: ATTACHMENT WITH DR. GURRIGIAN CV - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | READ, ANALYZE AND SUMMARIZE ARTICLES 4-7 OF PACE-ASCIAK RE: PROSTAGLANDIN, ETC. TO PREPARE SUMMARY # 2 PER JOHN RESTAINO |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND REVISE THE SUMMARY OF ARTICLE #3 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY CONTACT INFORMATION IN CASE HE NEEDS TO REACH ME - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: DEPOSITION OF DR. GURIGIAN TAKES PLACE ON OCTOBER 7 AND ANSWER TO IT FROM PAUL SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 4.50 | REVIEW, ANALYZE AND DIGEST ISSUES RELATED TO POSSIBLE DEFENSE QUESTIONS RE: PACE-ASCIAK'S REPORT/CONCLUSIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DEPOSITION PREPARATION AND DEPOSITION DATE FOR DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

FAC Resp. Exhibit B -- 592

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 3 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DR. PACE-ASCIAK RE: CHANGES TO THE REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND ANALYZE FINAL REPORT BY DR. PACE-ASCIAK RE: RULE 26 REPORT RE: POSSIBLE DEFENSE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | REVIEW, REVISE SUMMARY OF ARTICLES BY DR. PACE-ASCIAK #2, ARTICLES 1-2 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: TARA SUTTON'S MEMORANDUM ON NAPROXEN WITH ATTACHED MEMORANDUM PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE SUTTON'S MEMORANDUM ON NAPROXEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DATE AND TIME FOR DEPOSITION OF PACE-ASCIAK'S QUESTIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: TRYING TO SCHEDULE DEPOSITION WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AM EMAIL TO JOHN RESTAINO, MICHELLE PARFIT, MARIE HOFFMAN, SCOTT ELDREDGE RE: NEW SUMMARY OF 7 ARTICLES WITH 2 ATTACHED MEMORANDUM FOR THE TEAM'S REVIEW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: WHEN AND WHERE QUESTIONS FOR DEPOSITION TIME AND DATE FOR DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 5.50 | REVIEW/ANALYZE THE ARTICLES/REVIEW ISSUES/POSSIBLE DEFENSE QUESTIONS RE: PACE-ASCIAK'S REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: RE-SCHEDULING OF DEPOSITION BY DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DEPOSITIONS OF DR. BLOOR AND DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: SCHEDULING DIFFICULTIES WITH SCHEDULING PACE-ASCIAK DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PROPOSED SCHEDULE AND DATE OF DEPOSITIONS FOR DRS. BLOOR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS PERSPECTIVES ON TIME AND DATE OF DEPOSITION PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DR. PACE-ASCIAK AND THE ANSWER TO IT FROM JOHN RESTAINO RE: CONFIRMATION OF DR. PACE-ASCIAK'S AVAILABILITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: HER PARTICIPATION IN DEPOSITION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: HER INABILITY TO PARTICIPATE IN PACE-ASCIAK DEPOSITION; DEPOSITION OF DR. KEPT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS COMMENTS ON MARK HOFFMAN'S PARTICIPATION IN DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 9/30/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS COMMENTS ON PARTICIPATION OF LISA DAGOSTINO IN THE DEPOSITION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS COMMENTS ON DEPOSITION BY MICHELLE PARFIT OF DR. KAPIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, MARK HOFFMAN RE: MY PARTICIPATION IN DEPOSITION IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS APPRECIATION OF MY PARTICIPATION IN THE DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | PREPARE RE: TRAVEL TO TORONTO RE: WORKING ON TRAVEL DETAILS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: APPLICABLE LAW IN PAUL SIZEMORE'S CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND EMAIL FROM PAUL SIZEMORE RE: FL LAW IS APPLICABLE IN THE CASE PAUL SIZEMORE AND JOHN RESTAINO ANSWER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: SCIENCE COMMITTEE CALL TODAY, AGENDA AND BEN COCLAR'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: AGENDA FOR TODAY CALL'S PLANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX MDL SCIENCE COMMITTEE CALL TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DEPOSITION SCHEDULE FOR DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO WITH ATTACHED EDITORIAL FROM LANCET RE: FDA (REVIEW EDITORIAL) PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: BABY ASPIRIN FOR CV PROBLEMS WITH ATTACHED ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PREDICTION OF CORONARY HEART DISEASE USING RISK FACTORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: KAPIT'S DEPOSITION BEING VIDEOTAPED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | TELEPHONE CONFERENCE RE: VIOXX MDL GENERAL MEMBERS CALL RE: AGENDA FOR WORK OF ALL SUBCOMMITTEES, RE: DEPOSITIONS UPDATES, DISCUSSIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS COMMENTS ON DR. KAPIT'S DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | RECEIVE AND REVISE MEMORANDUM RE: CLARIFICATIONS RELATED ISSUES RE: REPORT BY DR. PACE-ASCIAK'S ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: PTO ON DEPOSITIONS RE: GUIDELINE ON DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS COMMENTS ON PTO #9 RE: EXPERTS DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW PTO # 9 RE: DEPOSITIONS GUIDELINES RE: EXPERTS DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CLARIFICATIONS ON MY DATES/TIMES OF TRAVELING TO TORONTO AND RECEIVE HIS EMAIL WITH ANSWER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: REQUEST FOR DR. PACE-ASCIAK TO BE AVAILABLE ON 10/06 AND 10/07 FOR DEPOSITION PREPARATION AND DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS AVAILABILITY ON 10/06 AND 10/07 FOR DEPOSITION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: VIDEOTAPING OF DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: DEFENSE IS VIDEOTAPING DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.50 | DRAFT A MEMORANDUM RE: POSSIBLE DEFENSE QUESTIONS AND CLARIFICATIONS RE: DR. PACE-ASCIAK REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: DEPOSITION OF DR. KAPIT'S PROGRESS AND RESTAINO'S ANSWER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: TIME FOR THE DEPOSITION OF DR. PACE-ASCIAK ON 10/07 AND TRAVEL PLANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RICHARD ARSENAULT RE: PRIVILEGE LOG ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WALKER RE: HIS OFFERS OF HELP RE: DEPOSITION PREPARATIONS AND PAUL SIZEMORE'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ October 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 45.25 | 0.25 | 0.25 | | | | 45.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 45.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 10/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PREPARATION FOR DEPOSITION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PRODUCTION OF INVOICES FOR DEFENSE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: NO INSTRUCTIONS PRIOR TO MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HAS ADDRESS FOR RECEIVING THE FILE FROM DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DEPOSITION PREPARATION BEGINNING IN TORONTO OF DR. PACE-ASCIAK AND MARK HOFFMAN ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: SCHEDULE FOR DEPOSITION ON 10/08 OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO/BERT BLACK RE: DEPOSITION OF DR. KAPIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: INSTRUCTIONS PRIOR TO MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/3/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PREPARATION FOR DEPOSITION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS FLIGHT TIME TO TORONTO ON 10/07 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: TWO VERSIONS OF DR. PACE-ASCIAK REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: COPY OF THE REPORT BY DR. PACE-ASCIAK TO WORK WITH IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DR. PACE-ASCIAK RE: DEPOSITION AND DEPOSITION PREPARATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW TWO VERSIONS OF RULE 26 REPORT AND IDENTIFY ONE WITH DR. PACE-ASCIAK'S RECOMMENDATIONS THAT THIS ONE WAS SUPPOSED TO BE FILED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, LISA DAGOSTINO, MARK HOFFMAN RE: THE VERSION OF DR. PACE-ASCIAK'S REPORT IN QUESTION PER JOHN RESTAINO'S REQUEST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CONTACT INFORMATION IN TORONTO/CONTACT INFORMATION FOR THE DEPOSITION PREPARATION LOCATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS COORDINATES IN TORONTO AND HIS CONTACT INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO MARK HOFFMAN RE: HIS CONTACT INFORMATION IN TORONTO RE: DEPOSITION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS CONTACT INFORMATION IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 5.00 | PREPARE FOR THE TRIP TO TORONTO TO MEET WITH DR. PACE-ASCIAK RE: VIEW DETAILS, DOCUMENTS, EMAILS, PURCHASING SUPPLIES, ETC. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, MARK HOFFMAN, LISA DAGOSTINO RE: WHY NOTES ON RULE 26 REPORT BY DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | TRAVEL TO AND FROM DIA AIRPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.50 | WAIT FOR THE FLIGHT AC 1040, DENVER - TORONTO, PASS SECURITY, CHECK IN BAGGAGE, GO TO TERMINAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.00 | FLIGHT 1040 DENVER - TORONTO, PASSING THROUGH CUSTOMS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | TRAVEL FROM TORONTO INTERNATIONAL AIRPORT TO WESTIN HARBOR HOTEL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | REVIEW, DIGEST, AND ANALYZE TWO ARTICLES WILSON ET AL RE: CHD AND RISK FACTORS AND CARDIOPROTECTIVE QUALITIES OF ASPIRIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: VERIFY TIME/PLACE FOR DEPOSITION PREPARATION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: BENEFIT/RISK CONFERENCE BY MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, TO ESTABLISHING PLAINTIFFS LITIGATION EXPENSE FUND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO WITH STRING OF EMAILS ATTACHED TO IT RE: PACE-ASCIAK DEPOSITION DETAILS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEES |
| 1 | 10/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TRAVEL TO AND FROM MEETING WITH DR. PACE-ASCIAK RE: DEPOSITION PREPARATION IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 10/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 6.50 | PREPARATION FOR DEPOSITION WITH EXPERT WITNESS, DR. PACE-ASCIAK AND ATTORNEYS MARK HOFFMAN AND LISA DAGOSTINO IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | MEET WITH JOHN RESTAINO, MARK HOFFMAN, LISA DAGOSTINO RE: DISCUSS RESULTS OF MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TRAVEL FROM TORONTO HOTEL TO PEARSON AIRPORT IN TORONTO TO FLY TO DENVER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.00 | WAITING, CUSTOMS, SECURITY CHECK RE: FLIGHT AC 1039 TORONTO - DENVER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 4.25 | FLIGHT FROM TORONTO TO DENVER DIA FROM MEETINGS WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: DEPOSITION OF DR. GURIGIAN WAS CALLED OFF - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX SCIENCE SUBCOMMITTEE CALLS FOR FRIDAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ANTHONY IRPINO RE: MOTION TO COMPEL RE: PRIVILEGE LOG - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DR. PACE-ASCIAK RE: PGI DIAGNOSIS/SYNTHESIS IN VASCULAR TISSUE - MEMBER OF SCIENCE DIAGNOSIS/SYNTHESIS IN VASCULAR TISSUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ANTHONY T. RE: MEMORANDUM IN SUPPORT OF MOTION TO COMPEL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: PGIS SYNTHESIS BY VASCULAR TISSUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM FRED LONGER RE: ESTABLISHING PLAINTIFF'S LITIGATION EXPENSE FUND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: MERCK'S BENEFIT/RISK COMMUNICATION CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: HER WILLINGNESS TO GO TO MERCK'S BENEFIT/RISK COMMUNICATION CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM FRED LONGER RE: HIS WILLINGNESS TO PARTICIPATE IN MERCK'S BENEFIT/RISK COMMUNICATION CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW LETTER FROM JAMES O'CALLAHAN RE: COMPUTER DISK #3 WITH ARTICLES RE: VIOXX MEDICAL LITERATURE COORDINATED ACTION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND ANALYZE CONTENTS OF DISK #3 WITH VIOXX MEDICAL ARTICLES AND FIND AND PRINT OUT ARTICLES 28, 29, AND 30 PER JIM O'CALLAHAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | REVIEW, ANALYZE AND DIGEST ARTICLES 28-30 FROM THE LIST OF ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | CODE THE ARTICLE 28-30 AND FILL OUT THE CODING FORMS FOR THE ARTICLES PER JIM O'CALLAHAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL TO JIM O'CALLAHAN AND JOHN RESTAINO RE: THE PROCESS OF CODING, THE CODING OF ARTICLES 28-30, THE PROBLEMS WITH ARTICLES 29-30 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JIM O'CALLAHAN RE: THE CODING PROJECT AND REQUEST TO CODE THE ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 10/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX MDL SCIENCE COMMITTEE CALL RE: DISCOVERY DISCUSSIONS AND DAUBERT CHALLENGE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AGENDA FOR THE VIOXX MDL SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.75 | TELEPHONE CONFERENCE BI-WEEKLY CONFERENCE CALL RE: DISCUSSION OF AGENDA RE: DISCOVERY QUESTIONS AND DAUBERT CHALLENGE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: CALL MEMBERS FOR THE SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DANIEL SIEGELMAN RE: DIFFICULTIES TO ACCESS THE CONFERENCE VIOXX LINE AND TED WACKER'S ANSWERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RUSS ABNEY RE: VIOXX MDL CONFERENCE CALL PROBLEMS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND DIGEST EMAIL FROM MICHAEL WACHKOWITZ RE: QUESTIONS THE JURY ASKED FROM DR. REICIA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO AND HIS RECEIVE AND ANSWER FROM HIM RE: WHETHER HIS REQUEST FOR OUTLINE APPLIES TO DR. PACE ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: RULE 26 REPORT OUTLINE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 10/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: INTRANET SET FOR LAW FIRMS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | | |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: LIST OF ATTORNEYS SIGNED FULL PARTICIPATE AGREEMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE; VIOXX MDL CONFERENCE CALL FOR CHAIR/CO/CHAIRS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW/ANALYZE/DIGEST RE: AGENDA FOR VIOXX COMMITTEE CHAIRS; CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: LIST OF VIOXX SCIENCE FULL PARTICIPATE AGREEMENT SIGNED ATTORNEYS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CALL ON OCTOBER 21 RE: SCIENCE COMMITTEE CALL NOTES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW THE SCIENCE COMMITTEE CALL NOTES PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DAUBERT CHALLENGES SITUATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM GRANT KAISER RE: HIS FIRM'S PARTICIPATION IN FULL PARTICIPATION AGREEMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL WITH ATTACHMENTS TO JIM O'CALLAHAN RE: CODING FORMS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: BRACELIER ROUND TABLE DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: EXPRESSION OF COX-2 MRNA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 10/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: HIS VIEWS ON EXPRESSION OF COX-2 MRNA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE AND JOHN RESTAINO'S ANSWER TO IT RE: EXPRESSION OF COX-2 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: IMPACT OF CT P 2CG GENOTYPE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX SCIENCE COMMITTEE CALL IS CANCELED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE THE FIRST MDL TRIAL ARRANGEMENTS/PLANS MR. RESTAINO, BLACK. ARBITBLIT, SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: HIS PROMISE TO DELIVER THE DEPOSITION VIDEO CUTS BY 11/3 AND PAUL SIZEMORE ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND DIGEST EMAIL FROM DON ARBITBLIT RE" HIS PARTICIPATION IN VIOXX/DAUBERT PRIOR TO FIRST MDL TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: STRATEGY RE: DISCOVERY AND DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2 | 10/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LEWIS GARRISON RE: HIS WILLINGNESS TO WORK ON DAUBERT BRIEFS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DEPOSITION VIDEO CUTS AND OTHER TRIAL PLANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DEPOSITION TRANSCRIPTS PAGE AND LINES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 10/31/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE, RE: FIRST TRIAL DAUBERT'S OPPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/31/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE ON ANSWER TO EMAIL BY TED PARR, RE: HIS HELP WITH MOTIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/31/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: TED PARR INVOLVEMENT AND DR. KEYRIT TRANSCRIPTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS WILLINGNESS TO WORK ON THE ANSWER TO THE MOTION AND PAUL SIZEMORE ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PAUL SIZEMORE, RE: WITHDRAWAL OF DR. GAZIANO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: MERCK'S MOTION TO EXCLUDE LUCHESI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIRGINIA BUCHANAN, RE: WITHDRAWAL OF VIOXX PHARMACOLOGIST BY MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PAUL SIZEMORE, RE: POSSIBLE REASONS FOR WITHDRAWAL OF DR. GAZIANO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL WEINOUITZ, RE: POSITION OF DR. GAZIANO ON 18 MONTH DATABASE AND VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CONSEQUENCES OF DR. GAZIANO'S WITHDRAWAL AND ANSWER TO IT BY DON ARBITBLIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657

## Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ November 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 20 | 0.25 | 1.50 | 0.5 | | | 22.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 22.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp. Exhibit B -- 609

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PAUL SIZEMORE, RE: MERCK'S WITNESS LIST AFTER WITHDRAWAL OF DR. GAZIANO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ANTHONY IRPINO, RE: HIS COMMENTS ON DR. GAVIANO'S WITHDRAWAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE, RE: MERCK'S MOTION TO EXCLUDE LUCCHESI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TROY RAFFERTY, RE: BRIGGS MORRISON EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER RE: PHIL BECK POSITION AND WITHDRAWAL OF DR. GAZIANO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: RULE 26 REPORTS - REQUIREMENTS MUST BE FOLLOWED BY MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: EPIDEMIOLOGIST ARROWSMITH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND REVIEW E-MAIL FROM JIM BARTINUS, RE: DR. GAVIANO WITHDRAWAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CANCELLATION OF VIOXX MDL SCIENCE CALL TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ANTHONY IRPINO RE: TODAY'S VIOXX SCIENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ANDY BIRCHFIELD, RE: BLEEDING TIMES STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 11/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE: ARM LACERATION STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: STUDIES 061 AND 036 AND BLEEDING TIME STUDIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 11/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PETE KOUFMAN, RE: AARON MARCUS AS OUR EXPERT IN HEMATOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PAUL SIZEMORE, RE: BLEEDING TIME STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PAUL SIZEMORE, RE: DEPOSITION CUTS/VIDEO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEWING CONTENTS OF FAX FROM COLLEEN (JAMES O'CALLAHAN) OFFICE AND DRAFTING A RETURNED E-MAIL TO JIM O'CALLAHAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND DIGEST ARTICLE (PER JOHN RESTAINO) RE: IMPACT OF CYP2C9 GENOTYPE ON PHARMACOKINETICS PER JOHN RESTAINO |
| 1 | 11/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.50 | REVIEW AND ANALYZE PER JOHN RESTAINO, RE: THE EDITOR'S ROUND TABLE: CYCLOSRY GENAGE - 2 INHIBITORS AND CARDIOVASCULAR RISK PER JOHN RESTAINO |
| 1 | 11/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CONFERENCE CALL ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AGENDA FOR THE FRIDAY, NOVEMBER 11 MEETING; ALL FOR SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PAUL SIZEMORE RE: SCOLNICK EMAIL ABOUT DR. REICIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PETE KAUFMAN, RE: VIOXX MDL SCIENCE COMMITTEE AND SCOLNICK COMMUNICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PETE KAUFMAN, RE: SHAPIRO AND REVIEW E-MAILS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK RE: HIS COMMENTS ON E-MAIL BY REICIN AND PAUL SIZEMORE ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | VIOXX CONFERENCE CALL RE: DISCUSSION OF AGENDA, RE: BI-WEEKLY GENERAL MEETING OF VIOXX (STAYED ON LINE 5 TIMES, GOT DISCONNECTED EACH TIME) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: AWAITING JOINING A MODERATOR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HIS PARTICIPATION IN THE VIOXX CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HE IS TRYING TO REACH SHELLY TO BE A MODERATOR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHELLE PARFIT, RE: VIOXX CALL DIFFICULTIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER RE: HIS COMMENTS ON TECHNICAL DIFFICULTIES OF VIOXX CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE: INABILITY TO JOIN THE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT E-MAIL TO VIOXX MDL MEMBERS RE: I GOT DISCONNECTED FROM THE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ANTHONY IRPINO, RE: REVISED PRIVILEGE LOG - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM RUSS ABREY, RE: HIS DIFFICULTIES TO GEN ON THE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE, RE:  DAUBERT HEARING REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE, RE:  JUDGE FALLON REQUEST ABOUT CV SUMMARIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HERMAN RE: NEW WEBSITE FOR MDL VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE CREDENTIALS OF DR. BLOOR PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 11/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: CREDENTIALS OF COLIN BLOOR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 4 | 11/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE, RE:  DRAFT OF DIRECT AND CROSS EXAMINATIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 4 | 11/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  BLOOR AND BURTON DIRECT EXAMINATIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  TOMORROW'S CONFERENCE ON VIOXX MDL SCIENCE COMMITTEE IS CANCELED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HERMAN, RE: DEPOSITORY TEAM CONFERENCE CALL TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: MOTION TO REMAND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  NEW ARTICLE OF FITZGERALD GROUP5 RE: PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: CONFLICTS OF INTEREST AND INDEPENDENT DATA ANALYSIS IN INDUSTRY FUNDED STUDIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RUSS ABNEY RE: NOTICE TO REMAND DOWNLOADING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: IRVIN TRIAL, RE: BIRCHFIELD'S OPENING STATEMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ RE: OPENING FOR DEFENSE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PHIL BECK'S PRESENTATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ RE: HIS COMMENTS ON PHIL BECK AND JOHN RESTAINO'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ, RE: HIS VIEW ON A DEFENSE OPENING STATEMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DEFENSE OPENING BY PHIL BECK; KEY POINTS OF THE STATEMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ, RE: ENUMERATION OF HIGHLIGHTS OF BIRCHFIELD'S OPENING STATEMENT AND JOHN RESTAINO'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JANE JOSEPH RE: SECOND MDL TRIAL PLAINTIFF AND JOHN RESTAINO'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: JERRY BEASLEY PRESENTATION AT IRVIN'S TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: BEN LUCCHESI'S PRESENTATION AT IRVIN'S TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CYNTHIA GARBER, RE: FIRST WITNESS, RE: BEN LUCCHESI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE CONFLICTS OF INTEREST AND INDEPENDENT DATA ANALYSIS IN INDUSTRY FUNDED STUDIES, PER JOHN RESTAINO |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: TOPEL TRANSCRIPT AND JENNIFER THOMPSON'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DR. COLIN BLOOR PRESENTATION AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: SUDDEN CARDIAC DEATH ARGUMENT BY DEFENSE AND JENNIFER THOMPSON ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: MR. IRVIN'S DAUGHTER LESLIE IRVIN GOLDSTEIN'S TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: RICHIE IRVIN'S TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ December 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 41.25 | | 0.25 | | | | 41.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 41.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO RE: ADDITIONAL DOCUMENTS TO JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS ANSWER TO MIKE HUGO'S REQUEST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: UPDATE FROM IRVIN TRIAL : DOCTORS BALDWIN AND RAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: HIS COMMENTS ON MIKE HUGO'S EMAIL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO, RE: NEW MERCK'S DOCUMENT'S - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS DESCRIPTION OF DR. BALDWIN'S TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: DR. BALDWIN'S TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO, RE: NO CROSS EXAMINATION FOR THOMAS BALDWIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: EXPLANATION OF NO CROSS EXAMINATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER AND JOHN RESTAINO ANSWER TO IT; TESTIMONY BY DR. BALDWIN'S DEVELOPMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DETAILS OF THE TESTIMONY BY DR. ALAN NIES AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: QUESTIONS RELATED TO DR. NIES AND JOHN RESTAINO ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: CROSS-EXAMINATION OF DR. NILES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  WAYNE RAY TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ROSARIO CASTELLANO, RE: RHEUMATOLOGY CONFERENCE IN SAN DIEGO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DETAILS OF TESTIMONY OF DR. WAYNE RAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW MEMORANDUM BY JIM KENNA, RE:  ACR/ARHP CONFERENCE IN SAN DIEGO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: CROSS EXAM OF WAYNE RAY DETAILS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: TOPOL TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK ROBINSON, RE:  COPY OF TAPED TESTIMONY BY TOPOL AND THE ANSWER TO IT BY JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  TRANSCRIPT OF THE 5TH DAY OF IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: UPDATE ON IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ RE: COMMENTS FROM SHADOW JURY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS ANSWER/COMMENTS ON JURY COMMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO, RE: BEASLEY AND IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: TIME FRAME FOR VIOXX PLAINTIFF CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: CV SAFETY ISSUES ON IRVIN TRIAL AND JOHN RESTAINO ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: THE SECOND PART OF ED SCOLNICK'S TESTIMONY DURING TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: BECK'S CROSS, EVELYN IRVIN PLUNKETT'S TESTIMONY ON IRVIN TRIAL DETAILS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: PLAINTIFF RESTED IN THE IRVIN'S CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ RE: SHADOW JURY ABOUT THE DEVELOPMENT OF THE CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: THE DEFENSE CASE IN IRVIN TRIAL AFTER PLAINTIFF RESTED THE CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Correct

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DETAILS OF DR. MORRISON'S TESTIMONY AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DETAILS OF MORRISON CROSS EXAMINATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: JURY IS TIRED FROM PHARMACOLOGY AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DETAILS OF DR. REICIN'S DAY 1 TESTIMONY AND ADDITION TO THIS EMAIL: RE: DEFENSE WILL FINISH TOMORROW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DEFENSE ADDED ARROWSMITH LOWE AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: THE DEVELOPMENT OF THE CASE FOR BOTH SIDES AT IRVIN TRIAL AND RAMON LOPEZ'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO, RE: HIS COMMENTS ON RESULIN DEPOSITION OF DR. ARROWSMITH LOWE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS COMMENTS ON THE REMAINING DAY OF THE TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: THE CROSS EXAMINATION OF REICIN AT IRVIN TRIAL AND RAMON LOPEZ'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: ALISE REICIN'S TESTIMONY DAY 2 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: TODAY'S UPDATE ON CROSS EXAMINATION DAY 2 OF REICIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: PATHOLOGIST OF DEFENSE ON DIRECT EXAMINATION CROSS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: THOMAS WHEELER, M.D. PATHOLOGIST TESTIMONY AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: WHEELER AND PRATT TESTIMONIES AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: THE POST TRIAL COMMENTS, RE: IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DEFENSE PULLED THEIR CARDIOLOGIST, PLAINTIFF IS NOT PLAYING NEJM WITH THE FOLLOWING EXPLANATION OF CURFMAN TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: WALL STREET JOURNAL COMMENTS ON FIRST FEDERAL TRIAL ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CLOSING ARGUMENT BY ANDY BIRCHFIELD AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DEFENSE CLOSING ARGUMENT AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CLOSINGS AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  CLOSING ARGUMENTS BY PAUL SIZEMORE, RE: PLAINTIFF'S REBUTTAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ, RE: REBUTTAL AT IRVIN TRIAL AND JOHN RESTAINO'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ, RE: JURY REACTION AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ, RE: PAUL SIZEMORE REBUTTAL AT IRVIN TRIAL AND JOHN RESTAINO ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CYNTHIA GARBER, RE:  HER COMMENTS BY JOHN RESTAINO'S PARTICIPATION IN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: REBUTTAL BY BIRCHFIELD AND SIZEMORE AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ELIVIA SEWELL, RE:  VIOXX MDL CONFERENCE CALL NOTIFICATION AND AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE NEJM PUBLICATION ON VIGOR TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAILS FROM TED WACKER, RE: HIS COMMENTS ON NEJM PUBLICATIONS RELATED TO VIGOR TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ, RE: NEW TRIAL MOTION POSSIBILITY AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO, RE: DEPRIVILEGED DOCUMENTS BY MERCK DISCOVERY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JANE JOSEPH, RE: THE LINK TO THE VIGOR'S NEJM ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO, RE: NEJM ARTICLE ON VIGOR AND MERCK'S STOCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO, RE: HIS COMMENTS ON NEJM'S VIGOR ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, NEJM AND MSN RELATED LINKS ON THE VIGOR ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | VIOXX MDL CONFERENCE CALL AT-LARGE GROUP MEMBERS, RE: DISCUSSION OF AGENDA FOR THE SUBCOMMITTEES AND DISCUSSION OF THE IRVIN TRIAL, EXPERTS' SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE MSN/NBC ARTICLE MERCK HID BAD VIOXX OUTCOMES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ANTHONY IRPINO, RE: HIS INABILITY TO GET ON THE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE GREGORY CURFMAN'S ARTICLE BOMBARDIER ET AL, RE: NEJM ARTICLE OF 2000 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | COMPUTER SEARCH AND DRAFT OF EMAIL TO JOHN RESTAINO, RE: OPPORTUNITY TO MEET WITH DR. ARNSDORF IN CHICAGO, A CARDIOLOGIST, TO DISCUSS WITH HIM VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DR. ARNSDORF'S CONTACT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: UPDATE FROM THE IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DR. TOPOL LOSES HIS POSITION AFTER TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: THE LATEST UPDATE FROM IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ RE: HIS COMMENTS ON THE PROLONGED DELIBERATIONS BY JURY AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER AND THE ANSWER TO IT BY JOHN RESTAINO, RE: JURORS' DELIBERATING AT THE IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JON RESTAINO RE: HIS COMMENTS ON EXPERTS' REACTIONS AFTER THE DEMOTION OF DR. TOPOL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE THE ARTICLE BY FRIES AND GROSSER, RE: THE CARDIOVASCULAR PHARMACOLOGY OF COX-2 INHIBITION PER JOHN RESTAINO |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: HUNG JURY AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: MISTRIAL IN FEDERAL VIOXX TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: NEW STUDY BY GRAHAM IN LANCET - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JON RESTAINO AND READ THE ATTACHED ARTICLE, RE: NEW YORK TIMES COMMENTS ON THE FIRST FEDERAL VIOXX TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DANIEL BECKNELL, RE: THE ARTICLE OF INTEREST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW AND ANALYZE ARTICLE BY HIPPSLEY-COX RE: RISK OF ADVERSE GI OUTCOMES; RESTED CONTROL ANALYSIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: VIOXX NEWS ON WALL STREET JOURNAL AND READING THE ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: CRIMINAL INVESTIGATION OF MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TINA NIEVES, RE: HER COMMENTS ON POSSIBLE INVESTIGATION OF MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM EBERHARD GARRISON, RE: DYNA MYLLICAN TESTIMONIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: VIOXX SUBCOMMITTEE CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL WITH ATTACHED FORMAT OF OLD VIOXX AGENDA; RE: PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: HIS COMMENTS ON SENDING OUT AN OLD AGENDA FOR VIOXX COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL AND SEND OUT THE ATTACHED NOVEMBER AGENDA FOR JOHN RESTAINO, PER HIS REQUEST, RE: AGENDA FOR VIOXX CHAIRS OF SUBCOMMITTEE CALLS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: NEW CALL IN INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 12/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TELEPHONE CONFERENCE WITH SUBCOMMITTEE CHAIRS, COMMITTEE CHAIRS, RE: WEEKLY SCHEDULED CONFERENCE WAS CANCELED DUE TO A NO SHOW OF MOST OF THE MEMBERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND DIGEST EMAIL FROM PAUL SIZEMORE, RE: FDA KNOWLEDGE PRIOR TO FEBRUARY 2005 HEARING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM GRANT KAISER RE: ACCESS FOR HARD DRIVES IN THE IRVIN CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BLACK BERT, RE: HIS COMMENTS ON THE FDA AND HARD DRIVES QUESTION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: STRATEGY AS TO WHAT MUST BE ASKED FROM FDA, META-DATA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM GRANT KAISER, RE: A NEED FOR A TOP NOTCH FORENSIC COMPUTER EXPERT IN VIOXX MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM GRANT KAISER RE: FDA QUESTION ON ELECTRONIC FORMAT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DICK REEVES, RE: LEFT A MESSAGE TO DISCUSS EXPERTS' ISSUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO, RE: DISCUSS THE DATABASE ON FORENSICS COMPUTER EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | RESEARCH AND ANALYZE RE:  COMPUTER FORENSIC EXPERTS DATABASE SEARCH, RE:  SEARCH FOR AN EXPERT FOR THE VIOXX MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

FAC Resp. Exhibit B -- 627

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| Yefimenko, Max | | | | | |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | DRAFT A LIST OF POTENTIAL US/UK LOCATED COMPUTER FORENSICS EXPERTS TO JOHN RESTAINO, PER HIS REQUEST, PLUS MY PROPOSALS FOR RELATED SEARCH AND CONTACT PER JOHN RESTAINO |
| 1 | 12/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HERMAN, RE: CHANGE HER EMAIL ADDRESS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HERMAN, RE: EMAIL ADDRESS CHANGE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX SCIENCE COMMITTEE CALL IN CANCELED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: REPLACEMENT FOR 2 EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: HIS SUGGESTION TO B. BLACK TO KEEP SEARCHING FOR MORE EXPERTS AND BERT BLACK'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: COX-2 INHIBITOR STORY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ANTHONY IRPINO, RE: VIOXX SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK, RE: ARTICLE FROM INFLAMM PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: HIS ANSWER TO THE INFLAMM PHARMACOLOGY ARTICLE SENT BY BERT BLACK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM EBERHARD GARRISON, RE: HIS COMMENTS ON VIGOR STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 12/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HERMAN, RE: CHANGES IN HER EMAIL ADDRESSES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  VIOXX SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AGENDA FOR TODAY'S VIOXX SCIENCE COMMITTEE CALL INCLUDING UPDATE ON EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | PREPARE AND DRAFT MY COMMENTS, RE:  SITUATION WITH EXPERTS FOR THE NEXT VIOXX TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: DISCUSS QUESTION OF EXPERTS IN PHARMACOLOGY FOR MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE FDA'S STATEMENT ON NAPROXEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL WITH ATTACHED FDA STATEMENT TO JOHN RESTAINO, RE:  FDA'S NAPROXEN STATEMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | TELEPHONE CONFERENCE WITH VIOXX SCIENCE COMMITTEE TO DISCUSS EXPERTS UPDATE AND AGENDA PER THE VIOXX SCIENCE AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL:  GRAPHIC ON HIGH RISK PATIENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE THE GRAPH ON HIGH RISK PATIENTS ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ January 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 60 | | 5.25 | | | | 65.25 | ██████ |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 65.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW UPDATE FROM PERFMED, RE: NEW ARTICLE BY PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, RE:  ATTACHED EMAIL OF ARTICLE BY PACE-ASCIAK RE:  PUBMED UPDATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE SERIES OF EMAIL RE: SALES REPRESENTATIVES INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  TODAY'S TELEPHONE CONFERENCE FOR VIOXX SCIENCE COMMITTEE CHAIRS GROUP - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AGENDA FOR JANUARY 6, 2006 VIOXX SCIENCE SUBCOMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND ANALYZE SITUATION WITH EXPERTS AND GENERIC EXPERTS PRIOR TO THE TELEPHONE CONFERENCE CALL TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | TELEPHONE CONFERENCE WITH SCIENCE COMMITTEE OF THE VIOXX MDL'S CHAIRMAN AND CO-CHAIRMAN OF SUBCOMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | DRAFT MY COMMENTS TO JOHN RESTAINO, RE: DR. FOSSLEIN CONFERENCE CALL AND SITUATION WITH PHARMACOLOGIST EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DR. FOSSLEIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, RE LINK BETWEEN PATHOPHYSIOLOGY AND PHARMACOLOGY IN THE VIOXX CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE PHARMACOLOGIST TO DISCUSS IMBALANCE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL TO JOHN RESTAINO RE:  DISCUSSION AND CONTINUE TO DISCUSS THE ISSUES OF PHARMACOLOGY; EXPERT IN PHARMACOLOGY; RELATIONSHIP BETWEEN PHARMACOLOGY; PATHOPHYSIOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST VOICE MAIL FROM DICK REEVE, RE:  RETURNING MY CALL ON EXPERTS IN COMPUTER FORENSICS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, RE:  COMPUTER FORENSICS EXPERT SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ? ROLES OF COX-1 AND COX-2 IN PROSTANOID PRODUCTION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW AND ANALYZE ARTICLE, PER JOHN RESTAINO, RE:  ROLES OF CYCLOOXYG (COX-1) AND COX-2 IN PROSTANOID PRODUCTION BY HUMAN ENDOTHELIAL CELLS:  SELECTIVE UP-REGULATION OF PROSTACYCLIN SYNTHESIS BY COX-2 PER JOHN RESTAINO |
| 1/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE SETTING UP A CONFERENCE CALL WITH DR. FOSSLEIN AT 11:00 PACIFIC TIME - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARILYN DUPIES, RE:  DIAL IN INFORMATION FOR CONFERENCE CALL TOMORROW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO MARILYN DUPIES, RE: VERIFICATION OF TIME SCHEDULED FOR THE CONFERENCE WITH DR. FOSSLEIN AND MAYERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARILYN DUPIES, RE:  CONFIRMATION OF DIAL IN INFORMATION FOR WALL WITH DOCTORS FOSSLEIN AND MEYERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE:  SCIENCE COMMITTEE CALL INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | TELEPHONE CONFERENCE WITH DR. FOSSLEIN AND DR. MAYERS, RE: DISCUSSION OF QUESTIONS OF PATHOLOGY/PATHOPHYSIOLOGY AND APPLICATION OF THESE ISSUES TO THE IMBALANCE THEORY AND VIOXX TRIALS PER JOHN RESTAINO |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM NANCY PATRICELLI RE:  DIAL-IN INFORMATION FOR TODAY'S CONFERENCE WITH DR. FOSSLEIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  SCIENCE COMMITTEE CALL TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  CONFERENCE CALL UPDATED INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  SCIENCE SUBCOMMITTEE CALL CANCELLATION FOR TODAY AND FOR GOOD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI, RE: DEFENSE WILL BE USING PHARMACOLOGIST DURING UPCOMING TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO AND CHRIS TISI, RE: PHARMACOLOGIST CROSS-EXAMINATION SCHEDULE AND ASSIGNMENT OF TASKS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  DRUG PROFITS TAINT MEDICAL STUDIES BY JOHN ABRAMSIU - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TROY RAFFERTY, RE: PHARMACOLOGIST CROSS-EXAMINATION DOCUMENTS STATUS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DR. FOSSLEIN'S ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: REFERENCE 149 FROM DR. FOSSLEIN PAPER, RE: BEA'S ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: ARTICLE BY DR. CANIGHEY AND OTHER AUSTRALIAN ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL TO JOHN RESTAINO, RE: VIEWS ON ROLE ON DR. FOSSLEIN IN IRVIN II AND OTHER ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DEFENSE RULE 26 WORK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI, RE: RULE 26 REPORT AND DEPOSITION OF DEFENSE PHARMACOLOGIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: OUTLINE OF THE PLAN OF WORK WITH DR. FOSSLEIN, PACE-ASCIAK, AND OTHER ASPECTS OF EXPERTS WORK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL TO JOHN RESTAINO, RE: MY OUTLINE OF WORK WITH EXPERTS, PACE-ASCIAK PROPOSED INVOLVEMENT; DEFENSE 26 RULE REPORT (PLAN TO WORK) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM KRISTIAN RASMUSSEN RE: LENCET'S STUDY WAS FAXED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK RE: HIS COMMENTS ON FABRICATED LENCET STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: TOPEL'S TESTIMONY, P.P. 506 AND 508 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE:  HER PERSONAL EXPLANATION OF PART OF TOPEL'S TESTIMONY IN QUESTION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE: TARGUAN REPORT, PROTOCOL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK RE: HIS VIEW ON TOPOL TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX RE: DR. JEFFREY DRAZEN'S DEPOSITION SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  DEPOSITION OF DR. FRIES NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  DEPOSITION OF STEVEN B. GILMORE NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  DR. MICHAEL ALAN GRAHAM NOTIFICATION OF DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  CANCELED DEPOSITION OF MERILINE KRAHE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 10.50 | REVIEW, DIGEST AND ANALYZE ARTICLES MENTIONED BY DR. FOSSLEIN PER JOHN RESTAINO AND SENT BY RESTAINO TO ME PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC, VIOXX, RE: NOTIFICATION OF THE DEPOSITION OF DR. UTIGER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: VIOXX DEPOSITIONS' LIST UPLOADED ON INTRANET - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF THE DEPOSITION OF DR. DAVID GRAHAM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | CONTINUE TO REVIEW ARTICLES REFERRED TO BY DR. FOSSLEIN AND SENT BY JOHN RESTAINO PER JOHN RESTAINO |
| 1 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER, RE: CARRUSIO AND WATSON ROLES WITH MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DANIEL SIGELMAN, RE: VELENGAS ET AL PAPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE: A FULL-SIZE ARTICLE BY VELENGAS ET AL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE: ARTICLE IN DRUG SAFETY BY VELENGAS ET AL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ANITA SHERFANEL, RE: ARTICLE BY VELENGAS ET AL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE:  HIS COMMENTS ON VELENGAS PAPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: EVENT NOTIFICATION OF DEPOSITION OF DR. STEINBROOK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: DEPOSITION SCHEDULE FOR DEPOSITIONS OF DR. CURFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITIONS SCHEDULED FOR ROBIN DORE, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITIONS SCHEDULED FOR DR. MICHAEL A. GRAHAM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX RE: DEPOSITIONS SCHEDULED FOR E.M. DIAZ - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  SCHEDULED DEPOSITION OF MAL MIXON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  NOTIFICATION FOR VIOXX SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE UPDATED AGENDA FOR THE VIOXX SCIENCE COMMITTEE CALL FOR JANUARY 20, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: NEILSEN ET AL ARTICLE ON GI RISKS OF NSAIDS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND ANALYZE THE NIELSEN ET AL 2006 ARTICLE (DENMARK) PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELVIA SOWELL RE: DIAL-UP INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO ELVIA SOWELL AND JOHN RESTAINO, RE:  DIFFERENT E-MAIL LISTS IN CIRCULATION CREATE A COMMUNICATION PROBLEM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: GENERAL CALL FOR MEMBERS OF SCIENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: DIFFERENT E-MAIL LISTS AND NECESSITY TO DELETE THE SUBCOMMITTEES CHAIRS E-MAIL LIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELVIA SOWELL, RE: VIOXX SCIENCE COMMITTEE E-MAIL PROBLEM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | CONFERENCE CALL FOR SCIENCE COMMITTEE OF VIOXX GENERAL MEMBERS; BI-WEEKLY CALL TO DISCUSS EXPERTS' SEARCH AND AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: SCHEDULED DEPOSITION OF DR. BRAUER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: SCHEDULED DEPOSITION OF DR. MIXON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: CONCERNS OF DR. PACE-ASCIAK FOR GETTING NEW ARTICLES AND NEED FOR AUTHORIZATION TO USE THEM, MONEY TO READ THEM; STROKE ISSUES DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO, RE: CONFIRMATION OF CONFERENCE WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO DR. PACE-ASCIAK AND JOHN RESTAINO, RE: CONFERENCE WITH DR. PACE-ASCIAK HAS BEEN SCHEDULED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE: HIS CONFIRMATION FOR THE SCIENCE CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  SETTING UP THE TELEPHONE CONFERENCE WITH DR. PACE-ASCIAK ON JANUARY 23, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DR. PACE-ASCIAK, RE:  SET UP A TELEPHONE CONFERENCE ON MONDAY, JANUARY 23, 2006 AT 1:00 P.M. TO DISCUSS PHARMACOLOGY OF STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO RE:  TELEPHONE CONFERENCE ON JANUARY 23, 2006 WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  CALL-IN INFORMATION AND TIME FOR CONFERENCE WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX MDL, RE:  CANCELLATION NOTE OF DEPOSITION OF NED BRAUNSTEIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  UPDATE ARTICLES ON STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST FROM MDL PSC, RE:  NOTE OF DEPOSITION, CUSTODIAN AND BUSINESS RECORDS DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  A SECOND SERIES OF ARTICLES ON STROKE ISSUES AND VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHELLE PARFIT, RE:  SHE NEEDS A TUTORIAL TO GO THROUGH ARTICLES JOHN SENT OUT ON STROKE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | DRAFT AN AGENDA FOR THE TELEPHONE CONFERENCE WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  NOTIFICATION OF DEPOSITION OF DR. JAMES BUTLER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST E-MAIL FROM J. MAYERS, RE: HIS ADDITIONS TO THE AGENDA FOR THE CONFERENCE WITH DR. PACE-ASCIAK PLUS THREE SLIDES FROM FDA ON VIOXX AND HIGH BLOOD PRESSURE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | TELEPHONE CONFERENCE WITH DR. PACE-ASCIAK AND JIM MAYERS AND JOHN RESTAINO RE:  DISCUSSION OF PHARMACOLOGY OF STROKE CASES ON VIOXX PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  MITCHELL AND WARNER ARTICLE ON CV SYSTEM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JIM MAYERS, RE: HP ARTICLES ATTACHED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JAMES MAYERS, RE:  WORK WITH WHELTON AND HP ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  INCLUDE DAN SIGELMAN TO OUR TEAM ON HBP - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVED E-MAIL AND DIGEST IT FROM JOHN RESTAINO, RE:  NO ATTACHMENT ON WHELTON, AND HYPERTENSION IN JIM MAYER'S E-MAIL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  HE RECEIVED THE ATTACHMENTS AND SIGELMAN COLLECTED ARTICLES ON HTN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: "FRONT BURNING OF THE STROKE CASES" AND INVITATION TO SIGELMAN TO JOIN OUR TEAM MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DAN SIGELMAN, RE: HIS JOINING THE TEAM TO HANDLE STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  HIS VIEWS ON STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  GOALS AND PLANS FOR THE TEAM, RE:  STROKE AND HTN ISSUES, STROKE TEAM PLANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SAN SIGELMAN, RE:  HIS VIEWS ON STROKE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN E-MAIL TO JOHN RESTAINO AND CARLENE LEWIS, RE:  HOW TO PROPERLY ORGANIZE EXPERT SEARCH OUTLINE WITH MY PROPOSALS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JAMES MAYERS, RE:  HIS PERSONAL VIEWS ON STROKE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF MAL MIXON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  PSC DISCOVERY COMMITTEE CALL NOTIFICATION FOR JANUARY 27, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MDL PSC RE: NOTIFICATION OF DEPOSITIONS OF GREGORY CURFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 3 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE: NAMES OF TWO DOCTORS, FROM UNIVERSITY OF TORONTO WHOM WE SHOULD CONTACT ON HYPERTENSION ISSUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JIM MAYERS RE: ATTACHED ARTICLES AND DEPOSITION CLIPS ON HP ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX RE: NOTIFICATION REMINDER OF MAL MIXON DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX RE: NOTIFICATION REMINDER OF DEPOSITION OF DR. ROBERT STEINBROOK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF DR. STEINBROOK- MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: POSSIBILITY TO CONTACT OF BIOSTATISTICIAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JAMES MAYERS, RE: MERCK'S INTEREST IN STROKE OUTCOMES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON SIGELMAN, RE: HIS VIEWS ON STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON SIGELMAN, RE: RELEVANT E-MAILS ON MERCK'S KNOWLEDGE OF STROKE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HE DOES NOT KNOW THE MERCK'S STROKE OUTCOMES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: MARIARCHER DEPOSITION TRANSCRIPT AND BROWSER OF PSC WEBSITE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 3 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF DR. STEINBROOK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF MAL MIXON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: PSC WEB SITE INSTRUCTIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DAN SIGELMAN, RE: E-MAILS FROM MERCK ON STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HE IS GOING TO REVIEW THE MERCK'S E-MAILS ABOUT STROKE OUTCOMES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JIM MAYERS, RE: STROKE OUTCOMES AND MERCK'S STUDIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JAMES MAYERS, RE: MERCK'S E-MAILS ON STROKES' OUTCOMES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTICE OF DR. HAROLD ERATH, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR DEPOSITION OF JAN COOPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: MONTHLY MDL STATUS CONFERENCE SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: ROUGH TRANSCRIPT OF DEPOSITION OF MEL MAXON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 1/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JIM MAYERS RE: SECOND NEW ENGLAND JOURNAL MEDICINE DEPOSITION AND DON ARBITBLIT WORK ON STROKE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 1/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW STROKE-STATS ATTACHMENT TO THE PREVIOUS JIM MAYERS' E-MAIL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC DISCOVERY VIOXX, RE: NOTE OF DISCOVERY COMMITTEE CALL FOR TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: JAMES MURPHY CONTACT AS A POTENTIAL EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  EMAILS REFERENCING THE STROKE OUTCOMES ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  STROKE SUBCOMMITTEE ON VIOXX MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE:  I AM CONTACTING PROFESSOR SONNENBERG AND DR. LOGAN AT THE UNIVERSITY OF TORONTO PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DR. SONNENBERG'S OFFICE RE: REQUEST TO CONTACT ME TO DISCUSS THE STROKE HYPERTENSION ISSUES PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DR. LOGAN'S OFFICE TO REQUEST THAT HE IS GOING TO TALK TO ME ABOUT HYPERTENSION STROKE ISSUES PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  HIS COMMENTS ABOUT MY JOB ON EXPERTS' SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: I HAVE CONTACTED BOTH DRS. SONNENBERG AND LOGAN PER HIS REQUEST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE:  TIME TO SCHEDULE AN INTERVIEW WITH R. MURPHY AT NATIONAL JEWISH HOSPITAL TO DISCUSS AN EPIDEMIOLOGY OF VIOXX STROKES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | RESEARCH OF UNIVERSITY OF TORONTO WEB SITE FOR PROFESSOR SONNENBERG AND LOGAN PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO RE:  SETTING UP A CONFERENCE WITH DR. MURPHY IN DENVER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHELLE PARFIT, RE:  STROKE SUBCOMMITTEES WORK PROPOSALS AND IMMEDIATE STEPS TO WORK WITH EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE:  HIS PARTICIPATION IN THE STROKE SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: SCHEDULING A CONFERENCE WITH DR. MURPHY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW/ANALYZE THE SERIES OF E-MAILS SENT TO BY D. SIGELMAN, RE: STROKE OUTCOMES (27 PAGES) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE:  WE NEED AN EXPERT TO READ THROUGH E-MAIL OF MERCK'S EMPLOYEES ON STROKE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  DEPOSITION NOTIFICATION OF MERIDIA KRAHE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: PLAINTIFF EXPERT DR. RAY EXHIBITS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DR. RAYBURN NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF DEPOSITION OF DR. CRAIG PRATT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO DR. PACE-ASCIAK RE: ASKING FOR E-MAIL ADDRESSES OF DRS. SONNENBERG AND LOGAN AT UNIVERSITY OF TORONTO (POTENTIAL EXPERTS ON HYPERTENSION) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE: CONTACT INFORMATION FOR POTENTIAL EXPERTS AT UNIVERSITY OF TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: FINAL TRANSCRIPT OF DEPOSITION OF GREGORY CURFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: REMINDER OF DEPOSITION OF JOHN BROWN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO AND CARLENE LEWIS, RE: CONTACTING DOCTORS SONNENBERG, LOGAN AND DAN OSMOND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CONTACT AUTHORIZATION TO CONTACT DR. POTENTIAL EXPERTS IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: ASKING WHETHER THE TORONTO EXPERTS SHOULD BE CONTACTED NOW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: DR. JURLINN, MARCH 3, 2006 MEETING AND SCHEDULING MEETINGS WITH OTHER PEOPLE IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: DISCUSS WHO SHOULD BE CONTACTED, IN TORONTO AND WHEN RE: VIOXX HYPERTENSION ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: I WILL CONTACT ALL THREE HYPERTENSION POTENTIAL EXPERTS AND WILL TRY TO SCHEDULE SOMETHING ON MARCH 2, MARCH 3, OR MARCH 4, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW ADDRESSES, E-MAIL ADDRESSES, TELEPHONE NUMBERS OF POTENTIAL VIOXX HYPERTENSION EXPERTS, VERIFYING NAMES, ETC., PREPARATION FOR THE CONTACT PER JOHN RESTAINO |
| 1 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: COLORADO EXPERT IN EPIDEMIOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ February 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 37.25 | 0.25 | 5.00 | | | | 42.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 42.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: QUALIFICATIONS AND BACKGROUND OF EXPERT IN EPIDEMIOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: AUTHORIZATION TO SET UP A MEETING WITH DR. MURPHY ON THE MORNING OF FEBRUARY 9, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO PROFESSOR MURPHY, RE: REQUEST FOR A FACE-TO-FACE MEETING ON FEBRUARY 9, 2006, IN THE MORNING TO DISCUSS DOSE RESPONSE ISSUES PER JOHN RESTAINO |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DR. DEMOPOULOS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: REPEATED NOTIFICATION OF DEPOSITION OF DR. DEMOPOULOS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: FINAL TRANSCRIPT AND EXHIBIT RE: MAL MAXOM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITIONS EXHIBITS OF GREGORY CURFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: PROFESSOR MURPHY HAS BEEN CONTACTED TO SET UP A MEETING ON FEBRUARY 9, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: DEPOSITION OF TRACY OGDEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITIONS NOTIFICATION OF JOSEPH LYNCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN E-MAIL TO PROFESSOR SONNENBERG AT UNIVERSITY OF TORONTO, RE: REQUEST TO SCHEDULE A MEETING ON MARCH 2-4 IN TORONTO TO DISCUSS THE ISSUES OF HYPERTENSION PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW THE RESULTS OF RESEARCH ON DR. HARALD SONNENBERG'S SCIENTIFIC CAREER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO PROFESSOR OSMOND AT THE UNIVERSITY OF TORONTO, RE: DISCUSSION OF HYPERTENSION/STROKES REQUEST PER JOHN RESTAINO |
| 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH HAROLD SONNENBERG'S OFFICES, RE: ATTEMPT TO SCHEDULE A MEETING IN TORONTO (RE: WRONG NUMBER) PER JOHN RESTAINO |
| 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH OFFICE OF PROFESSOR OSMOND AT THE UNIVERSITY OF TORONTO, RE: ATTEMPT TO SCHEDULE A MEETING IN TORONTO (RE: WRONG NUMBER) PER JOHN RESTAINO |
| 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DR. LOGAN'S OFFICE, RE: LEFT A MESSAGE TO CONTACT ME TO SCHEDULE A FACE-TO-FACE MEETING WITH HIM IN MARCH, IN TORONTO PER JOHN RESTAINO |
| 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | RESEARCH UNIVERSITY OF TORONTO WEB SITE, RE: INFORMATION ON POTENTIAL EXPERTS DOCTORS SONNENBERG, LOGAN AND OSMOND E-MAIL ADDRESSES, AND OTHER UPDATED INFORMATION PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO DR. PACE-ASCIAK RE: CONTACT INFORMATION IN UNIVERSITY OF TORONTO FOR DOCTORS SONNENBERG AND OSMOND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW CREDENTIALS OF DR. HEXIMER AT UNIVERSITY OF TORONTO, RE: POTENTIAL STROKE EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: CONTACT FOR SCOTT HEXIMER, PH.D AT UNIVERSITY OF TORONTO, RE: HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: TALKING TO MD SPECIALISTS AND POSSIBLE DANBERT ATTACK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: SCOTT HEXIMER IS A CONTACT NAME AT THE UNIVERSITY OF TORONTO, FACULTY OF PHYSIOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  SPECIALIST WITH MD ON STROKE ISSUES HERE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: MY PARTICIPATION IN EXPERTS' SEARCH FOR STROKE ISSUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  MY INVOLVEMENT IN EXPERTS' SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE:  HIS SUGGESTIONS ABOUT HYPERTENSION CONTACTS AT SICK KIDS HOSPITAL IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, WITH ATTACHED E-MAIL FROM CECIL PACE-ASCIAK, RE: UNIVERSITY OF TORONTO'S EXPERT SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC RE: REMINDER OF DEPOSITION OF DR. GILMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  FINAL DEPOSITION TRANSCRIPT OF CRAIG PRATT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  CANCELED DEPOSITION OF DR. STEVEN GILMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE:  DR. NORMAN ROSENBLUM M.D. AS A POTENTIAL EXPERT AND DR. DENIS GEARY, A HEAD OF NEPHROLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE:  ASKING WHO SHOULD BE CONTACTED AT CHILDREN'S HOSPITAL AS A POTENTIAL EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  LOGAN AND PUBLISHED MEDICAL SEARCH, INTERNET RESEARCH TO DETERMINE HIS QUALITIES AS AN EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: CONTACTING DOCTORS ROSENBLUM AND GEARY AS POTENTIAL EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO DR. PACE-ASCIAK RE: THANKING HIS FOR POTENTIAL INFORMATION ABOUT EXPERT DOCTORS ROSENBLUM AND GEARY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  PEDIATRIC DOCTORS AT UNIVERSITY OF TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE:  WE ARE NOT SUPPOSE TO CONTACT PEDIATRICIANS FOR CONSULTING FOR ADULTS' MATTERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  HIS VIEW ON CONTACTING POTENTIAL EXPERTS IN UNIVERSITY OF TORONTO: ONLY LOGAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  DEPOSITION OF GREG GEBA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  DEPOSITION OF DEFENSE EXPERT BARRY RAYBURN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: AGENDA FOR FEBRUARY 3 VIOXX MDL SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE MDL VIOXX'S AGENDA FOR SCIENCE COMMITTEE CALL ON FEBRUARY 3 WITH ALL UPDATES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM FRED LONGER, RE: HE IS NOT GOING TO PARTICIPATE IN SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HIS IS NOT AVAILABLE FOR THE SCIENCE CALL MEETING TOMORROW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: ORDER TO EXCLUDE TESTIMONIES OF FLETCHER, GRAHAM, RAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JIM KENNA, RE: DR. MICHAEL FISHBEIN, PATHOLOGIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE MEMORANDUM BY JIM KENNA, RE: CARDIOLOGY LECTURE BY DR. FISHBEIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JIM KENNA RE: MY COMMENTS ON MY READING JIM'S MEMO ABOUT LECTURE BY DR. FISHBEIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | PUBLISHED MEDICAL/INTERNET SEARCH OF INFORMATION ON DR. SANDY LOGAN AT UNIVERSITY OF TORONTO, A POTENTIAL EXPERT ON THE ISSUE OF HYPERTENSION PER JOHN RESTAINO |
| 1 | 2/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VELENTGAS ET AL ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: I WOULD NOT RECOMMEND DEVELOPING EXPERT SANDY LOGAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 2/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF HAROLD E. ERATH, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: PSC DISCOVERY CALL INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM P. HERMAN RE: HAROLD ERATH, M.D. DEPOSITION CANCELED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DR. JAMES MURPHY RE: LEFT A MESSAGE TRYING TO SCHEDULE A MEETING FOR FEBRUARY 9, 2006 WITH HIM AND JOHN RESTAINO PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE:  MY SECOND CONTACT WITH DR. MURPHY RE: SETTING UP A MEETING ON FEBRUARY 9, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  JAMES MURPHY AT NATIONAL JEWISH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE:  EXPERTS' SEARCH IN VIOXX/STROKE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE:  ARTICLE ON IRVIN II TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE:  AP ARTICLE ON DOCTOR (WHO WILL NOT BE ABLE TO TESTIFY IN IRVIN II TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  DAUBERT MOTIONS BY MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC DISCOVERY COMMITTEE RE: DEPOSITION OF HAROLD ERATH, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF JAN COOPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: JO JERMAN DEPOSITION EXHIBITS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CRAIG PRATT DEPOSITION EXHIBITS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF DR. JAMES BUTLER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF JAN COOPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF MARILIN KRAHE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  EXHIBITS TO BARRY RAYBURN'S DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  STROKE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/9/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: HER NEW CONTACT INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: MDL STATUS CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX SCIENCE COMMITTEE CALLS RE: BI-WEEKLY CALLS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE: PROFESSOR DAN OSMOND AND HIS COORDINATES AT UNIVERSITY OF TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO PROFESSOR CECIL PACE-ASCIAK, RE: CLARIFICATION OF STATUS OF POTENTIAL EXPERT PROFESSOR OSMOND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: MEETING OF STROKE SUBCOMMITTEE ON OR BEFORE MARCH 23, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: MY INABILITY TO PARTICIPATE IN THE PROJECT ON STROKES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MARK HOFFMAN, RE: HIS SCHEDULE TO PARTICIPATE IN THE VIOXX STROKE SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE: HIS PARTICIPATION IN STROKE SUBCOMMITTEE ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: CLARIFICATION OF PARTICIPATION IN MEETINGS ON STROKE ISSUE IN NEW ORLEANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: CONTACTING PROFESSOR OSMOND IN TORONTO A SPECIALIST IN HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: POTENTIAL EXPERT PROFESSOR DAN OSMOND THE SPECIALIST IN HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: THE POTENTIAL ROLE OF PROFESSOR OSMOND AS A POTENTIAL EXPERT IN HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: AREA OF EXPERTISE OF PROFESSOR OSMOND, RE: EXPERTS' SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PROFESSOR PACE-ASCIAK, RE: PROFESSOR OSMOND, A SPECIALIST IN HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF DR. DEMOPOULOS SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: THE PLACE FOR INFORMATION ON SANDY LOGAN IN CECIL PACE-ASCIAK'S E-MAIL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HE WANTS TO TALK TO DR. LOGAN, ON THIRD OR FOURTH OF MARCH, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RESEARCH ON DR. SANDY LOGAN'S WRITINGS/CREDENTIALS, ETC. RE: POTENTIAL EXPERT WITH HYPERTENSION PER JOHN RESTAINO |
| 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: THE CREDENTIALS OF DR. LOGAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PROFESSOR PACE-ASCIAK, RE: HIS COMMUNICATIONS WITH DR. SANDY LOGAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: SANDY LOGAN, A POTENTIAL CONTACT/POTENTIAL EXPERT IN CANADA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|------|------|-------|-------|-----------|
| 3 | 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO RE: SANDY LOGAN INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL WEINKOWITZ, RE: MEETING ON MARCH 8, 2006, AT HIS OFFICES ON THE ISSUE OF STROKE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO/MICHAEL WEINKOWITZ, RE: I WILL NOT BE AVAILABLE FOR THE MEETING ON MARCH 8, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: TIME AND DATE FOR THE MEETING ON MARCH 8, 2006 FOR STROKE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE: TELEPHONE PARTICIPATION IN THE MARCH 8, 2006 STROKE CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL WEINKOWITZ, RE: E-MAIL LIST FOR STROKE PROJECT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION DAY 2 OF MARILIN KRAHE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: DEPOSITION OF MIND SHARE INTERACTIVE CAMPAIGNS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DDB NEEDHAM WORLDWIDE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL TO PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF ART KAUFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: MINDSHARE RECORDS DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 2/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX RE: CONTINUING DEPOSITION OF DR. DEMOPOULOS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF ART KAUFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF TRACY OGDEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF YOKISHA MCLEAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF MECOLE SHEPHERD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF LAURA DEMOPOULOS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX SCIENCE CALL FOR TODAY INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/ANALYZE AGENDA FOR THE CONFERENCE CALL WITH ALL EXPERTS' UPDATES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: I WILL NOT BE AVAILABLE TO PARTICIPATE IN THE CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE: FDA MEMORANDUM 2005 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: FDA NSAID DECISION MEMORANDUM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: NSAID DECISION BY FDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: DEFENSE VERDICT IN NEW ORLEANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: MITCHELL AND WARNER ARTICLE ON ISOFORMS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO RE: INFORMATION ON DR. MITCHELL AND MERCK'S GRANT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: WE NEED TO DEPOSE DR. FITZGERALD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF TRACY OGDEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF ART KAUFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DANNY BECKNEL, RE: META-ANALYSES REVIEW ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM RAMON LOPEZ, RE: HIS VIEWS ON JERRY AVORN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: THE ROLE OF DR. JERRY AVORN IN DIFFERENT LITIGATIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF DR. SHEPHERD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: GENERIC EXPERTS AUTHORIZATION FORM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 2/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/ANALYZE FORM FOR GENERIC EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DOUG MCNAMARA, RE: NEJM STAND ON VIOXX STUDIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PETE KAUFMAN, RE: REICIN AND SHAPIRO LETTERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE: ATTACHMENT TO THE NEJM CONFIRMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: PROBLEMS WITH CURFMAN DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: FLETCHER TESTIMONY STRICKEN BY JUDGE FELON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: FLETCHER AS AN EXPERT INSTEAD OF CURFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC SCIENCE COMMITTEE, RE: DEPOSITION OF MARLIN KRAHE SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/ANALYZE ARTICLE BY CURFMAN ET AL "EXPRESSION OF CONCERN REAFFIRMED" - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW/ANALYZE ARTICLE BY REICIN AND SHAPIRO, RE: RESPONSE TO EXPRESSION OF CONCERN REGARDING VIGOR STUDY (NEJM) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM STEVE HERMAN, RE: PROPOSED GENERIC EXPERT AUTHORIZATION FORM QUESTIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: RECORDS DEPOSITION OF OGLIRY PUBLIC RELATIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: RECORDS DEPOSITION OF MINDSHARE INTERACTIVE CAMPAIGNS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: RECORDS DEPOSITION OF MILLWARD BROWN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE:  HIS COMMENTS ON NEJM ARTICLES BY CURFMAN ET AL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: RECORDS DEPOSITION OF DDB NEEDHAM WORLDWIDE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER, RE: NEJM REAFFIRMATION AND WORKING ON CONTACTING MERCK'S AUTHORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HIS VIEWS ON WHO SHOULD BE DEPOSED FROM NEJM AUTHORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  DR. PACE-ASCIAK AND GENERIC EXPERT FORM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CYNTHIA GARBER, RE:  DR. LAINE AS A GOOD WITNESS FOR DEFENSE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE:  MY PARTICIPATION IN PACE-ASCIAK'S GENERIC EXPERT AUTHORIZATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|------|------|-------|-------|-----------|
| 3 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO: RE: HIS PARTICIPATION IN THE GENERIC EXPERT AUTHORIZATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM P. HERMAN RE: LAURA DEMOPOULOS, DEPOSITION EXHIBITS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: INFORMATION ON DOCTORS SQUIRES AND BOMBARDIER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER, RE: HIS PLANTS TO CONTACT THE AUTHORS WORKING WITH MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER RE: DEPOSING AND OTHER OPTIONS RELATED TO NEJM MATTER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HIS QUESTIONS TO DR. SQUIRES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER, RE: DR. SINGH AND CO-AUTHORS IN CONTEXT OF NEJM FOLLOW UP - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX MDL WORK PRODUCT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TINA NIEVES, RE: CLAIRE BOMBARDIER ROLE IN DESIGN OF VIGOR STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ March 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identity if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 15 | | 3.75 | | | | 18.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **18.75** |

I Certify that the the documents above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 3/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF COLLAGENEN PHARMACEUTICALS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: JAMES BROPHY AS A POTENTIAL EXPERT ON MOA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CALL-IN INFORMATION FOR TODAY CALL FOR SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW/ANALYZE COMMITTEE AGENDA FOR SCIENCE COMMITTEE CALL TO DISCUSS WORKS OF SUBCOMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER, RE: POSSIBLE EXPERT ON MOA AND RISK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF EMILY ISAACS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: COLDWELL STUDY ON COXIBS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEES |
| 3/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: VIOXX DEPOSITORY SPACE SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: COMMITTEE CONFERENCE CALL FOR DISCOVERY COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PENNY HERMAN RE: DEPOSITION OF HUI QUAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF MOLLY KUCHOLTZ- MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

FAC Resp. Exhibit B -- 665

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 3 | 3/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF MIKE ABERNATHY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF JAN COOPER, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM FRED LONGER, RE: VIOXX DEPOSITORY SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND REVIEW E-MAIL FROM TED WACKER, RE: DEPOSITORY SPACE AVAILABILITY AT NEWPORT BEACH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, 30(b)(6) DEPOSITION OF MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC RE: DEPOSITION OF MOLLY RACHOER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO RE: OBJECTIVE MEASUREMENTS OF VESSELS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BRENT BLACK RE: ENDARTERECTOMY STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT RE: KLINE SPECTER CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MARK HOFFMAN RE: CASE ON OBJECTIVE MEASUREMENTS OF VESSELS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO RE: HIS SEARCH FOR ACTUAL DIAGNOSTIC STUDIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT RE: VIOXX ACCELERATING ATHEROSCLEROSIS ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC RE: DEPOSITION OF HUI QUAM REMINDER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC RE: REMINDER OF DEPOSITION OF DR. JAN COOPER, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO RE: PROPOSED MEETING AT MIAMI, FLORIDA FOR SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD RE: CONA TRIAL CAUSATION AND CARDIOLOGIST TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK RE: VIOXX SCIENCE COMMITTEE MEETING IN FLORIDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PERRY HERMAN RE: DEPOSITION OF DR. EMILY ISAAKS - DEPOSITION REMINDER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: CANCELED DEPOSITION OF JAN COOPER, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO RE: ARTICLE BY MONSEUX AND ARTICLE BY FETALVERO ET AL DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: NOTIFICATION OF DEPOSITION OF DR. EMILY ISAACS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX RE: DEPOSITION OF MIKE OFFERAETLEY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC JOHN RESTAINO RE: VIOXX SCIENCE COMMITTEE CALL PLUS AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 3/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW/ANALYZE AGENDA FOR THE SCIENCE COMMITTEE MEETING WITH EXPERTS' UPDATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: MY PRESENCE IN PHILADELPHIA AND MY ABILITY TO PARTICIPATE IN THE CONFERENCE ON MARCH 17 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: ARTICLE ON OFFICIALLY DIAGNOSING MIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI RE: QUESTIONS THE JURORS ASKED DR. KRUMHOTZ - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM RAMON LOPEZ RE: HIS COMMENTS ON QUESTIONS TO DR. KRUMHOTZ - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: MEDICAL ARTICLES UPDATE WITH ATTACHMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: JUNI RESPONSE IN LANCET - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE:: DEPOSITION OF DR. JOSEPH LYNCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF COLLEGENCE PHARMACEUTICALS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: KEY LITERATURE FOR EXPERTS ARTICLES LOST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: PROBLEMS WITH DELIVERY OF ARTICLES ON EXPERTS ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative | |
|------|------|-------|-------|-----------|---|
| 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: MONSUER'S ABSTRACT IN FRENCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE | 1 |
| 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF GREG GEBA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE | 3 |
| 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF NICOLE L. SHEPHARD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE | 3 |
| 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF YOKESHIA MCLEAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE | 3 |
| 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX DISCOVERY COMMITTEE MEETING ARRANGEMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE | 1 |
| 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: DR. FOSSLEIN COMMENTS ON MCADAM PAPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE | 1 |
| 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIGGS' ARTICLES ON PHARMACOKINETICS OF ASPIRIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE | 1 |
| 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM M. NEINKOWITZ RE: USING PHARMACOKINETICS OF ASPIRIN ARGUMENT AND THE RESPONSE ON IT FROM BERT BLACK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE | 1 |
| 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: ROLES OF DR. FOSSLEIN AND MCADAM PAPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE | 1 |
| 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX METABOLISM ASPECTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE | 1 |
| 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC, VIOXX, RE: MDL STATUS CONFERENCE ON MARCH 23 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE | 1 |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PERRY HERMAN, RE: DEPOSITION OF COLLEGENCE PHARMACEUTICALS IS CANCELED AND POSTPONED DEPOSITION OF GREG GEBA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: DEFINITION OF SHORT-TERM USE VS. LONG-TERM USAGE OF VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HIS COMMENTS ON WHAT EXACTLY CONSTITUTES A SHORT-TERM USE OF VIOXX AND THE REPLY BY JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: WAYNE REY'S DEFINITION OF SHORT-TERM USAGE OF VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE: JEANIUS MEMORANDUM AND SHORT-TERM USE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF MICHAEL NEWELT, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF EMILY ISAACS, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: TRANSCRIPT OF THE PRESENT LAWSUIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: TRANSCRIPT OF THE TRIAL AND EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS IDEAS ABOUT TRIAL'S TRANSCRIPT AVAILABILITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: NO SCIENCE COMMITTEE CALL ON FRIDAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 3/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: MY AVAILABILITY FOR MIAMI CONFERENCE, RE: I CANNOT GO THERE AND HIS RESPONSE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HIS COMMENTS ON EXPERT 26 RULE REPORTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF PETER DIBATTISTE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: 30(b)(6) DEPOSITION SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ April 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 8.5 | | 5.25 | | | | 13.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **13.75** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 4/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX MDL, RE: 30(b)(6) DEPOSITION OF MERCK SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF MERCK, 30(b)(6) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DOUG MCNOUMCURD, RE: MERCK LOSE IN NJ TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF PETER DIBATTISTE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PENNY HERMAN, RE: HER NEW CONTACT INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, PH.D., RE: BILLING INFORMATION FOR HIS SERVICES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO DR. PACE-ASCIAK, RE: CLARIFICATION OF BILLING ISSUES FOR MDL EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DR. PACE-ASCIAK, RE: THE BILLING CONCERNS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: ASSISTANCE WITH DR. PACE-ASCIAK'S BILLING CONCERN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF CHARLOTTE MCKINES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: ATTACHED ARTICLE REVIEW OF INTERVIEWING FOREMAN AT VIOXX TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PAUL SIZEMORE, RE: MERCK'S TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITIONS OF BARRY LURATE, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PENNY HERMAN RE: DEPOSITION NOTIFICATION OF DEPOSITION OF DR. MIKOLACYZK, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX SCIENCE COMMITTEE CALL FOR FRIDAY - INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM STEVE STEIN, RE: DR. TOPOL'S AND OTHER DEPOSITIONS CERTIFICATES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELLATION OF THE SCIENCE COMMITTEE CALL INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF GERALD BARRETT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX MDL, RE: REMINDER OF CANCELED SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF QUAM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: NEW DR. FITZER GERALD PUBLICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: INFORMATION OF COLIN FRANK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF MARIE KAVARAN, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: CV/INFORMATION ON PROFESSOR FUNX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LIZ DUDLEY, RE: LANIER TRIAL TRANSCRIPT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM STEVE STEIN, RE: SUMMATIONS/JURY INSTRUCTIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF DAVID GRAHAM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DR. MCCAFFREY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: MDL STATUS CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF PETER DIBATTISTE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF CHARLOTTE MCKINES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF GERALD BARNETT, MD - REMINDER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF EMILY ISAACS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DENNIS HAWK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DR. BREYAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 4/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR JACK MILLER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF DR. HARPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF GERALD REESE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DR. STEREN EPSTEIN, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF LATRELL FOWLER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: REMINDER OF DEPOSITION OF DR. MIKOLACYZK, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: 30(b)(6) DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF C. BARNETT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF DR. LURATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF ALAN NIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: SECOND DAY OF DEPOSITION OF ALAN NIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF LAURA DEMOPOULOS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 4/28/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: MARKED VARIABILITY IN THE SELECTIVITY FOR INHIBITION OF CYCLE OXYGENATE - 2 ATTAINED IN INDIVIDUALS WITH POSTER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/28/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELIVIA SOWELL, RE: VIOXX SCIENCE COMMITTEE CALL INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/28/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: THE CLINICAL SIGNIFICANCE OF MARKED VARIABILITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/28/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL WEINKOWITZ, RE: A SINGLE MECHANISM OF ACTION DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/28/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: MECHANISMS OF ACTION DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/28/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HYPERTENSION ISSUE AFTER 2000, AND GENERAL HYPERTENSION DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/29/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHELLE PARFAT, RE: CHRONOLOGY RELATED TO HYPERTENSION AND LABELING CHANGES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/30/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF DR. LURATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ May 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 25.5 | | 21.75 | | | | 47.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 47.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _01 - 6 - 08_

Signature: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 5/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: REMINDER OF DEPOSITION OF MICHAEL MCCAFFREY, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/DIGEST E-MAIL BY CHERNEY AND TESORIERO RE: SENIORS AND VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE: NEW CANADIAN STUDY WITH ATTACHMENT ON SUSCEPTIBILITY TO VIOXX AND SHORT-TERM USE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT A MEMORANDUM TO JOHN RESTAINO, RE: INFORMATION ON NEW CANADIAN STUDY FROM CECIL PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CECIL PACE-ASCIAK, RE: IMPORTANT CANADIAN STUDY AND MY COMMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: NOTICE OF DEPOSITION OF CORINNE BARNETT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: NOTICE OF DEPOSITION OF MARK KERAVAN, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/DIGEST SEBASTIAN MALLABY'S ARTICLE ON VIOXX AND TORT REFORM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: THE NEW ARTICLE DISTRIBUTED BY BERT BLACK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: PAYMENT TO DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: THANKING HIM FOR HELPING OUT WITH BILLING ISSUE FROM PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 5/5/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: THE BILL FROM PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: REQUESTING INVOICE FROM PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO SHELLY SANFORD AND JOHN RESTAINO, RE: REQUESTING AN INVOICE FROM PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: THE ADDRESS WHERE BILL FROM PACE-ASCIAK SHOULD GO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO/SHELLY SANFORD, RE: FAXING THE BILL TO BOTH OF THEM FROM PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS CONTACT FAX NUMBER FOR SENDING AN INVOICE FROM DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH OFFICES OF DR. PACE-ASCIAK, RE: INFORMED DR. THAT HE SHOULD FAX INVOICE TO JOHN RESTAINO AND SHELLY SANFORD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DR. CECIL PACE-ASCIAK, RE: HIS ATTEMPT TO CALL ME TO DISCUSS THE INVOICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH CECIL PACE-ASCIAK, RE: CLARIFICATIONS OF INVOICE ISSUE AND REQUEST TO FAX HIS INVOICE TO BOTH JOHN RESTAINO AND SHELLY SANFORD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: ARTICLES BY WHELTON, GAZIANO AND FRINK, WITH UPDATES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CECIL PACE-ASCIAK, RE: BILL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW THE BILLING INFORMATION FROM CECIL PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE: INFORMATION ON INVOICE/BILL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: QUESTION ON BILLING/INVOICE FROM PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO AND SHELLY SANFORD, RE: BILLING ISSUE, CECIL WAS SENDING BILLS TO JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: GAZIANO ARTICLE ON HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: HER HANDLING OF QUESTION ON PACE-ASCIAK INVOICES AND ANSWER TO IT BY PAUL SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HANDLING OF INVOICE MATTER ON PACE-ASCIAK'S PROBLEMS AND AGREEMENT WITH ME - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: HANDLING ON BILLING BY PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO SHELLY SANFORD, RE: FINANCIAL QUESTIONS RELATED TO WORK PERFORMED BY CECIL ARE TO ASKED FROM THOSE WHO AUTHORIZED WORK PERFORMED BY HIM FOR THE MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF LATRELL FOWLER - NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF DAVID GRAHAM - NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: CANCELED DEPOSITION OF LATRELL FOWLER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION CANCELED FOR JACK MILLER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION CANCELED BY DR. CURTIS BRYAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION CANCELED FOR GERALD REESE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELLEN RELKIN, RE: PATIENT INFORMATION SHEET AND PHARMACY INFORMATION FOR PATIENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/9/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL BURG, RE: MESSAGE FROM DAVE BUCHANAN, RE: NEW JERSEY STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/9/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW VIOXX CASE SUMMARY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/9/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF JACK MILLER CANCELED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 3 | 5/9/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELLATION OF DEPOSITION OF STEPHEN E. EPSTEIN, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW MERCK PROFILE FORMS PRODUCED IN VIOLATION OF PTO N-18 B - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ROB KIENTZ, RE: COX-2 AND OPTIC STROKES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SOL WEISS, RE: CASE SPECIFIC OPINIONS IN STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: PSC GENERIC MOTION IN LIMINE - ORAL ARGUMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: BARNETT TRIAL NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DOHERTY AND KLUG TRIAL IN NEW JERSEY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: KOZIC TRIAL IN TAMPA NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: ANDERSON CASE NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CA TRIAL TO BEGIN JULY 21 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF HATCH/MCFARLAND TRIAL BEGINS IN NEW JERSEY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: SMITH TRIAL NOTIFICATION AND OF MASON TRIAL NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: TEXAS TRIAL BEGINS NOVEMBER 7 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEDRICK TRIAL NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS AGREEMENT THAT THERE IS SCIENCE BEHIND OCULAR STROKE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF GERALD REECE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF DR. CURTIS RYAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF M. HARPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: EVENT NOTIFICATION OF DEPOSITION OF STEPHEN EPSTEIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF DR. BARRY LURATE, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF BRENT VICEAN NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CORPORATE DEPOSITION OF MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 5/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX SCIENCE COMMITTEE CONFERENCE CALL INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW/ANALYZE VIOXX MDL SCIENCE COMMITTEE AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: SCIENCE COMMITTEE CALL PARTICIPATION AND HIS ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: WALL STREET JOURNAL RELEASES AND UPDATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: MERCK STUDY FINDS A VIOXX RISK AFTER USE ENDED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: THE ISSUE OF STATISTICAL SIGNIFICANCE IN NEW MERCK STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGESTINO, RE: NEW MERCK'S WEB SITE ON VIOXX AND SHELLY SANFORD'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: 5 POINTS ABOUT VIOXX FROM MERCK'S WEBSITE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WALKER, RE: MERCK'S SUBMISSION OF DATA TO FDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: APPROVE DATA SUBMITTED TO FDA AND RESPONSE TO IT BY DAVE SIGELMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: MERCK'S MEETING WITH FDA AND BERT BLACK'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: SUMMARY OF APPROVE STUDY SUBMITTED TO FDA AND DAVE SIGELMAN'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW RUSS HERMAN'S PTO #6'S COMMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION REMINDER FOR DR. ALAN NIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION REMINDER OF HUI QUAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF ALAN NIES CANCELLATION NOTICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: OCCULAR STROKE ISSUES AND EXPERTS SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CONTACTS ON OCCULAR STROKE WITH REPORT ATTACHED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: MY OFFER OF HELP IN CONTACTING AN EYE DOCTOR, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS COMMENTS ON SELECTION AND WORK ON OCCULAR STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: WORK ON OCCULAR STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: RETINAL VEIN STATUS IN YEAR AND OTHER RISK FACTORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS AGREEMENT WITH MY COMMENTS ON OCULAR STROKES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF HUI QUAN WAS CANCELED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF JOSE ARCHULETA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF LENE ARNOLD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF LAURIE ANN HART - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR TIMOTHY BAILEY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF VAL GREEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF JACK MILLER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF GERALD REECE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF ALBERTUS FLOWERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF JAN W. ROGERS NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: CANCELED DEPOSITION OF ALAN NIES |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 3 | 5/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: CONTINUED DEPOSITION OF HUI QUAN |
| 1 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: REMINDER FOR THE DEPOSITION OF DENNIS HAWK |
| 1 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: FOSSLEIN 26 RULE REPORT |
| 1 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: JOHN'S COMMENTS ON FOSSLEIN'S REPORT 26 |
| 1 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: NEW ARTICLE FROM WADMAN "HOW DOES A PAINKILLER HARM THE HEART" |
| 1 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW ARTICLE BY MEREDITH WADMAN, "HOW DOES A PAINKILLER HARM THE HEART" |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: CANCEL DEPOSITION OF ALAN NIES |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS REPORTS ON RULE 26 REPORTS BY CLELAND AND JAMES |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.50 | REVIEW/ANALYZE, PER JOHN RESTAINO REQUEST, EXPERT WITNESS REPORT AND DECLARATION OF EGIL FOSSLEIA, MD (RULE 26 REPORT) |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF MARK KEEP |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR BART MADSEN, M.D. |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF GARY SYMKOVIAK, M.D. |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITIONS OF INDIVIDUALS |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF BRENT VIDEAU, M.D. |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR DEPOSITION OF R. BARRY LURATE AND THE SECOND NOTIFICATION FOR DEPOSITION OF EDWARD GANELLAN, M.D. |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF CAMELLIA PERISCA AND THAT OF 30(b)(6) CORPORATE DEPOSITION |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF NED BRAUNSTEIN (WAS SENT AND RECEIVED TWICE) AND OF HIS CONTINUED DEPOSITION |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 3 | 5/17/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF BENJAMIN BURT |
| 1 | 5/18/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO/SHELLY SANFORD, RE: VIOXX STROKE RISKS COULD LAST YEARS |
| 1 | 5/18/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: REPORT REFERRED TO BY FURBERG |
| 1 | 5/18/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO/SHELLY SANFORD, RE: REUTTERS/REPORT ON SHORT USE OF VIOXX AND INJURY |
| 1 | 5/18/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINA, RE: WSJ ARTICLE ON VIOXX-SHORT-TERM USE ATTACHED (REVIEWED ARTICLE) |
| 1 | 5/18/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINA, RE: NPR COVERAGE WITH VIOXX RISK WITH ARTICLE ATTACHED (REVIEWED ARTICLE) |
| 3 | 5/18/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DAVID GRAHAM DEPOSITION AND EXHIBITS ON INTRANET |
| 3 | 5/18/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: GRAHAM'S EXHIBITS' ACCESS |
| 3 | 5/18/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CAPPI THORNTON, RE: DAVID GRAHAM DEPOSITION AND EXHIBITS LOCATION |
| 1 | 5/22/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: ARTICLE BY HUERTA ET AL ON HOSPITAL ADMISSION AND NSAIDS |
| 1 | 5/22/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WARNER, RE: NY TIMES ARTICLE REGARDING APPROVE FOLLOW-UP |
| 3 | 5/22/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: NOTIFICATION OF DEPOSITION OF DENNIS HAWK |
| 3 | 5/22/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF LAURA PLUNKETT |
| 3 | 5/22/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF CORNELIA PECCHUNAN, PH.D AND BRIGGS MORRISIA |
| 3 | 5/22/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF ALISE REICIA |
| 3 | 5/22/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CORPORATE DEPOSITION OF MERCK - NOTIFICATION |
| 3 | 5/22/2006 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: EXPERTS REPORTS OF CLEVELAND AND JAMES |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 3 | 5/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION NOTIFICATION FOR JOSE ARCHULETA |
| 3 | 5/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF LENE ARNOLD - NOTIFICATION |
| 3 | 5/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF CURTIS BROIN |
| 1 | 5/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW ARTICLE BY POLLACK AND ABELSOA "WHY THE DATA DIVERGE ON THE DANGERS OF VIOXX", SENT BY JOHN RESTAINO |
| 1 | 5/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW ARTICLE BY HUERTA, ET AL "NONSTERIODAL ANTI-INFLAMATORY DRUGS AND RISK OF FIRST HOSPITAL ADMISSION FOR HEART FAILURE IN THE GENERAL POPULATION" SENT BY JOHN RESTAINO/BERT BLACK |
| 3 | 5/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF BARRY LURATE |
| 3 | 5/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF BRENT VIDEAM, MD |
| 3 | 5/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VINETTE FRANCIS, RE: EXPERTS REPORTS OF FOSSLEIA AND CLEVELAND ARE NOT ACCESSIBLE FOR HER (WITH HER REPEATED REQUEST) |
| 3 | 5/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF JOHN RODGER, MD |
| 1 | 5/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: EVENT NOTIFICATION - LAURA PLANKETT, PH.D DEPOSITION |
| 3 | 5/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: LAURA DEMAPOULOS, RE: NOTIFICATION OF DEPOSITION OF LAURA DEMOPOULOS |
| 1 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW MEMORANDUM FROM RUSS HERMAN RE: VIOXX MDL 1657/PLAINTIFF PROFILE FORM |
| 1 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: SCIENCE COMMITTEE CALL AGENDA |
| 1 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: AGENDA FOR SCIENCE COMMITTEE CALL |
| 1 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: WORKING CLOSER ON CASES, A PLAN |
| 3 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION REMINDER OF DR. PECCHMAN PH.D. |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION CANCELED FOR JAN RODGER, MD |
| 3 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION CANCELED FOR CORPORATE DEPOSITION OF MERCK |
| 3 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF KAREN OLSON-FIELDS |
| 3 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF DR. DOUGLAS VOGELER, M.D. |
| 1 | 5/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW/ANALYZE VIOXX SCIENCE COMMITTEE AGENDA FOR CONFERENCE CALL ON MAY 26 |
| 1 | 5/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | SCIENCE COMMITTEE TELEPHONE CONFERENCE WITH DISCUSSION OF AGENDA AND EXPERTS STATUS/DAUBERT HEARING |
| 1 | 5/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER, RE: UPDATED REQUEST RELATED TO BARNETT TRIAL |
| 1 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: 30(b)(6) CORPORATE DEPOSITION REMINDER |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF DR. S. EPSTEIN, M.D. |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION CANCELED OF TIMOTHY BAILEY AND ALBERTUS FLOWERS |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION CANCELED FOR JACK MILLER |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION CANCELED FOR GERALD REESE |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION NOTIFICATION OF CURTIS BRYAN |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF DOUGLAS ZIPES AND E-MAIL ABOUT DEPOSITION OF JEFFREY J. POPMIA |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF LESLIE G. CLELAND |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF DANIEL COURTADE, M.D. AND E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF MICHAEL GREFER, M.D. |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FROM PSC, RE: MARK KEEP, M.D. |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION FOR CURTIS BRYAN - REMINDER |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF CURTIS BRYAN HAS BEEN CANCELED |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF CURTIS BRYAN |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION LAUREL MOYE |
| 3 | 5/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAILS FROM PSC VIOXX, RE: CANCELED DEPOSITION OF LAURIE ANN ART AND CANCELED DEPOSITION OF VAL GREEN |
| 3 | 5/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF GERALD BERNETT |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ June 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 9.5 | | 14.25 | | | | 23.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 23.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

FAC R&D Ex. B -- 693

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 6/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: REMINDER OF DEPOSITION OF LAUREL MOYE |
| 3 | 6/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: EXPERT REPORT OF JANET ARROWSMITH-LOWE |
| 3 | 6/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: EXPERT REPORT OF KYENING MANI KIM |
| 3 | 6/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: EXPERT REPORT OF NICHOLAS FLANAHAN, PH.D |
| 3 | 6/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL THREE E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR RICHARD KROMALL, TERONE AVORN (TWICE) |
| 3 | 6/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS, RE: DEPOSITION NOTIFICATION FOR JAMES ZEBRACK M.D. AND LAUREL MOYE |
| 3 | 6/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST THREE E-MAILS FROM PENNY HERMAN, RE: JAMES MICHAEL RULE 26 EXPERT REPORT, LES CLELAND REPORT, AND EGIL FOSSLEIN REPORT |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: KLUG DOHERTY, NEW JERSEY TRIAL REMINDER |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION CANCELED FOR BENJAMIN BURT |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION REMINDER FOR CURTIS BRYAN AND GERALD BARNETT |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION REMINDER OF JEFFREY POPMA |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF NICHOLAS A. FLARAHEAN, PH.D AND DR. JANET ARROWSMITH-LOWE |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF ESTHER BREWER AND DEPOSITION NOTIFICATION FOR JOHN FARQULAR |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST THREE E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR DR. FOSSLEIN, DR. JAMES FRIES, DEPOSITION OF STEPHEN EPSTEIN |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: EXPERT REPORT OF DR. DEBANCHE AND DR. PAUL ROACH, M.D. - EXPERT REPORT |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 6/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PSC VIOXX, RE: DEPOSITION OF DR. FLANAHAN, PH.D - REMINDER AND REMINDER OF THE DEPOSITION OF DR. ARROWSMITH-LOWE |
| 6/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR DR. KROMMAL |
| 6/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAILS TWO FROM VIOXX PSC, RE: DEPOSITION REMINDER OF RICHARD KRONMAL AND DEPOSITION REMINDER OF JOHN FARGUHAL |
| 6/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAILS FROM VIOXX PSC, RE: DEPOSITION REMINDER OF EGIL FOSSLEIN |
| 6/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF MICHAEL GREBER, M.D. |
| 6/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CONTINUED DEPOSITION OF PETER DIBATTISTE |
| 6/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: VIOXX DEPOSITION OF FOSTER CURTIS BRYAN |
| 6/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: VIOXX DEPOSITION OF GERALD BARNETT |
| 6/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF ROBERT SMITH - NOTIFICATION |
| 6/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CST MDL STATUS CONFERENCE |
| 6/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: HEARING FOR THE GRAHAM MOTION |
| 6/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CANCELLATION OF SCIENCE CALL FOR SCIENCE COMMITTEE |
| 6/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: SCIENCE COMMITTEE CONFERENCE CALL CANCELED |
| 6/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PSC VIOXX, DEPOSITION REMINDER OF DOUGLAS ZIPES AND OF CONTINUED DEPOSITION OF PETER DIBATTISTE |
| 6/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF DANIEL COURTADE, MD AND THE E-MAIL ABOUT SCHEDULED DEPOSITION OF DANIEL COURTADE, MD |
| 6/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR KYANG MANN KIM, PH.D |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 6/9/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: JEFFREY POPMA'S DEPOSITION NOTIFICATION/AND REMINDER OF CANCELLATION FOR THE SCIENCE COMMITTEE CONFERENCE CALL |
| 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: A NEW ARTICLE BY CHIN HUR ET AL. |
| 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION REMINDER OF KYANG-MANN, KIM |
| 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION REMINDER OF DR. POPMA, MD |
| 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: CANCELLATION OF DEPOSITION OF JOSE ARCHULETA |
| 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR EDWARD GANELLAN, M.D. |
| 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR MARK SANDER, M.D. AND THAT OF NOTIFICATION OF DEPOSITION OF JAMES RAVENCRAFT |
| 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF GREG SOMMERCAMP, M.D. AND JEROME AVORN, M.D. (THE LATTER CAME TWICE) |
| 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF JEFFREY POPMA - REMINDER |
| 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF PAUL ROACH, M.D. AND DEPOSITION OF RICHARD KAPIT, M.D. |
| 6/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW/ANALYZE AN ARTICLE CIRCULATED BY JOHN RESTAINO, HUR ET AL, COXIBS VERSUS COMBINATION NSAID AND PPI THERAPY FOR CHRONIC PAIN AN EXPLORATION OF THE RISKS, BENEFITS AND COSTS |
| 6/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF ESMERELDO HERRERRA, MD |
| 6/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF CAMELIA PERSICA - A REMINDER |
| 6/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF CDT HEARING - BARNETT, RE: GRAHAM DEPOSITION - RULE 37 SANCTIONS |
| 6/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PSC VIOXX, RE: CANCELED DEPOSITION OF LENE ARNOLD AND REMINDER OF DEPOSITION OF JEROME ARORA, MD |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 6/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF CHRISTOPHER BUTLER AND NOTIFICATION OF HEARING - BARNETT, RE: GENERAL MOTIONS IN LIMINE |
| 3 | 6/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION REMINDER OF ROBERT SMITH |
| 1 | 6/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX PSC (WEBEXDUE REMINDER SERVICE), RE: REMINDER OF DEPOSITION OF DR. FRIES AND CONTINUED DEPOSITION OF LENUEL MOYE |
| 1 | 6/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX WEBEXDUE REMINDER SERVICE, RE: STATUS CONFERENCE FOR MDL INFORMATION |
| 3 | 6/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEBEXDUE REMINDER SERVICE, RE: REMINDER OF DEPOSITION OF JERMONE AVORN, M.D. AND REMINDER OF DEPOSITION FOR RICHARD KERPIT, M.D. |
| 1 | 6/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELIVIA SOWELL, RE: HER ARTICLED ATTACHED |
| 1 | 6/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX WEB DUE EX REMINDER SERVICE, RE: HEARING - GENERIC MOTIONS IN LIMINE |
| 1 | 6/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF DR. ALLEN |
| 3 | 6/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEBEX DUE REMINDER SERVICE, RE: REMINDER OF DEPOSITION OF ESTHER BREUER AND THAT OF DEPOSITION OF DR. REICIA |
| 3 | 6/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RE: CANCELED DEPOSITION OF ALISE REICIA (AND THE SAME REMINDER CAME FROM PENNY HERMAN) |
| 3 | 6/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF CAMELIA R. PERSICA |
| 1 | 6/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX WEB EX REMINDER SERVICE, RE: CALIFORNIA TRIAL BEGINS JUNE 21, 2006 |
| 1 | 6/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEB EX ONE REMINDER, RE: DEPOSITION CANCELED FOR BRIGGS MORRISON AND AN E-MAIL FROM PENNY HERMAN ON THE SAME TOPIC |
| 3 | 6/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX A WEBEX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF BRIGGS MORRISON AND EVENT DEPOSITION NOTIFICATION OF DEPOSITION OF HUI QUAN |

Yefimenko, Max

| # | Date | Name | Title | Hours | Narrative |
|---|------|------|-------|-------|-----------|
| 1 | 6/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: CANCELED DEPOSITION OF BRENT VIDEAN, MD AND DEPOSITION REMINDER OF DR. JEROME AVORN |
| 1 | 6/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: CONTINUED DEPOSITION OF HUI QUAN |
| 1 | 6/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF DANIEL COURTADE, M.D. |
| 1 | 6/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: SCHEDULING OF SCIENCE CALL, CALL-IN INFORMATION AND AGENDA |
| 1 | 6/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW/ANALYZE AGENDA FOR THE SCIENCE COMMITTEE CALL SENT BY JOHN RESTAINO |
| 1 | 6/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC WEB EX ONE REMINDER SERVICE, RE: SCIENCE COMMITTEE CALL SCHEDULING NOTIFICATION |
| 1 | 6/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MARK HOFFMAN, RE: CHAPTER FROM THE BOOK REFERRED TO DURING SCIENCE CALL AND ANSWER FROM SHELLY SANFORD TO IT |
| 1 | 6/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: CHAPTER FROM THE BOOK ON EPIDEMIOLOGY BY SALSBURG |
| 3 | 6/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM RUSH LEGALCOM, RE: WHAT DEPOSITIONS ARE GOING FORWARD |
| 3 | 6/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: INFORMATION ON DEPOSITION OF DR. AVORN AND TRANSCRIPT ATTACHED |
| 1 | 6/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: ARTICLES DISCUSSED AT SCIENCE COMMITTEE CALL BY ANDERSON, PLAINTIFF'S ATTORNEY, KESSLER |
| 1 | 6/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF JEROME AVORN (SENT TWICE) |
| 1 | 6/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL WEINKOWITZ, RE: KEY VIOXX CLAIM WITHDRAWN (18-MONTH STATEMENT) |
| 1 | 6/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: APPROVE STUDY STATEMENT RELATED TO 18-MONTH IS WITHDRAWN, THE COMMENT AND FRED LONGER'S COMMENT |
| 1 | 6/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE: NEJM ATTACHMENTS AND CORRECTIONS |
| 1 | 6/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC WEB EX ONE REMINDER SERVICE, RE: HEARING - BARNETT, EXHIBITS AND IN LIMINE MOTIONS |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 6/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF DR. HERRERRA AND THAT OF DEPOSITION NOTIFICATION OF CHARLES BARON MASON |
| 3 | 6/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF JOHN MCPHERSON, M.D. |
| 3 | 6/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF MARY KOENIG, M.D. AND THE DEPOSITION NOTIFICATION OF WILLIAM COLTHARN, M.D. |
| 3 | 6/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: DEPOSITION NOTIFICATION OF CHARLES MASON |
| 1 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX MDL WEB EX ONE REMINDER SERVICE, RE: HEARING ON THE GRAHAM MOTION |
| 1 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: DEPOSITION OF JEROME AVORN AND THE REMINDER OF DEPOSITION OF DR. KRONMAL |
| 1 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEB EX ONE REMINDER SERVICE, HEARING - BARNETT, RE: GRAHAM DEPOSITION AND THE E-MAIL ON DEPOSITION OF MICHAEL GREFER MD |
| 1 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM STEVE STEIN |
| 1 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW A PRESS RELEASE ABOUT ELUCIDA RESEARCH LLC STUDY SENT BY STEVE STEIN |
| 3 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION AND EXHIBITS OF ARROWSMITH-LOWE |
| 3 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: VIOXX DEPOSITIONS AND EXHIBITS FOR JERRY AVRON, AND NOTIFICATION OF DEPOSITION OF THOMAS DEBAUCHE |
| 3 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF NICHOLAS FLAVAHAN |
| 3 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION AND EXHIBITS OF DR. FORSSLEIA, AND THE DEPOSITION OF CLEVELAND ROUGH |
| 3 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION OF DR. FARGUHER; AND THE SECOND ONE OF DEPOSITION OF PAUL ROACH |
| 3 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: EVENT NOTIFICATION, RE: DEPOSITION OF JOHN BARNETT |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ July 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 12.25 | | 15.5 | | | | 27.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 27.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____ Date: _____