**MDL 1667**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: April, 2005

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L) or Other (O) | Case Assessment Development and Administration (Insert number of hours) | Pre-Trial Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Settlement (Insert number of hours) | Total Hours by Individual | Summary of all Hours for All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | 29.35 | 13 | | | | | 42.35 | |
| Steven Skikos | A | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 42.35 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: 3/10/22

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:  May, 2005

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Trial/Individual | Identify: Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours Individual | Summary Total Hours for All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | 1.25 | | | 1.25 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | 32.65 | 0.85 | 1.1 | 10 | | | 44.6 | |
| Steven Skikos | A | 3.25 | | | 0.75 | | | 4 | |
| Total Firm Time | | | | | | | | | 49.85 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: 3/10/08

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: June, 2005

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identity (Attorney (A), Paralegal (P), Law Clerk (L), or Other (O)) | Case Assessment Development and Administration (Insert number of hours) | Pre-Trials, Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Settlement (Insert number of hours) | Total Hours by Individual | Sum of Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | 84.45 | 48.7 | 6.2 | 3.96 | | | 143.31 | |
| Steven Skikos | A | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 143.31 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: 8/1/2008

FAC Resp. Exhibit B -- 936

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: July, 2005

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (Insert number of hours) | Pre-Trial Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Settlement (Insert number of hours) | Total Hours by Individual | Summary Total Hours Total All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | 91 | 26.45 | 0.45 | 32.6 | | | 150.5 | |
| Steven Skikos | A | | | 0.5 | | | | 0.5 | |
| Total Firm Time | | | | | | | | | 151 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: 5/1/08

FAC Resp. Exhibit B -- 937

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:     August, 2005

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify If Attorney (A) Paralegal (P), Law Clerk (L) or Other (O) | Case Assessment Development, and Administration (Insert number of hours) | Pre-Trial Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Settlement (Insert number of hours) | Total Hours by Individual | Summary Total Hours of ALL Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | 102.05 | 10.65 | 7.95 | 5 | | | 125.65 | |
| Steven Skikos | A | | 1.5 | 0.5 | | | | 2 | |
| **Total Firm Time** | | | | | | | | | 127.65 |

I certify that the time represented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: _____

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: September, 2005

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify: (A)ttorney (A)Paralegal (P)aralegal/Law Clerk (L)Clerk (O)ther(O) | Case Assessment Development and Administration (Insert number of hours) | Pre-Trial Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Settlement (Insert number of hours) | Total Hours (by Individual) | Summary: Total Hours for All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | 131.8 | 14 | 90 | 0.6 | | | 236.4 | |
| Steven Skikos | A | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 236.4 |

I certify that the the documents above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____ Date: 1/18/2016

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:    October, 2005

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assignment Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary of Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | 32.25 | | | | 32.25 | |
| Cynthia Garber | A | 54.2 | 92.9 | 157.55 | | | | 304.65 | |
| John Restaino | A | 1 | | 0.5 | | | | 1.5 | |
| Steven Skikos | A | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 338.4 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____    Date: 2/10/08

FAC Resp. Exhibit B -- 940

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:   November, 2005

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A) Paralegal (P) Law Clerk (L) or Other (O) | Case Assessment Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary: Total Hours for All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | 46.25 | | | | 46.25 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | 64.55 | 99.55 | 81.45 | 31.25 | | | 276.8 | |
| Steven Skikos | A | 4.3 | 1.5 | | 15.8 | | | 21.6 | |
| Total Firm Time | | | | | | | | | 344.65 |

I certify that the time documented above is accurate and correct and was incurred for the benefit of claimants in MDL 1657.
Signature: _____     Date: 5/25/06

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:     December, 2005

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identity if Attorney (A), Paralegal (P), Law Clerk (L) or Other (O) | Case Assessment Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours by All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | 20.5 | | | | 20.5 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | 79.85 | | 9.25 | 122.05 | | | 211.15 | |
| Steven Skikos | A | 0.5 | | 5.3 | | | | 5.8 | |
| **Total Firm Time** | | | | | | | | | 237.45 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: 5/10/0

FAC Resp. Exhibit B -- 942

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:   January, 2006

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify Attorney (A)/Paralegal (P)/ Law Clerk (L)/Clerk (C)/ Other (O) | Case Assessment, Development and Administration (Insert number of hours) | Pre-Trial Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Settlements (Insert number of hours) | Total Hours by Individual | Sum of Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | 3.5 | | | | 3.5 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | 152.9 | 0.75 | 11.15 | 6.15 | | | 170.95 | |
| Steven Skikos | A | | | | 3.5 | | | 3.5 | |
| Total Firm Time | | | | | | | | | 177.95 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.
Signature: _____   Date: _____

FAC Resp. Exhibit B -- 943

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: February, 2006

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify (Attorney (A), Paralegal (P), Law Clerk (L), or Other (O)) | Case Assessment, Development and Administration (Insert number of hours) | Pre-Trial Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Settlement (Insert number of hours) | Total Hours by Individual | Summary Total Hours by All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | 84.25 | 2 | 3.05 | 32.75 | | | 122.05 | |
| Steven Skikos | A | 2.3 | | 62.9 | 0.25 | | | 65.45 | |
| Total Firm Time | | | | | | | | | 187.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp. Exhibit B -- 944

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: March, 2006

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A) Paralegal (P), Law Clerk (L) or Other (O) | Case Assessment, Development and Administration (Insert number of hours) | Pre-Trial Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Settlement (Insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | 32.5 | 9.25 | | | 41.75 | |
| Cynthia Garber | A | | | 28.5 | 21.5 | | | 50 | |
| John Restaino | A | 181.8 | 0.25 | 25 | 3 | | | 210.05 | |
| Steven Skikos | A | 8 | | 28.05 | 63.9 | | | 99.95 | |
| Total Firm Time | | | | | | | | | 401.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____ Date: 3/1/2009

FAC Resp. Exhibit B -- 945

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:     April, 2006

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify (Attorney (A), Paralegal (P), Law Clerk (L) or Other (O) | Case Assessment, Development and Administration (Insert Time in Hours) | Pretrial Pleadings and Motions (Insert Number of Hours) | Discovery (Insert Number of Hours) | Total Preparation and Trial (Insert Number of Hours) | Appeal (Insert Number of Hours) | Settlement (Insert Number of Hours) | Total Hours by Individual | Summary of Total Hours for All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | 62 | 37.75 | | | 99.75 | |
| Cynthia Garber | A | 4.5 | | 84 | 27.5 | | | 116 | |
| John Restaino | A | | | | | | | 0 | |
| Steven Skikos | A | 5.65 | | 41.95 | 61.05 | | | 108.65 | |
| Total Firm Time | | | | | | | | | 324.4 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.
Signature: _____     Date: _____

FAC Resp. Exhibit B -- 946

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:  May, 2006

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A) Paralegal (P), Law Clerk (L) or Other (O) | Case Assessment, Development and Administration (Insert Number of hours) | Pre-Trial Pleadings and Motions (Insert Number of hours) | Discovery (Insert Number of hours) | Trial Preparation and Trial (Insert Number of hours) | Appeal (Insert number of hours) | Settlement (Insert Number of hours) | Trial Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | 28.5 | | | | 28.5 | |
| Cynthia Garber | A | | 11.5 | 105 | 14.5 | | | 131 | |
| John Restaino | A | | | | | | | 0 | |
| Steven Skikos | A | | 2.9 | 41.8 | 61.1 | | | 105.8 | |
| Total Firm Time | | | | | | | | | 265.3 |

I certify that the time represented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.
Signature: _____  Date: _____

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: June, 2006

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify / Attorney (A) Paralegal (P) Law Clerk (L) or Other (O) | Case Assessment Development and Administration (Insert Number of Hours) | Pre-Trial Pleadings and Motions (Insert Number of Hours) | Discovery (Insert Number of Hours) | Trial Preparation and Trial (Insert Number of Hours) | Appeal (Insert Number of Hours) | Settlements (Insert Number of Hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | 40 | 45.25 | 10.5 | | | 95.75 | |
| Cynthia Garber | A | | | 5 | | | | 5 | |
| John Restaino | A | 93.5 | 67.25 | 46.5 | 1 | | | 208.25 | |
| Steven Skikos | A | | | 78.6 | | | | 78.6 | |
| Total Firm Time | | | | | | | | | 387.6 |

I certify that the time reported above is accurate and correct and was incurred for the common-benefit of claimants in MDL 1657.

Signature: _____     Date: _____

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:     July, 2006

Firm Name:  LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identity: (A)ttorney (P)aralegal (L)aw (C)lerk (L)aw (O)ther | Case Assessment Development and Administration (Insert number of hours) | Pre-Trial Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Settlement (Insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | 28 | | | 28 | |
| Cynthia Garber | A | | | 55.5 | 126.5 | | | 182 | |
| John Restaino | A | 48.75 | 58 | 10.5 | 95.75 | | | 213 | |
| Steven Skikos | A | | | | 92.4 | | | 92.4 | |
| **Total Firm Time** | | | | | | | | | **515.4** |

I certify that the time and impaced above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____    Date: 8/10/06

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: August, 2006

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identity / Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development and Administration (Insert number of hours) | Pretrial Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Settlement (Insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | 0.5 | | | 0.5 | |
| Cynthia Garber | A | | | | 262 | | | 262 | |
| John Restaino | A | 47 | 0.25 | 7.5 | 5.25 | | | 60 | |
| Steven Skikos | A | 1 | | | 90.95 | | | 91.95 | |
| Total Firm Time | | | | | | | | | 414.45 |

I certify that the time claimed above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:     September, 2006

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A)/Paralegal (P)/ Law Clerk (L) or Other (O) | Case Assessment Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours By Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | 66.5 | 18.25 | 87 | | | | 171.75 | |
| John Restaino | A | 3.3 | | | 10.55 | | | 13.85 | |
| Steven Skikos | A | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 185.6 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: 3/19/08

FAC Resp. Exhibit B -- 951

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:   October, 2006

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify Attorney (A)/Paralegal (P) Law Clerk (L) or Other (O) | Case Assessment Development and Administration (insert number of hours) | Pre-trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | 6.25 | 2.25 | 18.75 | | | | 27.25 | |
| John Restaino | A | | | | 2.25 | | | 2.25 | |
| Steven Skikos | A | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 29.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: 5/10/08

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:          November, 2006

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify If Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | 0.25 | | | | 0.25 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | 121.75 | 0.75 | 10.25 | 36.75 | | | 169.5 | |
| Steven Skikos | A | | | | 7 | | | 7 | |
| Total Firm Time | | | | | | | | | 176.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.
Signature: _____          Date: 5/1/____

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:     December, 2006

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify Attorney (A) Paralegal (P) Law Clerk (L) or Other (O) | Case Assessment, Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | 13.75 | | 4 | 57.5 | | | 75.25 | |
| Steven Skikos | A | 1.5 | | | | | 1.75 | 3.25 | |
| **Total Firm Time** | | | | | | | | | 78.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____                    Date: _____

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: January, 2007

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | | | | | | | | |
| Steven Skikos | A | | | | 2.5 | | | 2.5 | |
| **Total Firm Time** | | | | | | | | | **2.5** |

I certify that the foregoing above is accurate and correct and was incurred for the benefit of claimants in MDL 1657.

Signature: _(signature)_       Date: _(handwritten)_

FAC Resp. Exhibit B -- 955

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:   February, 2007

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development and Administration (Insert number of hours) | Pre-Trial, Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Settlement (Insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | 63.75 | | | | 63.75 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | | | | | | | | |
| Steven Skikos | A | | | 13.35 | 1.1 | | | 14.45 | |
| **Total Firm Time** | | | | | | | | | **78.2** |

I certify that the foregoing above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _[signature]_                    Date: ___3/13/08___

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:     March, 2007

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | 40 | 47.25 | | | 87.25 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | | | | | | | | |
| Steven Skikos | A | 2.75 | | 23 | 70.95 | | | 96.7 | |
| **Total Firm Time** | | | | | | | | | 183.95 |

I certify that the time documentation above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: 5/13/02

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:          April, 2007

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A) Paralegal (P), Law Clerk (L) or Other (O) | Case Assessment, Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | | | | | | | | |
| Steven Skikos | A | | 6 | | | | | 6 | |
| **Total Firm Time** | | | | | | | | | 6 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.
Signature: _____   Date: __5/13/08__

FAC Resp. Exhibit B -- 958

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: May, 2007

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L) or Other (O) | Case Assessment Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | | | | | | | | |
| Steven Skikos | A | | | | 4 | | | 4 | |
| **Total Firm Time** | | | | | | | | | 4 |

I certify that the information above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _5/11/08_

FAC Resp. Exhibit B -- 959

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:      June, 2007

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L) or Other (O) | Case Assessment, Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | | | | | | | 2 | |
| Steven Skikos | A | | 1 | | 1 | | | 2 | |
| Total Firm Time | | | | | | | | | 2 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _6/13/08_

**MDL 1657**
**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:   July, 2007

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | | | | | | | | |
| Steven Skikos | A | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 0 |

I certify that the time identified above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _5-13-08_

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:  August, 2007

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L) or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | | | | | | | | |
| Steven Skikos | A | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 0 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:   September, 2007

Firm Name:  LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L) or Other (O) | Case Assessment Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | | | | | | | 0 | |
| Steven Skikos | A | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 0 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date:  1-13-08

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:    October, 2007

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A) Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | | | | | | | 0 | |
| Steven Skikos | A | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 0 |

I certify that the time depicted above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____        Date:  _____

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:     November, 2007

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A) Paralegal (P), Law Clerk (L) or Other (O) | Case Assessment Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | | | | | | | 0 | |
| Steven Skikos | A | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 0 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.
Signature: _____   Date: _____

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:    December, 2007

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | | | | | 0 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | | | | | | | 0 | |
| Steven Skikos | A | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 0 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____    Date: 5/21/08

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: 2008

Firm Name: **Lopez, Hodes, Restaino, Milman & Skikos**

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Steven Skikos | A | | | | | | 12 | 12 | |
| **Total Firm Time** | | | | | | | | | 12 |

I certify that the time document is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: 5/28/2008

Signature: _____

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:     January–December, 2007

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A) Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development and Administration (Insert number of Hours) | Pre-Trial Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Settlement (Insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | | 103.75 | 47.25 | | | 151 | |
| Cynthia Garber | A | | | | | | | 0 | |
| John Restaino | A | | | | | | | | |
| Steven Skikos | A | 2.75 | 7 | 36.35 | 79.55 | | | 125.65 | |
| **Total Firm Time** | | | | | | | | | 276.65 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.
Signature: _____     Date: _5/15/08_

FAC Resp. Exhibit B -- 968

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:     APRIL, 2005 - DECEMBER, 2007 (ALL MONTHS COMBINED)

Firm Name: LOPEZ, HODES, RESTAINO, MILMAN & SKIKOS

| Name of Individual | Identify if Attorney (A) Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary/Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Mark Crawford | A | | 40 | 374.75 | 134.5 | | | 549.25 | |
| Cynthia Garber | A | 4.5 | 11.5 | 278 | 452 | | | 746 | |
| John Restaino | A | 1486.35 | 455.85 | 577.65 | 443.61 | | | 2963.46 | |
| Steven Skikos | A | 31.05 | 14.65 | 299.95 | 488.05 | | | 833.7 | |
| **Total Firm Time** | | | | | | | | | 5092.41 |

I certify that the time of damages above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.
Signature: _____     Date: 3/17/08

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**APRIL, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 10 | Vioxx | Travel from Palm Beach to Orange County via Cincinnati | 1 | JMR | 11.5 |
| 11 | Vioxx Litigation | Review and analysis of Vioxx, Celebrex, Bextra....Do we have a new target for anti-inflammatory and antipyretic therapy? | 1 | JMR | 1.2 |
| 12 | Vioxx Litigation | Review of Barry Hill PowerPoint slides re Mortality From NSAID-Induced GI Complications | 1 | JMR | 0.6 |
| 12 | Vioxx | Review and analysis of Wolfe - Gastrointestinal Toxicity of NSAIDs. | 1 | JMR | 1.2 |
| 14 | Vioxx | Review and analysis of Cynthia Garber's Vioxx TimeLine | 1 | JMR | 0.75 |
| 15 | Vioxx Litigation | Discussion re clients who took both Celebrex and Vioxx and suing both Merck and Pfizer | 1 | JMR | 0.3 |
| 15 | Vioxx | Discussion re "stroke of the eye" | 1 | JMR | 0.5 |
| 18 | Vioxx | Development of Vioxx Science Committee Agenda | 1 | JMR | 1 |
| 18 | Vioxx | Discussion with Carlene Lewis re Science Committee | 1 | JMR | 0.2 |
| 18 | Vioxx | Discussion with Mark Robinson re Science Committee | 1 | JMR | 0.2 |
| 18 | Vioxx | Review of science brief from Dave Buchanan | 2 | JMR | 2.5 |
| 18 | Vioxx | Discussion re Vioxx Science Committee with Troy Rafferty | 1 | JMR | 0.1 |
| 19 | Vioxx Litigation | Review and analysis of COX-2: A Molecular Target for Colorectal Cancer Prevention | 1 | JMR | 0.75 |
| 19 | Vioxx Litigation | Emails to Mark, Anita and Jennifer re flight(s) to New Orleans next week for Science Committee meeting and Status Conference | 1 | JMR | 0.3 |
| 19 | Vioxx | Discussion with Carlene Lewis re membership and sub-committees | 1 | JMR | 0.25 |
| 19 | Vioxx Litigation | Fax from Levin Fishbein Sedran & Berman re suggested members to Science Committee/adding names to list | 1 | JMR | 0.25 |
| 19 | Vioxx Litigation | Email from Mark Robinson re suggested members to Science Committee/adding names to list | 1 | JMR | 0.25 |
| 19 | Vioxx | Conference call re Vioxx Science Committee sub-committee chairpersons | 1 | JMR | 0.75 |
| 19 | Vioxx Litigation | Multiple emails re Science Committee memberships and meeting in New Orleans | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## APRIL, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 20 | Vioxx Litigation | Review and analysis of FDA's memo re recent Bextra withdrawal, Celebrex and Vioxx forwarded by Ted Parr | 1 | JMR | 1.5 |
| 20 | Vioxx | Review and analysis of **Etoricoxib: A Highly Selective COX-2 Inhibitor** | 1 | JMR | 0.75 |
| 20 | Vioxx Litigation | Review and analysis of **Blood Pressure in Native Americans Switched from Celecoxib to Rofecoxib** | 1 | JMR | 0.8 |
| 21 | Vioxx Litigation | Multiple emails to Science Committee sub-committee members-to-be; f/u with Chris Seeger re same | 1 | JMR | 0.5 |
| 21 | Vioxx | Travel to Los Angeles for meeting with Dr. Loren Laine of the VIGOR study | 1 | JMR | 1 |
| 21 | Vioxx | Meeting with Dr. Loren Laine of the VIGOR study | 1 | JMR | 1 |
| 21 | Vioxx | Travel back from Los Angeles | 1 | JMR | 1 |
| 25 | Vioxx | Discussion with Jerry Avorn re meeting in Boston | 1 | JMR | 0.25 |
| 27 | Vioxx | Discussion with Steven Stein re thrombosis formation and 'burden of proof' | 1 | JMR | 0.25 |
| 27 | Vioxx | Conversation with Jerry Avorn re meeting in Boston on May 27th | 1 | JMR | 0.2 |
| 28 | Vioxx | Status Conference/New Orleans | 2 | JMR | 2.5 |
| 28 | Vioxx | Extensive email discussion re hemorrhagic strokes | 1 | JMR | 0.5 |
| 28 | Vioxx | Travel from New Orleans to Laguna Beach via Atlanta | 2 | JMR | 8 |
| 29 | Vioxx | Review of PowerPoint slides from Barry Hill regarding Vioxx and HTN | 1 | JMR | 0.4 |
| 29 | Vioxx | Review and analysis of **Thrombosis of cerebral veins and sinus.** | 1 | JMR | 0.6 |
| | | **Total Vioxx Billable hours for the month** | | | **42.35** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**MAY, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 2 | Vioxx Litigation | Discussion re mechanism of action by which Vioxx causes hemorrhagic strokes | 1 | JMR | 0.3 |
| 2 | Vioxx Litigation | Discussion with Carlene Lewis and Don Arbitblit re epidemiology subcommittee | 1 | JMR | 0.25 |
| 2 | Vioxx Litigation | Development of agenda for initial Vioxx MDL Science Committee subcommittee chairs conference call | 1 | JMR | 0.3 |
| 4 | Vioxx Litigation | Discussion with Rich Lewis and Dan Sigelman re meeting with Dr. Jerry Avorn | 1 | JMR | 0.1 |
| 4 | Vioxx | Discussion with Mark Robinson re meeting with David Graham | 1 | JMR | 0.25 |
| 4 | Vioxx Litigation | Discussion with Don Arbitblit re Merck's classification of "unknown cause of death" as a non-heart attack in the ADVANTAGE study | 1 | JMR | 0.25 |
| 4 | Vioxx | Review of confidentiality agreement forwarded by the PSC | 2 | JMR | 0.25 |
| 6 | Vioxx Litigation | Review of all emails and placement of Science Committee members into various subcommittees as requested | 1 | JMR | 1 |
| 6 | Vioxx | Vioxx MDL Science Committee conference call | 1 | JMR | 1.5 |
| 6 | Vioxx Litigation | Follow-up telephone conversation with Carlene Lewis re conference call and changing format to biweekly with biweekly subcommittee calls | 1 | JMR | 0.5 |
| 9 | Vioxx Litigation | Conference call with Mark Robinson, Tina Nieves, Michelle Parfitt, Carlene Lewis and Dr. Singh | 1 | JMR | 1.5 |
| 10 | Vioxx Litigation | Review and analysis of **Risk of Hospitalization for Myocardial Infarction Among Users of Rofecoxib, Celecoxib, and Other NSAIDs: A Population-Based Case-Control Study** | 1 | JMR | 0.8 |
| 10 | Vioxx Litigation | Discussion with Carlene Lewis and then Jennifer Thompson re CaseMap and presentation in New Orleans | 1 | JMR | 0.25 |
| 10 | Vioxx | Discussion with Dan Sigelman re 'FDA subcommittee' | 1 | JMR | 0.2 |
| 10 | Vioxx Litigation | Review and analysis of extensive Vioxx time Line forwarded by Michael Weinkowitz | 1 | JMR | 1.2 |
| 10 | Vioxx | Review of CV of Dr. Sussman | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**MAY, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 10 | Vioxx | Discussion with Carlene Lewis and Jennifer Thompson re CaseMap | 1 | JMR | 0.2 |
| 10 | Vioxx Litigation | Discussion with Eberhard Garrison re Science Committee, what subcommittees she would like and inclusion in agenda and group email listing | 1 | JMR | 0.25 |
| 11 | Vioxx Litigation | Review and analysis of **Fischer - Current use of nonsteroidal antinflammatory drugs and the risk of acute myocardial infarction** | 1 | JMR | 0.75 |
| 11 | Vioxx Litigation | Review and analysis of Cardiovascular Risk of Selective Cyclooxygenase-2 Inhibitors and Other Non-Aspirin Non-Steroidal Anti-Inflammatory Medications | 1 | JMR | 0.5 |
| 12 | Vioxx Litigation | Review, analysis and comment of medical article coding form from Jim O'Callahan | 1 | JMR | 0.3 |
| 12 | Vioxx Litigation | Discussion with Mark Whitehead re ideological purity and limiting the mechanisms of action | 1 | JMR | 0.5 |
| 13 | Vioxx Litigation | Discussion with Dan Sigelman re clinical trials subcommittee versus epidemiology subcommittee | 1 | JMR | 0.1 |
| 13 | Vioxx Litigation | Addition of Bryan Aylstock to Science committee, subcommittees and Vioxx Science committee group distribution list | 1 | JMR | 0.2 |
| 13 | Vioxx Litigation | Addition of John Wright to Science committee, subcommittees and Vioxx Science committee group distribution list | 1 | JMR | 0.2 |
| 13 | Vioxx Litigation | Addition of Walter Leger to Science committee, subcommittees and Vioxx Science committee group distribution list | 1 | JMR | 0.2 |
| 13 | Vioxx Litigation | Addition of Lynn Swanson to Science committee, subcommittees and Vioxx Science committee group distribution list | 1 | JMR | 0.2 |
| 13 | Vioxx Litigation | Addition of Bryan Aylstock to Science committee, subcommittees and Vioxx Science committee group distribution list | 1 | JMR | 0.2 |
| 13 | Vioxx | Vioxx Litigation Science Committee conference call | 1 | JMR | 1.75 |
| 13 | Vioxx Litigation | Post-Science Committee conference call discussion with Carlene Lewis re format and changes in scheduling | 1 | JMR | 0.25 |
| 13 | Vioxx | Review and analysis of of RFPs forwarded by Tina Nieves | 1 | JMR | 1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**MAY, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 13 | Vioxx Litigation | Review and analysis of latest draft of the Vioxx MDL article medical article coding form | 1 | JMR | 0.25 |
| 13 | Vioxx Litigation | Review and analysis of Hansson – Inflammation, atherosclerosis and coronary heart disease | 1 | JMR | 0.9 |
| 13 | Vioxx Litigation | Correspondence to Science Committee subcommittee chairs re conference call today and schedule change for future calls | 1 | JMR | 0.25 |
| 16 | Vioxx Litigation | Review and analysis of Impact of Nonsteroidal Antiinflammatory Drugs on the Cardioprotective Effects of Aspirin | 1 | JMR | 0.9 |
| 16 | Vioxx Litigation | Emailing of Impact of Nonsteroidal Antiinflammatory Drugs on the Cardioprotective Effects of Aspirin to Science Committee | 1 | JMR | 0.1 |
| 17 | Vioxx Litigation | Travel to New Orleans for the Bextra seminar/Vioxx Mock trial from OC via Atlanta | 4 | JMR | 10 |
| 18 | Vioxx | Discussion re proposed Vioxx tolling agreement | 2 | JMR | 0.2 |
| 18 | Vioxx | Review and analysis of Vioxx MDL 1st Request for Production | 3 | JMR | 1 |
| 19 | Vioxx Litigation | Continuing discussion with Don Arbitblit re Vioxx MDL 1st Request for Production | 3 | JMR | 0.1 |
| 19 | Vioxx Litigation | Discussion re meeting with Dr. Jerry Avorn with Chris Seeger, Dan Sigelman, Jim McHugh, Rich Lewis and Chris Tisi | 1 | JMR | 0.2 |
| 19 | Vioxx Litigation | Review and analysis of Medical Journals Are an Extension of the Marketing Arm of Pharmaceutical Companies | 1 | JMR | 0.3 |
| 19 | Vioxx Litigation | Email correspondence to Richard Smith, author of Medical Journals Are an Extension of the Marketing Arm of Pharmaceutical Companies | 1 | JMR | 0.3 |
| 19 | Vioxx Litigation | Email to and about Max Yefimenko and the Vioxx Medical Literature subcommittee | 1 | JMR | 0.25 |
| 19 | Vioxx | Email from and to Jim O'Callahan re database compatible with Concordance | 1 | JMR | 0.1 |
| 19 | Vioxx | Email to Clinical Trials re conference call next week | 1 | JMR | 0.2 |
| 24 | Vioxx | Discussion with Jerry Avorn re meeting in Boston | 1 | JMR | 0.2 |
| 24 | Vioxx | Discussion with Dr. James Mayer re the clinical trials data | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 974

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## MAY, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 25 | Vioxx | Clinical Trials subcommittee conference call | 1 | JMR | 1.1 |
| 25 | Vioxx | Discussion with Dave Buchanan re the Tom Moore Clinical Trials database | 1 | JMR | 0.25 |
| 25 | Vioxx Litigation | Addition to Science agenda: notes from Clinical Trials Subcommittee conference call | 1 | JMR | 0.25 |
| 25 | Vioxx Litigation | Review and analysis of Is This Clinical Trial Fully Registered? — A Statement from the International Committee of Medical Journal Editors and forwarding to Science Committee | 1 | JMR | 0.5 |
| 25 | Vioxx | Review of Randall Zusman's CV in preparation for conference call | 1 | JMR | 0.25 |
| 25 | Vioxx | Conference call with Dr. Zusman and Cynthia Garber | 1 | JMR | 0.6 |
| 25 | Vioxx Litigation | Forwarding of agenda for next Science Committee conference call to committee members | 1 | JMR | 0.1 |
| 25 | Vioxx Litigation | Discussion with Scott Eldredge re membership on Science Committee, forwarding of agenda and confidentiality agreement | 1 | JMR | 0.25 |
| 26 | Vioxx | Review and analysis of CV of Dr. Lawson F. Bernstein, Jr., MD | 1 | JMR | 0.3 |
| 26 | Vioxx Litigation | Review and analysis of CV of Dr. John Stirling Meyer forwarded by Danny Becnel | 1 | JMR | 0.25 |
| 26 | Vioxx Litigation | Review and analysis of Clinical Trials Guidelines forwarded by Lisa Degostino | 1 | JMR | 0.75 |
| 26 | Vioxx Litigation | Review of Merck's Position on Clinical Trials Registries forwarded by Lisa Degostino | 1 | JMR | 0.3 |
| 27 | Vioxx Litigation | Discussion with Andy Birchfield and Carlene Lewis re Vioxx MDL Science Day | 2 | JMR | 0.2 |
| 27 | Vioxx Litigation | Discussion with Scott Eldredge re Vioxx Science Committee and confidentiality agreement | 1 | JMR | 0.25 |
| 27 | Vioxx Litigation | Prep for Science Committee conference call: review of agenda, discussion with Carlene Lewis re members sans confidentiality agreements/federal cases | 1 | JMR | 0.75 |
| 27 | Vioxx Litigation | Email to Science Committee members re need for confidentiality agreement/federally filed cases | 2 | JMR | 0.2 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

## MAY, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 27 | Vioxx Litigation | Science Committee conference call | 1 | JMR | 0.8 |
| 27 | Vioxx Litigation | Post Science Committee conference call agenda notes/emails and changes to subcommittees | 1 | JMR | 0.6 |
| 27 | Vioxx Litigation | Discussion with Russ Abney and Jennifer Thompson re CaseMap and dedicated server; | 1 | JMR | 0.25 |
| 27 | Vioxx Litigation | Discussion with Carlene Lewis and Shelly Sanford re subcommittees chairs presenting written proposals to the Science Committee chairs for subcommittee projects | 1 | JMR | 0.25 |
| 27 | Vioxx Litigation | Initial draft of Written Proposal for Clinical Trials subcommittee projects, Objective and Plan | 1 | JMR | 1 |
| 27 | Vioxx Litigation | Development of agenda for Science Committee Subcommittee Chairs conference call | 1 | JMR | 0.75 |
| 30 | Vioxx Litigation | Review and analysis of **Wu – Cyclooxygenase-2 Inhibitors Attenuate Angiotensin II-Induced Oxidative Stress, Hypertension, and Cardiac Hypertrophy in Rats** | 1 | JMR | 1 |
| 30 | Vioxx Litigation | Email of above to Biological Plausibility/Mechanism of Action, Medical Literature and medical/Scientific TimeLine | 1 | JMR | 0.1 |
| 30 | Vioxx Litigation | Review of emails, additions to Science Committee and placement in Distribution List, subcommittees:  Cindy Wagner, Walter Leger and Cindy DeSue | 1 | JMR | 0.5 |
| 31 | Vioxx Litigation | Discussion with Danny Becnel, Carlene Lewis and Chris Seeger re work authorized and Danny's retention of experts | 1 | JMR | 0.25 |
| 31 | Vioxx Litigation | Review and analysis of PDR Chart sent by Don Arbitblit tracking changes to Vioxx label | 1 | JMR | 0.3 |
| 31 | Vioxx Litigation | Development of Objectives and Plan memo for Subcommittee chairs; forwarding of same with agenda for this week's call | 1 | JMR | 0.5 |
| 31 | Vioxx | Discussion with Dan Sigelman re unpublished Merck study | 1 | JMR | 0.25 |
| 31 | Vioxx | Discussion with Dan Sigelman re The 'Green Monkey' study | 1 | JMR | 0.2 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**MAY, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 31 | Vioxx | Discussion with Carlene Lewis and Chris Seeger re Sam Davis | 1 | JMR | 0.2 |
| 31 | Vioxx | Scheduling of Epidemiology/Proof of Causation subcommittee | 1 | JMR | 0.1 |
| 31 | Vioxx | Discussion with Paul Sizemore re animation | 1 | JMR | 0.25 |
| | | **Total Vioxx Billable Hours for the Month** | | | 44.6 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**JUNE, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx Litigation | Discussion with Jennifer Thompson and Chris Placitella re the Vioxx website | 1 | JMR | 0.5 |
| 1 | Vioxx Litigation | Discussion with Dr. Jerry Avorn re effect modification and epidemiological interaction | 1 | JMR | 0.25 |
| 1 | Vioxx Litigation | Discussion re TimeLine project and Vioxx MDL website | 1 | JMR | 0.2 |
| 2 | Vioxx Litigation | Addition of Jo Ann to Science Committee and Science Committee Subcommittee Chairs email distribution lists | 1 | JMR | 0.1 |
| 2 | Vioxx Litigation | Discussion with Mark Whitehead re medical article circulated and coding format | 1 | JMR | 0.2 |
| 2 | Vioxx Litigation | Review and analysis of **Risk of Hospitalization for Myocardial Infarction Among Users of Rofecoxib, Celecoxib, and Other NSAIDs: A Population-Based Case-Control Study** | 1 | JMR | 1.25 |
| 2 | Vioxx Litigation | Discussion re coding of articles for inclusion in TimeLine | 1 | JMR | 0.2 |
| 2 | Vioxx Litigation | Development of agenda for Friday's Subcommittee Chairs conference call | 1 | JMR | 0.5 |
| 2 | Vioxx Litigation | Discussion with Jim O'Callahan re the medical article database: who is to maintain it and where? | 1 | JMR | 0.25 |
| 2 | Vioxx Litigation | Further discussion with Jim O'Callahan re the medical article database and CaseMap | 1 | JMR | 0.2 |
| 2 | Vioxx Litigation | Review and analysis of plaintiffs' brief filed in PPA MDL re the "lines of evidence " approach to expand causation beyond those injures that had a RR>2.0 | 2 | JMR | 1 |
| 2 | Vioxx Litigation | Epidemiology/Proof of Causation subcommittee conference call | 4 | JMR | 2.01 |
| 2 | Vioxx Litigation | Epidemiology/Proof of Causation follow-up call with Chris Tisi re authorization and expert witnesses | 4 | JMR | 0.3 |
| 2 | Vioxx Litigation | Emailing of above to Science Committee with specific question for epidemiology, medical literature, CaseMap subcommittee chairs and Carlene Lewis re the PEC | 4 | JMR | 0.2 |
| 3 | Vioxx Litigation | On-going discussion re CaseMap | 1 | JMR | 0.25 |
| 3 | Vioxx Litigation | Email from Roberta Wallburn re additions to the agenda for today Subcommittee Chairs conference call | 1 | JMR | 0.1 |
| 3 | Vioxx Litigation | Review and analysis of **Ronjeau – Clinical Aspects of Skin Reactions to NSAIDs** | 1 | JMR | 0.75 |
| 3 | Vioxx Litigation | Subcommittee Chairs conference call | 1 | JMR | 1.4 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mlirnan Skikos

## JUNE, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 3 | Vioxx Litigation | Post-conference call follow-up with Carlene Lewis; redistricting of subcommittees | 1 | JMR | 0.25 |
| 3 | Vioxx Litigation | Follow-up work on redistricting the Vioxx Subcommittees | 1 | JMR | 0.5 |
| 3 | Vioxx Litigation | Review and analysis of Galli – Do non-steroidal anti-inflammatory drugs and COX-2 selective inhibitors have different renal effects | 1 | JMR | 0.75 |
| 3 | Vioxx Litigation | Further work on the restructuring of the Science Committee subcommittees; email to Carlene Lewis with suggestions | 1 | JMR | 0.5 |
| 3 | Vioxx Litigation | Discussion with Bert Black and Tara Sutton re Daubert project | 2 | JMR | 0.2 |
| 3 | Vioxx Litigation | Review 'Objective' of **Expert Witness Subcommittee** and modify for insertion into agenda | 2 | JMR | 0.25 |
| 3 | Vioxx Litigation | Review 'Objective' of **Epidemiology/Proof of Causation** and modify for insertion into agenda | 4 | JMR | 0.25 |
| 6 | Vioxx Litigation | Follow-up discussions with members of Vioxx Science Committee subcommittees re restructuring | 1 | JMR | 0.25 |
| 6 | Vioxx Litigation | Discussion with Danny Becnel re subcommittee membership | 1 | JMR | 0.2 |
| 6 | Vioxx Litigation | Discussion with Dan Sigelman re subcommittee memberships | 1 | JMR | 0.2 |
| 6 | Vioxx Litigation | Discussion with Carlene Lewis regarding subcommittees | 1 | JMR | 0.1 |
| 6 | Vioxx Litigation | Telephone conversation with Mark Robinson re Singh & Farquhar and paying for Singh's work and the multiplicative model. | 1 | JMR | 0.25 |
| 6 | Vioxx litigation | Discussion with Max Yefimenko and members f Pharmacology re restructuring and Objective for new subcommittee | 1 | JMR | 0.2 |
| 6 | Vioxx litigation | Discussion with Don Arbitblit re telephone call with Mark Robinson | 1 | JMR | 0.2 |
| 6 | Vioxx Litigation | Discussion with Paul Sizemore and Don Arbitblit re Marty Smith, toxicologist, UC Berkeley School of Public Health | 1 | JMR | 0.25 |
| 6 | Vioxx Litigation | Discussion with Bert Black, then follow-up with Carlene re approval for research re 5th circuit court Daubert decisions | 2 | JMR | 0.25 |
| 6 | Vioxx Litigation | Review of **Daubert** subcommittee 'Objective'; placement into Vioxx science agenda. | 2 | JMR | 0.25 |
| 7 | Vioxx Litigation | Discussion with Bryan Aylstock re subcommittees | 1 | JMR | 0.1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JUNE, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 7 | Vioxx Litigation | Discussion with Fred Longer re subcommittees | 1 | JMR | 0.1 |
| 7 | Vioxx Litigation | Review and analysis of **Excess Deaths Associated With Underweight, Overweight, and Obesity** forwarded by Mark Whitehead | 1 | JMR | 1.25 |
| 7 | Vioxx Litigation | Review and analysis of Florentinus abstract and Don Arbitblit's analysis | 1 | JMR | 0.5 |
| 7 | Vioxx Litigation | Biological Plausibility/Mechanism of Action & Pharmacology subcommittee conference call | 1 | JMR | 0.2 |
| 8 | Vioxx Litigation | Preparation of agenda for June 10 Science Committee conference call | 1 | JMR | 0.5 |
| 8 | Vioxx Litigation | Continuing restructuring of the Vioxx subcommittees with various members requested membership | 1 | JMR | 0.75 |
| 8 | Vioxx Litigation | Review of brief discussion of Florentinus abstract by Dr. Brachtbar | 1 | JMR | 0.25 |
| 8 | Vioxx Litigation | Email to Michelle Parfit, Russ Herman and Lenny Davis re 5th Circuit and RR of 2.0 | 2 | JMR | 0.1 |
| 9 | Vioxx Litigation | Review of Tina's Objectives for her **Scientific Research, Publications, Society Meetings** subcommittee | 1 | JMR | 0.25 |
| 9 | Vioxx Litigation | Review of benefits, Labeling and International Issues Objectives and modification of agenda | 1 | JMR | 0.25 |
| 9 | Vioxx Litigation | Discussion with Allan Kanner, Roberta Wallburn, Shelly Sanford and Leila Watson re: 'risk/benefit analysis | 1 | JMR | 0.25 |
| 9 | Vioxx Litigation | Review and analysis of email from Lenny Davis re need for coordination with PSC/PEC re projects | 1 | JMR | 0.2 |
| 9 | Vioxx Litigation | Discussion with Don Arbitblit re revised **Epidemiology/Proof of Causation** Objective and modification of agenda | 4 | JMR | 0.2 |
| 10 | Vioxx Litigation | Prep for Science Committee conference call | 1 | JMR | 0.25 |
| 10 | Vioxx Litigation | Science Committee conference call | 1 | JMR | 1.1 |
| 10 | Vioxx Litigation | Post-conference call agenda work; review and analysis of projects; corrections of subcommittee assignments | 1 | JMR | 0.5 |
| 10 | Vioxx Litigation | Review and analysis of **Differences in outcomes of patients with congestive heart failure prescribed celecoxib, rofecoxib, or non-steroidal anti-inflammatory drugs: population based study** | 1 | JMR | 1.1 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 980

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JUNE, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 10 | Vioxx Litigation | Review of CV of Dr. Singh forwarded by Tina Nieves for evaluation as a MDL consultant | 1 | JMR | 0.5 |
| 10 | Vioxx Litigation | Review and analysis of Vioxx/Watson 1997-1998 Analysis of CV SAEs forwarded by Don Arbitblit | 1 | JMR | 0.75 |
| 10 | Vioxx Litigation | Review and analysis of Pre-Marketing Signal of Excess Cardiovascular Adverse Events forwarded by Don Arbitblit | 1 | JMR | 1.25 |
| 10 | Vioxx Litigation | Continuing discussion with Bert black, Don Arbitblit et al re article by Florentinus that discussed prescribing patterns for NSAIDs in the Netherlands raised questions about implications for proof of causation | 1 | JMR | 0.4 |
| 10 | Vioxx Litigation | Discussion with Chris Tisi regarding generic experts | 3 | JMR | 0.1 |
| 11 | Vioxx Litigation | Review and analysis of information from Michael Snabes, MD forwarded by Danny Becnel regarding **Florentinus – The trade-off between cardiovascular and gastrointestinal effects of rofecoxib** | 1 | JMR | 0.3 |
| 11 | Vioxx Litigation | Insertion of information re Dr. Snabes into Science agenda | 1 | JMR | 0.2 |
| 11 | Vioxx Litigation | Review and analysis of **Florentinus – The trade-off between cardiovascular and gastrointestinal effects of rofecoxib** | 1 | JMR | 1.25 |
| 12 | Vioxx Litigation | Review, analysis and comment to Bert Black and Don Arbitblit re the Hippisley-Cox article and the published version of APPROVe. | 1 | JMR | 0.4 |
| 13 | Vioxx Litigation | Continuing discussion and comments re Bert Black and Don Arbitblit re the Hippisley-Cox article and the published version of APPROVe. | 1 | JMR | 1.25 |
| 13 | Vioxx Litigation | Review and analysis of **McAdam – Systemic biosynthesis of prostacyclin by cyclooxygenase COX-2 – the human pharmacology of a selective inhibitor of COX-2** | 1 | JMR | 1.5 |
| 13 | Vioxx Litigation | Continuing Review and analysis of Dr. Lucchesi's expert report; development of PowerPoint for anticipated 'Science Day' | 3 | JMR | 1.5 |
| 14 | Vioxx Litigation | Review and analysis of The use of anti-inflammatory analgesics in the patient with cardiovascular disease: What a pain | 1 | JMR | 0.5 |
| 14 | Vioxx Litigation | Review and analysis of Pharmacodynamic interaction of naproxen with low-dose aspirin in healthy subjects | 1 | JMR | 0.9 |
| 14 | Vioxx Litigation | Review and analysis of The fallout from Vioxx | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 981

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JUNE, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 14 | Vioxx Litigation | Discussion with Dan Sigelman re COX-2 work of Gilroy and Colville-Nash | 15 | 1 JMR | 0.2 |
| 15 | Vioxx Litigation | Review and analysis of **Warner – Nonsteroid drug selectivities for cyclo-oxygenase-1 rather than cyclo- oxygenase-2 are associated with human gastrointestinal toxicity – a full in vitro analysis.** | 15 | 1 JMR | 1.1 |
| 15 | Vioxx Litigation | Email from Lynn Swanson re Vioxx MDL depository | 15 | 1 JMR | 0.1 |
| 15 | Vioxx Litigation | Telephone call from Paul Sizemore re Benefits/Indications/Pharmacology & **Defense Issues** | 15 | 1 JMR | 0.2 |
| 15 | Vioxx Litigation | Review and analysis of **Relative Thromboembolic Risks Associated with COX-2 Inhibitors** | 15 | 1 JMR | 1.1 |
| 15 | Vioxx Litigation | Emailing of the above to Science Committee | 15 | 1 JMR | 0.1 |
| 15 | Vioxx Litigation | Review and analysis of **Singh - Both selective COX-2 Inhibitors and non-selective NSAIDS increase the risk of acute myocardial infarction in patients with arthritis – selectivity is with the patient not the drug class** | 15 | 1 JMR | 0.4 |
| 15 | Vioxx Litigation | Review and analysis of **Singh – Selective COX-2 inhibitors are used at increasingly higher doses in the US – a cause for concern?** | 15 | 1 JMR | 0.4 |
| 15 | Vioxx Litigation | Review and analysis of **Baraf – Cardiovascular event rates with etoricoxib and comparator NSAIDs in the EDGE Study and the overall etoricoxib development program** | 15 | 1 JMR | 0.3 |
| 15 | Vioxx Litigation | Discussion with Carlene Lewis re 'approval' of various subcommittee objectives by the PSC | 15 | 1 JMR | 0.25 |
| 15 | Vioxx Litigation | Work on agenda: 'approving/disapproving' various subcommittee proposed objectives | 15 | 1 JMR | 0.5 |
| 15 | Vioxx Litigation | Emailing of above to Carlene Lewis for review, analysis and approval | 15 | 1 JMR | 0.1 |
| 15 | Vioxx Litigation | Review and analysis of proposed 'Objectives' for **Biological Plausibility/Mechanism of Action, Pharmacology & Defense Issues** received from Paul Sizemore; analysis and inclusion within the agenda as 'approved; emailing of same to Carlene Lewis for final approval | 15 | 1 JMR | 0.4 |
| 15 | Vioxx Litigation | Work on written proposal to PEC for approval for various Science Committee subcommittee projects | 15 | 1 JMR | 1.5 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 982

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## JUNE, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 15 | Vioxx Litigation | Email of written proposal to PEC for approval for various Science Committee subcommittee projects to Carlene Lewis for review and analysis | 1 | JMR | 0.1 |
| 15 | Vioxx Litigation | Continuing review and analysis of Dr. Lucchesi's NJ Report and work on Science Day PowerPoint presentation | 1 | JMR | 2.5 |
| 15 | Vioxx Litigation | Email to Chris Seeger re NJ experts' reports | 3 | JMR | 0.1 |
| 15 | Vioxx Litigation | Discussion with Carlene Lewis about proposed trial dates and dates of disclosure of experts | 3 | JMR | 0.3 |
| 16 | Vioxx Litigation | Prep of agenda for tomorrow Subcommittee Chairs conference call | 1 | JMR | 0.25 |
| 16 | Vioxx Litigation | Discussion with Jim O'Callahan and Max Yefimenko re Max' review of the pharmacology articles | 1 | JMR | 0.2 |
| 16 | Vioxx Litigation | Review and analysis of **Relative Thromboembolic Risks Associated with COX-2 Inhibitors** | 1 | JMR | 1.2 |
| 16 | Vioxx Litigation | Review and analysis of **HDL-Induced Prostacyclin Release in Smooth Muscle Cells Is Dependent on Cyclooxygenase-2 (Cox-2)** and inclusion into Science Day PowerPoint | 1 | JMR | 1.25 |
| 16 | Vioxx Litigation | Review of Michelle Parfitt's Proposed *Daubert* and Causation Proposal to PSC | 2 | JMR | 0.1 |
| 16 | Vioxx Litigation | Continuing work of Science Day PowerPoint presentation | 2 | JMR | 2 |
| 16 | Vioxx Litigation | Science Committee **Epidemiology/Proof of Causation** subcommittee conference call | 4 | JMR | 1 |
| 17 | Vioxx Litigation | Emails for Subcommittee Chairs re attendance during today's conference call | 1 | JMR | 0.2 |
| 17 | Vioxx Litigation | Discussion with Carlene Lewis re Max Yefimenko's request for articles and to summarize them | 1 | JMR | 0.2 |
| 17 | Vioxx Litigation | Discussion with Max Yefimenko re same | 1 | JMR | 0.2 |
| 17 | Vioxx Litigation | Review and analysis of **Cancer Prevention: A New Era beyond Cyclooxygenase-2** | 1 | JMR | 0.75 |
| 17 | Vioxx Litigation | Review and analysis of **Rofecoxib Produces Intestinal but Not Gastric Damage in the Presence of a Low Dose of Indomethacin in Rats** | 1 | JMR | 0.7 |
| 17 | Vioxx Litigation | Science Committee Subcommittee Chairs conference call | 1 | JMR | 1.5 |
| 17 | Vioxx Litigation | Discussion with Carlene Lewis and Shelly Sanford re Scott Eldredge | 1 | JMR | 0.2 |
| 17 | Vioxx Litigation | Email from Scott Eldredge re naproxen subcommittee | 1 | JMR | 0.1 |
| 18 | Vioxx Litigation | Continuing work on Science Day PowerPoint presentation | 2 | JMR | 2.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**JUNE, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 20 | Vioxx Litigation | Emails to Dave Buchanan and Paul Sizemore re medical monitoring issues | 1 | JMR | 0.2 |
| 20 | Vioxx Litigation | Review and analysis of John Hornbeck memo to Don Arbitblit re VIGOR and 'cardioprotective' effect of Naproxen | 1 | JMR | 0.5 |
| 20 | Vioxx Litigation | Review and analysis of John Hornbeck memo to me re the clinical trials analysis he and James Mayer, MD, are and have conducted | 1 | JMR | 0.75 |
| 20 | Vioxx Litigation | Finalization of proposal to PEC for projects requested by Subcommittee Chairs | 1 | JMR | 0.5 |
| 20 | Vioxx Litigation | Emailing of above to Carlene Lewis and Andy Birchfield | 1 | JMR | 0.25 |
| 20 | Vioxx Litigation | Review and analysis of Symptoms Other Than Chest Pain May Be Important in the Diagnosis of "Silent Ischemia," or "The Sounds of Silence" for medical monitoring | 1 | JMR | 0.8 |
| 20 | Vioxx Litigation | Science Day preparation: reading and PowerPoint | 2 | JMR | 3 |
| 21 | Vioxx Litigation | Vioxx MDL Medical Monitoring conference call | 1 | JMR | 0.75 |
| 21 | Vioxx Litigation | Review and analysis of Challenges in Systematic Reviews That Assess Treatment Harms | 1 | JMR | 0.7 |
| 21 | Vioxx Litigation | Review and analysis of Report of Specific Cardiovascular Outcomes of the ADVANTAGE Trial Letter to the Editor in Annals of Internal Medicine published by Merck; forwarding to Vioxx MDL Science Committee | 1 | JMR | 0.6 |
| 22 | Vioxx Litigation | Review and analysis of emails from Scott Eldredge re two experts he and Max Yefimenko have met with. | 1 | JMR | 0.3 |
| 23 | Vioxx Litigation | Review and analysis of Direct-to-Consumer prescription drug advertising: trends, impact and implications | 1 | JMR | 0.6 |
| 23 | Vioxx Litigation | Correspondence to Dr. Michael Wilkes, author of Direct-to-Consumer prescription drug advertising: trends, impact and implications | 1 | JMR | 0.4 |
| 23 | Vioxx Litigation | Review of article re Merck's attempts to reformulate Vioxx in 200 | 1 | JMR | 0.25 |
| 23 | Vioxx Litigation | Review and response to email from Max Yefimenko re Merck's attempts to reformulate | 1 | JMR | 0.25 |
| 23 | Vioxx Litigation | Discussion with Dave Suggs re Dr. Michael Wilkes | 1 | JMR | 0.2 |
| 23 | Vioxx Litigation | Review and analysis of Cardiovascular Risk Associated with Celecoxib – inclusion into Science day PowerPoint presentation | 1 | JMR | 0.75 |
| 23 | Vioxx Litigation | Preparation of agenda for tomorrow's Science Committee conference call | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**JUNE, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 23 | Vioxx Litigation | **Relative Thromboembolic Risks Associated with COX-2 Inhibitors** | 1 | JMR | 0.8 |
| 24 | Vioxx Litigation | Discussion with Max Yefimenko and Carlene Lewis re PSC approval of Max' proposals | 1 | JMR | 0.25 |
| 24 | Vioxx Litigation | Discussion with Carlene Lewis re trial schedule and Science Committee conference call today | 1 | JMR | 0.2 |
| 24 | Vioxx Litigation | Modification of Vioxx Litigation Science Committee listing post- conference call | 1 | JMR | 0.2 |
| 24 | Vioxx Litigation | Discussion re Waxman's web site and the Merck documents contained therein | 1 | JMR | 0.25 |
| 24 | Vioxx Litigation | Discussion with Max Yefimenko re objectives of Pharmacology and incorporation of them into the Science Committee agenda | 1 | JMR | 0.3 |
| 24 | Vioxx Litigation | Review and analysis of **Vane - Cyclo-oxygenase-2 inhibitors and cardiovascular events.** | 1 | JMR | 0.8 |
| 24 | Vioxx Litigation | Correspondence to Dr. Carl Pepine requesting a meeting and his consulting with us | 1 | JMR | 0.25 |
| 24 | Vioxx Litigation | Discussion with Bert Black re 'ideal' plaintiff and he need not be "skinny and young' | 1 | JMR | 0.2 |
| 24 | Vioxx Litigation | Review and analysis of MedScape web site: The Pulse of Current Cardiovascular Concern: Anti-inflammatory Medications; analysis of data, inclusion in Science Day PowerPoint presentation | 1 | JMR | 3.5 |
| 24 | Vioxx Litigation | **Daubert/Expert Witness Subcommittee conference call** | 2 | JMR | 30 |
| 24 | Vioxx Litigation | Science Committee conference call | 2 | JMR | 1 |
| 24 | Vioxx Litigation | Review and analysis of Mechanism of Action hand-written memo from Paul Sizemore; inclusion into Science Day PowerPoint presentation | 2 | JMR | 2.5 |
| 24 | Vioxx Litigation | Discussion with Danny Becnel re documents found in depository and 90 day exposure | 3 | JMR | 0.2 |
| 25 | Vioxx Litigation | Review and analysis of **Sulfone COX-2 inhibitors increase susceptibility of human LDL and plasma to oxidative modification: comparison to sulfonamide COX-2 inhibitors and NSAIDs** by R. Preston Mason, MBA, PhD et al. | 1 | JMR | 1.5 |
| 25 | Vioxx Litigation | Review and analysis of Mason – **Effects of HMG-CoA Reductase Inhibitors on Endothelial Function: Role of Microdomains and Oxidative Stress** | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 985

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JUNE, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 25 | Vioxx Litigation | Continuing review and analysis of MedScape web site: The Pulse of Current Cardiovascular Concern: Anti-inflammatory Medications;  analysis of data, inclusion in Science Day PowerPoint presentation | 1 | JMR | 3 |
| 25 | Vioxx Litigation | Continuing discussion with Bert Black re case selection criteria | 1 | JMR | 0.2 |
| 26 | Vioxx Litigation | Research of Internet and PubMed re R. Preston Mason, MBA, PhD | 1 | JMR | 0.75 |
| 26 | Vioxx Litigation | Email to co-chairs of **Biological Plausibility/Mechanism of Action & Defense Issues** re R. Preston Mason, MBA, PhD | 1 | JMR | 0.25 |
| 26 | Vioxx Litigation | Continuing review of Medscape web site and importation of data into PowerPoint presentation | 1 | JMR | 3 |
| 26 | Vioxx Litigation | Work on case selection process for **Daubert Subcommittee**;  review of emails re same from Carlene Lewis, Bert Black and Don Arbitblit | 2 | JMR | 0.75 |
| 27 | Vioxx Litigation | Discussion with Penny Herman re format of Science Committee, conference call s, agenda and attendance | 1 | JMR | 0.3 |
| 27 | Vioxx Litigation | Discussion with Max Yefimenko re Dr. R. Preston Mason, MBA, PhD | 1 | JMR | 0.25 |
| 27 | Vioxx Litigation | Review, analysis and response to Don Arbitblit's extensive memo re case selection | 1 | JMR | 0.75 |
| 27 | Vioxx Litigation | Review and analysis of Waxman - **The Lessons of Vioxx — Drug Safety and Sales** | 1 | JMR | 0.5 |
| 27 | Vioxx Litigation | Review and analysis of Case selection criteria from Tara Sutton and Gary Wilson | 1 | JMR | 0.25 |
| 27 | Vioxx Litigation | Continuing work on the Science Committee PowerPoint presentation | 1 | JMR | 3.5 |
| 27 | Vioxx Litigation | Review and analysis of Daubert case selection forwarded by Michelle Parfitt | 2 | JMR | 0.3 |
| 27 | Vioxx Litigation | Extensive discussion over two days vis-a-vis deposing Dr. Fitzgerald | 3 | JMR | 0.5 |
| 27 | Vioxx Litigation | Discussion re detailers database in NJ and its availability to the MDL | 3 | JMR | 0.25 |
| 27 | Vioxx Litigation | Review and analysis of Vioxx MDL Expert Work proposal from Dr. Daniel Acosta | 3 | JMR | 0.4 |
| 27 | Vioxx Litigation | Continuing discussion re deposition of Fitzgerald | 3 | JMR | 0.25 |
| 28 | Vioxx Litigation | Discussion re pre-existing risk factors and the need for epidemiological support | 1 | JMR | 0.25 |
| 28 | Vioxx Litigation | Discussion with Carlene Lewis re 2005 ISPE conference – review of agenda | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 986

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JUNE, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 28 | Vioxx Litigation | Review of Vioxx's **Fall No Surprise to Some Doctors** forwarded by Carlene Lewis re potential experts | 1 | JMR | 0.4 |
| 28 | Vioxx Litigation | Continuing debate re universe of cases to select | 1 | JMR | 0.4 |
| 28 | Vioxx Litigation | Review and analysis of CV from Dr. Donald T. Erwin, MD, Clinical professor of Nephrology, Louisiana State University School of Medicine – inclusion into Vioxx MDL Expert Chart | 1 | JMR | 0.4 |
| 28 | Vioxx Litigation | Review and analysis of **Meta-analysis: upper gastrointestinal tolerability of valdecoxib, a cyclooxygenase-2-specific inhibitor, compared with nonspecific nonsteroidal anti-inflammatory drugs among patients with osteoarthritis and rheumatoid arthritis** for the Vioxx MDL medical monitoring claim | 1 | JMR | 1.25 |
| 28 | Vioxx Litigation | Discussion  with Carlene Lewis and Shelly Sanford re MDL experts | 3 | JMR | 0.25 |
| 28 | Vioxx Litigation | Review and analysis of CV from Knight Steele, MD, Endowed Professor of Geriatrics, University of Medicine and Dentistry of New Jersey – inclusion into Vioxx MDL Expert Chart | 3 | JMR | 0.4 |
| 28 | Vioxx Litigation | Review of proposal from Dr. Michael Snapes | 3 | JMR | 0.25 |
| 29 | Vioxx Litigation | Review and analysis of **Frequency of Active Coronary Lesions, Inactive Coronary Lesions, and Myocardial Infarction** from Shelly Sanford/forwarding to Carlene Lewis and Fred Longer re medical monitoring | 1 | JMR | 0.8 |
| 29 | Vioxx Litigation | Discussion with Fred Longer re medical monitoring | 1 | JMR | 0.1 |
| 29 | Vioxx Litigation | Review and analysis of **Pharmacokinetic-pharmacodynamic correlations and biomarkers in the development of COX-2 inhibitors** | 1 | JMR | 0.75 |
| 29 | Vioxx Litigation | Emailing above to Pharmacology Subcommittee asking for Max Yefimenko's summary | 1 | JMR | 0.1 |
| 29 | Vioxx Litigation | Extensive discussion re subgroup analysis and the APPROVe study | 1 | JMR | 0.5 |
| 29 | Vioxx Litigation | Email to Ken Rothman re subgroup analysis | 1 | JMR | 0.25 |
| 29 | Vioxx Litigation | Email to Peter Gann re subgroup analysis | 1 | JMR | 0.1 |
| 29 | Vioxx Litigation | Email to Leon Gordis re subgroup analysis | 1 | JMR | 0.1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JUNE, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 29 | Vioxx Litigation | Review and analysis of **Initial accumulation of platelets during arterial thrombus formation in vivo is inhibited by elevation of basal cAMP levels.** | 1 | JMR | 0.75 |
| 29 | Vioxx Litigation | Review and analysis of Merck's Science Brief filed in Ernst vs. Merck – inclusion of data into the Science Day PowerPoint presentation | 2 | JMR | 2.5 |
| 30 | Vioxx Litigation | Discussion with Carlene Lewis re Leigh Odell's listing re medical literature on the Vioxx website | 1 | JMR | 0.2 |
| 30 | Vioxx Litigation | Review and analysis of **Use of Nonsteroidal Antiinflammatory Drugs and Risk of Breast Cancer: The Case-Control Surveillance Study Revisited** | 1 | JMR | 0.75 |
| 30 | Vioxx Litigation | Discussion with Carlene Lewis and Andy Birchfield re email from his office regarding medical articles and web site availability | 1 | JMR | 0.25 |
| 30 | Vioxx | Lopez-Hodes case Specific conference call | 1 | JMR | 1 |
| 30 | Vioxx Litigation | Continuing research re Mechanism of Action, pathophysiology of Vioxx and inclusion into Science Day PowerPoint presentation: ImageBank slides, Augmented **Libby - Expression of Cyclooxygenase-2 in Human Atherosclerotic Lesions.** | 1 | JMR | 2.5 |
| 30 | Vioxx Litigation | Review and analysis of Wyeth's Response to Plaintiffs' Brief re Medical Monitoring in the HRT litigation – memo for Vioxx medical monitoring committee | 2 | JMR | 1.5 |
| 30 | Vioxx Litigation | Review and analysis of **Juni Letter to the Editor – COX 2 inhibitors traditional NSAIDs and the heart** and inclusion into Science Day PowerPoint presentation | 2 | JMR | 0.5 |
| 30 | Vioxx Litigation | Discussion with Ted Parr re potential industry/regulatory affairs expert for the Vioxx MDL | 3 | JMR | 0.2 |
| 30 | Vioxx Litigation | Modification of generic expert agreement for use with MDL experts | 3 | JMR | 0.75 |
| 30 | Vioxx Litigation | Discussion with Carlene Lewis and Shelly Sanford re generic expert witness agreement | 3 | JMR | 0.25 |
| 30 | Vioxx Litigation | Discussion re need for expert in pathophysiology and possible role of R. Preston Mason, MBA, PhD | 3 | JMR | 0.25 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 988

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**JUNE, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 30 | Vioxx Litigation | Email to Dr. Peter Libby re consulting with the Vioxx MDL | 3 | JMR | 0.25 |
| | | **Total Vioxx billable hours for the month** | | **JMR** | **143.31** |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 989

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JULY, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx Litigation | Prep for Science Committee Subcommittee Chairs conference call | 1 | JMR | 0.5 |
| 1 | Vioxx Litigation | Science Committee Subcommittee Chairs conference call | 1 | JMR | 1.2 |
| 1 | Vioxx Litigation | Review and analysis of **Medical monitoring - an important remedy for exposure to environmental hazards.** | 1 | JMR | 1 |
| 1 | Vioxx Litigation | Review and analysis of **C-Reactive Protein and the 10-Year Incidence of Coronary Heart Disease in Older Men and Women: The Cardiovascular Health Study** | 1 | JMR | 0.8 |
| 1 | Vioxx Litigation | Review and analysis of Merck's **MSJ in Ernst re issue of Vioxx and arrhythmia** | 1 | JMR | 2.5 |
| 1 | Vioxx Litigation | Review and analysis of **Merck's 'Background Science Brief' and inclusion into PowerPoint presentation** | 2 | JMR | 3 |
| 2 | Vioxx Litigation | Continuing analysis of materials submitted by Merck in the Ernst matter and inclusion into PowerPoint presentation: **Merck Motion to Exclude Evidence of Plaintiffs Experts Regarding Causation** | 2 | JMR | 2.75 |
| 2 | Vioxx Litigation | Review and analysis of **Merck Motion to Exclude Expert Test Criticizing Autopsy Findings** | 2 | JMR | 2.25 |
| 2 | Vioxx Litigation | Review and analysis of Merck - Motion to Exclude Testimony of Egilman | 2 | JMR | 1.75 |
| 3 | Vioxx Litigation | Review and analysis of **Merck - Motion to Exclude Testimony of Janice Lord** | 2 | JMR | 1 |
| 3 | Vioxx Litigation | Review and analysis of **Merck - Motion to Exclude Testimony of Wayne Ray** | 2 | JMR | 1.5 |
| 3 | Vioxx Litigation | Review and analysis of **Plaintiffs Motion to Exclude Testimony of Craig Pratt** | 2 | JMR | 2.25 |
| 3 | Vioxx Litigation | Review and analysis of **Plaintiffs Motion to Exclude Testimony of Craig Pratt** | 2 | JMR | 2 |
| 3 | Vioxx Litigation | Discussion with Carlene Lewis re science and Ernst trial | 2 | JMR | 0.5 |
| 5 | Vioxx Litigation | Discussion with Jennifer Thompson, Penny Herman, and Carlene Lewis re MDL Master List of email addresses for CaseMap | 1 | JMR | 0.3 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 990

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JULY, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 5 | Vioxx Litigation | Review of Penny Herman's notes for the July 1st Subcommittee Chairs conference call | 1 | JMR | 0.3 |
| 5 | Vioxx Litigation | Discussion with Penny Herman re conference all each week between she and I | 1 | JMR | 0.1 |
| 5 | Vioxx Litigation | Discussion with Jennifer Thompson re members of CaseMap subcommittee | 1 | JMR | 0.1 |
| 5 | Vioxx Litigation | Discussion with Jennifer Thompson re getting CaseMap up and running for the MDL | 1 | JMR | 0.1 |
| 5 | Vioxx Litigation | Review and analysis of **The trade-off between cardiovascular and gastrointestinal effects of rofecoxib** | 1 | JMR | 0.8 |
| 5 | Vioxx Litigation | Discussion with Carlene Lewis re adding members to the Science Committee | 1 | JMR | 0.25 |
| 5 | Vioxx Litigation | **Mechanism of Action/Pharmacology/Defense Issues Subcommittee conference call** | 1 | JMR | 0.4 |
| 5 | Vioxx Litigation | Discussion with Mark Sadaka re Vioxx Litigation Science Committee | 1 | JMR | 0.2 |
| 5 | Vioxx Litigation | Conversation with Jennifer Thompson and Chris Placitella re CaseMap | 1 | JMR | 0.3 |
| 5 | Vioxx Litigation | Discussion re meeting in Toronto with Paul Sizemore, Mark Hoffman and max Yefimenko | 1 | JMR | 0.2 |
| 5 | Vioxx Litigation | Discussion with Paul Sizemore, Max Yefimenko and Mark Hoffman re meeting in Toronto | 1 | JMR | 0.25 |
| 5 | Vioxx Litigation | Review of Don Arbitblit's memo re epidemiology and inclusion into PowerPoint presentation | 1 | JMR | 0.75 |
| 5 | Vioxx Litigation | Emailing of Science Day PowerPoint presentation to Paul Sizemore, Carlene Lewis, Mark Hoffman and Max Yefimenko | 1 | JMR | 0.1 |
| 5 | Vioxx Litigation | Continuing review of MOA articles and inclusion into Science Committee PowerPoint presentation | 1 | JMR | 3 |
| 5 | Vioxx Litigation | Discussion with Carlene Lewis re Third party Depo notices | 3 | JMR | 0.25 |
| 5 | Vioxx Litigation | Discussion with Scott Eldredge re generic expert agreement and **Naproxen** subcommittee objectives | 3 | JMR | 0.2 |
| 6 | Vioxx Litigation | Discussion with Paul Sizemore, Max Yefimenko and Mark Hoffman re meeting in Toronto re dinner in Toronto | 1 | JMR | 0.2 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 991

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

## JULY, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 6 | Vioxx Litigation | Discussion with Leila Watson and Jim O'Callahan re distribution of medical articles | 1 | JMR | 0.2 |
| 6 | Vioxx Litigation | Review and analysis of Rudic - COX-2 derived prostacyclin modulates vascular remodeling – inclusion into Science Day PowerPoint presentation | 1 | JMR | 1.25 |
| 6 | Vioxx Litigation | Emailing of above to Science Committee | 1 | JMR | 0.1 |
| 6 | Vioxx Litigation | Review and analysis of Schnitzer - Efficacy of rofecoxib Celecoxib and Acetaminophen in Patients with OA of the Knee - A combined analysis of the VACT Studies - inclusion into Science Day PowerPoint presentation | 1 | JMR | 1.25 |
| 6 | Vioxx Litigation | Emailing of above to Science Committee | 1 | JMR | 0.1 |
| 6 | Vioxx Litigation | Review and analysis of Cyclooxygenase-2 | 1 | JMR | 1.25 |
| 6 | Vioxx Litigation | Review and analysis of Cyclooxygenase-2 Expression in Human Colorectal Cancer Is Unrelated to Overall Patient Survival | 1 | JMR | 0.8 |
| 6 | Vioxx Litigation | Emailing of above to Science Committee | 1 | JMR | 0.1 |
| 6 | Vioxx Litigation | Review and analysis of C-Reactive Protein and the 10-Year Incidence of Coronary Heart Disease in Older Men and Women: The Cardiovascular Health Study | 1 | JMR | 0.9 |
| 6 | Vioxx Litigation | Emailing of above to Science Committee | 1 | JMR | 0.1 |
| 6 | Vioxx Litigation | Discussion with Carlene Lewis and Shannon Lukei re Science Committee membership and subcommittees | 1 | JMR | 0.2 |
| 7 | Vioxx Litigation | Discussion with Ted Parr re meeting in Naples with FDA regulatory expert | 1 | JMR | 0.2 |
| 7 | Vioxx Litigation | Discussion with Penny Herman re Discovery Committee Subcommittee Chairs | 1 | JMR | 0.1 |
| 7 | Vioxx Litigation | Emailing of above with note to Leila Watson as Subcommittee Chair of International issues | 1 | JMR | 0.2 |
| 7 | Vioxx Litigation | Review and analysis of Oxidized Phospholipids, Lp(a) Lipoprotein, and Coronary Artery Disease | 1 | JMR | 0.75 |
| 7 | Vioxx Litigation | Review and analysis of Health Canada's decision to put Vioxx back on the market – inclusion into Science Day PowerPoint presentation | 1 | JMR | 0.75 |
| 7 | Vioxx Litigation | Correspondence with Troy Rafferty re Science Committee and Discovery Committee coordination | 1 | JMR | 0.3 |
| 7 | Vioxx Litigation | Review of status conference transcript | 2 | JMR | 0.75 |
| 7 | Vioxx Litigation | Epidemiology/Proof of Causation conference call | 4 | JMR | 1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**JULY, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 8 | Vioxx Litigation | Review of memo from Don Arbitblit re Heath Canada and preemptive letter to FDA | 1 | JMR | 0.25 |
| 8 | Vioxx Litigation | Discussion with Don Arbitblit and Carlene Lewis re above | 1 | JMR | 0.1 |
| 8 | Vioxx Litigation | Review of agenda/prep for Science Committee conference call | 1 | JMR | 0.25 |
| 8 | Vioxx Litigation | Science Committee conference call | 1 | JMR | 1.2 |
| 8 | Vioxx Litigation | Conference call re Health Canada | 1 | JMR | 0.25 |
| 8 | Vioxx Litigation | Telephone call with R. Preston Mason, MBA, PhD | 1 | JMR | 0.3 |
| 8 | Vioxx Litigation | Review and analysis of **Reddy – Corey - Facile air oxidation of the conjugate base of rofecoxib - Vioxx - a possible contributor to chronic human toxicity.** | 1 | JMR | 0.6 |
| 8 | Vioxx Litigation | Reworking of Mechanism of Action aspect of Science Day PowerPoint presentation | 1 | JMR | 2 |
| 11 | Vioxx Litigation | Review and analysis of **COX2-related multicentric mixed-type Castleman's disease in a young man** | 1 | JMR | 0.75 |
| 11 | Vioxx Litigation | Emailing of the above to the Science Committee | 1 | JMR | 0.1 |
| 11 | Vioxx Litigation | Communication with Dr. Mason re meeting in Boston | 1 | JMR | 0.2 |
| 11 | Vioxx Litigation | Communication with Dr. E J Corey re consulting | 1 | JMR | 0.2 |
| 11 | Vioxx Litigation | Discussion with Dr. Bill Okerblom re Mechanism of Action | 1 | JMR | 0.4 |
| 11 | Vioxx Litigation | Email to Paul Sizemore, Max Yefimenko, and Mark Hoffman re Mason and Corey | 1 | JMR | 0.2 |
| 11 | Vioxx Litigation | Review and analysis of **Reddy – Corey - Facile air oxidation of the conjugate base of rofecoxib - Vioxx - a possible contributor to chronic human toxicity – inclusion into PowerPoint presentation** | 1 | JMR | 1.5 |
| 11 | Vioxx Litigation | Review and analysis of **National Trends in Cyclooxygenase-2 Inhibitor Use Since Market Release: Nonselective Diffusion of a Selectively Cost-effective Innovation** – inclusion into PowerPoint presentation | 1 | JMR | 0.9 |
| 12 | Vioxx Litigation | Review and analysis of **Behan - Motivations and perceived influences on rural and urban general practitioners when prescribing conventional NSAIDs or COX-2 inhibitors** | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 993

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**JULY, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 12 | Vioxx Litigation | Discussion with Max Yefimenko, Mark Hoffman and Paul Sizemore re meetings in Boston and Toronto | 1 | JMR | 0.2 |
| 12 | Vioxx Litigation | Review and analysis of 'The Logic of Chemical Synthesis: Multistep synthesis of complex carbogenic molecules – Nobel Peace Prize lecture by E J Corey | 1 | JMR | 0.8 |
| 12 | Vioxx Litigation | Continuing review of Paul Sizemore's memo re MOA and Dr. Luchessi's expert report for the Science day PowerPoint presentation | 1 | JMR | 3.5 |
| 12 | Vioxx Litigation | Continuing discussion re meeting in Toronto with Max Yefimenko, Mark Hoffman and Paul Sizemore | 1 | JMR | 0.2 |
| 12 | Vioxx Litigation | Work on Science Committee confidentiality and cases filed checklist as per Lenny Davis | 1 | JMR | 1 |
| 12 | Vioxx Litigation | Review of **Health Canada responds to Expert Advisory Panel on COX-2 drugs** | 1 | JMR | 0.4 |
| 13 | Vioxx Litigation | Discussion with troy Rafferty re Science Committee subcommittees and need for coordinating phone call today | 1 | JMR | 0.2 |
| 13 | Vioxx Litigation | Discussion with Lenny Davis, Michael Weinkowitz and Fred Longer re Science Committee membership | 1 | JMR | 0.2 |
| 13 | Vioxx Litigation | Review of Spending by **U.S. Drug Manufacturers Reaps Rewards** | 1 | JMR | 0.2 |
| 13 | Vioxx Litigation | Discussion with R. Preston Mason, MBA, PhD re meeting next week | 1 | JMR | 0.1 |
| 13 | Vioxx Litigation | Discussion with Don Arbiblit, Lisa Dagostino, Dave Buchanan and others regarding Mechanism of action and Dr. Corey | 1 | JMR | 0.25 |
| 13 | Vioxx Litigation | Discussion with Paul Sizemore, Max Yefimenko and Mark Hoffman re meeting with Mason cancelled. | 1 | JMR | 0.1 |
| 13 | Vioxx Litigation | Conference call with Troy Rafferty re coordination with Discovery Committee | 1 | JMR | 0.3 |
| 13 | Vioxx Litigation | Editing of agenda for next Science Committee Subcommittee Chairs conference call | 1 | JMR | 1 |
| 14 | Vioxx Litigation | Final prep of agenda for Vioxx MDL Science Committee Subcommittee Chairs conference call | 1 | JMR | 0.75 |
| 14 | Vioxx Litigation | Discussion with Don Arbiblit et al re newly found draft version of APPROVe | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 994

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

## JULY, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 14 | Vioxx Litigation | Review of memo from Max Yefimenko re **Dr. Alan S. Nies, M.D., the pharmacologist behind Vioxx** | 1 | JMR | 0.3 |
| 15 | Vioxx Litigation | Review of **NIH finds ethics violations in 44 cases** | 1 | JMR | 0.25 |
| 15 | Vioxx Litigation | Review and analysis of **Smith - Stabilization of cardiac lysomal and cellular membranes in protection of ischemic membranes in protection of ischemic myocardium due to coronary occlusion - efficacy of naproxen.** | 1 | JMR | 1.25 |
| 15 | Vioxx Litigation | Review and analysis of **A pharmacogeneticist's look at drug effects and the drug development process: an overview** | 1 | JMR | 0.7 |
| 15 | Vioxx Litigation | Emailing above to Max Yefimenko | 1 | JMR | 0.1 |
| 15 | Vioxx Litigation | Science Committee Subcommittee Chairs conference call | 1 | JMR | 1.5 |
| 15 | Vioxx Litigation | Review of Ernst Voir Dire transcript | 4 | JMR | 2.5 |
| 16 | Vioxx Litigation | Discussion with Dr. David Graham re Dr. Peter Hoenig and the epidemiology of the Vioxx litigation | 1 | JMR | 0.25 |
| 16 | Vioxx Litigation | Discussion with Max Yefimenko re Dr. Kalow, Pharmacogenetist, University of Toronto | 1 | JMR | 0.25 |
| 16 | Vioxx Litigation | Review of correspondence between Don Arbitblit and Tom Moore re APPROVe draft | 1 | JMR | 0.25 |
| 16 | Vioxx Litigation | Initial Review and analysis of Tara Sutton's 120 pg memo on Daubert and the 5th Circuit | 2 | JMR | 2 |
| 16 | Vioxx Litigation | Review and analysis of **Plaintiffs Motion to Exclude Affidavit of Robert Silverman MD PhD** from Ernst trial | 2 | JMR | 0.5 |
| 16 | Vioxx Litigation | Review and analysis of **Opening Statement,** morning session, Ernst trial | 4 | JMR | 2.5 |
| 17 | Vioxx Litigation | Discussion with Carlene Lewis and Dr. Mandani re meeting Sunday, noon, Toronto | 1 | JMR | 0.1 |
| 17 | Vioxx Litigation | Discussion with Michelle Parfitt and Carlene Lewis re James Mayer | 1 | JMR | 0.2 |
| 17 | Vioxx Litigation | Continuing discussion with Dr. David Graham re the epidemiology of Vioxx | 1 | JMR | 0.25 |
| 17 | Vioxx Litigation | Email to Werner Kalow, M.D., Professor Emeritus, General Area of Research: Pharmacogenetics/Toxicology. | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 995

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JULY, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 17 | Vioxx Litigation | Email from and to Max Yefimenko regarding potential experts to reach out to while in Toronto. | 1 | JMR | 0.25 |
| 17 | Vioxx Litigation | Discussion with Carlene Lewis and Michelle Parfitt regarding conference calls for both *Daubert* and Expert Witness subcommittee | 2 | JMR | 0.25 |
| 17 | Vioxx Litigation | Review and analysis of **Opening Statement**, afternoon session, Ernst trial | 4 | JMR | 1.5 |
| 17 | Vioxx Litigation | Review and analysis of **Merck's Challenge to Drs. Lucchesi in the Ernst matter** | 4 | JMR | 1.25 |
| 18 | Vioxx Litigation | Discussion re meeting with Dr. Cecil Pace-Asciak, PhD, cardiopharmacologist, Toronto | 1 | JMR | 0.4 |
| 18 | Vioxx Litigation | Email from Dawn Barrios re Motion to Remand | 1 | JMR | 0.1 |
| 18 | Vioxx Litigation | Review and analysis of **A Novel Celecoxib Derivative Potently Induces Apoptosis of Human Synovial Fibroblasts** | 1 | JMR | 0.7 |
| 18 | Vioxx Litigation | Emailing of above to Science committee | 1 | JMR | 0.1 |
| 18 | Vioxx Litigation | Review of **Steinbrook – Financial Conflicts of Interest and the FDA Advisory Panels** | 1 | JMR | 0.4 |
| 18 | Vioxx Litigation | Review of **Perspectives on drug withdrawals** | 1 | JMR | 0.2 |
| 18 | Vioxx Litigation | Emailing above to Science Committee | 1 | JMR | 0.1 |
| 18 | Vioxx Litigation | Review of memo from John Hornbeck re work he and James Mayer have done and would like PSC approval for | 1 | JMR | 0.3 |
| 18 | Vioxx Litigation | Emailing of above to Carlene Lewis for Review and analysis and approval | 1 | JMR | 0.1 |
| 18 | Vioxx Litigation | Review and analysis of plaintiff's **Motion to Exclude Testimony of Merck expert Gaziano**; inclusion of data in Science day PowerPoint presentation | 2 | JMR | 1.75 |
| 19 | Vioxx Litigation | Discussion with Max Yefimenko re experts to meet with while in Toronto | 1 | JMR | 0.25 |
| 19 | Vioxx Litigation | Discussion with Anthony Irpino re Science Committee; editing of Science Committee agenda/membership listing and attendance sheet | 1 | JMR | 0.25 |
| 19 | Vioxx Litigation | Review of summary of Kalow's article on pharmacogenetics by Max Yefimenko | 1 | JMR | 0.4 |
| 19 | Vioxx Litigation | Review and analysis of Santanello testimony from Ernst – inclusion into PowerPoint presentation | 4 | JMR | 3 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## JULY, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 20 | Vioxx Litigation | Emailing of Science Committee agenda and subcommittee membership information to new member, Anthony Irbino | 1 | JMR | 0.25 |
| 20 | Vioxx Litigation | Review and analysis of **Identification of patients taking NSAIDs at high risk for GI bleeding** | 1 | JMR | 0.75 |
| 20 | Vioxx Litigation | Emailing of above article to Science Committee | 1 | JMR | 0.1 |
| 20 | Vioxx Litigation | Discussion with Paul Sizemore re joint presentation in Toronto on MOA | 1 | JMR | 0.2 |
| 20 | Vioxx Litigation | Review and analysis of **Roles of thromboxane A$_2$ and prostacyclin in the development of atherosclerosis in apoE-deficient mice** forwarded by Bert Black | 1 | JMR | 0.9 |
| 20 | Vioxx Litigation | Email to Dave Buchanan re the Tom Moore/electronic database and sharing with MDL | 1 | JMR | 0.1 |
| 20 | Vioxx Litigation | Review and analysis of **Baigent - Selective cyclooxygenase 2 inhibitors, aspirin, and cardiovascular disease: A reappraisal** for Ernst trial; emailing same to Carlene Lewis | 1 | JMR | 1.5 |
| 20 | Vioxx Litigation | MedLine, PubMed and Google search for Daniels B, Seidenberg B. **Cardiovascular safety profile of rofecoxib in controlled clinical trials.** Arthritis Rheum 1999;42:Suppl:S143-S143.abstract for use in Ernst trial | 4 | JMR | 0.75 |
| 20 | Vioxx Litigation | Review and analysis of Ernst 7-19 am transcript | 4 | JMR | 1.25 |
| 20 | Vioxx Litigation | Review and analysis of Ernst 7-19 pm transcript | 4 | JMR | 2 |
| 21 | Vioxx Litigation | **Epidemiology/Proof of Causation** conference call | 1 | JMR | 1.6 |
| 21 | Vioxx Litigation | Review and analysis and discussion re proposal by Dr. Edwin Feldmann as an expert in the Vioxx Litigation | 1 | JMR | 0.4 |
| 21 | Vioxx Litigation | Review and analysis of Vioxx and Celebrex Class Action complaint | 2 | JMR | 1.2 |
| 21 | Vioxx Litigation | Review and analysis of Ernst July 20th morning transcript | 4 | JMR | 1.25 |
| 21 | Vioxx Litigation | Review and analysis of Ernst July 20th afternoon transcript | 4 | JMR | 1.5 |
| 22 | Vioxx Litigation | Travel to Toronto for meetings with Carlene Lewis, Shelly Sanford, Dr. Mandami, Paul Sizemore, Max Yefimenko, Mark Hoffman, etcetera, | 1 | JMR | 10.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JULY, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 23 | Vioxx Litigation | Prep for July 22nd meeting with Dr. Muhammad Mamdani: **Review and analysis of Mamdani Editorial - Antipsychotics and diabetes - is there an association?** | 1 | JMR | 0.4 |
| 23 | Vioxx Litigation | Prep for July 22nd meeting with Dr. Muhammad Mamdani: **Vioxx - Lessons for Health Canada and the FDA.** | 1 | JMR | 0.4 |
| 23 | Vioxx Litigation | Prep for July 22nd meeting with Dr. Muhammad Mamdani: **Observational study of upper gastrointestinal haemorrhage in elderly patients given selective cyclo-oxygenase-2 inhibitors or conventional non-steroidal anti-inflammatory drugs.** | 1 | JMR | 1.35 |
| 23 | Vioxx Litigation | Prep for July 22nd meeting with Dr. Muhammad Mamdani: **Cyclo-oxygenase-2 inhibitors versus non-selective non-steroidal anti-inflammatory drugs and congestive heart failure outcomes in elderly patients: a population-based cohort study.** *Lancet* 363 (2004), pp. 1751–1756. | 1 | JMR | 1 |
| 23 | Vioxx Litigation | Review and analysis of Ernst July 21st morning transcript | 4 | JMR | 1.5 |
| 23 | Vioxx Litigation | Review and analysis of Ernst July 21st afternoon transcript | 4 | JMR | 1.5 |
| 24 | Vioxx Litigation | Meeting with Muhammad Mamdani, PharmD, MA, MPH | 1 | JMR | 1.5 |
| 24 | Vioxx Litigation | Vioxx Litigation Meeting/Mamdani's lecture | 1 | JMR | 4 |
| 24 | Vioxx Litigation | Review of July 22nd morning transcript from the Ernst trial | 4 | JMR | 1.5 |
| 24 | Vioxx Litigation | Review of July 22nd afternoon transcript from the Ernst trial | 4 | JMR | 1.75 |
| 25 | Vioxx Litigation | Travel to and from, meeting with Dr. Cecil Pace-Asciak, biochemical pharmacologist, University of Toronto | 1 | JMR | 2 |
| 25 | Vioxx Litigation | Review and analysis of **Potential limitations of electronic database studies of prescription non-aspirin non-steroidal anti-inflammatory drugs (NANSAIDs) and risk of myocardial infarction (MI)** | 1 | JMR | 1.25 |
| 25 | Vioxx Litigation | Emailing of above to Vioxx MDL Science Committee | 1 | JMR | 0.1 |
| 25 | Vioxx Litigation | Emailing of above to Dr. Muhammad Mamdani, PharmD, MA, MPH | 1 | JMR | 0.1 |
| 25 | Vioxx Litigation | Memo re meeting with Dr. Pace-Asciak | 1 | JMR | 0.6 |
| 26 | Vioxx Litigation | Vioxx Closed Session/ATLA | 1 | JMR | 3 |
| 26 | Vioxx Litigation | Travel to and from Dr. Werner Kalow's office | 1 | JMR | 0.3 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 998

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JULY, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 26 | Vioxx Litigation | Travel to Muhammad Mamdani's office | 1 | JMR | 0.4 |
| 26 | Vioxx Litigation | Meeting with Dr. Muhammad Mamdani | 1 | JMR | 0.75 |
| 26 | Vioxx Litigation | Travel from Muhammad Mamdani's office | 1 | JMR | 0.4 |
| 26 | Vioxx Litigation | MOA dinner meeting with Mark Hoffman | 1 | JMR | 2.5 |
| 26 | Vioxx Litigation | Review and analysis of Dr. Mandami's ATLA Epidemiology presentation | 1 | JMR | 1.25 |
| 28 | Vioxx Litigation | Review of Ernest transcript, July 25th, am session | 4 | JMR | 1.75 |
| 28 | Vioxx Litigation | Review of Ernst transcript, July 25th pm session | 4 | JMR | 1.5 |
| 28 | Vioxx Litigation | Review of Ernst July 26th AM transcript | 4 | JMR | 1.6 |
| 28 | Vioxx Litigation | Review and analysis of the Pathologist's deposition in the Ernest trial – inclusion of material into PowerPoint presentation | 4 | JMR | 2.5 |
| 29 | Vioxx Litigation | Review and analysis of **Potential limitations of electronic database studies of prescription non-aspirin non-steroidal anti-inflammatory drugs (NANSAIDs) and risk of myocardial infarction (MI)** | 1 | JMR | 1.3 |
| 29 | Vioxx Litigation | Emailing of above to Muhammad Mamdani, PharmD, MA, MPH | 1 | JMR | 0.1 |
| 29 | Vioxx Litigation | Correspondence to Muhammad Mamdani, PharmD, MA, MPH re Vioxx epidemiological interaction | 1 | JMR | 0.25 |
| 29 | Vioxx Litigation | Drawing up of consulting agreement for Muhammad Mamdani, PharmD, MA, MPH | 1 | JMR | 0.5 |
| 30 | Vioxx Litigation | Review of Ernst Transcript July 26th Noon hearing | 4 | JMR | 0.5 |
| 31 | Vioxx Litigation | Review and analysis of **Female-specific aspects in the pharmacotherapy of chronic cardiovascular diseases** | 1 | JMR | 0.75 |
| 31 | Vioxx Litigation | Review, analysis and 'editing' of Dr. Mamdani's PowerPoint presentation and inclusion of slides into Science Day PowerPoint presentation | 2 | JMR | 3 |
| | | **Total hours for the month** | | | **150.5** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

AUGUST, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx Litigation | Conference call re Case Referrals/Cincinnati | 1 | JMR | 1.5 |
| 1 | Vioxx Litigation | Discussion with Jennifer Thompson and Carlene Lewis re CaseMap and lack of input from other firms | 1 | JMR | 0.25 |
| 1 | Vioxx Litigation | Review and analysis of Celecoxib for colorectal adenomas increased CV events | 1 | JMR | 0.75 |
| 1 | Vioxx Litigation | Discussion with Carlene Lewis, Mark Hoffman, Paul Sizemore and Max Yefimenko re Dr. Pace-Asciak | 1 | JMR | 0.25 |
| 1 | Vioxx Litigation | Review and analysis of Cyclooxygenase Inhibition and Cardiovascular Risk | 1 | JMR | 1.25 |
| 1 | Vioxx Litigation | Review and analysis of Editorial I: Postoperative NSAIDs and COX-2 inhibitors: cardiovascular risks and benefits | 1 | JMR | 0.5 |
| 1 | Vioxx Litigation | Emailing of above to Vioxx Science Committee | 1 | JMR | 0.1 |
| 1 | Vioxx Litigation | Inclusion of data from above into PowerPoint presentation | 1 | JMR | 0.4 |
| 1 | Vioxx Litigation | Review of Ernst trial transcript, July 27th am session | 4 | JMR | 2.25 |
| 2 | Vioxx Litigation | Review and analysis of Roles of thromboxane A2 and prostacyclin in the development of atherosclerosis in apoE-deficient mice – inclusion into PowerPoint presentation | 1 | JMR | 1.25 |
| 2 | Vioxx Litigation | Discussion with Paul Sizemore re mechanism of action: myocardial preconditioning mechanism | 1 | JMR | 0.5 |
| 2 | Vioxx Litigation | Review of July 2005 Wayne Ray deposition transcript | 1 | JMR | 2 |
| 2 | Vioxx Litigation | Review of Ernst trial transcript, July 27th pm session | 4 | JMR | 1.75 |
| 3 | Vioxx Litigation | Conference call with Dr. Scott Rice, John Hornbeck, Michelle Parfitt, Chris Tisi and James Mayer | 1 | JMR | 2.1 |
| 3 | Vioxx Litigation | Review and analysis of How Celecoxib Could Be Safer, How Valdecoxib Might Have Been | 1 | JMR | 0.8 |
| 3 | Vioxx Litigation | Review and analysis of Treatment of Osteoarthritis With Celecoxib, a | 1 | JMR | 0.75 |
| 3 | Vioxx Litigation | Summarizing both articles in PowerPoint presentation | 1 | JMR | 1 |
| 3 | Vioxx Litigation | Discussion with Michelle Parfitt re 'Expert Vetting' conference call | 1 | JMR | 0.25 |
| 3 | Vioxx Litigation | Discussion with Ted Parr about meeting/conference call with Dr. Onye in Naples, Fl. | 1 | JMR | 0.2 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1000

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## AUGUST, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 3 | Vioxx Litigation | Review and analysis of Bolli – The Late Phase of Preconditioning | 1 | JMR | 0.8 |
| 3 | Vioxx Litigation | Discussion with Michelle Parfitt re Expert Witness subcommittee conference call | 1 | JMR | 0.25 |
| 3 | Vioxx Litigation | Work on Science Committee agenda | 1 | JMR | 0.5 |
| 3 | Vioxx Litigation | Discussion with Penny Herman and Jennifer Thompson re CaseMap and Vioxx Litigation | 1 | JMR | 0.2 |
| 3 | Vioxx Litigation | **Continuing review, analysis and inclusion into** PowerPoint presentation of Wayne Ray's July 2005 depsoition | 1 | JMR | 1.5 |
| 4 | Vioxx Litigation | Discussion with Paul Sizemore and Shelly Sanford and Carlene Lewis re Dr. Nies' testimony "your body functions just the same until 95+% of your prostacyclin is inhibited – there is no effect until you get to >95% inhibition." | 1 | JMR | 0.3 |
| 4 | Vioxx Litigation | PubMed research re studies to refute above | 1 | JMR | 0.5 |
| 4 | Vioxx Litigation | Request from Carlene Lewis for PubMed search/procurement  of Singh's **Recent considerations in nonsteroidal anti-inflammatory drug gastropathy** | 1 | JMR | 0.25 |
| 4 | Vioxx Litigation | Request from Carlene Lewis for PubMed search/procurement  of Wolfe and Singh's **Gastrointestinal toxicity of nonsteroidal antiinflammatory drugs** | 1 | JMR | 0.25 |
| 4 | Vioxx Litigation | Review and analysis of **Recent considerations in nonsteroidal anti-inflammatory drug gastropathy** | 1 | JMR | 0.8 |
| 4 | Vioxx Litigation | Review and analysis of **Gastrointestinal toxicity of nonsteroidal antiinflammatory drugs** | 1 | JMR | 0.75 |
| 4 | Vioxx Litigation | Modification of defense expert reports Excel spreadsheet for use in Vioxx Litigation | 3 | JMR | 0.75 |
| 5 | Vioxx Litigation | Discussion with Rebecca Monk re Vioxx Science Committee and Richard Arsenault – inclusion of Rebecca and Richard into group email list; addition into Vioxx Science Committee agenda and attendance sheet | 1 | JMR | 0.25 |
| 5 | Vioxx Litigation | Review of new warning letter to Merck dated July 22, 2005 on a | 1 | JMR | 0.2 |
| 5 | Vioxx Litigation | Email to Penny Herman and Elivia Sowell re attendance sheet for today's Science Committee conference call | 1 | JMR | 0.2 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## AUGUST, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 5 | Vioxx Litigation | Vioxx Litigation Science Committee **Epidemiology/Proof of Causation** conference call | 1 | JMR | 0.5 |
| 5 | Vioxx Litigation | Vioxx Litigation Science Committee conference call | 1 | JMR | 1.25 |
| 5 | Vioxx Litigation | Review and analysis of **Lipid lowering and plaque regression. New insights into** | 1 | JMR | 0.75 |
| 5 | Vioxx Litigation | Email to Dr. Colin Bloor, re expert consultation | 1 | JMR | 0.1 |
| 5 | Vioxx Litigation | Email from Danny Becnel re multiple experts | 1 | JMR | 0.25 |
| 5 | Vioxx Litigation | Review of Dan Sigelman's **FDA's Review of Underlying Data in ADVANTAGE and Particularly in the Alzheimer's Studies** | 1 | JMR | 1 |
| 5 | Vioxx Litigation | Emailing of all trial transcripts to Dave Mathews | 4 | JMR | 0.25 |
| 10 | Vioxx Litigation | Extensive email conversations re the Merck Science primer | 2 | JMR | 0.3 |
| 10 | Vioxx Litigation | Review and analysis of Merck Science primer | 2 | JMR | 2 |
| 11 | Vioxx Litigation | Review and analysis of Bert Black's review of the **Joint Statistical Meeting (JSM) in Minneapolis entitled "The Cox-2 Inhibitors Story: What Do (Should) We Know and When Do (Should) We Know It and What Should We Do About It?"** meeting he attended | 1 | JMR | 0.3 |
| 11 | Vioxx Litigation | Review and analysis of Merck Science primer | 2 | JMR | 2.5 |
| 11 | Vioxx Litigation | Review of discovery requests from John Hornbeck and James Mayer | 3 | JMR | 0.4 |
| 11 | Vioxx Litigation | Review and analysis of Michael Weinkowitz' outline of trial themes from the Ernst opening | 4 | JMR | 0.4 |
| 12 | Vioxx Litigation | Review re memo on Robert O'Neill from FDA and Raymond Bain from Merck who both spoke August 10, 2005 at the Joint Statistical Meeting (JSM) in Minneapolis | 1 | JMR | 0.25 |
| 12 | Vioxx Litigation | Discussions re Dr. Colin Bloor | 1 | JMR | 0.4 |
| 12 | Vioxx Litigation | Review of **Recommendation to the Discovery Committee to Demand Production of All Case Report Forms for all Vioxx Clinical Trials** from Dan Sigelman to the PSC | 3 | JMR | 0.4 |
| 12 | Vioxx Litigation | Extensive discussions re Third party subpoenas, including NEJM | 3 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**AUGUST, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 13 | Vioxx Litigation | Review and analysis of Mamdani – Cyclo-oxygenase-2 inhibitors versus non-selective anti-inflammatory drugs and congestive heart failure outcomes in elderly patients: a population-based cohort study. | 1 | JMR | 1.25 |
| 13 | Vioxx Litigation | Review and analysis of Effects of *celecoxib* and *rofecoxib* on blood pressure and edema in patients ≥65 years of age with systemic hypertension and osteoarthritis referenced by Mamdani et al. | 1 | JMR | 1.2 |
| 13 | Vioxx Litigation | Review and analysis of Cyclooxygenase-2-Specific Inhibitors and Cardiorenal Function: A Randomized, Controlled Trial of Celecoxib and Rofecoxib in Older Hypertensive Osteoarthritis Patients referenced by Mamdani et al. | 1 | JMR | 1.25 |
| 15 | Vioxx Litigation | Review and analysis of Contribution of Cyclooxygenase-2 to Elevated Biosynthesis of Thromboxane A2 and Prostacyclin in Cigarette Smokers | 1 | JMR | 0.8 |
| 15 | Vioxx Litigation | Review and analysis of 'The Vulnerable Plaque' – inclusion into Science Day PowerPoint presentation | 2 | JMR | 1.5 |
| 15 | Vioxx Litigation | Review and analysis of Relative Thromboembolic Risks Associated with COX-2 Inhibitors and inclusion into Science day PowerPoint presentation | 2 | JMR | 1.25 |
| 15 | Vioxx Litigation | Review and analysis of To the Heart of the Matter: Coxibs, Smoking, and Cardiovascular Risk and inclusion into Science day PowerPoint presentation | 2 | JMR | 0.6 |
| 15 | Vioxx Litigation | Review and analysis of Selective Cyclooxygenase-2 Inhibitors Development in Cardiovascular Medicine and inclusion into Science day PowerPoint presentation | 2 | JMR | 1.3 |
| 16 | Vioxx Litigation | Emailing of To the Heart of the Matter: Coxibs, Smoking, and Cardiovascular Risk and Contribution of Cyclooxygenase-2 to Elevated Biosynthesis of Thromboxane A2 and Prostacyclin in Cigarette Smokers to Vioxx Science Committee with analysis | 1 | JMR | 0.3 |
| 16 | Vioxx Litigation | Email re CaseMap conference call | 1 | JMR | 0.1 |
| 16 | Vioxx Litigation | Email with Paul Sizemore re Colin Bloor | 1 | JMR | 0.2 |
| 16 | Vioxx Litigation | Telephone conference call with Theresa re meeting in Zurich with Juni for MDL | 1 | JMR | 0.4 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1003

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

AUGUST, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 16 | Vioxx Litigation | Email from and to Anthony Irpino re membership in Science committee, confidentiality agreement and subcommittee selection | 1 | JMR | 0.2 |
| 16 | Vioxx Litigation | Review and analysis of Francesca Lawson 12-19-2001 Hot Document forwarded by Penny Herman | 1 | JMR | 0.2 |
| 16 | Vioxx Litigation | Emails between Chris Tisi and myself re Dr. David Graham and his testifying | 1 | JMR | 0.2 |
| 16 | Vioxx Litigation | Review and analysis of Searching one or two databases was insufficient for meta-analysis of observational studies | 1 | JMR | 0.8 |
| 16 | Vioxx Litigation | Emailing of above to Dr. Muhammad Mamdani, PharmD, MA, MPH | 1 | JMR | 0.1 |
| 16 | Vioxx Litigation | Email response to Don Arbitblit re Dr. Colin Bloor | 1 | JMR | 0.2 |
| 16 | Vioxx Litigation | Email discussion with Chris Tisi, Chris Seeger, Troy Raferty re deposition of Dr. David Graham | 1 | JMR | 0.25 |
| 16 | Vioxx Litigation | Draft of retainer agreement with Dr. Colin Bloor | 1 | JMR | 0.3 |
| 16 | Vioxx Litigation | Correspondence with Dr. Bloor sending retainer agreement, Vulnerable Plaque and APPROVe | 1 | JMR | 0.25 |
| 16 | Vioxx Litigation | Emails with Christine DeSue re Vioxx Litigation Science Committee conference calls | 1 | JMR | 0.2 |
| 16 | Vioxx Litigation | Email to Dr. Preston Mason re meeting in Boston in September | 1 | JMR | 0.2 |
| 16 | Vioxx Litigation | Review and analysis of Clinical pharmacology of etoricoxib | 1 | JMR | 0.75 |
| 16 | Vioxx Litigation | Emailing of above to Max Yefimenko for his review and analysis | 1 | JMR | 0.1 |
| 16 | Vioxx Litigation | Review and analysis of Inflammation, Atherosclerosis, and Coronary Artery Disease | 1 | JMR | 1.1 |
| 16 | Vioxx Litigation | Telephone conversation with Chris Tisi re deposition of Dr. David Graham | 3 | JMR | 0.4 |
| 16 | Vioxx Litigation | Discussion with Chris Tisi re fact deposition of Dr. Jerry Avorn | 3 | JMR | 0.25 |
| 17 | Vioxx Litigation | Review and analysis of Nonsteroidal antiinflammatory drugs and gastroenteropathy, the second 100 years | 1 | JMR | 0.75 |
| 17 | Vioxx Litigation | Emailing of above to Dr. Colin Bloor | 1 | JMR | 0.1 |
| 17 | Vioxx Litigation | Emailing of above to Lisa Dagostino | 1 | JMR | 0.1 |
| 17 | Vioxx Litigation | Emailing of above to Atherosclerosis ad hoc committee | 1 | JMR | 0.1 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1004

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**AUGUST, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 17 | Vioxx Litigation | Email from Don Arbitblit re another proposed mechanism of action – response with forwarding of Mamdani article | 1 | JMR | 0.3 |
| 17 | Vioxx Litigation | Review and analysis of Vol. 1 of February 2005 FDA Vioxx transcript | 1 | JMR | 1.5 |
| 17 | Vioxx Litigation | Review and analysis of **A Definition of Advanced Types of Atherosclerotic Lesions and a Histological Classification of Atherosclerosis: A Report From the Committee on Vascular Lesions of the Council on Arteriosclerosis, American Heart Association;** inclusion into Science Committee PowerPoint presentation | 2 | JMR | 1 |
| 18 | Vioxx Litigation | Discussions with Drs. Marie Diener-West and Sukon Kanchanaraksa re epidemiological interaction | 1 | JMR | 0.5 |
| 18 | Vioxx Litigation | Email to Dr. David Graham re testifying in Vioxx | 1 | JMR | 0.25 |
| 18 | Vioxx Litigation | Email of the two Whelton RCTs to the Atherosclerosis ad hoc subcommittee | 1 | JMR | 0.1 |
| 18 | Vioxx Litigation | Email from and to Virginia Buchanan re compilation of statutes and regulations that govern the labeling responsibilities of drug manufacturers. | 1 | JMR | 0.25 |
| 18 | Vioxx Litigation | Review and analysis of Ingenix Epidemiology Draft Final report CV Risk of COX-2 Inhibitors and Other NSAIDS | 1 | JMR | 0.3 |
| 18 | Vioxx Litigation | Review and analysis of email from Scott Zeger, Johns Hopkins School of Public health to James Bolognese, Merck | 1 | JMR | 0.25 |
| 18 | Vioxx Litigation | Research on Scott Zeger | 1 | JMR | 0.2 |
| 18 | Vioxx Litigation | Prepartion/update of agenda for tomorrow's Science Committee conference call; emailing to committee members | 1 | JMR | 0.4 |
| 18 | Vioxx Litigation | Email from Chris Tisi and John Hornbeck re reaching out to Dr. Scott Zeger at Hopkins | 1 | JMR | 0.2 |
| 18 | Vioxx Litigation | Telephone conversation with Chris Tisi re Scott Zeger | 1 | JMR | 0.25 |
| 18 | Vioxx Litigation | Discussion with Atherosclerosis ad hoc subcommittee re unpublished HTN data from APPROVe | 1 | JMR | 0.25 |
| 18 | Vioxx Litigation | Review and analysis of Ingenix Epidemiology Final report CV Risk of COX-2 Inhibitors and Other NSAIDS | 1 | JMR | 1.75 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

AUGUST, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 18 | Vioxx Litigation | Emailing of Table 52 of the Villabas medical office review of the rofecoxib NDA to Dr. Mamdani | 1 | JMR | 0.2 |
| 18 | Vioxx Litigation | Review of email from troy Rafferty re 'wish list' for Discovery Committee RFPs | 3 | JMR | 0.1 |
| 18 | Vioxx Litigation | Review and comment upon Don Arbitlit's 'wish list' | 3 | JMR | 0.2 |
| 18 | Vioxx Litigation | Email to Science Committee re Scott Zeger and assistance on 3rd Party deposition | 3 | JMR | 0.1 |
| 19 | Vioxx Litigation | Prep for Science Committee conference call | 1 | JMR | 0.25 |
| 19 | Vioxx Litigation | Science Committee conference call | 1 | JMR | 1.2 |
| 19 | Vioxx Litigation | Review of Villabas FDA review of the rofecoxib NDA | 1 | JMR | 1 |
| 19 | Vioxx Litigation | Review of amended retainer agreement received back from Muhammad Mamdani | 1 | JMR | 0.25 |
| 19 | Vioxx Litigation | Follow-up discussion with Dr. Mamdani re hourly charges | 1 | JMR | 0.2 |
| 19 | Vioxx Litigation | Review and analysis of Irvin autopsy report and certificate of death | 1 | JMR | 0.25 |
| 19 | Vioxx Litigation | Emailing of Irvine autopsy report, certificate of death and notes from today's Science Committee conference call to Science Committee | 1 | JMR | 0.1 |
| 19 | Vioxx Litigation | Review and analysis of NEJM peer reviewer's comments re publication of APPROVe study | 1 | JMR | 1.5 |
| 19 | Vioxx Litigation | Procurement, review and analysis of Cyclooxygenases, Thromboxane, and Atherosclerosis: Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined With Thromboxane Receptor Antagonism as described in peer reviewer's notes | 1 | JMR | 1.25 |
| 19 | Vioxx Litigation | Discussion with Steve Herman re **Sales & Marketing - Experts / Nov. Trial Prep. / "Thought Leader" Depos.** | 4 | JMR | 0.25 |
| 20 | Vioxx Litigation | Review and analysis of February 2005 FDA transcript – Vol. 2 | 1 | JMR | 1.75 |
| 21 | Vioxx Litigation | Travel arrangements for Boston/D.C. in September for depo of Jerry Avorn and meeting with David graham | 1 | JMR | 0.5 |
| 21 | Vioxx Litigation | Discussion with Chris Seeger re depo and depo prep of Jerry Avorn | 3 | JMR | 0.25 |
| 22 | Vioxx Litigation | Telephone discussion with Bert Black on integrated science story | 1 | JMR | 0.4 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1006

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**AUGUST, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 22 | Vioxx Litigation | Email to Dr. Preston Mason re meeting in Boston in September | 1 | JMR | 0.2 |
| 22 | Vioxx Litigation | PubMed and Internet search for Raymond Dubois, MD, PhD | 1 | JMR | 0.4 |
| 22 | Vioxx Litigation | Email to Dr. Dubois | 1 | JMR | 0.2 |
| 22 | Vioxx Litigation | F/u email from Dr. Mason re not being able to consult with us at this time | 1 | JMR | 0.1 |
| 22 | Vioxx Litigation | CaseMap conference call with Pete Kaufman, Ted Wacker, Matt Lundy and Jennifer Thompson re coordination between Science Committee and Discovery Committee | 1 | JMR | 0.6 |
| 22 | Vioxx Litigation | Review of memo from Danny Becnel re pathologist he's submitting as an expert for our review | 1 | JMR | 0.25 |
| 22 | Vioxx Litigation | Discussion with Michelle Parfitt re conference call this weeks re generic experts | 1 | JMR | 0.2 |
| 22 | Vioxx Litigation | Review of submit expert CVs in preparation for tomorrow's 'expert vetting' conference call | 1 | JMR | 1.75 |
| 22 | Vioxx Litigation | Review and analysis of Watson depo transcript | 3 | JMR | 2 |
| 23 | Vioxx Litigation | Review of CV and 'expert synopsis' from Nachtman Braubar, submitted by Danny Becnel | 1 | JMR | 0.4 |
| 23 | Vioxx Litigation | Review of CV and 'expert synopsis' from Daniel Acosta, Jr submitted by Danny Becnel | 1 | JMR | 0.25 |
| 23 | Vioxx Litigation | Telephone conversation with Michelle Parfitt re tomorrow's 'expert vetting' conference call | 1 | JMR | 0.5 |
| 23 | Vioxx Litigation | Discussion with David Micelli re Merck patent applications and the | 1 | JMR | 0.25 |
| 23 | Vioxx Litigation | Discussion with Ted Parr and Carlene Lewis re expert ad hoc committee for the PSC | 1 | JMR | 0.2 |
| 23 | Vioxx Litigation | Review of Dr. John Meyer analysis circulated for tomorrow's Science Committee conference call | 1 | JMR | 0.25 |
| 23 | Vioxx Litigation | Review of Dr. Martin Smyth analysis circulated for tomorrow's Science Committee conference call | 1 | JMR | 0.25 |
| 23 | Vioxx Litigation | Review of Dr. Wecht analysis circulated for tomorrow's Science Committee conference call | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## AUGUST, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 23 | Vioxx Litigation | Review of Dr. Aruna's analysis circulated for tomorrow's Science Committee conference call | 1 | JMR | 0.25 |
| 23 | Vioxx Litigation | Review of Dr. Acosta's analysis circulated for tomorrow's Science Committee conference call | 1 | JMR | 0.25 |
| 23 | Vioxx Litigation | Review of Dr. Kapit's CV circulated for tomorrow's Science Committee conference call | 1 | JMR | 0.2 |
| 24 | Vioxx Litigation | Generic Expert Witness subcommittee conference call re 'vetting experts' | 1 | JMR | 3.5 |
| 24 | Vioxx Litigation | Emailing of Irvin autopsy report and certificate of death to Science Committee | 1 | JMR | 0.1 |
| 24 | Vioxx Litigation | Telephone call with Bert Black re Science Outline and setting up conference call to discuss same tomorrow | 1 | JMR | 0.2 |
| 24 | Vioxx Litigation | Discussion with Paul size more and Don Arbiblit re Irvin coroner, graveside autopsy and conference calls et up | 1 | JMR | 0.2 |
| 24 | Vioxx Litigation | Discussion with Bert Black re **FDA/Industry Statistics Workshop – Safety and Critical Path** | 1 | JMR | 0.2 |
| 24 | Vioxx Litigation | Discussion with Carlene Lewis re above and Bert Black's attendance in Washington, D.C. | 1 | JMR | 0.2 |
| 24 | Vioxx Litigation | Review of agenda for August 30th TimeLine conference call – suggestions and additions | 1 | JMR | 0.2 |
| 24 | Vioxx Litigation | Email to Dr. Scott Zeger, Professor of Biostatistics, Johns Hopkins School of Public Health | 1 | JMR | 0.25 |
| 24 | Vioxx Litigation | Review and analysis of Bert Black's **INTEGRATION OF SCIENCE SUBCOMMITTEE WORK INTO A COHERENT SCIENCE STORY** | 1 | JMR | 1.25 |
| 24 | Vioxx Litigation | Discussion with Paul Sizemore re Irvin case specifics | 1 | JMR | 0.3 |
| 24 | Vioxx Litigation | Review and analysis of J Fallon's Daubert decision in the Propulsid litigation re cardiologists Shell and Eckberg | 1 | JMR | 1.5 |
| 24 | Vioxx Litigation | Discussion with Shelly Sanford and Carlene Lewis re my attendance at status hearings | 2 | JMR | 0.2 |
| 24 | Vioxx Litigation | Discussion with Ted Wacker et al re possible 'admissions' out of the Ernst trial | 4 | JMR | 0.1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mlinar Skikos

## AUGUST, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 25 | Vioxx Litigation | Telephone discussion with Paul Sizemore re Irvin pathology, slides and Colin Bloor | 1 | JMR | 0.5 |
| 25 | Vioxx Litigation | Telephone discussion with Dr. Colin Bloor, cardiopathologist re Vioxx MDL and Irvin case | 1 | JMR | 0.5 |
| 25 | Vioxx Litigation | Follow-up emails to Dr. Bloor with pertinent articles and case specific information | 1 | JMR | 0.25 |
| 25 | Vioxx Litigation | Follow up conversation with Paul Sizemore re Dr. Bloor | 1 | JMR | 0.2 |
| 25 | Vioxx Litigation | Retainer agreement for Dr. Bloor | 1 | JMR | 0.3 |
| 25 | Vioxx Litigation | Email to Carlene Lewis, Paul Sizemore, Shelly Sanford re Colin Bloor, questions re Irvin, retainer and confidentiality agreement | 1 | JMR | 0.25 |
| 25 | Vioxx Litigation | Discussion with Bert Black re Dr. Kapit, MD, MPH and Dr. Colin Bloor | 1 | JMR | 0.2 |
| 25 | Vioxx Litigation | Email to Danny Becnel re Nachtman Brautbar | 1 | JMR | 0.1 |
| 25 | Vioxx Litigation | Discussion with Don Arbitblit re role of Dr. Burns in the litigation | 1 | JMR | 0.25 |
| 25 | Vioxx Litigation | Discussion with Carlene Lewis and Michelle Parfitt' re role of Dr. Burns in the litigation | 1 | JMR | 0.2 |
| 25 | Vioxx Litigation | Review, analysis of Bert Black's science memo – initial outlining of complete science brief | 1 | JMR | 2.5 |
| 25 | Vioxx Litigation | Review and analysis of **Comparison of the incidence rates of thromboembolic events reports for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring data** | 1 | JMR | 1.1 |
| 26 | Vioxx Litigation | Inquiry from attorney re Vioxx cardiac conduction studies.  Response and inquires sent to Arbitblit, Buchanan and Hornbeck | 1 | JMR | 0.2 |
| 26 | Vioxx Litigation | Review and response to Bert Black's questions re cardiopathology | 1 | JMR | 0.25 |
| 26 | Vioxx Litigation | Review of Dr. Markis CV and biographical data sent by Danny Becnel | 1 | JMR | 0.25 |
| 26 | Vioxx Litigation | Vioxx Litigation Science Committee Subcommittee Chairs conference call | 1 | JMR | 1 |
| 26 | Vioxx Litigation | Extensive discussion with Don Arbitblit and Bert Black re the AERS data system, its terms and search by experts | 1 | JMR | 0.4 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1009

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## AUGUST, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 26 | Vioxx Litigation | Review and analysis of memo from Dr. Snabes re COX-2 inhibitors and DVTs and PE | 1 | JMR | 0.25 |
| 26 | Vioxx Litigation | Review and analysis of Case Chronology memo forwarded by Ted Wacker | 1 | JMR | 0.25 |
| 26 | Vioxx Litigation | Discussion with Jennifer Thompson and Penny herman re the Vioxx MDL Intranet website and the Seeger Weiss site | 1 | JMR | 0.25 |
| 26 | Vioxx Litigation | Discussion with Troy Raferty, Andy Birchfield and Carlene Lewis re dates for Rule 26 (2) (b) reports | 3 | JMR | 0.25 |
| 27 | Vioxx Litigation | Continuing discussion with Bert Black and Don Arbitbit re AERS data system | 1 | JMR | 0.25 |
| 27 | Vioxx Litigation | Extensive review of expert chart, handling attorney, status of expert and need for Rule 26 (2) (b) reports | 3 | JMR | 0.75 |
| 27 | Vioxx Litigation | Memo to Vioxx Litigation Science Committee re Rule 26 (2) (b) reports and dates | 3 | JMR | 0.4 |
| 29 | Vioxx Litigation | Discussion with Bert Black and Paul Sizemore re Dr. Kapit and strength as a witness | 1 | JMR | 0.2 |
| 29 | Vioxx Litigation | Telephone discussion with Dr. Colin Bloor | 1 | JMR | 0.25 |
| 29 | Vioxx Litigation | Review and analysis of Dr. Bloor's 'answers' to cardiopathology questions posed to him | 1 | JMR | 0.4 |
| 29 | Vioxx Litigation | Emailing same to Paul Sizemore and Andy Birchfield | 1 | JMR | 0.1 |
| 29 | Vioxx Litigation | Review and analysis of 110 slide presentation entitled **Effects of Cyclooxygenase-2 Inhibition by Celecoxib on Vascular Tone and Thrombosis in Canine Coronary Arteries** by Dr. Benedict R. Lucchesi MD, PhD et al forwarded by Dr. James Mayer | 1 | JMR | 2.1 |
| 29 | Vioxx Litigation | Email to Co-counsel and Discovery Committee chairs re generic experts and regulatory affairs expert | 1 | JMR | 0.2 |
| 29 | Vioxx Litigation | Discussion with Pete Kaufman re vascular biologist | 1 | JMR | 0.25 |
| 29 | Vioxx Litigation | Discussion with Carlene Lewis re Dr. Peter Juni and meeting in Zurich | 1 | JMR | 0.2 |
| 29 | Vioxx Litigation | Receipt and review of Jerry Avorn's CV | 1 | JMR | 0.25 |
| 29 | Vioxx Litigation | Conference call with Michelle Parfitt and Carlene Lewis | 1 | JMR | 1 |
| 29 | Vioxx Litigation | Call with Bert Black re Dr. Kapit | 1 | JMR | 0.2 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

AUGUST, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 29 | Vioxx Litigation | Discussion with Dan Sigelman re FDA expert and Dr. Kapit | 1 | JMR | 0.2 |
| 29 | Vioxx Litigation | Initial incorporation of **Effects of Cyclooxygenase-2 Inhibition by Celecoxib on Vascular Tone and Thrombosis in Canine Coronary Arteries by Dr. Benedict R. Lucchesi** into Science Day PowerPoint presentation | 1 | JMR | 1.5 |
| 29 | Vioxx Litigation | Review and analysis of Jim McKenna's memo re the International Society of Pharmacoepidemiology | 1 | JMR | 0.75 |
| 29 | Vioxx Litigation | Receipt and review of Colin Bloor's Rule 26 (2) (b)  from the Diet Pill litigation | 3 | JMR | 0.25 |
| 29 | Vioxx Litigation | Emailing Colin Bloor's Rule 26 (2) (b)  from the Diet Pill litigation to Dr. Bloor | 3 | JMR | 0.1 |
| 29 | Vioxx Litigation | Discussion with Anthony Irpino re dedicated firm for Rule 26 (2) (b) reports | 3 | JMR | 0.1 |
| 30 | Vioxx Litigation | Conference call with Bert Black re Kapit and Science memo | 1 | JMR | 0.6 |
| 30 | Vioxx Litigation | Discussion with Max Yefimenko, Mark Hoffman and Paul Sizemore re Dr. Aruna | 1 | JMR | 0.1 |
| 30 | Vioxx Litigation | Forwarding of email re FDA experts from Bert Black to Vioxx Science Committee | 1 | JMR | 0.2 |
| 30 | Vioxx Litigation | Conference call with Dr. Pace-Asciak, Max Yefimenko, Mark Hoffman and Paul Sizemore re basic pharmacology and the COX-2 inhibitors and pathway | 1 | JMR | 1.2 |
| 30 | Vioxx Litigation | Email to Mark Hoffman, Paul Sizemore, Max Yefimenko, Carlene Lewis and Michelle Parfitt re Dr. Pace-Asciak | 1 | JMR | 0.2 |
| 30 | Vioxx Litigation | Post-conference call discussion re usage of Dr. Pace-Asciak as a generic expert | 1 | JMR | 0.2 |
| 30 | Vioxx Litigation | Drafting of retainer for Dr. Pace-Asciak | 1 | JMR | 0.4 |
| 30 | Vioxx Litigation | Emailing to Dr. Pace-Asciak retainer agreement and first four medical articles | 1 | JMR | 0.2 |
| 30 | Vioxx Litigation | Discussion with Chris Tisi re Dr. Pace-Asciak and Dr. Stephen Rice | 1 | JMR | 0.25 |
| 30 | Vioxx Litigation | Review of the pertinent literature on Vioxx for Dr. Pace-Asciak and forwarding same to him | 1 | JMR | 0.4 |
| 30 | Vioxx Litigation | Review of the pertinent literature on Vioxx for Dr. Bloor and forwarding same to him | 1 | JMR | 0.25 |
| 30 | Vioxx Litigation | Discussion with Troy Raferty and Chris Tisi re Dr. Zan Fleming | 1 | JMR | 0.2 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1011

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

AUGUST, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 30 | Vioxx Litigation | Review and analysis of **Cyclooxygenase-selective inhibition of prostanoid formation - transducing biochemical selectivity into clinical read-outs** forwarded to Dr. Pace-Asciak and me from Lisa Dagostino | 1 | JMR | 0.8 |
| 30 | Vioxx Litigation | Review and analysis of **Cyclooxygenase-2 polymorphism - putting a brake on the inflammatory response to vascular injury** forwarded to Dr. Pace-Asciak and me from Lisa Dagostino | 1 | JMR | 0.6 |
| 30 | Vioxx Litigation | Review and analysis of **Oxidant stress in cardiovascular disease - an emerging modality or a disproved theory** forwarded to Dr. Pace-Asciak and me from Lisa Dagostino | 1 | JMR | 0.4 |
| 30 | Vioxx Litigation | Review and analysis of **The coxibs, selective inhibitors of cyclooxygenase-2** forwarded to Dr. Pace-Asciak and me from Lisa Dagostino | 1 | JMR | 1.1 |
| 30 | Vioxx Litigation | Review of suggested outline of testimony for Dr. Pace-Asciak by Max Yefimenko | 3 | JMR | 0.75 |
| 31 | Vioxx Litigation | Discussion with Carlene Lewis re experts needed for MDL: case specific versus generic | 1 | JMR | 0.25 |
| 31 | Vioxx Litigation | Email to Chris Tisi, Michelle Parfitt and Ramon Lopez re David Graham and his not meeting with us. | 1 | JMR | 0.1 |
| 31 | Vioxx Litigation | Review and analysis of **Edwards – Faich – Tilson: Points to consider: the roles of surveillance and epidemiology in advancing drug safety** | 1 | JMR | 0.7 |
| 31 | Vioxx Litigation | Internet and PubMed search for potential epidemiology/FDA expert Hugh Tilson MD | 1 | JMR | 0.25 |
| 31 | Vioxx Litigation | Email correspondence to Dr. Tilson | 1 | JMR | 0.3 |
| 31 | Vioxx Litigation | Continuing discussion re David Graham with Chris Tisi, Michelle Parfitt and Troy Rafferty | 1 | JMR | 0.2 |
| 31 | Vioxx Litigation | Discussion with Paul Sizemore and Bert Black re Dr. Kapit | 1 | JMR | 0.25 |
| 31 | Vioxx Litigation | Follow-up discussion with Bert Black re Dr. Kapit | 1 | JMR | 0.25 |
| 31 | Vioxx Litigation | Extensive review of the slide show from the ACC Scientific Session – inclusion of slides into Science Day PowerPoint presentation; emailing for germane slides to Drs. Bloor and Pace-Asciak | 1 | JMR | 2.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

### AUGUST, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 31 | Vioxx Litigation | Discussion with Mark Hoffman re pharmacology | 1 | JMR | 0.25 |
| 31 | Vioxx Litigation | Discussion with Lisa Dagostino re Dr. Pace-Asciak | 1 | JMR | 0.2 |
| 31 | Vioxx Litigation | Emailing of Dr. Pace-Asciak CV to Lisa Dagostino | 1 | JMR | 0.1 |
| 31 | Vioxx Litigation | Review and analysis of **Platelet-active drugs – the relationships among dose, effectiveness and side effects** forwarded to Dr. Pace-Asciak and me from Lisa Dagostino | 1 | JMR | 1 |
| 31 | Vioxx Litigation | Review and analysis of **Clinical pharmacology of platelet, monocyte, and vascular cyclooxygenase inhibition by Naproxen and low-dose aspirin in healthy subjects** forwarded to Dr. Pace-Asciak and me from Lisa Dagostino | 1 | JMR | 1.1 |
| 31 | Vioxx Litigation | Review and analysis of **Expert consensus document on the use of antiplatelet agents** forwarded to Dr. Pace-Asciak and me from Lisa Dagostino | 1 | JMR | 1.25 |
| 31 | Vioxx Litigation | Review and analysis of **Cyclooxygenase-2 expression and inhibition in atherothrombosis** forwarded to Dr. Pace-Asciak and me from Lisa Dagostino | 1 | JMR | 0.9 |
| 31 | Vioxx Litigation | Review of CV portion of Colin Bloor's Rule 26 (2) (b) report – initial drafting of outline highlights for corpus of the report | 1 | JMR | 1.5 |
| | | **TOTAL HOURS FOR THE MONTH** | | JMR | 125.65 |

Time for Attorney John M. Restaino