Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 21 | Vioxx MDL | Review and analysis of Higgs - Pharmacokinetics of aspirin and salicylate in relation to inhibition of arachidonate cyclooxygenase and antinflammatory activity forwarded for review and analysis by Dr. Fosslien | 1 | JMR | 1.25 |
| 21 | Vioxx MDL | Review and analysis of Kuklinska - Low dose rofecoxib, inflammation and prostacyclin synthesis in acute coronary syndromes forwarded for review by Lisa Dagostino | 1 | JMR | 1 |
| 21 | Vioxx MDL | Review and analysis of Inhibition of cardiac mitochondrial respiration by salicylic acid and acetylsalicylate forwarded for review by Dr. Fosslien | 1 | JMR | 0.75 |
| 21 | Vioxx MDL | Discussion with professor Rask-Madsen re teleconference after April 3rd | 1 | JMR | 0.25 |
| 21 | Vioxx MDL | Discussion with Egil Fosslien regarding active metabolites of rofecoxib and internal Merck documents. | 1 | JMR | 0.25 |
| 21 | Vioxx MDL | Follow-up with Professor Rask-Madsen regarding Briggs Morrison's testimony in NJ re GI Benefits and need for report in 60 days | 3 | JMR | 0.25 |
| 21 | Vioxx MDL | Conference call with Drs. Caughey, James and Cleland | 1 | JMR | 1 |
| 21 | Vioxx MDL | Follow-up with Professor Rask-Madsen regarding timing of Rule 26 report | 3 | JMR | 0.25 |
| 22 | Vioxx MDL | Discussion with Steve Skikos re use of Drs Snipes, cardiologist at Harvard and epidemiologist there also | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Discussion with Egil Fosslien about the Green Monkey study | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Discussion with Les Cleland, MD re working together and need for CV and hourly charges | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Review and analysis of Discontinuation of nonsteroidal anti-inflammatory drug therapy and risk of acute myocardial infarction. | 1 | JMR | 1 |
| 23 | Vioxx MDL | Review and analysis of Dogne - Thromboxane, prostacyclin and isoprostanes - therapeutic targets in atherogenesis which indicates interaction between oxidative stress, isoprostane synthesis, prostacyclin, thromboxane,and atherosclerosis. | 1 | JMR | 1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skitos

## MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 23 | Vioxx MDL | Discussion with Michelle Parfitt and Chris Tisi regarding Dr. Sherwin, neurologist, who is the Editor of the Annals of Epidemiology and Professor Emeritus at Tulane | 1 | JMR | 0.25 |
| 23 | Vioxx MDL | Further review and editing of Expert Trial Excel chart circulated by Shelly Sanford | 4 | JMR | 0.25 |
| 23 | Vioxx MDL | Review and analysis of **FDA emails re AC and endpoints in various studies with Vioxx label** | 1 | JMR | 0.5 |
| 23 | Vioxx MDL | Discussion with Dr. Fosslien re effects of Vioxx on body 1 or 2 weeks post ingestion; referred to Fisher - **Discontinuation of nonsteroidal anti-inflammatory drug therapy and risk of acute myocardial infarction** | 1 | JMR | 0.5 |
| 23 | Vioxx MDL | Review and analysis of Fisher - **Discontinuation of nonsteroidal anti-inflammatory drug therapy and risk of acute myocardial infarction.** | 1 | JMR | 1.5 |
| 23 | Vioxx MDL | Review and analysis of Dr. Michael James' CV | 1 | JMR | 0.5 |
| 23 | Vioxx MDL | Receipt, review and analysis of Dr. Fosslien's 'Working Hypothesis' | 1 | JMR | 0.5 |
| 23 | Vioxx MDL | Receipt and review of Dr. Fosslien's latest invoice | 1 | JMR | 0.25 |
| 24 | Vioxx MDL | Telephone discussion with Bert Black re cross-examination of Rayburn and "authorization" as CB | 1 | JMR | 0.25 |
| 24 | Vioxx MDL | Discussion with Shelly Sanford and Carlene Lewis re Bert Black  and his cross-examination of Rayburn | 3 | JMR | 0.25 |
| 24 | Vioxx MDL | Discussion with Dr. Egil Fosslien re definition of 'short-term' usage versus 'long-term' | 1 | JMR | 0.25 |
| 24 | Vioxx MDL | Science Committee wide distribution of Dr. Fosslien's request for definitional help on 'short-term' usage versus 'long-term' | 1 | JMR | 0.25 |
| 24 | Vioxx MDL | Discussion with Dr. Egil Fosslien re the Nussmeier and Supuran articles; both researched, procured and forwarded for his review and analysis | 1 | JMR | 0.5 |
| 24 | Vioxx MDL | Follow-up discussion with Shelly Sanford and Carlene Lewis re short-term use and Bert Black's cross of Rayburn | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 24 | Vioxx MDL | Review and analysis of Sinatra - Evaluation of the effect of perioperative rofecoxib treatment on pain control and clinical outcomes in patients recovering from gynecologic abdominal surgery; forwarding to Dr. Fosslien | 1 | JMR | 1.25 |
| 24 | Vioxx MDL | Conference call with Dr. Egil Fosslien | 1 | JMR | 0.5 |
| 24 | Vioxx MDL | Procurement of the Nussmeier study for Dr. Fosslien – review and analysis | 1 | JMR | 1.5 |
| 24 | Vioxx MDL | Procurement of the Supuran article for Dr. Fosslien; review and anlaysis | 1 | JMR | 1.25 |
| 25 | Vioxx MDL | Review of extensive memo from Mark Robinson re what needs to be done before next MDL trials; conference call with Mark regarding Drs. Fosslien and Cleland | 4 | JMR | 0.75 |
| 25 | Vioxx MDL | Receipt and review of initial draft of first 7 pages of Dr. Fosslien's Rule 26 report | 3 | JMR | 1.25 |
| 25 | Vioxx MDL | Work on cardiopathology PowerPoint presentation to showcase MDL work product at Mass Torts Made perfect seminar | 1 | JMR | 8 |
| 26 | Vioxx MDL | Discussion with Dr. Fosslien regarding immediate, short-term, and long-term prothrombotic effects of rofecoxib; Discussion re asking James and Caughey about ROS generation at the peroxidase site of COX-2; discussion re AHA seminar in Denver on Thrombosis and cardiovascular events | 1 | JMR | 1 |
| 26 | Vioxx MDL | Receipt from Danny Becnel, review and analysis of Dr. Suzanne Parisian's CV and report | 1 | JMR | 1.5 |
| 26 | Vioxx MDL | Work on cardiopathology PowerPoint presentation to showcase MDL work product at Mass Torts Made perfect seminar | 1 | JMR | 3 |
| 27 | Vioxx MDL | Discussion with Paul Sizemore re Dr. Egil Fosslien, his report and ASA | 1 | JMR | 0.25 |
| 27 | Vioxx MDL | Review and analysis of Pinco ruling excluding FDA expert re labeling change | 1 | JMR | 1 |
| 27 | Vioxx MDL | Work on cardiopathology PowerPoint presentation to showcase MDL work product at Mass Torts Made perfect seminar | 1 | JMR | 3 |
| 28 | Vioxx MDL | Discussion with Chris Tisi re Dr. Egil Fosslien and Boyer case | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mllman Skikos

## MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 28 | Vioxx MDL | Review and analysis of Celecoxib meta-analysis disputes previous data—points to minimal risk; Discussion with Shelly Sanford | 1 | JMR | 0.75 |
| 28 | Vioxx MDL | Discussion with Bert Black re Mitchell - COX isoforms in the cardiovascular system - understanding the activities of non-steroidal anti-inflammatory drugs. | 1 | JMR | 0.5 |
| 28 | Vioxx MDL | Review and analysis of Mitchell - COX isoforms in the cardiovascular system - understanding the activities of non-steroidal anti-inflammatory drugs. | 1 | JMR | 1 |
| 28 | Vioxx MDL | Emailing, with discussion, of Mitchell - COX isoforms in the cardiovascular system - understanding the activities of non-steroidal anti-inflammatory drugs to Drs. Fosslien, Caughey and James | 1 | JMR | 0.25 |
| 28 | Vioxx MDL | Review and analysis of Cyclooxygenase-2 Inhibition Improves Vascular Endothelial Dysfunction in a Rat Model of Endotoxic Shock - Role of Inducible Nitric-Oxide Synthase and Oxidative Stress | 1 | JMR | 1.25 |
| 28 | Vioxx MDL | Emailing, with discussion, of Cyclooxygenase-2 Inhibition Improves Vascular Endothelial Dysfunction in a Rat Model of Endotoxic Shock - Role of Inducible Nitric-Oxide Synthase and Oxidative Stress to Drs. Fosslien, Caughey and James | 1 | JMR | 0.25 |
| 28 | Vioxx MDL | Review and analysis of, editing and discussion with Shelly Sanford re expert database Excel table | 1 | JMR | 0.5 |
| 28 | Vioxx MDL | Discussion with Chris Tisi and Lisa Dagostino  re meeting in Washington, D.C. | 1 | JMR | 0.75 |
| 28 | Vioxx MDL | Review and analysis of Atherosclerosis - An Inflammatory Disease | 1 | JMR | 1 |
| 28 | Vioxx MDL | Emailing Atherosclerosis - An Inflammatory Disease to Dr. Egil Fosslien with questions | 1 | JMR | 0.25 |
| 28 | Vioxx MDL | Review and analysis of Cyclooxygenase-2 in human platelets as a possible factor in aspirin resistance | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 28 | Vioxx MDL | Emailing **Cyclooxygenase-2 in human platelets as a possible factor in aspirin resistance** to Dr. Fosslien with outline, questions. | 1 | JMR | 0.25 |
| 28 | Vioxx MDL | Continuing work on the Vioxx, atherosclerosis link, PowerPoint presentation and prep for Fosslien, Caughey, James and Cleland Rule 26 reports | 3 | JMR | 4 |
| 28 | Vioxx MDL | Discussion with Dr. Fosslien regarding follow-up and correction on Weber and Zimmerman 1999, re page 900: the figure shows western blots of washed platelets using 3 COX-2 antibodies; and use of monoclonal antibody against COX-2 in Figure C, is credible evidence for presence of COX-2 in the platelets that were studied.  Corroboration from other Caughey, James and Cleland discussed. | 1 | JMR | 0.75 |
| 29 | Vioxx MDL | Travel to Miami for joint Discovery/Science committee meeting | 1 | JMR | 9 |
| 29 | Vioxx MDL | Discussion with Dr. Les Cleland re FDA emails and Vioxx label | 1 | JMR | 0.25 |
| 29 | Vioxx MDL | Initial discussion with Dan Sigelman re Dr. Whelton's role in the litigation and Dan's discovery of studies which "completely exonerate him" | 1 | JMR | 0.25 |
| 29 | Vioxx MDL | Follow-up discussion with Dan Sigelman regarding Dr. Whelton and Merck's sweeping of HTN, edema and CHF under the carpet | 1 | JMR | 0.75 |
| 29 | Vioxx MDL | Emailing to Drs. Caughey, James and Cleland information received from Dan Sigelman regarding HTN, edema and CHF | 1 | JMR | 0.25 |
| 29 | Vioxx MDL | Emailing to Drs. Caughey, James and Cleland confidentiality statements | 1 | JMR | 0.25 |
| 30 | Vioxx MDL | Review and analysis of **Minutes of FDA Meeting of May 3 2005** received from Dan Sigelman and forwarded to Drs. Fosslien, Caughey, James and Cleland | 1 | JMR | 1.25 |
| 30 | Vioxx MDL | Follow-up discussion with Michelle Parfitt re Dr. Sherwin, neuroepidemiologist | 1 | JMR | 0.25 |
| 30 | Vioxx MDL | Receipt from Dr. Fosslien; Review and analysis of **Lucas - Expression of COX-1, but not COX-2 or COX-3 - like immunoreactivity in Human Blood Vessels.** | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**MARCH, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 30 | Vioxx MDL | Receipt from Dr. Fosslien; Review and analysis of **Warner - Influence of plasma protein on the potencies of inhibitors of cyclooxygenase-1 and -2.** | 1 | JMR | 1 |
| 30 | Vioxx MDL | Science presentation at Mass Torts Made Perfect of MDL work product | 1 | JMR | 2.5 |
| 30 | Vioxx MDL | Discussion with Michelle Parfitt, Chris Tisi and Shelly Sanford re email from Dr. Peter Juni explaining why he cannot consult with us and what can be done about it | 1 | JMR | 0.5 |
| 30 | Vioxx MDL | Discussion with Chris Tisi and Lisa Dagostino regarding Dr. David Graham depo and **FDA Staff Travels on Drug Industry Dollars: Groups tied to FDA-regulated industry paying for agency officials' trips** | 1 | JMR | 0.5 |
| 30 | Vioxx MDL | Discussion with Shelly Sanford re next MDL trial dates and Rule 26 report dates | 3 | JMR | 0.25 |
| 31 | Vioxx MDL | Joint Discovery and Science Committee face-to-face meeting | 1 | JMR | 2 |
| 31 | Vioxx MDL | Discussion with Russ Abney re neurologist and neuron review he got on a Vioxx case | 1 | JMR | 0.25 |
| | | **Hours for the Month** | | **JMR** | **210.05** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## JUNE, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx MDL | Discussion with Professor Rask-Madsen re consulting agreement and retainer check | 1 | JMR | 0.25 |
| 1 | Vioxx MDL | General discussion re Merck's implicitly admits its 18-month mantra for APPROVe is bogus with Dave Buchanan and Don Arbitblit | 1 | JMR | 0.5 |
| 1 | Vioxx MDL | Review and analysis of Dr. James Mayer's memo re Merck's bogus 18 mos. Data | 1 | JMR | 0.5 |
| 1 | Vioxx MDL | Review and analysis of Kearney - Do selective COX-2 inhibitors and | 1 | JMR | 1.5 |
| 1 | Vioxx MDL | Review and analysis of Veillard - Antagonism of RANTES Receptors | 1 | JMR | 1.5 |
| 1 | Vioxx MDL | Review and analysis of Wang - Systolic and Diastolic Blood Pressure Lowering as Determinants of Cardiovascular Outcome for Fosslien deposition | 1 | JMR | 1.5 |
| 2 | Vioxx MDL | Telephone conference with Drs. Fosslien, Easion, Shelley Blas, Brice Karsh regarding the animation project | 1 | JMR | 1.25 |
| 2 | Vioxx MDL | Review and analysis of Warner - Nonsteroidal drug selectivities for cyclo-oxygenase-1 rather than cyclo-oxygenase-2 are associated with human GI toxicity - a full in vitro analysis for Fosslien deposition | 3 | JMR | 1 |
| 2 | Vioxx MDL | Review and analysis of Whelton - Clinical Implications of Nonopioid Analgesia for Relief of Mild-to-Moderate Pain in Patients with or at Risk for Cardiovascular Disease for Fosslien deposition | 3 | JMR | 0.75 |
| 2 | Vioxx MDL | Review and analysis of Whelton - Cyclooxygenase-2-Specific Inhibitors and Cardiorenal Function for Fosslien deposition | 3 | JMR | 0.75 |
| 2 | Vioxx MDL | Review and analysis of Whelton - Effects of Celecoxib and Rofecoxib on BP and Edema in patients greater than 65 years of age with systemic HTN and Osteoarthritis for Fosslien deposition | 3 | JMR | 1 |
| 3 | Vioxx MDL | Letter to Vioxx MDL PSC re animation project | 1 | JMR | 0.25 |
| 3 | Vioxx MDL | Telephone conversation with Mark Robinson regarding animation project | 1 | JMR | 0.25 |
| 3 | Vioxx MDL | Telephone discussion with Chris Tisi regarding cost of animation project | 1 | JMR | 0.25 |
| 3 | Vioxx MDL | Discussion with Shelley Blas regarding meeting in Chicago with Dr. Fosslien | 3 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## JUNE, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 3 | Vioxx MDL | Review of Dr. Fosslien's Rule 26 report for use with animation project | 3 | JMR | 2.5 |
| 3 | Vioxx MDL | Review and analysis of Whelton - The Coxib Conundrum - lessons from the Rise and Fall of Rofecoxib for Fosslien deposition | 3 | JMR | 1 |
| 3 | Vioxx MDL | Review and analysis of Zhao - A comparison of renal-related adverse drug reactions between rofecoxib and celecoxib for Fosslien deposition | 3 | JMR | 0.75 |
| 3 | Vioxx MDL | Review and analysis of post-APPROVe study raw data forwarded by Mark Robinson for analysis | 1 | JMR | 3.5 |
| 3 | Vioxx MDL | Review and analysis of Dr. Nicholas Flavahan's Rule 26 report | 3 | JMR | 3 |
| 3 | Vioxx MDL | Internet and PubMed reseach on Dr. Flavahan | 1 | JMR | 1 |
| 3 | Vioxx MDL | Forwarding of Dr. Flavahan's Rule 26 report to Drs. Fosslien, James and Cleland for their review and analysis | 3 | JMR | 0.25 |
| 4 | Vioxx MDL | Review and analysis of the APPROVe Extension Statistical Package forwarded by Dr. James Mayer | 1 | JMR | 1.5 |
| 4 | Vioxx MDL | Review and analysis of Dr. Epstein depo cut forwarded by Mark Robinson; same forwarded to Dr. Fosslien | 3 | JMR | 1.5 |
| 4 | Vioxx MDL | Telephone discussion with Mark Robinson regarding defense cardiologist Dr. DeBauche's Rule 26 report and opinions regarding atherosclerosis | 3 | JMR | 0.5 |
| 4 | Vioxx MDL | Review and analysis of Dr. DeBauche's Rule 26 report | 3 | JMR | 2.5 |
| 4 | Vioxx MDL | Forwarding of Dr. DeBauche's Rule 26 report to Dr. Fosslien | 3 | JMR | 0.25 |
| 4 | Vioxx MDL | Review and analysis of textbook Homeostasis and Thrombosis regarding biomarkers of atherosclerosis as described by Dr. DeBauche | 1 | JMR | 1 |
| 4 | Vioxx MDL | PubMed search of literature by DeBauche regarding ear lobe creases and CAD | 1 | JMR | 0.5 |
| 4 | Vioxx MDL | Telephone discussion with Mark Robinson regarding animation project and | 1 | JMR | 0.25 |
| 4 | Vioxx MDL | Review and analysis of Dr. Roach's Rule 26 report | 3 | JMR | 2 |
| 4 | Vioxx MDL | Review and analysis of defense FDA expert, Dr. Arrowsmith-Lowe's Rule 26 report | 3 | JMR | 2 |
| 5 | Vioxx MDL | ATLA Teleconference on COX-2 inhibitors – report on Cheng's article and status of Vioxx MDL Science Committee | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 5 | Vioxx MDL | Review and analysis of 'updated' Vioxx animation storyboard and quote | 1 | JMR | 1.25 |
| 5 | Vioxx MDL | Follow-up email to PSC re approval for the animation project | 1 | JMR | 0.25 |
| 5 | Vioxx MDL | Discussion with Barry Hill re Dr. Flavahan and Dr. John Markis | 1 | JMR | 0.25 |
| 5 | Vioxx MDL | Review and analysis of Merck's submission to the FDA concerning APPROVe | 1 | JMR | 2.25 |
| 5 | Vioxx MDL | Discussion with Ted Wacker regarding Dr. DeBauche and where he actually trained versus Stanford | 1 | JMR | 0.25 |
| 5 | Vioxx MDL | Review of Dr. Fosslien's Rule 26 report for his deposition prep | 3 | JMR | 2.5 |
| 5 | Vioxx MDL | Discussion with Mark Robinson's office regarding payment for Dr. Cleland | 1 | JMR | 0.25 |
| 6 | Vioxx MDL | Final prep for Fosslien depo prep: review of Cleland depo memo, new article by Kearney re meta-analysis, Levensque, Graham, Ray and Mandami studies | 3 | JMR | 4 |
| 6 | Vioxx MDL | Travel to Chicago for Fosslien depo prep | 3 | JMR | 5.75 |
| 6 | Vioxx MDL | Dinner meeting with Mark Crawford re depo prep and his defense of Dr. Fosslien during the deposition | 3 | JMR | 1.5 |
| 6 | Vioxx MDL | Discussion with Mark Robinson's office regarding Dr. Cleland's invoice | 1 | JMR | 0.5 |
| 6 | Vioxx MDL | Receipt and review of Dr. Michael James' rebuttal report to defense expert Dr. Flavahan | 3 | JMR | 2.5 |
| 7 | Vioxx MDL | Fosslien depo prep (9:00 – 1:30) | 3 | JMR | 4.5 |
| 9 | Vioxx MDL | Review and analysis of Clayton - Risk score for predicting death, myocardial infarction and stroke, in patients with stable angina, based on a large randomised trial cohort of patients | 1 | JMR | 1 |
| 9 | Vioxx MDL | Receipt from Mark Robinson for review and analysis of **Burke - Vermani - Healed plaque ruptures and sudden coronary death - evidence that subclinical rupture has a role in plaque progression.** | 1 | JMR | 1.75 |
| 9 | Vioxx MDL | Forwarding **Burke - Vermani - Healed plaque ruptures and sudden coronary death - evidence that subclinical rupture has a role in plaque progression** to Dr. Fosslien with comments and questions | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1100

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 9 | Vioxx MDL | Receipt from Mark Robinson for review and analysis of **Mann – Mechanisms of progression in native coronary artery disease – role of healed plaque disruption** | 1 | JMR | 1.5 |
| 9 | Vioxx MDL | Forwarding **Mann – Mechanisms of progression in native coronary artery disease – role of healed plaque disruption** to Dr. Fosslien for his review and analysis | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | Receipt from Mark Robinson for review and analysis, **Falk – Pathogenesis of atherosclerosis.** | 1 | JMR | 1.25 |
| 9 | Vioxx MDL | Forwarding **Falk – Pathogenesis of atherosclerosis** to Egil Fosslien for review and analysis | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | Receipt from mark Robinson for review and analysis, 15 slide PowerPoint entitled **'Progression of atherosclerosis from thrombosis'** | 1 | JMR | 0.75 |
| 9 | Vioxx MDL | Forwarding of **'Progression of atherosclerosis from thrombosis' PowerPoint** to Dr. Fosslien for review and analysis | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | Forwarding of **'Progression of atherosclerosis from thrombosis' PowerPoint** to High Impact Litigation for review and analysis and inclusion in animation project | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | Receipt from Mark Robinson for review and analysis, **Yokoya – Process of progression of Coronary artery lesions from mild or moderate stenosis to moderate or severe stenosis – a study based on four serial coronary arteriograms per year.** | 1 | JMR | 1.25 |
| 9 | Vioxx MDL | Forwarding to Dr. Fosslien for review and analysis, **Yokoya – Process of progression of Coronary artery lesions from mild or moderate stenosis to moderate or severe stenosis – a study based on four serial coronary arteriograms per year.** | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

JUNE, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 9 | Vioxx MDL | Receipt from Mark Robinson for review and analysis, Bruschke - The dynamics of progression of coronary atherosclerosis studied in 168 medical treated patients who underwent coronary arteriography three times | 1 | JMR | 1 |
| 9 | Vioxx MDL | Forwarding of Bruschke - The dynamics of progression of coronary atherosclerosis studied in 168 medical treated patients who underwent coronary arteriography three times for review and analysis | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | Receipt from Mark Robinson for review and analysis Libby - Pathophysiology | 1 | JMR | 1.25 |
| 9 | Vioxx MDL | Forwarding of Libby - Pathophysiology of coronary artery disease to Dr. | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | Telephone call with Dr. Fosslien regarding forwarded articles and relationship to his theory vis-à-vis progression of atherosclerosis | 1 | JMR | 1 |
| 10 | Vioxx MDL | Receipt from Mark Robinson for review and analysis, Clayton - Risk for predicting death, myocardial infarction and stroke in patients with stable angina based on a large randomised cohort of patients | 1 | JMR | 1.5 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: Rudic - COX-2-Derived Prostacyclin Modulates Vascular Remodeling | 1 | JMR | 1.25 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: Topper - Identification of vascular endothelial genes differentially responsive to fluid mechanical stimuli. | 1 | JMR | 1 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: Grosser, Fries and FitzGerald - Biological basis for the cardiovascular consequences of COX-2 inhibition - therapeutic challenges and opportunities. | 1 | JMR | 1.5 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: Jones – Molecular Cloning of Human Prostaglandin Endoperoxide Synthase Type II and Demonstration of Expression in Response to Cytokines | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## JUNE, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: **Egan - Cyclooxygenases, Thromboxane and Atherosclerosis – Plaque Destabilization by COX-2 Inhibition Combined with Thromboxane receptor Antagonism** | 1 | JMR | 1 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: **COX-2-Derived Prostacyclin Confers Atheroprotection on Female Mice** | 1 | JMR | 0.75 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: **King - Selective Cyclooxygenase-2 Inhibition with Celecoxib Decreases Angiotension II-Induced Abdominal Aortic Aneurysm Formation in Mice** | 1 | JMR | 0.75 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: **Kobayashi - Roles of thromboxane A2 and prostacyclin in the development of atherosclerosis in apoE-deficient mice.** | 1 | JMR | 0.75 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: **Cheng - Cyclooxygenase, microsomal prostaglandin E synthase-1 and cardiovascular function.** | 1 | JMR | 1 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: **Roy - Endogenous biosynthesis of prostacyclin during** | 1 | JMR | 1 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with | 1 | JMR | |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: **H1a – Human cyclooxygenase-2 cDNA** | 1 | JMR | 1.25 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: **Moncada – Human arterial and venous tissues generate prostacyclin – prostacyclin X – a potent inhibitor of platelet aggregation** | 1 | JMR | 1 |
| 11 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mlman Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 11 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with | 1 | JMR | 1 |
| 11 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with | 1 | JMR | 1.25 |
| 11 | Vioxx MDL | Review and analysis of Dr. Avorn's new editorial **Avorn – Highlights and a** | 1 | JMR | 0.75 |
| 11 | Vioxx MDL | Review and analysis of Epstein deposition transcript | 3 | JMR | 3 |
| 12 | Vioxx MDL | Extensive discussion with PSC members re High Impact Litigation animation | 1 | JMR | 0.5 |
| 12 | Vioxx MDL | Review and analysis of **Endothelial and Antithrombotic Actions of HDL;** forwarding to Drs. Fosslien, James and Cleland | 1 | JMR | 1.5 |
| 12 | Vioxx MDL | Discussion with Dr. Fosslien regarding conference call to discuss deposition and | 3 | JMR | 0.25 |
| 12 | Vioxx MDL | Review and analysis of **Ear lobe crease and coronary artery disease in patients undergoing coronary arteriography** for use in deposition of defense expert, Dr. DeBauche, deposition | 3 | JMR | 0.75 |
| 12 | Vioxx MDL | Review and analysis of **Coxibs Versus Combination NSAID and PPI Therapy for Chronic Pain: An Exploration of the Risks, Benefits, and Costs** | 1 | JMR | 1 |
| 12 | Vioxx MDL | Emailing above to Professor Rask-Madsen | 1 | JMR | 0.25 |
| 12 | Vioxx MDL | Extensive work on materials for animation project | 1 | JMR | 3 |
| 13 | Vioxx MDL | Conference call with Dr. Fosslien regarding animation project and new articles forward last week | 1 | JMR | 1 |
| 13 | Vioxx MDL | Contining work on animation project with Dr. Fosslien | 1 | JMR | 2 |
| 14 | Vioxx MDL | Accumulation of Colin Funk articles sent by Mark Robinson and the Funk report; forwarding same to Dr. James | 1 | JMR | 0.25 |
| 14 | Vioxx MDL | Review and analysis of database forwarded by Michael Weinkowitz regarding Dr. Patrono and his publications | 1 | JMR | 1 |
| 14 | Vioxx MDL | Review and analysis of Baigent unpublished meta-analysis forwarded by Dan Sigelman for review and analysis | 1 | JMR | 2 |
| 14 | Vioxx MDL | Review and analysis of eleven exhibits forwarded by Shelly Sanford regarding Dr. Patrono | 1 | JMR | 2 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

### JUNE, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 15 | Vioxx MDL | Receipt of documentation re Dr. Colin Funk from Bert Black : 152 pages of articles, letter to Shelly Sanford and me regarding retention of Dr. Funk | 1 | JMR | 5 |
| 16 | Vioxx MDL | Review and analysis of **Schwartz – Comparison of rofecoxib, celecoxib and naproxen on renal function in elderly subjects receiving a normal salt diet** | 1 | JMR | 1.25 |
| 16 | Vioxx MDL | Review and analysis of **Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Les Cleland** | 1 | JMR | 2 |
| 16 | Vioxx MDL | Correspondence to Dr. Cleland regarding **Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Les Cleland** and request for response | 2 | JMR | 0.5 |
| 16 | Vioxx MDL | Review of Deposition excerpts from Cleland deposition proffered by Merck in support of Motion to Exclude | 3 | JMR | 0.75 |
| 16 | Vioxx MDL | Review of deposition excerpts from Dr. Michael McCaffrey proffered by Merck in support of Motion to Exclude Dr. Cleland | 3 | JMR | 1 |
| 16 | Vioxx MDL | Review of deposition excerpts from Dr. Mikola proffered by Merck in support of Motion to Exclude Dr. Cleland. | 3 | JMR | 1 |
| 16 | Vioxx MDL | Review of Vioxx label proffered by Merck in support of Motion to Exclude Dr. Cleland. | 2 | JMR | 1 |
| 16 | Vioxx MDL | Review and analysis of **Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Egil Fosslien** | 2 | JMR | 2.5 |
| 16 | Vioxx MDL | Review of Deposition excerpts from Fosslien deposition proffered by Merck in support of Motion to Exclude | 2 | JMR | 0.75 |
| 16 | Vioxx MDL | Correspondence to Dr. Egil Fosslien regarding **Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Egil Fosslien** and request for response | 2 | JMR | 0.5 |
| 16 | Vioxx MDL | Correspondence to Mark Crawford regarding **Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Egil Fosslien** and request for response | 2 | JMR | 0.25 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1105

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## JUNE, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 17 | Vioxx MDL | Receipt of Les Cleland deposition transcript; copying of transcript, errata sheet and signature page; emailing same to Dr. Cleland with instructions | 1 | JMR | 0.5 |
| 17 | Vioxx MDL | Continuing research and work on response to Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Les Cleland | 2 | JMR | 5 |
| 19 | Vioxx MDL | Review and analysis of Hur - Coxibs Versus Combination NSAID and PPI Therapy for Chronic Pain - An Exploration of the Risks Benefits and Costs | 1 | JMR | 1.25 |
| 19 | Vioxx MDL | Review and analysis of Merck's Memo in Support for Order Excluding Testimony that Vioxx Accelerates Atherosclerosis | 2 | JMR | 3 |
| 19 | Vioxx MDL | Review and analysis of Zipes - Barnett trial - Deposition excerpts re Exclusion of Atherosclerosis | 4 | JMR | 0.5 |
| 19 | Vioxx MDL | Review and analysis of Moye - Barnett trial - Deposition excerpts re Exclusion of Atherosclerosis | 4 | JMR | 0.5 |
| 19 | Vioxx MDL | Review and analysis of Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Jerry Avorn | 2 | JMR | 2.5 |
| 19 | Vioxx MDL | Review and analysis of Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Kronmall | 2 | JMR | 1.5 |
| 19 | Vioxx MDL | Review and analysis of Merck's Memo in Support of Motion to exclude Testimony of Dr. Penchman | 2 | JMR | 1.25 |
| 20 | Vioxx MDL | Review of report and Merck's Motion to exclude testimony of Dr. Kapit | 2 | JMR | 2 |
| 20 | Vioxx MDL | Review and analysis of report and Merck's Motion to exclude testimony of Dr. Moye | 2 | JMR | 2.5 |
| 20 | Vioxx MDL | Review and analysis of Hypertension and the Pathogenesis of Atherosclerosis for *Daubert* motion | 2 | JMR | 1.5 |
| 20 | Vioxx MDL | Review and analysis of Bush - The art and science of risk management - a US research-based industry perspective - Merck | 1 | JMR | 1 |
| 20 | Vioxx MDL | Review and analysis of Goldman - Communication of Medical Product Risk: How Effective is Effective Enough? | 1 | JMR | 0.75 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 20 | Vioxx MDL | Extensive memo from Mark Robinson regarding Merck's Motion to Exclude and group response | 2 | JMR | 0.5 |
| 20 | Vioxx MDL | Review and analysis of Merck's Motion to Exclude testimony of Dr. Les Cleland and supporting documentation and deposition transcripts | 2 | JMR | 3 |
| 20 | Vioxx MDL | Outlining of response to Motion to Exclude Dr. Cleland | 2 | JMR | 1.5 |
| 21 | Vioxx MDL | Initial draft of response to Merck's Motion to Exclude Dr. Les Cleland | 2 | JMR | 4 |
| 21 | Vioxx MDL | Review and analysis of applicable case law forwarded by Kevin Calcagnie for use in response to motions to exclude | 2 | JMR | 1 |
| 21 | Vioxx MDL | Review and analysis of Merck's motion to exclude testimony of Dr. Egil Fosslien | 2 | JMR | 1 |
| 21 | Vioxx MDL | Forwarding of Merck's Motion to exclude to Dr. Fosslien | 2 | JMR | 0.25 |
| 21 | Vioxx MDL | Telephone discussion with Dr. Fosslien regarding Motion to Exclude | 2 | JMR | 0.75 |
| 21 | Vioxx MDL | Final draft of response to motion to exclude Dr. Cleland | 2 | JMR | 3 |
| 21 | Vioxx MDL | Initial outlining of response to motion to exclude Dr. Fosslien | 2 | JMR | 1.5 |
| 21 | Vioxx MDL | Review and analysis of In Re Diet Drug opinion on Avorn and Ruben forwarded by Mark Robinson | 1 | JMR | 1 |
| 22 | Vioxx MDL | Review and analysis of Smith v. Wyeth, 278 F. Supp 2d 694 (ED NC 2003), This concerns Dr. Moye who passed daubert and was allowed to discuss FDA, risk benefit, etc., forwarded by Mark Robinson to use in responses | 2 | JMR | 1 |
| 22 | Vioxx MDL | Review and analysis of Brief in Rezulin with the Diff Diagnosis cases forwarded by Mark Robinson | 2 | JMR | 1.5 |
| 22 | Vioxx MDL | Initial response to Motion to Exclude Dr. Fosslien | 2 | JMR | 4 |
| 22 | Vioxx MDL | Received from Bert Black, Review and analysis and distribution to Science Committee of Andersen - How conducting a clinical trial affects physicians' guideline adherence and drug preferences | 1 | JMR | 1.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

JUNE, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 22 | Vioxx MDL | Received from Bert Black, Review and analysis and distribution to Science Committee of **Psaty - Clinical trial investigators and their prescribing patterns - Another dimension to the relationship between physician investigators and the pharmaceutical industry** | 1 | JMR | 1.5 |
| 22 | Vioxx MDL | Telephone discussion with Fred Longer re joint submission regarding Dr. Fosslien | 2 | JMR | 0.5 |
| 22 | Vioxx MDL | Telephone discussion with Mark Robinson re need to incorporate reponse to Merck's attack on progression of atherosclerosis into Fosslien's report | 2 | JMR | 0.75 |
| 23 | Vioxx MDL | Response to Merck's Motion to Exclude Dr. Fosslien | 2 | JMR | 5 |
| 23 | Vioxx MDL | Review and analysis of **Gislason - Risk of death or reinfarction associated with the use of selective cyclooxygenase-2 inhibitors and nonselective nonsteroidal antiinflammatory drugs after acute myocardial infarction** | 1 | JMR | 1.25 |
| 23 | Vioxx MDL | Discussion with Shelly Sanford re Bert Black and Dr. Colin Funk | 1 | JMR | 0.5 |
| 23 | Vioxx MDL | Receipt from Bert Black for review and analysis of **Anderson - How conducting a clinical trial affects physicians' guideline adherence and drug preferences** | 1 | JMR | 1 |
| 24 | Vioxx MDL | Receipt from Mark Robinson of brief re exacerbation of atherosclerosis from California Vioxx trial team for review and use in response to Dr. Fosslien response | 2 | JMR | 4 |
| 24 | Vioxx MDL | Review of extensive memo from Dan Sigelman re Merck's summary of its preclinical CV studies | 1 | JMR | 1 |
| 24 | Vioxx MDL | Review, analysis and incorporation of Fred Longer's response to Merck's motion to exclude Dr. Fosslien | 2 | JMR | 0.75 |
| 25 | Vioxx MDL | Review and analysis of Avorn opposition to Merck's motion to exclude | 2 | JMR | 1 |
| 26 | Vioxx MDL | Preparation for Daubert hearing and response to motions to exclude Drs. Fosslien and Cleland | 2 | JMR | 5 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1108

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 27 | Vioxx MDL | Review and analysis of Mason - Rofecoxib Increases Susceptibility of Human LDL and Membrane Lipids to Oxidative Damage: A Mechanism of Cardiotoxicity | 1 | JMR | 1.25 |
| 27 | Vioxx MDL | Review and analysis of DECLARATION OF DOUGLAS P. ZIPES, M.D. IN SUPPORT OF PLAINTIFF'S OPPOSITION TO DEFENDANT MERCK & CO., INC. ("MERCK") ORDER EXCLUDING OPINION TESTIMONY BY PLAINTIFF'S EXPERTS THAT VIOXX ACCELERATES ATHEROSCLEROSIS | 2 | JMR | 1.5 |
| 28 | Vioxx MDL | Review and analysis of COX-2 inhibitors/NSAIDs much more harmful in post-MI patients | 1 | JMR | 1 |
| 30 | Vioxx MDL | Review of Vioxx MDL animation project | 1 | JMR | 2 |
| 30 | Vioxx MDL | Review of 16 page report from Dr. Egil Fosslien regarding the animation project; conference call with Dr. Fosslien and High Impact Litigation representatives | 1 | JMR | 1.5 |
| | | **Total hours for the month** | | **JMR** | **208.25** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

### JULY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 1 | Vioxx MDL | Review of Dr. Egil Fosslien's Rule 26 report for Opening Statement material | 3 | JMR | 3 |
| 1 | Vioxx MDL | Review and analysis of **Vonkerman - Proton-pump inhibitors but not selective COX-2 inhibitors decrease the risk of serious gastroduodenal ulcers attributable to non-steroidal anti-inflammatory drugs** | 1 | JMR | 1 |
| 1 | Vioxx MDL | Review and analysis of Salmivaara - **NSAID use and the risk of hospitalization for first myocardial infarction in the general population: a nationwide case–control study from Finland** | 1 | JMR | 1.25 |
| 1 | Vioxx MDL | Review and analysis of Bhatt - **NSAIDS and the risk of myocardial infarction: do they help or harm?** as forwarded to me by Dr. Egil Fosslien | 1 | JMR | 1 |
| 2 | Vioxx MDL | Review and analysis of **Andershon - Cyclooxygenase-2 Selective** | 1 | JMR | 1 |
| 2 | Vioxx MDL | Discussion with Shelly Sanford and Michael Weinkowitz re **Cyclooxygenase-2 Selective Nonsteroidal Anti-Inflammatory Drugs and the Risk of Ischemic Stroke** | 1 | JMR | 0.5 |
| 2 | Vioxx MDL | Review and analysis of **PROTON-PUMP INHIBITORS BUT NOT SELECTIVE CYCLOOXYGENASE-2 INHIBITORS DECREASE THE RISK OF SERIOUS GASTRODUODENAL ULCERS ATTRIBUTABLE TO NONSTEROIDAL ANTI-INFLAMMATORY DRUGS** | 1 | JMR | 1.5 |
| 3 | Vioxx MDL | Continuing review for Dr. Fosslien's direct examination | 2 | JMR | 4 |
| 4 | Vioxx MDL | Review and prep for Fosslien direct exam; work on animation project; telephone conversation with Mark Robinson and Chris Tisi re Dr. Avorn; discussion with Shelley Blas of High Impact Litigation re animation | 2 | JMR | 12 |
| 5 | Vioxx MDL | Travel to New Orleans for *Daubert* hearing | 2 | JMR | 10 |
| 5 | Vioxx MDL | Discussion with Mark Robinson re oral arguments re Dr. Egil Fosslien and Dr. Les Cleland | 2 | JMR | 0.5 |
| 5 | Vioxx MDL | Emergency prep for oral arguments re Dr. Egil Fosslien and Dr. Les Cleland: review of Dr. Fosslien's and Dr. Cleland's Rule 26 reports; review of Merck's motions to exclude and our motions in response | 2 | JMR | 6 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1110

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## JULY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 6 | Vioxx MDL | Continuing emergency prep for oral arguments re Dr. Egil Fosslien and Dr. Les Cleland: review of Dr. Fosslien's and Dr. Cleland's Rule 26 reports; review of Merck's motions to exclude and our motions in response; 9:00am to hearing at 5:30pm | 2 | JMR | 8.5 |
| 6 | Vioxx MDL | Vioxx MDL *Daubert* hearing | 2 | JMR | 3 |
| 7 | Vioxx MDL | Vioxx MDL Daubert hearing, New Orleans | 2 | JMR | 2.5 |
| 7 | Vioxx MDL | Extensive discussion with Dr. Douglas Zipes et al re animation project: setting | 1 | JMR | 2 |
| 7 | Vioxx MDL | Discussion with Mark Robinson and then Chris Tisi re Mark's desire to have Chris and I do the Avorn depo cuts for trial | 4 | JMR | 0.25 |
| 7 | Vioxx MDL | Travel to Laguna Beach from New Orleans Daubert hearing via Houston | 2 | JMR | 7 |
| 7 | Vioxx MDL | Review with Mark Robinson of proposed Opening Statement - Review and analysis, editing and changes | 4 | JMR | 3 |
| 8 | Vioxx MDL | Review of day one of Avorn deposition for trial cuts | 4 | JMR | 2.5 |
| 8 | Vioxx MDL | Review of day two of Avorn deposition for trial cuts | 4 | JMR | 3 |
| 8 | Vioxx MDL | Review and analysis of  draft Avorn depo cuts by Chris Tisi and Lisa Dagostino | 4 | JMR | 2.5 |
| 8 | Vioxx MDL | Initial draft of 'draft' Opening Statement for Mark Robinson on the science issues | 4 | JMR | 3 |
| 9 | Vioxx MDL | Review and analysis of **The role of platelets in the initial stages of atherosclerosis** sent by Dr. Zipes | 1 | JMR | 1 |
| 9 | Vioxx MDL | Forwarding **The role of platelets in the initial stages of atherosclerosis** to Dr. Fosslien | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | Review of both Dr. Fosslien's and Dr. Zipes' Rule 26 report for draft Opening Statement regarding Bradford Hill criteria and explaining biological plausibility | 4 | JMR | 4 |
| 9 | Vioxx MDL | Continuing draft of Opening Statement regarding Bradford Hill criteria and explaining biological plausibility | 4 | JMR | 4.5 |
| 9 | Vioxx MDL | Discussion with Dr. Fosslien of new Mason paper which corroborates his opinions from the Walter paper | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JULY, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 10 | Vioxx MDL | Review of animation storyboard in prep for conference call with Drs. Fosslien | 1 | JMR | 1 |
| 10 | Vioxx MDL | Conference call with High Impact Litigation and Drs. Egil Fosslien and Douglas | 1 | JMR | 1.5 |
| 10 | Vioxx MDL | Discussion with Dr. Zipes regarding the Toyota article and VGEF | 1 | JMR | 0.5 |
| 10 | Vioxx MDL | Discussion with Dr. Egil Fosslien regarding Dr. Zipes concerns re animation | 1 | JMR | 0.75 |
| 10 | Vioxx MDL | Discussion with Mark Robinson re animation project and Opening statement | 4 | JMR | 0.5 |
| 10 | Vioxx MDL | Discussion with Shelley Blas re Mark Robinson, animation, trial presentation and New Orleans | 4 | JMR | 0.5 |
| 10 | Vioxx MDL | Continuing work on Opening statement and animation panels | 4 | JMR | 4 |
| 11 | Vioxx MDL | Follow-up conversation with Dr. Fosslien | 1 | JMR | 0.5 |
| 11 | Vioxx MDL | Receipt from Dr. Fosslien; review and analysis of **Pharmaceutical** | 1 | JMR | 1.25 |
| 11 | Vioxx MDL | Receipt from Dr. Fosslien; review and analysis of **Signaling transduction mechanisms mediating biological actions of the vascular endothelial growth factor family.** | 1 | JMR | 1 |
| 11 | Vioxx MDL | Receipt from Dr. Fosslien; review and analysis of Dose-Dependent Effect of Endothelin-1 on Blood Flow to Normal and Collateral-Dependent Myocardium | 1 | JMR | 1.25 |
| 11 | Vioxx MDL | Receipt from Dr. Fosslien; review and analysis of **Development of endothelium-dependent relaxation in canine coronary collateral arteries** | 1 | JMR | 1 |
| 11 | Vioxx MDL | Extensive response to Dr. Zipes with forwarding of above articles sent by Dr. Fosslien | 1 | JMR | 1 |
| 11 | Vioxx MDL | Discussion with Paul Sizemore regarding the Korean War atherosclerosis study by Enos | 1 | JMR | 0.5 |
| 11 | Vioxx MDL | Continuing work on Opening Statement, science issues, thoughts for direct exam of Dr. Fosslien, thoughts for cross-exam of defense rebuttal experts to Fosslien and Zipes | 4 | JMR | 5 |
| 12 | Vioxx MDL | Review and analysis of **Andersohn – Cyclooxygenase-2 Selective Nonsteroidal Anti-Inflammatory Drugs and the Risk of ischemic Stroke as** forwarded by Fred Longer | 1 | JMR | 1.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

JULY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 12 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation project; discussions with Mark Robinson, Shelley Blas, Annie Gough, Drs. Fosslien and Zipes | 4 | JMR | 5 |
| 12 | Vioxx MDL | Review and analysis of **Dose-Dependent Effect of Endothelin-1 on Blood Flow to Normal and Collateral-Dependent Myocardium** | 1 | JMR | 1.25 |
| 12 | Vioxx MDL | Discussion with Ted Wacker re 'bumping' of Barnett trial x 1 week and High Impact Litigation animation project | 4 | JMR | 0.5 |
| 13 | Vioxx MDL | Discussion with Bert Black and Paul Sizemore re putting together Bert's 'coherent science story | 1 | JMR | 0.5 |
| 14 | Vioxx MDL | Review of animation stills from Annie Gough | 1 | JMR | 1 |
| 14 | Vioxx MDL | Discussion of current version of animation with Dr. Egil Fosslien and Dr. Doug Zipes | 1 | JMR | 0.75 |
| 14 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation project; discussions with Mark Robinson, Drs. Fosslien and Zipes | 4 | JMR | 9 |
| 15 | Vioxx MDL | Review of current version of animation as forwarded by Annie Gough | 1 | JMR | 1 |
| 15 | Vioxx MDL | Review and analysis of **PLAINTIFFS' MEMORANDUM IN SUPPORT OF MOTION TO PRECLUDE DEFENDANTS' EXPERTS FROM TESTIFYING THAT THERE IS NO RELIABLE SCIENTIFIC EVIDENCE THAT COMBINATION HORMONE THERAPY CAN CAUSE BREAST CANCE** from HRT litigation as model to exclude Vioxx defense experts | 2 | JMR | 3 |
| 15 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation project | 4 | JMR | 4 |
| 16 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation project | 4 | JMR | 4 |
| 17 | Vioxx MDL | Meeting with Shelly Sanford and Bert Black re Dr. Colin Funk | 1 | JMR | 1 |
| 17 | Vioxx MDL | Discussion with Ted Wacker et al re Dr. Colin Funk's Supplemental Report | 3 | JMR | 0.5 |
| 17 | Vioxx MDL | Review and analysis of **Lagakos – Time to Event Analyses for Long-Term** | 1 | JMR | 1.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mllman Skikos

**JULY, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 17 | Vioxx MDL | Review and analysis of 2006 07 13-NEJM correction to the APPROVe | 1 | JMR | 0.5 |
| 17 | Vioxx MDL | Review and analysis of **Furberg - Adverse Cardiovascular Effects of Rofecoxib-NEJM editorial** | 1 | JMR | 0.75 |
| 17 | Vioxx MDL | Review of Merck Not Losing Sleep Over Vioxx Fiasco and Preemption document | 1 | JMR | 1 |
| 19 | Vioxx MDL | Review and analysis of  Dr. Colin Funk's Rule 26 report for Bartnett with edits by Bert Black | 3 | JMR | 3 |
| 20 | Vioxx MDL | Discussion with Ted Wacker re Dr. Fosslien and "weaknesses" as a witness for Bartnett | 4 | JMR | 0.5 |
| 20 | Vioxx MDL | Discussion with Dr. Fosslien re use as a witness in Bartnett | 4 | JMR | 0.5 |
| 20 | Vioxx MDL | Discussion with Bert Black regarding his conversation with Dr. Colin Funk | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation project | 4 | JMR | 4 |
| 20 | Vioxx MDL | Preparation of agenda for Vioxx MDL Science Committee conference call | 1 | JMR | 0.5 |
| 21 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 1 |
| 21 | Vioxx MDL | Review and analysis of Medrck's Opposition to Plaintiffs' Motion in Limine to Exclude discussion re South Carolina and 'stroke belt' | 2 | JMR | 1.5 |
| 21 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation project | 4 | JMR | 7 |
| 22 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation project | 4 | JMR | 7 |
| 23 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation | 4 | JMR | 7 |
| 23 | Vioxx MDL | Discussion with Ted Wacker re Opening Statement, animation and Dr. Fosslien | 4 | JMR | 0.5 |
| 24 | Vioxx MDL | Review and analysis of **Brophy - The coronary risk of cycloxygenase-2 inhibitors in subjects with a previous myocardial infarction** | 1 | JMR | 1.5 |
| 24 | Vioxx MDL | Discussion with Bert Black  re Dr. Colin Funk and Barnett trial prep in New | 4 | JMR | 0.5 |
| 24 | Vioxx MDL | Continuing work on draft science opening and direct of Dr. Fosslien | 4 | JMR | 4 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## JULY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 25 | Vioxx MDL | Continuing work on draft science opening and direct of Dr. Fosslien | 4 | JMR | 4 |
| 26 | Vioxx MDL | Receipt from Bert Black, review and analysis of **Vioxx 12 19 00 Animal Model** | 1 | JMR | 2 |
| 26 | Vioxx MDL | Receipt from Bert Black, review and analysis of **Littrell - Olanzapine a 5-year perspective** | 1 | JMR | 0.75 |
| 26 | Vioxx MDL | Review and analysis of both transcripts of the **Deposition of Ned Braunstein,** | 3 | JMR | 4 |
| 26 | Vioxx MDL | Meeting with representatives from High Impact Litigation | 1 | JMR | 1 |
| 26 | Vioxx MDL | Continuing prep for Fosslien | 4 | JMR | 3 |
| 27 | Vioxx MDL | Discussion with Lenny Davis re final billing from High Impact Litigation for | 1 | JMR | 0.25 |
| 27 | Vioxx MDL | Travel to Denver | 1 | JMR | 5 |
| 28 | Vioxx MDL | Meeting with High Impact Litigation; conference call with trial team in New Orleans | 4 | JMR | 2 |
| 29 | Vioxx MDL | Travel from Denver and meeting with High Impact Litigation | 1 | JMR | 5 |
| 30 | Vioxx MDL | Discussion with Dr. Egil Fosslien re animation project and changes; opening statement and his travel to Denver on the animation project | 4 | JMR | 0.5 |
| 31 | Vioxx MDL | Discussion with Annie Gough of High Impact Litigation re animation project and changes | 1 | JMR | 0.5 |
| | | **Total hours for the month of July** | | **JMR** | **213** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**AUGUST, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx MDL | Discussion with Shelly Sanford re jury selection in Barnett and scientific presentation in Opening statements | 4 | JMR | 0.5 |
| 2 | Vioxx MDL | Discussion with Vioxx MDL trial team re science presentation in Barnett, Merck's opening statement, medical articles needed by Zipes and Fosslien; PubMed research; discussion with Dr. Fosslien | 4 | JMR | 4 |
| 4 | Vioxx MDL | Review and analysis of **Endoglin Regulates Cyclooxygenase-2 Expression and Activity** | 1 | JMR | 1 |
| 4 | Vioxx MDL | Review and analysis of **Cox -2 Inhibitors and early Failure of Free Vascular Flaps** | 1 | JMR | 1 |
| 4 | Vioxx MDL | Review and analysis of **Prevention of NSAID-Associated Gastrointestinal** | 1 | JMR | 1.5 |
| 4 | Vioxx MDL | Review and analysis of **Traditional risk factors alone are still the best predictors of CVD risk.** | 1 | JMR | 1 |
| 5 | Vioxx MDL | Review and analysis of Science Theme Grid as forwarded by Tina Nieves | 1 | JMR | 1 |
| 5 | Vioxx MDL | Review and analysis of pdf printout of the science theme grid's 250 primary source articles as forwarded by Tina Nieves | 1 | JMR | 3 |
| 5 | Vioxx MDL | Discussion with Dr. Egil Fosslien re trial prep and trial | 4 | JMR | 0.5 |
| 7 | Vioxx MDL | Discussion with Lenny Davis re High Impact Litigation animation project and invoice | 1 | JMR | 0.25 |
| 7 | Vioxx MDL | Review of invoice received from Dr. Michael James; forwarded to Mark Robinson's office | 1 | JMR | 0.25 |
| 7 | Vioxx MDL | Review of database spreadsheet of approved MDL experts; discussion with Shelly Sanford | 1 | JMR | 0.5 |
| 8 | Vioxx MDL | Discussion with Shelly Sanford and Michael Weinkowitz re estimated costs for Dr. Levine | 1 | JMR | 0.5 |
| 14 | Vioxx MDL | Discussion with Shelly Sanford  re status of litigation and Science Committee | 1 | JMR | 1 |
| 14 | Vioxx MDL | Discussion with Paul Sizemore regarding new science | 1 | JMR | 0.75 |
| 15 | Vioxx MDL | Discussion with Seth Katz re atherogenesis and Vioxx | 1 | JMR | 0.75 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

### AUGUST, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 15 | Vioxx MDL | Discussion with Dr. Fosslien regarding Barnett trial and his experience there | 1 | JMR | 1 |
| 15 | Vioxx MDL | Discussion with Shelley Blas of High Impact Litigation regarding animation project | 1 | JMR | 0.75 |
| 15 | Vioxx MDL | Review and analysis of Laine - Systematic review: the lower gastrointestinal adverse effects of non-steroidal anti-inflammatory drugs | 1 | JMR | 1.25 |
| 18 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 1 |
| 19 | Vioxx MDL | Development of agenda for Science Committee conference call | 1 | JMR | 0.5 |
| 19 | Vioxx MDL | Review and analysis of the Zipes Rule 26 Report for use with animation project | 3 | JMR | 6 |
| 20 | Vioxx MDL | Reworking of animation project | 1 | JMR | 3 |
| 21 | Vioxx MDL | Review and analysis of Pharmaceuticals, Vioxx, The Sequel | 1 | JMR | 2 |
| 21 | Vioxx MDL | Discussion with several Science Committee members re Dr. Zipes, his testimony and why he wasn't videotaped | 1 | JMR | 1 |
| 21 | Vioxx MDL | Discussion with Dr. Curt Furberg and Ted Parr regarding federal preemption and an amicus brief | 2 | JMR | 0.25 |
| 21 | Vioxx MDL | Discussion with Chris Tisi and Shelly Sanford regarding Merck's arcoxia MEDAL study | 1 | JMR | 0.5 |
| 22 | Vioxx MDL | Discussion with Leigh O'Dell re Drs. Fosslien, Zipes and the animation project | 1 | JMR | 0.5 |
| 22 | Vioxx MDL | Discussion with Leigh O'Dell et al re conference call for upcoming depositions | 3 | JMR | 0.5 |
| 22 | Vioxx MDL | Discussion with Drs. Fosslien and Zipes regarding the Vioxx animation project | 1 | JMR | 0.5 |
| 23 | Vioxx MDL | Travel to Denver for meeting with High Impact Litigation animation team | 1 | JMR | 5 |
| 23 | Vioxx MDL | Meeting with High Impact Litigation | 1 | JMR | 2 |
| 26 | Vioxx MDL | Review and analysis of Merck's 2nd Supplemental Response and Objections to Plaintiffs' Requests for Production | 3 | JMR | 1 |
| 26 | Vioxx MDL | Review and analysis of Borgorff - Cyclooxygenase-2 inhibitors enhance shear stress-induced platelet aggregation | 1 | JMR | 1.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## AUGUST, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 26 | Vioxx MDL | Extensive discussion with Bert Black et al re input form his firm is currently using at for articles in their Vioxx database | 1 | JMR | 0.5 |
| 28 | Vioxx MDL | Discussion with Andy Birchfield et al re *Dietrich* case, Dr. Fosslien, Dr. Zipes re the animation project and meeting in Denver | 4 | JMR | 0.25 |
| 28 | Vioxx MDL | Science Committee  Theme Grid conference call | 1 | JMR | 1.5 |
| 28 | Vioxx MDL | Review of medical article listing in theme grid | 1 | JMR | 1 |
| 28 | Vioxx MDL | Discussion with Shelley Blas re animation | 1 | JMR | 0.5 |
| 29 | Vioxx MDL | Discussion with Egil Fosslien re meeting in Denver for animation project | 1 | JMR | 0.5 |
| 29 | Vioxx MDL | Review of estimate from High Impact Litigation for changes to animation project | 1 | JMR | 0.25 |
| 29 | Vioxx MDL | Correspondence to Andy Birchfield re meeting in Denver for animation project | 1 | JMR | 0.25 |
| 29 | Vioxx MDL | Discussion with Shelley Blas re meeting in Denver for animation project | 1 | JMR | 0.25 |
| 29 | Vioxx MDL | Vioxx MDL Discovery Committee conference call | 1 | JMR | 1 |
| 29 | Vioxx MDL | Review and analysis of **Cardiovascular risk of selective cyclooxygenase-2 inhibitors and other non-aspirin non-steroidal anti-inflammatory medications** | 1 | JMR | 1.5 |
| 30 | Vioxx MDL | Discussion with Bert Black regarding Dr. Zipes and Fosslien's proposed changes to the animation project | 1 | JMR | 1 |
| 30 | Vioxx MDL | Faxing Bert Black's proposed changes to Dr. Fosslien for confirmation; follow-up call | 1 | JMR | 0.25 |
| 31 | Vioxx MDL | Discussion with Lenny Davis and Shelley Sanford re Dr. Michael James' invoice | 1 | JMR | 0.25 |
| 31 | Vioxx MDL | Review and analysis of **Anti-inflammatory drugs: What is safe?** | 1 | JMR | 1 |
| 31 | Vioxx MDL | Emailing **Anti-inflammatory drugs: What is safe?** Article to Vioxx MDL Science Committee | 1 | JMR | 0.25 |
| 31 | Vioxx MDL | Discussion with Dr. Michael James re lack of payment for services rendered | 1 | JMR | 0.5 |
| 31 | Vioxx MDL | Review of updated Vioxx Science Theme Grid report which lists all of the studies we currently have | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**AUGUST, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 31 | Vioxx MDL | Work on animation project; atherogenesis model from Fosslien and Zipe's reports | 1 | JMR | 3 |
| | | **Total hours for the month** | | JMR | **60** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**SEPTEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx MDL | Further discussion with Andy Birchfield re *Dedrick* trial, Dr. Fosslien, Dr. Funk and the animation project | 4 | JMR | 0.5 |
| 1 | Vioxx MDL | Discussion with Shelly Sanford re *Dedrick* trial and preservation depositions | 4 | JMR | 0.5 |
| 1 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 1 |
| 1 | Vioxx MDL | Discussion with Andy Birchfield et al regarding Dr. Fosslien's status | 1 | JMR | 0.25 |
| 1 | Vioxx MDL | Discussion with Dr. Fosslien re *Dedrick* trial | 4 | JMR | 0.25 |
| 1 | Vioxx MDL | Discussion with Shelly Sanford and Don Arbitblit re Dr. Farquhar's preservation testimony | 4 | JMR | 0.25 |
| 1 | Vioxx MDL | Discussion with Don Arbitblit re Dr. Farquhar's preservation testimony | 4 | JMR | 0.25 |
| 1 | Vioxx MDL | Discussion with Shelley Blas re meeting in Denver over animation project | 1 | JMR | 0.25 |
| 1 | Vioxx MDL | Travel to Denver for meeting with High Impact Litigation | 1 | JMR | 5 |
| 1 | Vioxx MDL | Vioxx MDL science committee conference call | 1 | JMR | 1 |
| 1 | Vioxx MDL | Discussion with Paul Sizemore re Dr. Colin Funk and the animation project. | 1 | JMR | 0.5 |
| 5 | Vioxx MDL | Discussion with Egil Fosslien re meeting in Denver and animation project | 1 | JMR | 0.5 |
| 5 | Vioxx MDL | Discussion with Andy Birchfield re meeting in Denver to discuss animation project | 1 | JMR | 0.5 |
| 5 | Vioxx MDL | Animation project verbiage | 1 | JMR | 2 |
| 5 | Vioxx MDL | *Dedrick* trial conference call | 4 | JMR | 1.5 |
| 5 | Vioxx MDL | PubMed, MedLine search re Dedrick atherosclerosis issues | 4 | JMR | 2 |
| 5 | Vioxx MDL | Telephone discussion with Professor Fosslien re Dedrick | 4 | JMR | 1 |
| 6 | Vioxx MDL | Conference call with Andy Birchfield, Leigh O'Dell, Shelly Sanford re *Dedrick* case, Dr. Fosslien, preservation testimony and the animation project. | 4 | JMR | 1 |
| 6 | Vioxx MDL | Discussion with High Impact Litigation re animation and meeting in Denver | 1 | JMR | 0.5 |
| 6 | Vioxx MDL | Discussion with James Mayer, MD re Dr. Fosslien and **Borgdorff - Cyclooxygenase-2 Inhibitors Enhance Shear Stress-Induced Platelet Aggregation** | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
SEPTEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 6 | Vioxx MDL | Review and analysis of **Borgdorff - Cyclooxygenase-2 Inhibitors Enhance Shear Stress-Induced Platelet Aggregation** | 1 | JMR | 2 |
| 6 | Vioxx MDL | Discussion with Shelly Sanford re Drs. Cleland and James in light of Dr. Funk | 1 | JMR | 0.5 |
| 6 | Vioxx MDL | Review and analysis of Merck Exhibit list for Smith case | 4 | JMR | 0.5 |
| 6 | Vioxx MDL | Review and analysis of Merck Exhibit list for Smith case | 4 | JMR | 0.5 |
| 7 | Vioxx MDL | Discussion with Dr. Fosslien re animation and preservation testimony dates | 4 | JMR | 0.5 |
| 7 | Vioxx MDL | Discussion with Shelly Sanford re approval of High Impact Litigation invoice | 1 | JMR | 0.25 |
| 7 | Vioxx MDL | Discussion with Shelley Blas of High Impact Litigation re hotel rooms for Dr. Fosslien and me in Denver September 18 and 19 | 1 | JMR | 0.25 |
| 7 | Vioxx MDL | Discussion with Michelle Parfit, Shelly Sanford and Chris Tisi re conference call re Dr. Rice | 1 | JMR | 0.25 |
| 7 | Vioxx MDL | Legal research re admissibility of animation in federal court | 4 | JMR | 1.5 |
| 7 | Vioxx MDL | Review and analysis of **Admitting into Evidence Computer Animations and** | 4 | JMR | 1 |
| 7 | Vioxx MDL | Forwarding of Bert Black's list of changes to animation to Dr. Fosslien for review prior to tomorrow's conference call | 1 | JMR | 0.25 |
| 7 | Vioxx MDL | Discussion with Shelly Sanford regarding meeting in Kingston, Canada with Dr. Funk | 1 | JMR | 0.5 |
| 7 | Vioxx MDL | Review of Chris Tisi's preservation testimony of Dr. Avorn for use with Dr. Fosslien | 4 | JMR | 2 |
| 7 | Vioxx MDL | Initial drafting of Fosslien direct exam for preservation testimony | 4 | JMR | 3 |
| 8 | Vioxx MDL | Conference call with High Impact Litigation and Dr. Fosslien re animation project | 1 | JMR | 1 |
| 8 | Vioxx MDL | Conference call with Dr. Fosslien re preservation testimony and amended Rule 26 Report | 4 | JMR | 0.5 |
| 8 | Vioxx MDL | Review and analysis of Dr. Steven Rice's draft Rule 26 report forwarded for | 3 | JMR | 3 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1121

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
SEPTEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 8 | Vioxx MDL | Review and analysis of the 183 page of the Report of The Honorable John S. Martin, Jr. to the Special Committee of the Board of Directors of Merck & Co., Inc., Concerning the Conduct of Senior Management in the Development and Marketing of Vioxx | 1 | JMR | 5 |
| 9 | Vioxx MDL | Review of animation storyboard; rewrite | 1 | JMR | 3 |
| 9 | Vioxx MDL | Response memo to Dr. Rice's Rule 26 Report | 3 | JMR | 2 |
| 9 | Vioxx MDL | Telephone discussion with Lisa Dagostino re Dr. Feldman | 1 | JMR | 0.5 |
| 10 | Vioxx MDL | Extensive email discussion re Dr. Feldman with Lias Dagostino, Michael Weinkowitz, et al. | 1 | JMR | 1 |
| 11 | Vioxx MDL | Continuing discussion re Dr. Feldman | 1 | JMR | 0.5 |
| 12 | Vioxx MDL | Discussion with Dan Sigelman; review of Zhang, Ding and Song, Cox-2 Inhibitors and Renal and Arrhythmia Events forwarded to me by him for review and analysis | 1 | JMR | 2 |
| 12 | Vioxx MDL | Forwarding Zhang, Ding and Song, Cox-2 Inhibitors and Renal and Arrhythmia Events to Dr. Fosslien with notes | 1 | JMR | 0.25 |
| 12 | Vioxx MDL | Review and analysis of GRAHAM - RISK OF ACUTE MYOCARDIAL INFARCTION AND SUDDEN CARDIAC DEATH IN PATIENTS TREATED WITH CYCLO-OXYGENASE 2 | 1 | JMR | 1 |
| 12 | Vioxx MDL | Review and analysis of McGettigan - Cardiovascular risk and inhibition of cyclooxygenase | 1 | JMR | 1.5 |
| 12 | Vioxx MDL | Forwarding McGettigan - Cardiovascular risk and inhibition of cyclooxygenase to Dr. Fosslien with notes | 1 | JMR | 0.25 |
| 12 | Vioxx MDL | Review of Vioxx's Heart Risks Were Unique, Studies Suggest from Bert Black | 1 | JMR | 1 |
| 12 | Vioxx MDL | Discussion with Shelley Blas re High Impact Litigation invoice and payment | 1 | JMR | 0.25 |
| 12 | Vioxx MDL | Discussion with Shelly Sanford and Lenny Davis re High Impact Litigation invoice and payment | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos
SEPTEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 12 | Vioxx MDL | Discussion with Shelley Blas re meeting in Denver next week and Dr. Fosslien's arrival | 1 | JMR | 0.25 |
| 12 | Vioxx MDL | Discussion with Shelly Sanford re flight to Kingston, Canada and meeting with Dr. Funk | 1 | JMR | 0.25 |
| 13 | Vioxx MDL | Discussion with High Impact Litigation re start time of animation project meeting in Denver | 1 | JMR | 0.25 |
| 13 | Vioxx MDL | Direct/preservation testimony of Fosslien | 4 | JMR | 4 |
| 14 | Vioxx MDL | Review and analysis and response memo to Dr. Colin Funk's draft Rule 26 report | 3 | JMR | 4.5 |
| 14 | Vioxx MDL | Review and analysis of Dr. Colin Funk's CV | 1 | JMR | 0.25 |
| 14 | Vioxx MDL | Discussion with Dr. Michael James re invoice and lack of payment | 1 | JMR | 0.25 |
| 14 | Vioxx MDL | Foillow-up with Lenny Davis, Shelly Sanford and Mark Robinson re Dr. James' | 1 | JMR | 0.25 |
| 14 | Vioxx MDL | Telephone call from Dr. Fosslien regarding articles sent | 1 | JMR | 1 |
| 14 | Vioxx MDL | Review and analysis of Bert Black's comments on Dr. Funk's Rule 26 report draft | 3 | JMR | 0.75 |
| 15 | Vioxx MDL | Initial review of Dr. Fosslien Supplemental Rule 26 report; comparison with original; PubMed search for full original articles; editing; rewrite and forwarded to Shelly Sanford | 3 | JMR | 5 |
| 15 | Vioxx MDL | Initial work on Fosslien Preservation testimony direct exam | 4 | JMR | 4 |
| 15 | Vioxx MDL | Science Committee conference call | 1 | JMR | 1 |
| 16 | Vioxx MDL | Work on rewrite of Dr. Stephen Rice's Rule 26 Report | 3 | JMR | 3 |
| 16 | Vioxx MDL | Discussion with Andy Birchfield re animation project and Dr. Fosslien | 1 | JMR | 0.75 |
| 16 | Vioxx MDL | Continuing work on Fosslien Preservation testimony direct exam | 4 | JMR | 4 |
| 17 | Vioxx MDL | Continuing prep for meeting in Denver re Fosslien and animation | 1 | JMR | 3 |
| 17 | Vioxx MDL | Continuing work on Fosslien Preservation testimony direct exam | 4 | JMR | 4 |
| 18 | Vioxx MDL | Travel from Laguna Beach to Denver for meeting with Dr. Fosslien and High Impact Litigation | 1 | JMR | 5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

## SEPTEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 18 | Vioxx MDL | Meeting with High Impact Litigation; review of hardware and software for direct exam | 1 | JMR | 2 |
| 18 | Vioxx MDL | Dinner meeting with Dr. Fosslien, Shelley Blas, Annie Gough and Brice Karsh | 1 | JMR | 2 |
| 19 | Vioxx MDL | Review of list of everything other than engagement letters and the like sent to Dr. Funk by e-mail | 1 | JMR | 0.75 |
| 19 | Vioxx MDL | Discussion with Leigh O'Dell re psychologist or psychiatrist who has expertise with alcoholism and in general, addictive behaviors for MDL trial | 4 | JMR | 0.5 |
| 19 | Vioxx MDL | PubMed search for authors in New Orleans re alcoholism and in general, | 1 | JMR | 1 |
| 19 | Vioxx MDL | Correspondence to Dr. John Newcomer re psychologist or psychiatrist who has | 1 | JMR | 0.25 |
| 19 | Vioxx MDL | Meeting with Dr. Fosslien and High Impact Litigation | 1 | JMR | 5 |
| 19 | Vioxx MDL | Meeting with Dr. Fosslien about initial draft of preservation testimony direct | 4 | JMR | 3 |
| 19 | Vioxx MDL | Dinner meeting with Dr. Fosslien and Annie Gough with new storyboards | 1 | JMR | 1.5 |
| 20 | Vioxx MDL | Meeting with Dr. Fosslien about initial draft of preservation testimony direct | 4 | JMR | 3 |
| 20 | Vioxx MDL | Travel from Denver to Laguna Beach for meeting with Dr. Fosslien and High | 4 | JMR | 5 |
| 20 | Vioxx MDL | Continuing work on Fosslien direct | 4 | JMR | 2 |
| 21 | Vioxx MDL | Continuing work on Fosslien direct | 4 | JMR | 6 |
| 21 | Vioxx MDL | Review of updated quote from High Impact Litigation regarding chances to animation project | 1 | JMR | 0.25 |
| 21 | Vioxx MDL | Discussion with Lenny Davis and Shelly Sanford re updated quote from High Impact Litigation regarding chances to animation project | 1 | JMR | 0.5 |
| 22 | Vioxx MDL | Further discussion with Shelly Sanford re updated quote from High Impact Litigation regarding chances to animation project | 1 | JMR | 0.25 |
| 23 | Vioxx MDL | Continuing work on Fosslien direct | 4 | JMR | 5 |
| 24 | Vioxx MDL | Continuing work on Fosslien direct | 4 | JMR | 8 |
| 25 | Vioxx MDL | Discussion with Bert Black re pre-publication version of the Institute of Medicine's critique of the FDA | 1 | JMR | 1 |
| 25 | Vioxx MDL | PubMed search re Institute of Medicine's critique of the FDA | 1 | JMR | 0.5 |
| 25 | Vioxx MDL | Review and analysis of Institute of Medicine's critique of the FDA | 1 | JMR | 2 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**SEPTEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 25 | Vioxx MDL | Conference call re preservation trial testimony schedule | 4 | JMR | 1 |
| 25 | Vioxx MDL | Fosslien direct exam | 4 | JMR | 4 |
| 27 | Vioxx MDL | Discussion with Dr. Fosslien re conference call: dates and times | 4 | JMR | 0.25 |
| 27 | Vioxx MDL | Discussion High Impact Litigation re conference call: dates and times | 1 | JMR | 0.25 |
| 27 | Vioxx MDL | Review and analysis of **Comparative Effectiveness and safety of Analgesics for Osteoarthritis** | 1 | JMR | 1 |
| 27 | Vioxx MDL | Review of animation draft | 1 | JMR | 1.5 |
| 28 | Vioxx MDL | Review suggestions re Fosslien's direct exam from Andy Birchfield | 4 | JMR | 1 |
| 28 | Vioxx MDL | Editing of Fosslien direct | 4 | JMR | 2.5 |
| 29 | Vioxx MDL | Vioxx MDL Science Committee  conference call | 1 | JMR | 1 |
| 29 | Vioxx MDL | Fosslien direct exam | 4 | JMR | 4 |
| 30 | Vioxx MDL | Fosslien direct exam | 4 | JMR | 9 |
| | | **Total hours for the month** | | **JMR** | **171.75** |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1125

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## OCTOBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx MDL | Continuing reading, editing and prepping for Fosslien trial and preservation testimony utilizing animation | 4 | JMR | 8 |
| 2 | Vioxx MDL | Receipt and review of 'fatty streak' section of animation project | 1 | JMR | 1 |
| 2 | Vioxx MDL | Discussion with Shelly Sanford regarding how Dr. Funk's deposition went today | 3 | JMR | 0.5 |
| 2 | Vioxx MDL | Discussion with Shelly Sanford and Chris Tisi regarding outstanding invoice for Dr. Gueriguian | 1 | JMR | 0.25 |
| 3 | Vioxx MDL | Follow-up discussion with Shelly Sanford and Chris Tisi regarding Dr. Gueriguian's invoice | 1 | JMR | 0.25 |
| 4 | Vioxx MDL | Receipt and review of latest invoice from Dr. Fosslien for services rendered | 1 | JMR | 0.5 |
| 5 | Vioxx MDL | Receipt, review and analysis of Colin Funk's MDL deposition transcript for use with Dr. Fosslien's testimony in *Dedrick* and his preservation testimony | 4 | JMR | 3 |
| 5 | Vioxx MDL | Discussion with Lenny Davis and Shelly Sanford regarding Dr. Fosslien's invoices re Barnett trial | 1 | JMR | 0.5 |
| 5 | Vioxx MDL | Preliminary discussions with Dr. Les Cleland regarding his preservation testimony in Los Angeles | 4 | JMR | 0.25 |
| 6 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 1 |
| 6 | Vioxx MDL | Continuing discussion with Bert Black  and Shelly Sanford regarding Dr. Funk's deposition testimony | 3 | JMR | 0.25 |
| 6 | Vioxx MDL | Review and analysis of Bert Black's memo on Dr. Funk's depo transcript for use with Drs. Cleland and Fosslien | 4 | JMR | 1 |
| 8 | Vioxx MDL | Review and analysis of **Use of single and combined antithrombotic therapy and risk of serious upper gastrointestinal bleeding: population based case-control study** | 1 | JMR | 1.25 |
| 9 | Vioxx MDL | Discussion regarding Dr. John Farquhar's preservation testimony, dates and content | 4 | JMR | 0.5 |
| 9 | Vioxx MDL | Review and analysis of Grosser - **The pharmacology of selective inhibition of COX-2** forwarded by Shelly Sanford | 1 | JMR | 1.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**OCTOBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 9 | Vioxx MDL | Discussion with Leigh O'Dell re finalization of the exhibit list in the *Dedrick* case missing quite a few of the documents that Dr. Fosslien relied on.  Request to procure all missing articles | 4 | JMR | 0.5 |
| 9 | Vioxx MDL | Initial review of 'missing documents' from Dr. Fosslien's Rule 26 Report and PubMed search | 3 | JMR | 1.5 |
| 9 | Vioxx MDL | Procurement, review and analysis of **Ciabattoni - Determinants of platelet activation in Alzheimer's disease** from Fosslien Rule 26 Report for Leigh O'Dell and the *Dedrick* trial team. | 4 | JMR | 1.5 |
| 9 | Vioxx MDL | Procurement, review and analysis of **Chlopicki - Obligatory role of lipid mediators in platelet neutrophil adhesion** from Fosslien Rule 26 Report for Leigh O'Dell and the *Dedrick* trial team. | 4 | JMR | 1.25 |
| 9 | Vioxx MDL | Procurement, review and analysis of **Baldwin - Binding of nonsteroidal antinflammatory drugs to the alpha-subunit of the trifunctional protein of long chain fatty acid oxidation**  from Fosslien Rule 26 Report for Leigh O'Dell and the *Dedrick* trial team. | 4 | JMR | 1.25 |
| 10 | Vioxx MDL | Review and analysis of Don Arbitblit's memo and slides to be used with Dr. Farquhar during preservation testimony, to be discussed in conference call in two days | 4 | JMR | 1.5 |
|  |  | **TOTAL HOURS FOR MONTH** |  |  | **27.75** |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**OCTOBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
|      |      |             |      |          |      |
|      |      |             |      |          |      |
|      |      |             |      |          |      |
|      |      |             |      |          |      |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1128

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## NOVEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 1 | Vioxx MDL | Continuing discussion with Lisa Dagostino, Michael Weinkowitz and Shelly Sanford regarding Dr. Feldmann and stroke Rule 26 Report | 3 | JMR | 0.5 |
| 1 | Vioxx MDL | Conference call with Dedrick trial team regarding Merck's *Daubert* challenges | 2 | JMR | 0.75 |
| 1 | Vioxx MDL | Discussion with Dr. Egil Fosslien regarding animation project and direct examination | 4 | JMR | 0.75 |
| 1 | Vioxx MDL | Continuing work on Fosslien direct | 4 | JMR | 4 |
| 2 | Vioxx MDL | Review and analysis of **Chan - Primer - managing NSAID-induced ulcer complications - balancing gastrointestinal and cardiovascular risks** from Bert Black | 1 | JMR | 1.25 |
| 2 | Vioxx MDL | Continuing discussion with Michael Weinkowitz and Lisa Dagostino regarding Dr. Feldmann, Dr. Levine and their Rule 26 Reports | 3 | JMR | 0.5 |
| 2 | Vioxx MDL | Discussion with Dr. Egil Fosslien regarding his past due Vioxx MDL invoice | 1 | JMR | 0.25 |
| 3 | Vioxx MDL | Discussion with Andy Birchfield regarding Dr. Fosslien's testimony, content and date | 4 | JMR | 0.5 |
| 3 | Vioxx MDL | Discussion with Dr. Fosslien re separate retainer to testify live in *Dedrick* as per Andy | 4 | JMR | 0.25 |
| 3 | Vioxx MDL | Follow-up discussion with Andy Birchfield, Shelly Sanford and Lenny Davis re Dr. Fosslien's invoice | 1 | JMR | 0.25 |
| 3 | Vioxx MDL | Prep of agenda for Vioxx MDL Science Committee conference call | 1 | JMR | 0.5 |
| 3 | Vioxx MDL | Discussion with Shelly Sanford regarding Dr. Fosslien's date for his preservation testimony | 4 | JMR | 0.25 |
| 3 | Vioxx MDL | Discussion with Dr. Fosslien regarding firm date for preservation testimony | 4 | JMR | 0.5 |
| 3 | Vioxx MDL | Discussion with Andy Birchfield regarding using Dr. Fosslien's testimony during Dedrick as his preservation testimony | 4 | JMR | 0.25 |
| 3 | Vioxx MDL | Initial draft, Les Cleland direct exam outline | 4 | JMR | 2.5 |
| 3 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**NOVEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 3 | Vioxx MDL | Discussion with Leigh O'Dell and Andy Birchfield regarding Dr. Fosslien's Rule 26 Report, his references, which they have and which that they need; explained that some are fairly easily obtainable, other need to be ordered individually | 3 | JMR | 1 |
| 3 | Vioxx MDL | Initial review of reference list of articles from Dr. Fosslien, initial PubMed search | 1 | JMR | 1.5 |
| 3 | Vioxx MDL | Search, procurement, review and analysis of Solomon et al., **Cardiovascular outcomes in new users of coxibs and nonsteroidal antiinflammatory drugs – high-risk subgroups ands time course of risk** from Fosslien | 1 | JMR | 1.25 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Monsuez – **Specific cyclo-oxygenase-2 inhibitors in cardiovascular pathology** from Fosslien | 1 | JMR | 1 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Chlopicki – **Obligatory role of lipid mediators in platelet-neutrophil adhesion** from Dr. Fosslien | 1 | JMR | 0.75 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Baldwin – **Binding of nonsteroidal antiinflammatory drugs to the** from Dr. Fosslien | 1 | JMR | 0.75 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Ciabattoni – **Determinants of platelet activation in Alzheimer's disease** from Dr. Fosslien | 1 | JMR | 1.25 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Higgs – **Prostacyclin inhibits the formation of platelet thrombi in arterioles and venules of the hamster cheek pouch** from Dr. Fosslien | 1 | JMR | 1 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Buerkle – **Selective inhibition of cyclooxygenase-2 enhances platelet adhesion in hamster arterioles in vivo** from Dr. Fosslien | 1 | JMR | 1.25 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Siegle – **Expression of cyclooxygenase 1 and cyclooxygenase 2 in human synovial tissue – differential elevation of cyclooxygenase 2 in inflammatory joint diseases** from Fosslien | 1 | JMR | 0.75 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**NOVEMBER, 2006**

| DATE | CASE | CODE | DESCRIPTION | ATTORNEY | TIME |
|------|------|------|-------------|----------|------|
| 4 | Vioxx MDL | 1 | Search, procurement, review and analysis of Granstrom – The arachidonic acid cascade – the prostaglandins, thromboxanes and leukotrienes from Fosslien | JMR | 1 |
| 4 | Vioxx MDL | 1 | Search, procurement, review and analysis of Moncada – An enzyme isolated from arteries transforms prostaglandin endoperoxides to an unstable substance that inhibits platelet aggregation from Fosslien | JMR | 0.75 |
| 4 | Vioxx MDL | 1 | Search, procurement, review and analysis of Hajjar – Signal transduction in atherosclerosis – integration of cytokines and eicosanoids network from Dr. Fosslien | JMR | 1 |
| 4 | Vioxx MDL | 1 | Search, procurement, review and analysis of Tedgui – Cytokines in Atherosclerosis – Pathogenic and Regulatory Pathways from Dr. Fosslien | JMR | 1 |
| 5 | Vioxx MDL | 1 | Search, procurement, review and analysis of Wang – Systolic and diastolic blood pressure lowering as determinants of cardiovascular outcome from Dr. Fosslien | JMR | 0.75 |
| 5 | Vioxx MDL | 1 | Search, procurement, review and analysis of Staessen – Risks of untreated and treated isolated systolic hypertension in the elderly – meta-analysis of outcome trials from Dr. Fosslien | JMR | 0.75 |
| 5 | Vioxx MDL | 1 | Search, procurement, review and analysis of Kean – The use of NSAIDS in rheumatic disorders 2005 – a global perspective from Dr. Fosslien | JMR | 0.75 |
| 5 | Vioxx MDL | 1 | Search, procurement, review and analysis of Ahrens – Inhibition of platelet activation and aggregation from Dr. Fosslien | JMR | 1 |
| 5 | Vioxx MDL | 1 | Search, procurement, review and analysis of Patrono – Estimated rate of thromboxane secretions into the circulation of normal humans from Dr. Fosslien | JMR | 0.75 |
| 5 | Vioxx MDL | 1 | Search, procurement, review and analysis of Ali – Mitochondrial requirement for endothelial responses to cyclic strain: implications for mechanotransduction from Dr. Fosslien | JMR | 0.75 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1131

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

NOVEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Bagga - Differential effects of prostaglandin derived from omega-6 and omega-3 polyunsaturated fatty acids on COX-2 expression and IL-6 secretion** from Dr. Fosslien | 1 | JMR | 0.75 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Barbosa - Inhibition of platelet phospholipase A2 activity by catuaba extract suggests antinflammatory properties.** from Dr. Fosslien | 1 | JMR | 0.5 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Bea - Chronic inhibition of cyclooxygenase-2 does not alter plaque composition in a mouse model of advanced unstable atherosclerosis.** from Dr. Fosslien | 1 | JMR | 1.25 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Bernal-Mizrachi - Vascular respiratory uncoupling increases blood pressure and atherosclerosis** from Dr. Fosslien | 1 | JMR | 1 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Bombardier - Comparison of upper gastrointestinal toxicity of rofecoxib and naproxen in patients with rheumatoid arthritis** from Dr. Fosslien | 1 | JMR | 1.25 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Boring - Decreased lesion formation in CCR2-/- mice reveals a role for chemokines in the initiation of atherosclerosis** from Dr. Fosslien | 1 | JMR | 1.5 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Burleigh - Cyclooxygenase-2 promotes early atherosclerotic lesion formation in LDL receptor-deficient mice** from Dr. Fosslien | 1 | JMR | 1 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Caparroz-Assef - The uncoupling effect of the nonsteroidal anti-inflammatory drug nimesulide in liver mitochondria from adjuvant-induced arthritic rats** from Dr. Fosslien | 1 | JMR | 0.75 |
| 6 | Vioxx MDL | Discussion with Leigh O'Dell re expert witness conference call for *Dedrick* trial | 4 | JMR | 0.25 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1132

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

## NOVEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 6 | Vioxx MDL | Discussion with Dr. Fosslien re references procured and summarized for Andy Birchfield; discussion re list of remaining references needed | 1 | JMR | 0.5 |
| 6 | Vioxx MDL | Search, procurement, review and analysis of **Henriksson - Formation of 15-HETE as a major hydroxyeicosatetraenoic acid in the atherosclerotic vessel wall** from Dr. Fosslien | 1 | JMR | 1 |
| 6 | Vioxx MDL | Search, procurement, review and analysis of **Hoefer – Pharmaceutical interventions to influence arteriogenesis: new concepts to treat ischemic heart disease** from Dr. Fosslien | 1 | JMR | 1.25 |
| 6 | Vioxx MDL | Search, procurement, review and analysis of **Kaliman – Defects in the prostaglandin system. II. Familial platelet-prostacyclin receptor defect (Wien-Hietzing defect)--pathogenetic significance for (early) development of atherosclerosis?** from Dr. Fosslien | 1 | JMR | 0.5 |
| 6 | Vioxx MDL | Search, procurement, review and analysis of **Nelken - Monocyte chemoattractant protein-1 in human atheromatous plaques** from Dr. Fosslien | 1 | JMR | 1 |
| 7 | Vioxx MDL | Discussion with Bert Black, Shelly Sanford and Andy Birchfield about proposed direct examination of Dr. Colin Funk | 4 | JMR | 0.5 |
| 7 | Vioxx MDL | Review and analysis of **Association between nonnaproxen NSAIDs, COX-2 inhibitors and hospitalization for acute myocardial infarction among the elderly: a retrospective cohort study** | 1 | JMR | 1.25 |
| 7 | Vioxx MDL | Update from Dr. Fosslien re proposed changes to the animation project | 1 | JMR | 0.5 |
| 7 | Vioxx MDL | Conference call with Dr. Fosslien and Amie Gough of High Impact Litigation re changes to the animation project | 1 | JMR | 0.75 |
| 7 | Vioxx MDL | Discussion with Dr. Fosslien re his efforts to procure articles needed by Andy Birchfield and discussion re loss of data from hard drive loss | 1 | JMR | 0.5 |
| 7 | Vioxx MDL | Modification of direct exam of Dr. Fosslien based upon changes to the animation project | 1 | JMR | 2.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

NOVEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 7 | Vioxx MDL | Search, procurement, review and analysis of **Ramos - Atherosclerosis and cancer: flip sides of the neoplastic response in mammalian cells** from Dr. Fosslien | 1 | JMR | 1.25 |
| 7 | Vioxx MDL | Search, procurement, review and analysis of **Siegle - Expression of cyclooxygenase 1 and cyclooxygenase 2 in human synovial tissue: differential elevation of cyclooxygenase 2 in inflammatory joint diseases** from Dr. Fosslien | 1 | JMR | 0.75 |
| 7 | Vioxx MDL | Search, procurement, review and analysis of **Tedgui - Cytokines in Atherosclerosis: Pathogenic and Regulatory Pathways** from Dr. Fosslien | 1 | JMR | 1.25 |
| 8 | Vioxx MDL | Discussion with Dr. Michael James regarding payment for his Rule 26 Report and addendum as requested by Mark Robinson | 3 | JMR | 0.25 |
| 8 | Vioxx MDL | Receipt, review and analysis of Ira Gelb's deposition in the *Dedrick* matter | 4 | JMR | 3 |
| 8 | Vioxx MDL | Discussion with Andy Birchfield and Leigh O'Dell re Fosslien's publications and anything that might "hurt" | 1 | JMR | 0.5 |
| 9 | Vioxx MDL | Discussion with Leigh O'Dell re agenda for conference call today re *Dedrick* trial and experts | 4 | JMR | 0.25 |
| 9 | Vioxx MDL | Follow-up call from Dr. Egil Fosslien, MD regarding *Dedrick* and his time in New Orleans | 4 | JMR | 0.5 |
| 9 | Vioxx MDL | Initial discussion with Shelly Sanford regarding the Vioxx MDL medical article coding project | 1 | JMR | 0.5 |
| 9 | Vioxx MDL | Discussion with Egil Fosslien, MD regarding his sending CDs with the recovered medical articles and the extent of articles still need to be procured and/or ordered via Hopkins | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | *Dedrick* expert witness conference call with Andy Birchfield, Leigh O'Dell and Drs. Fosslien, Funk et al. | 4 | JMR | 2.25 |
| 9 | Vioxx MDL | Continuing work on Dr. Les Cleland's direct examination | 4 | JMR | 2.5 |
| 9 | Vioxx MDL | Continuing work on Dr. Fosslien's direct exam | 4 | JMR | 3 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**NOVEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 10 | Vioxx MDL | Discussion with Andy Birchfield regarding Dr. Fosslien's preservation testimony and its date: before or after the *Dedrick* trial | 4 | JMR | 0.5 |
| 10 | Vioxx MDL | Travel to High Impact Litigation for meeting and conference call with Dr. Fosslien | 1 | JMR | 0.5 |
| 10 | Vioxx MDL | Meeting with Annie Gough and animator from High Impact Litigation; conference call including Dr. Fosslien and Shelley Blas to review changes to animation project | 1 | JMR | 1.5 |
| 10 | Vioxx MDL | Travel from High Impact Litigation meeting/conference call with Dr. Fosslien | 4 | JMR | 0.5 |
| 10 | Vioxx MDL | Further refinement of Fosslien direct exam based upon new animation slides and video | 4 | JMR | 3 |
| 10 | Vioxx MDL | Discussion with Dr. Fosslien re remaining articles 'missing' and need for procurement | 1 | JMR | 0.5 |
| 11 | Vioxx MDL | Discussion with Egil Fosslien, MD regarding the many full text articles he still needs for me to procure through Hopkins for his Rule 26 Report and testimony | 3 | JMR | 0.5 |
| 12 | Vioxx MDL | Discussion with Dr. Les Cleland of late December dates for his preservation testimony | 4 | JMR | 0.25 |
| 15 | Vioxx MDL | Discussion with Annie Gough of High Impact Litigation animation regarding the new platelet animation still | 1 | JMR | 0.25 |
| 15 | Vioxx MDL | Telephone call from Dr. Fosslien regarding the platelet animation still slide and what/how he would deal with it. | 1 | JMR | 0.5 |
| 15 | Vioxx MDL | Discussion with Egil Fosslien, MD re what opinions, if any, he should hold regarding cocaine and the heart for the Dedrick trial | 4 | JMR | 0.5 |
| 15 | Vioxx MDL | Discussion with Leigh O'Dell regarding agenda for Dedrick expert conference call 11/16 | 4 | JMR | 0.25 |
| 15 | Vioxx MDL | Received from Dr. Fosslien, reviewed for *Dedrick* trial: Benzaquen – Effects of cocaine on the coronary arteries | 4 | JMR | 1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

NOVEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 16 | Vioxx MDL | Extensive discussion with Penny Herman, Lenny Davis, Chris Tisi, Lisa Dagostino and Michael Weinkowitz regarding prep of Drs. Levine and Feldmann for their Rule 26 Reports re stroke | 3 | JMR | 0.5 |
| 16 | Vioxx MDL | Discussion with Shelly Sanford regarding the medical article coding project and need for volunteers | 1 | JMR | 0.5 |
| 16 | Vioxx MDL | Further discussion re medical article coding project with Tina Nieves and chris taylor | 1 | JMR | 0.5 |
| 16 | Vioxx MDL | Discussion with Leigh O'Dell and Egil Fosslien, MD  re his travel to New Orleans for the *Dedrick* trial | 4 | JMR | 0.5 |
| 17 | Vioxx MDL | Discussion with Mark Hoffman regarding the medical article coding project and what is expected | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Lisa Dagostino regarding the medical article coding project and what is expected | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Max Yefimenko regarding the medical article coding project and what is expected | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Andy Birchfield  regarding animation and the version Dr. Fosslien has | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Russ Abney regarding the medical article coding project and what is expected | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Telephone call to Dr. Fosslien regarding the animation project and the version he has | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Review and analysis of **Borgorff - Cyclooxygenase-2 inhibitors enhance shear stress-induced platelet aggregation** – received from Dr. Colin Funk | 1 | JMR | 1.5 |
| 17 | Vioxx MDL | Extensive discussion with Shelly Sanford re Bert Black's medical article collection and his 'refusal' to share with the PSC | 1 | JMR | 1 |
| 17 | Vioxx MDL | Discussion with Michael Weinkowitz  regarding animation and the version Dr. Fosslien has | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**NOVEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 17 | Vioxx MDL | Discussion with Jennifer Orendi regarding animation and the version Dr. Fosslien has | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Danny Becnel regarding animation and the version Dr. Fosslien has | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Bert Black regarding the medical coding project and the medical articles in his possession; his concerns re copyright laws and sharing with the PSC | 1 | JMR | 0.5 |
| 18 | Vioxx MDL | Review of Dr. Fosslien's Rule 26 Report for *Dedrick* trial direct versus preservation testimony direct at behest of Andy Birchfield | 3 | JMR | 7 |
| 19 | Vioxx MDL | Continuing work on Dr. Fosslien trial direct exam | 4 | JMR | 4 |
| 20 | Vioxx MDL | Extensive discussion with Shelly Sanford, Bert Black and science committee members regarding the medical article project | 1 | JMR | 0.75 |
| 20 | Vioxx MDL | Review and analysis of **ADAPT: The Wrong Way To Stop a Clinical Trial** editorial | 1 | JMR | 0.75 |
| 20 | Vioxx MDL | Review and analysis of **Cardiovascular and Cerebrovascular Events in the Randomized, Controlled Alzheimer's Disease Anti-Inflammatory Prevention Trial (ADAPT)** | 1 | JMR | 1.5 |
| 20 | Vioxx MDL | Further discussion with Bert Black and Shelly Sanford over 'fair use' doctrine pertaining to purchased medical articles. | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Discussion with Anthony Irpino regarding medical article coding project | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Discussion with Lisa Dagostino regarding preservation testimony of Fosslien, Cleland and the animation project | 4 | JMR | 0.5 |
| 20 | Vioxx MDL | Telephone discussion with Bert Black regarding the Vioxx MDL medical article coding project, his database and payment therefore | 1 | JMR | 0.5 |
| 20 | Vioxx MDL | Discussion with Mark Whitehead regarding the Vioxx MDL medical article coding project | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Discussion with Tina Nieves and Chris Taylor regarding volunteers and time frame for medical article coding project | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

NOVEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 20 | Vioxx MDL | Search, procurement, review and analysis of Inoue – Transcriptional and posttranscriptional regulation of cyclooxygenase-2 expression by fluid shear stress in vascular endothelial cells from Dr. Fosslien | 1 | JMR | 0.75 |
| 20 | Vioxx MDL | Search, procurement, review and analysis of **Bishop-Bailey – Induction of cyclooxygenase-2 in human saphenous vein and internal mammary artery** from Dr. Fosslien | 1 | JMR | 1 |
| 20 | Vioxx MDL | Search, procurement, review and analysis of **Huang – Effect of estrogen on flow-induced dilation in NO deficiency – role of prostaglandins and EDHF** from Dr. Fosslien | 1 | JMR | 0.75 |
| 20 | Vioxx MDL | Search, procurement, review and analysis of **Numaguchi – Catheter-based prostacyclin synthase gene transfer prevents in-stent restenosis in rabbit atheromatous arteries** from Dr. Fosslien | 1 | JMR | 0.75 |
| 21 | Vioxx MDL | Follow-up discussion with Chris Taylor and Max Yefimenko regarding the medical article coding project | 1 | JMR | 0.5 |
| 21 | Vioxx MDL | Review and analysis of, final edits to the VIOXX Science Theme Grid Coding Form | 1 | JMR | 0.75 |
| 21 | Vioxx MDL | Search, procurement, review and analysis of **Fries – The Cardiovascular Pharmacology of COX-2 Inhibition** from Dr. Fosslien | 1 | JMR | 1.25 |
| 21 | Vioxx MDL | Search, procurement, review and analysis of **Nakayama – Splicing mutation of the prostacyclin synthase gene in a family associated with hypertension** from Dr. Fosslien | 1 | JMR | 0.75 |
| 21 | Vioxx MDL | Search, procurement, review and analysis of **Yokoyama – Prostacyclin-deficient mice develop ischemic renal disorders, including nephrosclerosis and renal infarction** from Dr. Fosslien | 1 | JMR | 1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**NOVEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 21 | Vioxx MDL | Search, procurement, review and analysis of **Higgs – Prostacyclin inhibits the formation of platelet thrombi in arterioles and venules of the hamster cheek pouch** from Dr. Fosslien **Merkus – Interaction between prostanoids and nitric oxide in regulation of systemic, pulmonary and coronary vascular tone in exercising swine** from Dr. Fosslien | 1 | JMR | 1 |
| 22 | Vioxx MDL | Review and analysis, coding for Vioxx MDL medical article coding project as authorized by Shelly Sanford and the PSC | 1 | JMR | 8 |
| 22 | Vioxx MDL | Discussion with Mark Whitehead regarding the medical article coding project and what is expected | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Discussion with Anthony Irpino regarding the medical article coding project and what is expected | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Further discussion with Shelly Sanford and Bert Black regarding Dr. Colin Funk and his trial testimony and concerns regarding atherosclerosis | 1 | JMR | 0.5 |
| 22 | Vioxx MDL | Review and analysis of document sent by Bert Black listing all articles they have and what has been shared with the Science Committee. | 1 | JMR | 1 |
| 22 | Vioxx MDL | Further discussion with Max Yefimenko regarding the medical article review project and what we expect from him | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Review and analysis of **Avorn – Dangerous Deception - Hiding the Evidence of Adverse Drug Effects** received from Dr. Avorn | 1 | JMR | 0.75 |
| 24 | Vioxx MDL | Review and analysis of Bert Black's direct examination outline of Dr. Colin Funk/modification for use with Dr. Fosslien | 1 | JMR | 2 |
| 24 | Vioxx MDL | Medical article coding project | 1 | JMR | 6 |
| 25 | Vioxx MDL | Medical article coding project | 1 | JMR | 6 |
| 26 | Vioxx MDL | Continuing prep for Dr. Fosslien's direct examination in *Dedrick* trial next week | 4 | JMR | 2 |
| 26 | Vioxx MDL | Medical article coding project | 1 | JMR | 5 |
| 27 | Vioxx MDL | Discussion with Max Yefimenko regarding medical article coding project | 1 | JMR | 0.25 |
| 27 | Vioxx MDL | Discussion with Chris Taylor regarding medical article coding project | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

### NOVEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 27 | Vioxx MDL | Review and analysis of **Effects on primary haemostasis of an anti-inflammatory agent with 5-lipoxygenase and cyclooxygenase inhibitory activity** forwarded by Bert Black | 1 | JMR | 1.25 |
| 27 | Vioxx MDL | Review of letter from PSC re need for preservation testimony dates for Fosslien, Cleland and James | 4 | JMR | 0.25 |
| 27 | Vioxx MDL | Discussion with Dr. Fosslien regarding continuing availability for preservation testimony in December | 4 | JMR | 0.25 |
| 27 | Vioxx MDL | Correspondence to Dr. Les Cleland re preservation testimony in Los Angeles in mid- to early January | 4 | JMR | 0.25 |
| 27 | Vioxx MDL | Correspondence to Dr. Michael James re preservation testimony in Los Angeles in mid- to early January | 4 | JMR | 0.25 |
| 27 | Vioxx MDL | Correspondence from Dr. Les Cleland re preservation testimony in Los Angeles in mid- to early January | 4 | JMR | 0.25 |
| 27 | Vioxx MDL | Correspondence from Dr. Michael James re preservation testimony in Los Angeles in mid- to early January | 4 | JMR | 0.25 |
| 27 | Vioxx MDL | Medical article coding project | 1 | JMR | 2.5 |
| 28 | Vioxx MDL | PubMed search for article in journal of Federation of American Societies for Experimental Biology re **Scientists May Have Found Key to Vioxx Heart Risk**; discussion with Bert Black , Andy Birchfield, Shelly Sanford and Dr. Fosslien | 1 | JMR | 0.5 |
| 28 | Vioxx MDL | Review and analysis of Dr. Mark Furman's deposition and 'expert witness issues' at Russ Abney's request | 1 | JMR | 4 |
| 28 | Vioxx MDL | Discussion with Bert Black re Russ Abney's request of Dr. Furman's depo transcript and if it would be "common benefit" time | 1 | JMR | 0.25 |
| 28 | Vioxx MDL | Review and analysis of **Use of antisecretory drugs among consumers of non-steroidal anti-inflammatory drugs in the general population** | 1 | JMR | 1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

NOVEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 28 | Vioxx MDL | Review and analysis of **Biological basis for the cardiovascular consequences of COX-2 inhibition: therapeutic challenges and opportunities** | 1 | JMR | 1.25 |
| 28 | Vioxx MDL | Telephone call from Dr. Fosslien re Tim Warner and Vioxx and PGI2 who found Vioxx inhibits COX-1 in endothelial cells specifically and thereby restricts prostacycline release | 1 | JMR | 0.75 |
| 28 | Vioxx MDL | Medical article coding project | 1 | JMR | 2 |
| 29 | Vioxx MDL | Discussion with Max Yefimenko re Vioxx MDL medical article coding project | 1 | JMR | 0.5 |
| 29 | Vioxx MDL | Telephone call from Shelly Sanford re the new Mitchell article availability | 1 | JMR | 0.5 |
| 29 | Vioxx MDL | Continuing discussion with Don Arbiblit and Michael Weinkowitz regarding Drs. Levine, Feldman and the stroke project | 1 | JMR | 0.5 |
| 29 | Vioxx MDL | Review and analysis of **Warner – Influence of plasma protein on the potencies of inhibitors of cyclooxygenase 1 and 2** | 1 | JMR | 1.5 |
| 29 | Vioxx MDL | Medical article coding project | 1 | JMR | 4 |
| 29 | Vioxx MDL | Continuing prep for Dr. Fosslien's direct examination in *Dedrick* trial next week | 4 | JMR | 1 |
| 30 | Vioxx MDL | Medical article coding project | 1 | JMR | 5 |
| | | **TOTAL HOURS FOR THE MONTH** | | | **169.5** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**DECEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx MDL | Discussion with Andy Birchfield and Shelly Sanford re Dr. Fosslien's flight in Chicago being cancelled because of snow and alternatives for him to get to New Orleans. | 1 | JMR | 0.25 |
| 1 | Vioxx MDL | Telephone discussion with Dr. Fosslien regarding his travel arrangements and options | 1 | JMR | 0.5 |
| 1 | Vioxx MDL | Review and analysis of Mitchell - **Stronger inhibition by nonsteroid anti-inflammatory drugs of cyclooxygenase-1 in endothelial cells than platelets offers an explanation for increased risk of thrombotic events.** | 1 | JMR | 1.5 |
| 1 | Vioxx MDL | Forwarding of Mitchell - **Stronger inhibition by nonsteroid anti-inflammatory drugs of cyclooxygenase-1 in endothelial cells than platelets offers an explanation for increased risk of thrombotic events** to Dr. Fosslien with specific questions | 1 | JMR | 0.5 |
| 1 | Vioxx MDL | Further discussions with Andy Birchfield re calling Dr. Funk or Dr. Fosslien; difficulties with Dr. Fosslien's flight schedule | 1 | JMR | 0.25 |
| 1 | Vioxx MDL | Further discussions with Dr. Fosslien regarding flight status for tomorrow and arrival time | 1 | JMR | 0.25 |
| 1 | Vioxx MDL | Conference call with Andy Birchfield and Shelly Sanford re whether to call Dr. Fosslien or Dr. Funk in trial | 4 | JMR | 0.5 |
| 1 | Vioxx MDL | Discussion with Dr. Fosslien re questions posed from Mitchell article | 4 | JMR | 0.5 |
| 2 | Vioxx MDL | Travel from Denver to New Orleans for the *Dedrick* trial | 4 | JMR | 6 |
| 2 | Vioxx MDL | Meeting with Shelley Blas of High Impact Litigation to review running of the animation project | 1 | JMR | 2 |
| 2 | Vioxx MDL | Pre-testimony prep/meeting with Drs. Funk, Fosslien, Andy Birchfield, Shelly Sanford, Shelley Blas and Leigh O'Dell | 4 | JMR | 7 |
| 3 | Vioxx MDL | Pre-trial preparation; meetings with Drs. Fosslien, Funk and Furman; mock examinations and cross. | 4 | JMR | 13.5 |
| 4 | Vioxx MDL | Pre-trial meeting with Dr. Fosslien and Dr. Furman | 4 | JMR | 1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| | | | | | |
|---|---|---|---|---|---|
| 4 | Vioxx MDL | *Dedrick* trial; Furman direct and cross; discussion with Dr. Fosslien re his testifying here and his preservation testimony | 4 | JMR | 7 |
| 4 | Vioxx MDL | Pre-trial preparation; meetings with Drs. Fosslien and Furman | 4 | JMR | 5 |
| 5 | Vioxx MDL | Pre-trial meeting with Dr. Fosslien | 4 | JMR | 1 |
| 5 | Vioxx MDL | *Dedrick* trial | 4 | JMR | 6 |
| 10 | Vioxx MDL | Review and analysis of William - Risk of Cardiovascular Events in Patients Receiving Celecoxib : A Meta-Analysis of Randomized Clinical Trials | 1 | JMR | 1.5 |
| 12 | Vioxx MDL | Review and analysis of **Mamdani – Changes in rates of upper gastrointestinal hemorrhage after the introduction of cyclooxygenase-2 inhibitors in British Columbia and Ontario** | 1 | JMR | 1.5 |
| 13 | Vioxx MDL | Discussion with Max Yefimenko regarding his 'issues' with the medical article coding project and the articles he is reviewing | 1 | JMR | 0.25 |
| 13 | Vioxx MDL | Extensive discussion with Bert Black  regarding the medical article coding project | 1 | JMR | 0.5 |
| 14 | Vioxx MDL | Discussion with Dr. Fosslien, Chris Tisi and Shelly Sanford re dates for preservation testimony | 4 | JMR | 0.25 |
| 15 | Vioxx MDL | Discussion with Dr. Fosslien regarding preservation testimony dates | 4 | JMR | 0.25 |
| 17 | Vioxx MDL | Review and analysis of **Coxibs and Heart Disease: What We Have Learned and What Else We Need to Know** from Dr. Fosslien | 1 | JMR | 1 |
| 17 | Vioxx MDL | Telephone call from Dr. Fosslien regarding up-regulation of melanoma differentiation-associated gene-7 (MDA7) by NSAIDs | 1 | JMR | 0.5 |
| 17 | Vioxx MDL | Discussion with Max Yefimenko  and Tina Nieves regarding the medical article | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Review and analysis of **Zarraga - Coxibs and Heart Disease - What we have learned and what else we need to know** | 1 | JMR | 1.5 |
| 19 | Vioxx MDL | Discussion with Chris Tisi and Ismail Tarik regarding preservation depo dates for Dr. Pechman | 4 | JMR | 0.25 |
| 19 | Vioxx MDL | Review and analysis of **Systematic review: coxibs, non-steroidal anti-inflammatory drugs or no cyclooxygenase inhibitors in gastroenterological high-risk patients?** | 1 | JMR | 1.5 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1143

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| 20 | Vioxx MDL | Continuing discussion with Chris Tisi and Shelly Sanford regarding preservation depositions of Dr. Cleland, Dr. Fosslien and Dr. Funk | 4 | JMR | 0.5 |
| 20 | Vioxx MDL | Review and analysis of Dr. Michael James' Rule 26 Report and Supplemental Report for use in potential preservation testimony and deposition | 3 | JMR | 4 |
| 21 | Vioxx MDL | Discussion with Egil Fosslien, MD regarding dates for preservation testimony | 4 | JMR | 0.5 |
| 22 | Vioxx MDL | Continuing prep and medical article review for Fosslien preservation testimony | 4 | JMR | 2.5 |
| 24 | Vioxx MDL | Discussion with Dr. Michael James regarding deposition and preservation dates | 4 | JMR | 0.5 |
| 26 | Vioxx MDL | Discussion with Egil Fosslien, MD  re preservation testimony and dates for prep/preservation | 4 | JMR | 0.5 |
| 26 | Vioxx MDL | Discussion with Shelly Sanford and Chris Tisi re preservation dates for Fosslien | 4 | JMR | 0.25 |
| 26 | Vioxx MDL | Discussion with Shelley Blas of High Impact Litigation re prep and preservation of Dr. Fosslien and running the animation project | 4 | JMR | 0.25 |
| 26 | Vioxx MDL | Flight/hotel reservations for Fosslien prep and preservation testimony | 4 | JMR | 0.25 |
| 26 | Vioxx MDL | Discussion with Dr. Les Cleland re his prep and preservation testimony in Los Angles the 4th week of January | 4 | JMR | 0.25 |
| 26 | Vioxx MDL | Discussion with Chris Tisi and Shelly Sanford re dates for Dr. Cleland's prep and preservation testimony | 4 | JMR | 0.25 |
| 26 | Vioxx MDL | Review of Dr. Les Cleand's Rule 26 Report for preservation testimony | 4 | JMR | 2.5 |
| 26 | Vioxx MDL | Review of Dr. Cleland's CV for use with preservation testimony | 4 | JMR | 1 |
| | | **TOTAL HOURS** | | | **75.25** |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1144

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 5/4/2005 | Vioxx MDL | Telephone conference with Laura Gianni re MDL appointments | 1 | SJS | 0.25 |
| 5/5/2005 | Vioxx JCCP | Telephone conference with Mark Robinson re JCCP venue and Judge assignment | 1 | SJS | 0.25 |
| 5/13/2005 | Vioxx MDL | Telephone conference with Michell Parfitt re Dr. Sing study | 1 | SJS | 0.25 |
| 5/16/2005 | Vioxx MDL | Telephone conference with Anne Andrews re Dr. Zipes; use in MDL; begin putting together medical and scientific evidence for case | 4 | SJS | 3 |
| 5/20/2005 | Vioxx MDL | Telephone conference with Mark Robinson re MDL focus group | 4 | SJS | 0.25 |
| | | | | | 4 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 7/14/2005 | Vioxx MDL | Telephone conference with MDL Discovery Committee | 3 | SJS | 0.5 |
| | | | | | 0.5 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman, Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 8/5/2005 | Vioxx JCCP | Telephone conference with Mark Robinson re Hearing issues | 2 | SJS | 1.5 |
| 8/5/2005 | Vioxx JCCP | colleen teemna re deposition schedules of Merck employees | 3 | SJS | 0.25 |
| 8/23/2005 | Vioxx JCCP | Telephone conference with Mark Robinson re depositiory organization | 3 | SJS | 0.25 |
| | | | | | 2 |

Time for Attorney Steven J. Skikos

FAC Resp. Exhibit B -- 1147

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 10/25/2005 | Vioxx JCCP | Telephone conference with Troy Rafferty and Mark Crawford re Requests for Production in California and strategic analysis re same | 3 | SJS | 0.5 |
| 10/25/2005 | Vioxx JCCP | Telephone conference with Mark Crawford, Ramon Lopez, and Mike Hugo re state court strategy | 1 | SJS | 1 |
| | | | | | 1.5 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 11/3/2005 | Vioxx MDL | Work on review of Hugo's analysis of Hearing; communication with Anne Andrews re same | 2 | SJS | 1.5 |
| 11/14/2005 | Vioxx MDL | Telephone conference with Chris Tisi re MDL and trial issues | 4 | SJS | 0.5 |
| 11/15/2005 | Vioxx JCCP | Review of Hearing update; work on review of injury categories; strategic analysis re Plaintiffs' meeting to choose cases | 4 | SJS | 1 |
| 11/15/2005 | Vioxx MDL | Telephone conference with Anne Andrews and Chris Tisi re Dr. Zipes | 4 | SJS | 0.25 |
| 11/16/2005 | Vioxx MDL | Telephone conference with Chris Tisi re Dr. Zipes | 4 | SJS | 0.5 |
| 11/17/2005 | Vioxx MDL | Telephone conference with Chris Tisi and Anne Andrews re Dr. Zipes, organization of science panel, and setting of meeting; medical literature | 4 | SJS | 7.3 |
| 11/18/2005 | Vioxx MDL | Telephone conference with Anne Andrews and Chris Tisi re Dr. Zipes re costs, time, organization of panel, and coordination for meeting | 4 | SJS | 0.5 |
| 11/22/2005 | Vioxx MDL | Telephone conference with Chris Tisi re Dr. Zipes; medical literature | 4 | SJS | 5.5 |
| 11/22/2005 | Vioxx MDL | Telephone conference with Mark Robinson re Vioxx marketing issues | 1 | SJS | 4.3 |
| 11/30/2005 | Vioxx MDL | Telephone conference with Chris Tisi and John Thornton re Dr. Zipes | 4 | SJS | 0.25 |
| | | | | | **21.6** |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 12/15/2005 | Vioxx MDL | Telephone conference with Chris Tisi re Science presentation and organization of meeting in California | 1 | SJS | 0.5 |
| 12/20/2005 | Vioxx MDL | medical literature review; org | 3 | SJS | 5.3 |
| | | | | | **5.8** |

Time for Attorney Steven J. Skikos

FAC Resp. Exhibit B -- 1150

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 1/5/2006 | Vioxx MDL | Telephone conference with Chris Tisi re trial selection issues; conf with Cynthia re trial selection in California | 3 | SJS | 1 |
| 1/6/2006 | Vioxx MDL | Review and strategic analysis of trial selection issues | 3 | SJS | 1 |
| 1/18/2006 | Vioxx MDL | Cynthia; dose response and cummulative effect; 18 mos issues; general causation | 3 | SJS | 0.75 |
| 1/19/2006 | Vioxx MDL | colleen re professional reps for merck | 3 | SJS | 0.25 |
| 1/23/2006 | Vioxx MDL | Telephone conference with Chris Tisi re Dr. Zipes | 3 | SJS | 0.5 |
| | | | | | **3.5** |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 2/14/2006 | Vioxx MDL | Telephone conference with Tina Nieves re Vioxx PSC | 4 | SJS | 0.25 |
| 2/14/2006 | Vioxx MDL | conf re case criteria for trials in bextra, celebrex v. vioxx; JCCP issues; mdl issues | 1 | SJS | 2.3 |
| 2/15/2006 | Vioxx MDL | review medical and scientific literature in prparation for expert meetings | 3 | SJS | 6.4 |
| 2/20/2006 | Vioxx MDL | Telephone conference with Troy Rafferty re MDL issues; experts; work up of experts for MDL; conf with Restaino re same. | 3 | SJS | 0.8 |
| 2/21/2006 | Vioxx MDL | work with Hornbeck's documents on Vioxx science and causation; review of cd's of medical and science literature | 3 | SJS | 7.3 |
| 2/23/2006 | Vioxx MDL | work with Hornbeck's documents on Vioxx science and causation; review of cd's of medical and science literature | 3 | SJS | 3.8 |
| 2/24/2006 | Vioxx MDL | Telephone conference with Chris Tisi re MDL issues and organization for Boston Science Meeting; work on preparation for boston meeting | 3 | SJS | 8.3 |
| 2/25/2006 | Vioxx MDL | work with Hornbeck's documents on Vioxx science and causation; review of cd's of medical and science literature | 3 | SJS | 9.5 |
| 2/26/2006 | Vioxx MDL | Travel from Oakland to Boston (red eye); strategic analysis of science timeline; preparation for Science meeting with experts Dr. Hornbeck and Dr. Zipes on presentation of causation issues; review talking points re presentation | 3 | SJS | 8.3 |
| 2/27/2006 | Vioxx MDL | Preparation of Power Point presentation of information to doctors; attendance at meeting with doctors re assignments and case specific causation; participation in Science presentation at Four Seasons Hotel re review of documents and case specific analysis; meeting with Dr. Zipes re causation; | 3 | SJS | 12 |
| 2/28/2006 | Vioxx MDL | Review of notes from Science Meeting in Boston and strategic analysis re same; Review and strategic analysis re MDL and trial case issues; work on science presanation planning | 3 | SJS | 6.5 |
| | | | | | 65.45 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman, Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 3/1/2006 | Vioxx MDL | Two telephone conferences with Chris Tisi and Buchanan re Dr. Zipes and use in MDL; update MDL re boston meetings | 3 | SJS | 0.5 |
| 3/1/2006 | Vioxx MDL | Post BostonReview and strategic analysis of MDL Science issues | 3 | SJS | 4.2 |
| 3/1/2006 | Vioxx MDL | Continue Review and strategic analysis of MDL Science issues | 3 | SJS | 2 |
| 3/2/2005 | Vioxx MDL | Telephone conferences with trial team re preparation and plan for trial; access database; California cases | 4 | SJS | 3.1 |
| 3/3/2006 | Vioxx MDL | Telephone conference with Chris Seeger re MDL update | 1 | SJS | 0.25 |
| 3/6/2006 | Vioxx JCCP | Preparation of list of Plaintiffs for Defense; communication with Girardi re trial preparation; review of MDL expert information; strategic analysis of trial venues | 3 | SJS | 6.2 |
| 3/7/2006 | Vioxx MDL | Telephone conference with Troy Rafferty re trial issues; review and strategic analysis of FDA expert report, document discovery, and prescriber information | 3 | SJS | 4.3 |
| 3/8/2006 | Vioxx JCCP | Travel from San Jose to Los Angeles; preparation for and attendance at PSC meeting at Girardi's office re case analysis and trial plan; return travel from Los Angeles to San Jose | 3 | SJS | 6.5 |
| 3/9/2006 | Vioxx JCCP | work with Cynthia Garber on best cases to set up for trial; review of california trial planning and cases for trial as member of California PSC.  Continue post Boston meeting case work up; compare vioxx to bextra celebrex | 3 | SJS | 4.1 |
| 3/10/2006 | Vioxx MDL | Telephone conference with Mark Robinson re MDL case issues | 4 | SJS | 0.5 |
| 3/10/2006 | Vioxx MDL | Review MDL timelines, theme grid, and hot docs sent by Ted Wacker; meet with Mark Crawford to discuss | 4 | SJS | 2 |
| 3/10/2006 | Vioxx MDL | **Barnett**--work with Mark on Barnet; S.Car p; prescription hx; risk factor analysis; familly history; health status; heart attacks; get documents | 4 | SJS | 5.2 |
| 3/11/2006 | Vioxx MDL | **Barnett**--review Barnett docs | 4 | SJS | 3.9 |
| 3/13/2006 | Vioxx JCCP | Attendance at Vioxx JCCP Hearing by telephone re trial selection | 1 | SJS | 0.5 |
| 3/13/2006 | Vioxx MDL | Barnett--work on case | 4 | SJS | 1.25 |
| 3/13/2006 | Vioxx MDL | Barnett--conf with Mark R | 4 | SJS | 0.25 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| Date | Matter | Description | | | Hours |
|------|--------|-------------|---|---|-------|
| 3/14/2006 | Vioxx MDL | Barnett--work on case preparation | 4 | SJS | 2.75 |
| 3/16/2006 | Vioxx MDL | conf with sizemore | 3 | SJS | 0.25 |
| 3/17/2006 | Vioxx MDL | review of science and marketing documents | 4 | SJS | 3.9 |
| 3/20/2006 | Vioxx JCCP | Travel from San Jose to Los Angeles; preparation for and attendance at Vioxx JCCP Hearing; return travel from Los Angeles to San Jose | 1 | SJS | 6.25 |
| 3/20/2006 | Vioxx JCCP | Work on and review analysis of MIL's and consolidation of cases | 4 | SJS | 2 |
| 3/20/2006 | Vioxx MDL | Telephone conference with Troy Rafferty re trial issues; telephone conference with Mark Robinson re trial issues | 4 | SJS | 1 |
| 3/21/2006 | Vioxx MDL | Telephone conference with Wendy Tucker re expert witnesses; telephone conference with Troy Rafferty re MDL issues | 4 | SJS | 1.25 |
| 3/22/2006 | Vioxx MDL | Telephone conference with Anne Andrews re Dr. Zipes; telephone conference with John Restaino re Dr. Zipes; work on marketing and sales MDL work | 4 | SJS | 4.25 |
| 3/22/2006 | Vioxx MDL | Telephone conference with trial team re July 24th trial, damage claims, and issues re Judge Chaney | 4 | SJS | 0.5 |
| 3/23/2006 | Vioxx JCCP | Telephone conference with Wendy Tucker re experts | 4 | SJS | 0.5 |
| 3/24/2006 | Vioxx JCCP | Travel from San Jose to Orange County; participation in jury consultants meeting at Robinson, Calcagnie & Robinson; participation in meeting with treating doctor in California trial case; attendance at meeting with George Halpern at Robinson, Calcagnie & Robinson; meeting with Anne Andrews and Mark Robinson re Dr. Zipes; work on marketing and causation analysis of cases | 4 | SJS | 10 |
| 3/25/2006 | Vioxx MDL | Review and strategic analysis of trial themes and Dr. Zipes's deposition preparation; expert report; documents; conf with Tisi; Hornbeck docs for use in report | 4 | SJS | 5.3 |
| 3/27/2006 | Vioxx MDL | Telephone conference with Chrs Tisi re MDL expert forum; telephone conference with Mark Robinson re trial issues | 4 | SJS | 0.25 |
| 3/27/2006 | Vioxx MDL | Telephone conference with Barnett Trial Team re causation; strategic analysis re same | 4 | SJS | 2 |
| 3/28/2006 | Vioxx MDL | Preparation for Meeting with Dr. Zipes in San Diego | 4 | SJS | 5.3 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| 3/29/2006 | Vioxx MDL | Attendance at meeting re Dr. Zipes; analysis of causation and preparation for Trial | 4 | SJS | 5 |
| 3/31/2006 | Vioxx JCCP | Telephone conference with Laura Gianni re trial preparation; work on trial preparatoin planning ; experts preaparation; zipes preparation | 4 | SJS | 3.7 |
| 3/31/2006 | Vioxx JCCP | Telephone conference with Defense and Plaintiffs' attorneys | 1 | SJS | 1 |
| | | | | | 99.95 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman, Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 4/1/2006 | Vioxx JCCP | work on treaters and experts | 3 | SJS | 1.2 |
| 4/3/2006 | Vioxx MDL | Telephone conference with Mark Robinson re MDL issues | 1 | SJS | 0.25 |
| 4/3/2006 | Vioxx MDL | Telephone conference with MDL PSC | 1 | SJS | 0.25 |
| 4/3/2006 | Vioxx JCCP | Telephone conference with JCCP PSC; work on Zipes report | 1 | SJS | 4.4 |
| 4/3/2006 | Vioxx MDL | Telephone conference with Chris Tisi re MDL issues | 1 | SJS | 0.25 |
| 4/3/2006 | Vioxx MDL | Telephone conference with Dr. Zipes re Merck issues | 3 | SJS | 1.25 |
| 4/4/2006 | Vioxx MDL | work on Zipes outline; hornbeck meeting; AER's with MGC; general causation; mechanism of action; r/o alternative causes in trial case | 4 | SJS | 6.4 |
| 4/4/2006 | Vioxx JCCP | Telephone conference with Laura Gianni re trial case issues | 4 | SJS | 0.5 |
| 4/4/2006 | Vioxx JCCP | Review and analysis of Dr. Zipes's draft of expert report | 3 | SJS | 1.5 |
| 4/5/2006 | Vioxx JCCP | Work on trial preparation with Mark Crawford; AER review; marketing case work up | 4 | SJS | 3.2 |
| 4/6/2006 | Vioxx MDL | Travel from San Jose to Orange County; work with Robinson, Calcagnie & Robinson on Barnett trial issues; organization of other trial issues and review of expert reports; work on and review Barnett Scheduling Orders; prepare letter to Defense re Barnett scheduling orders | 4 | SJS | 11.5 |
| 4/7/2006 | Vioxx MDL | Continued Barnett trial preparation; strategic analysis of trial themes and presentation; Meeting at SDMA re trials in California; return travel from Los Angeles to San Jose1 | 4 | SJS | 10.4 |
| 4/8/2006 | Vioxx JCCP | Strategic analysis of JCCP Hearing 4/10 and documents for filing re same; work on analysis of discovery issues and expert reports | 4 | SJS | 4 |
| 4/10/2006 | Vioxx JCCP | Travel from San Francisco to Los Angeles; attend JCCP Hearing; preparation for meeting in Indianapolis for meeting with Dr. Zipes; return travel from Los Angeles to SFO | 4 | SJS | 8.8 |
| 4/11/2006 | Vioxx MDL | Travel from San Francisco to Indianapolis; read and review Dr. Zipes's documents and JCCP Scheduling Order in preparation for meeting with Dr. Zipes; organize documents for meeting | 3 | SJS | 10.2 |

Time for Attorney Steven J. Skikos

FAC Resp. Exhibit B -- 1156

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| Date | Category | Description | | SJS | |
|---|---|---|---|---|---|
| 4/12/2006 | Vioxx MDL | Attend meeting with Dr. Zipes in Indianapolis; work on edits to expert report and Barnett case issues; work on review of Dr. Zipes's notes on case and strategic analysis re same; return flight from Indianapolis to San Francisco | 3 | SJS | 13 |
| 4/13/2006 | Vioxx JCCP | Review and strategic analysis of JCCP Scheduling Order | 1 | SJS | 0.5 |
| 4/13/2006 | Vioxx MDL | Telephone conference with Chris Tisi re Dr. Zipes; meeting re trial; Seeger call; MDL v. JCCP trials; work on marketing and power point on failure to warn | 4 | SJS | 3.2 |
| 4/14/2006 | Vioxx JCCP | Telephone conference with Cynthia Garber re expert issues; telephone conference with Wendy Tucker re expert disclosure issues; work on marketing ussies | 3 | SJS | 3.1 |
| 4/17/2006 | Vioxx JCCP | Telephone conference with Mark Robinson re expert designation issues; telephone conference with Wendy Tucker re same | 3 | SJS | 0.8 |
| 4/17/2006 | Vioxx MDL | Review Dr. Shlipak's comments re Farquhar's report | 3 | SJS | 1.5 |
| 4/18/2006 | Vioxx JCCP | Telephone conference with Mark Robinson re expert consolidation issues | 3 | SJS | 1.2 |
| 4/18/2006 | Vioxx JCCP | Email communication with various California lawyers re expert disclosure and deposition protocol; follow-up re same; work on marketing; review of Mercks IMM campaign | 3 | SJS | 4.3 |
| 4/20/2006 | Vioxx JCCP | Conversation with Calfornia lawyers re consensus re expert disclosure and deposition protocol | 3 | SJS | 0.9 |
| 4/20/2006 | Vioxx MDL | Telephone conference with Mark Robinosn re trial issues; telephone conference with Laura Giami re trial issues; work on MDL marketing themes | 4 | SJS | 5.1 |
| 4/24/2006 | Vioxx JCCP | Work on and review Amended Expert Designation with Cynthia Garber | 3 | SJS | 1.5 |
| 4/24/2006 | Vioxx JCCP | Work on and review expert disclosure issues; telephone conference with PSC re same; telephone conference with Wendy Tucker re same | 3 | SJS | 1.5 |
| 4/25/2006 | Vioxx MDL | work on marketing case against Merck | 4 | SJS | 3 |
| 4/26/2006 | Vioxx MDL | Telephone conference with Chris Seeger re trial issues | 4 | SJS | 0.25 |
| 4/27/2006 | Vioxx MDL | Telephone conference with Chris Seeger re trial meeting; work on review of Dr. Zipes's expert report | 4 | SJS | 1.2 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| | | | | |
|---|---|---|---|---|
| 4/27/2006 | Vioxx MDL | Telephone conference with Chris Seeger re trial meeting; work on review of Dr. Zipes's expert report | 4 | SJS | 3.5 |
| | | | | | **108.65** |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 5/8/2006 | Vioxx MDL | prepare for trial preparation and expert organization at Robinson, Calcagnie & Robinson in Orange County; work on trial themes; telephone conference with Dr. Zipes re review of work done for expert report | 4 | SJS | 4.9 |
| 5/9/2006 | Vioxx MDL | Attend meeting re trial preparation and expert organization at Robinson, Calcagnie & Robinson in Orange County; work on trial themes; telephone conference with Dr. Zipes re review of work done for expert report | 4 | SJS | 8.5 |
| 5/10/2006 | Vioxx MDL | Work on review and strategic analysis of Dr. Zipes's expert report; review expert report with John Thronton and Dr. Mark Haigney; review strategy re defense's argument; review Ted Wacker's report | 4 | SJS | 4.5 |
| 5/11/2006 | Vioxx MDL | Telephone conference with Mark Robinson re Motions in Limine for Hearing in New Orleans 4/17/06; review and strategic analysis of Dr. Zipes's science report; telephone conference with Mark Robinson, John Thornton, and Dr. Haigney re science information | 4 | SJS | 5.25 |
| 5/12/2006 | Vioxx MDL | Organization of documents for New Orleans Hearing; strategy for presentation | 4 | SJS | 3.3 |
| 5/13/2006 | Vioxx MDL | Mark re MIL hearing in NO; Potma; Zipes; work on preparation for hearings | 4 | SJS | 5.1 |
| 5/15/2006 | Vioxx JCCP | Participation in JCCP Hearing by telephone conference; work on Vioxx Marketing case | 2 | SJS | 2.9 |
| 5/16/2006 | Vioxx MDL | Barnett--Telephone conference with Mark Robinson re Zipes's expert report; further review of Zipes's report and strategic analysis re presentation in New Orleans; travel from San Jose to New Orleans | 4 | SJS | 7.5 |
| 5/17/2006 | Vioxx MDL | Preparation for Motion in Limine Hearing; attend meeting at Russ Herman's office; preparation of expert and science information for Hearing; attend Hearing with Judge Fallon; return flight from New Orleans to San Jose | 4 | SJS | 11.5 |
| 5/18/2006 | Vioxx MDL | Telephone conference with Mark Robinson re Dr. Zipes's report; further review of Dr. Zipes's 2006 documents | 4 | SJS | 3.25 |
| 5/19/2006 | Vioxx MDL | Telephone conference with Troy Rafferty re Hearing in New Orleans | 4 | SJS | 0.5 |
| 5/20/2006 | Vioxx MDL | Work on organization of Dr. Zipes's report, focus group, and deposition of Dr. Pechman | 4 | SJS | 4.1 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| | | | | | |
|---|---|---|---|---|---|
| 5/21/2006 | Vioxx MDL | zipes report; focus group; pechman deposition | 4 | SJS | 1.5 |
| 5/23/2006 | Vioxx MDL | Work on reivew and strategic analysis of expert reports and new data re same | 3 | SJS | 0.3 |
| 5/23/2006 | Vioxx MDL | Telephone conference with Mark Robinson and Connie Pechman re expert deposition preparation; | 3 | SJS | 1.8 |
| 5/24/2006 | Vioxx MDL | Telephone conference with John Restaino re Barnett trial issues; telephone conference with Shannon Lukei re same; telephone conference with John Thornton re Dr. Zipes's expert report | 4 | SJS | 1.2 |
| 5/25/2006 | Vioxx MDL | Travel from San Jose to Orange County; review expert report with **Connie Pechman**; work with Connie Pechman on deposition preparation; work with Connie Pechman re draft report | 3 | SJS | 12 |
| 5/26/2006 | Vioxx MDL | Continued deposition preparation with Connie Pechman; take deposition of **Connie Pechman** with Andy Coleman; return travel from Orange County to San Jose | 3 | SJS | 14 |
| 5/27/2006 | Vioxx MDL | Work on review and summary of deposition of **Connie Pechman**; organization of documents re same; preparation for cross-deposition of Dr. Zipes; preparation for deposition of Dr. Fosseline; | 3 | SJS | 4.5 |
| 5/30/2006 | Vioxx MDL | Analysis of deposition of Connie Pechman and expert documents | 3 | SJS | 6.2 |
| 5/31/2006 | Vioxx MDL | Telephone conference with Mark Robinson and Laura Gianni re expert reports of Connie Pechman and Dr. Zipes; Cromwell-plaque build up; zipes baseline statistical significance; pechman | 3 | SJS | 3 |
| | | | | | 105.8 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman, Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY |
|------|------|-------------|------|----------|
| 6/4/2006 | Vioxx MDL | zipes; pechman exhibits; | 3 | SJS |
| 6/5/2006 | Vioxx MDL | Telephone conference with Connie Pechman re exhibits to report; telephone conference with Troy Rafferty re experts | 3 | SJS |
| 6/5/2006 | Vioxx MDL | Connie Pechmann's deposition.. | 3 | SJS |
| 6/6/2006 | Vioxx MDL | Telephone conference with Laura Gianni re Pechman deposition and final preparation | 3 | SJS |
| 6/6/2006 | Vioxx MDL | Preparation for Dr. Zipes's deposition; telephone conference with Mark Robinson re same | 3 | SJS |
| 6/7/2006 | Vioxx MDL | Travel from San Jose to Orange County; final preparation for Dr. Zipes's deposition; participation in Dr. Zipes's deposition; review of defendant's categories of deposition | 3 | SJS |
| 6/8/2006 | Vioxx MDL | Continued preparation for second day of Dr. Zipes's deposition; participation in Dr. Zipes's deposition; work on organization and preparation for Connie Pechman's deposition | 3 | SJS |
| 6/9/2006 | Vioxx MDL | Continue participation in Dr. Zipes's deposition at 600 Newport Center Drive | 3 | SJS |
| 6/10/2006 | Vioxx MDL | Return travel from Orange County to San Jose; review Connie Pechman's expert report and Power Point presentation for trial; preparation for 6/15/06 deposition of Connie Pechman | 3 | SJS |
| 6/11/2006 | Vioxx MDL | preparation for Pechman | 3 | SJS |
| 6/12/2006 | Vioxx MDL | preparation for Pechman | 3 | SJS |
| 6/13/2006 | Vioxx MDL | preparation for Pechman | 3 | SJS |
| 6/14/2006 | Vioxx MDL | Telephone conference with Connie Pechman re deposition preparation | 3 | SJS |
| 6/15/2006 | Vioxx MDL | Travel from San Jose to Orange County; work with Connie Pechman on final deposition preparation; participantion in deposition of Connie Pechman; return travel from Orange County to San Jose | 3 | SJS |
| 6/28/2006 | Vioxx MDL | Telephone conference with Connie Pechman re expert report; telephone conference with John Thornton re same | 3 | SJS |
| 6/29/2006 | Vioxx MDL | Work on preparation for Connie Pechman's deposition | 3 | SJS |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

Time for Attorney Steven J. Skikos

| TIME |
|------|
| 3 |
| 0.5 |
| 2.5 |
| 1 |
| 5.3 |
| 10 |
| 7 |
| 4.5 |
| 4 |
| 6.8 |
| 7.4 |
| 4.8 |
| 3.1 |
| 8 |
| 2.4 |
| 8.3 |
| 78.6 |

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman, Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 7/3/2006 | Vioxx JCCP | Review and preparation for expert Connie Pechman's direct exam | 4 | SJS | 1.2 |
| 7/5/2006 | Vioxx JCCP | Travel from San Jose to Orange County; meeting with Connie Pechman at Island Hotel for deposition | 4 | SJS | 9 |
| 7/6/2006 | Vioxx JCCP | Attend Daubert preparation meeting at Robinson, Calcagnie & Robinson; work on and review Power Point presentation of Plaintiffs' response to Defendants' Reply Brief re Connie Pechman's deposition; conitnue work with Connie Pechman, Mark Crawfor, and Paul Sizemore re Dr. Pechman's direct examination; preparation with Dr. Pechman re cross-examination; meeting with Girardi and Dr. Pechman re further preparation | 4 | SJS | 12 |
| 7/7/2006 | Vioxx JCCP | Meeting with Dr. Pechman re final preparation for trial; attend trial of direct and cross-examination of Dr. Pechman; return travel from Los Angeles to San Jose | 4 | SJS | 10 |
| 7/10/2006 | Vioxx JCCP | Telephone conference with Mark Robinson re meeting with Connie Pechman; telephone conference with Connie Pechman re preparation for meeting; travel from San Jose to Los Angeles; attend meeting at Girardi's office with Connie Pechman re preparation for further cross-examination | 4 | SJS | 7 |
| 7/11/2006 | Vioxx JCCP | Prepare and review outline re re-direct examination of Dr. Pechman; meeting with Connie Pechman re preparation for cross and re-direct examination; return travel from Los Angeles to San Jose | 4 | SJS | 6 |
| 7/12/2006 | Vioxx JCCP | Telephone conference with Connie Pechman re direct examination; telephone conference with Connie Pechman and Mark Robinson re direct examination | 4 | SJS | 0.5 |
| 7/24/2006 | Vioxx MDL | Preparation for Barnett trial; work on review of Dr. Pechman and Dr. Zipes' exhibits | 4 | SJS | 4.9 |
| 7/25/2006 | Vioxx MDL | Preparation for Barnett trial; | 4 | SJS | 7.3 |
| 7/26/2006 | Vioxx MDL | Preparation for Barnett trial; | 4 | SJS | 6.9 |
| 7/27/2006 | Vioxx MDL | Preparation for Barnett trial;pechman direct; zipes direct; potma; closing | 4 | SJS | 8.6 |
| 7/29/2006 | Vioxx MDL | preparation for barnet; pechman direct; zipes direct; potma; closing | 4 | SJS | 3.5 |
| 7/30/2006 | Vioxx MDL | prep for barnett | 4 | SJS | 8.5 |

Time for Attorney Steven J. Skikos

FAC Resp. Exhibit B -- 1163

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| 7/31/2006 | Vioxx MDL | Preparation for trial re witness schedule and trial isses; work on opening argument; review Dr. Pechman's report and exhibits; telephone conference with Dr. Zipes re cross-examination preparation; telephon conference with Cynthia Garber re tiral issues | 4 | SJS | 7 |
|---|---|---|---|---|---|
| | | | | | 92.4 |

Time for Attorney Steven J. Skikos

FAC Resp. Exhibit B -- 1164

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 8/1/2006 | Vioxx MDL | Travel from San Francisco to Dallas; preparation for Barnett trial; work on review expert reports and exhibits; work on opening statement issues for trial | 4 | SJS | 6 |
| 8/2/2006 | Vioxx MDL | Travel from Dallas to New Orleans; preparation for Barnett trial; work on review expert reports and exhibits; meeting with Connie Pechman re preparation for direct examination; hearing on motion to exclude pechman; defense opening issues; p opening issues; work on power point | 4 | SJS | 12 |
| 8/2/2006 | Vioxx MDL | conf with tisi re Barnett; conf with Pete Kaugman at LP on zipes for MDL | 4 | SJS | 0.5 |
| 8/3/2006 | Vioxx MDL | Attend Barnett trial IN New Orleans; work with pechman; power point for court; meetin with Ed Blizzards assistant (grainger) on pechamn for his MDL trial; meeti with Christy on Barnet; rebecca King on pechman; pechman power point with Chriss spiro; steve herman on marketing research; | 4 | SJS | 12.5 |
| 8/4/2006 | Vioxx MDL | Continued Barnett Trial; work on connie on exhibit list and zipes on Potman; return flight from New Orleans to San Francisco | 4 | SJS | 12.9 |
| 8/5/2006 | Vioxx MDL | preparae for Pechman direct examination in Barnett; work with CG on Zipes; multiples calls with Connie; | 4 | SJS | 8 |
| 8/6/2006 | Vioxx MDL | zipes/ pechman | 4 | SJS | 4 |
| 8/7/2006 | Vioxx MDL | Travel from San Francisco to New Orleans; work on examination preparation for Dr. Pechman and Dr. Zipes; review cross examination of Dr. Pechman from LA trial | 4 | SJS | 11.4 |
| 8/8/2006 | Vioxx MDL | Attend Barnett trial; conf with Ed re Pechman; court ruling re time limites for trial; help Blizzard retain connie for his MDL trial; Zipes on stand against Phil Beck; emailing Tisi and Troy re Zipes testiminoy against Phil Beck; preparation of Zipes for cross on Merck's attempted retetion of Zipes; return flight from New Orleans to San Francisco | 4 | SJS | 11.1 |
| 8/9/2006 | Vioxx MDL | Telephone conference with Connie Pechman re trial examination review | 4 | SJS | 1.2 |
| 8/10/2006 | Vioxx MDL | Barnett--preparation of Pechman for Ed's case | 4 | SJS | 3.5 |
| 8/11/2006 | Vioxx MDL | Barnett--conf with Mark's group re trial | 4 | SJS | 1 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| | | | | | |
|---|---|---|---|---|---|
| 8/12/2006 | Vioxx MDL | Barnett--preparation of Pechman for Ed's case | 4 | SJS | 1.5 |
| 8/17/2006 | Vioxx MDL | Barnett--VERDICT!; mulitple calls | 4 | SJS | 3 |
| 8/17/2006 | Vioxx MDL | Telephone conference with Chris Seeger re settlement issues, MDL issues, and trials; Barnett | 1 | SJS | 1 |
| 8/22/2006 | Vioxx MDL | Telephone conference with Dr. Zipes re trial issues | 4 | SJS | 0.25 |
| 8/29/2006 | Vioxx MDL | Telephone conference with Connie Pechman re preparation for MDL Hearing | 4 | SJS | 0.6 |
| 8/31/2006 | Vioxx MDL | Telephone conference with Mark Robinson re Barnett Trial verdict and plan; telephone conference with Ed Blizzard re Dr. Pechman; telephone conference with Chris Tisi re Dr. Zipes | 4 | SJS | 1.5 |
| | | | | | 91.95 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 9/5/2006 | Vioxx MDL | Telephone conference with Mark Robinson re Dr. Zipes | 4 | SJS | 0.5 |
| 9/6/2006 | Vioxx MDL | Telephone conference with Connie Pechman re trial issues | 4 | SJS | 0.25 |
| 9/7/2006 | Vioxx MDL | Work on upcoming trial issues trial setting issues, expert disclosure issues, new potential experts, and trial planning; communication with Laura Gianni and Troy Rafferty re same | 4 | SJS | 6 |
| 9/12/2006 | Vioxx MDL | Work on coordinating deposition of Connie Pechman in Orange County | 1 | SJS | 0.5 |
| 9/14/2006 | Vioxx MDL | Telephone conference with Mark Robinson re Barnett trial issues, issues with Dr. Zipes, and further deposition of Connie Pechman | 1 | SJS | 1 |
| 9/18/2006 | Vioxx MDL | Telephone conference with Mark Robinson and Connie Pechman re Andy Birchfield's trial; telephone conference with Mark Robinson re logistics of meeting in New Orleans; telephone conference with Connie Pechman re trial issues | 1 | SJS | 1.8 |
| 9/20/2006 | Vioxx MDL | Telephone conference with Chris Tisi and Troy Rafferty re experts and trial selection plan | 4 | SJS | 0.3 |
| 9/26/2006 | Vioxx JCCP | Telephone conference with Laura Gianni re trial issues | 4 | SJS | 0.25 |
| 9/28/2006 | Vioxx MDL | Attend meeting at Robinson, Calcagnie & Robinson re trial issues; strategy and analysis of 10/30 Trial led by Ed Blizzard's firm | 4 | SJS | 2.25 |
| 9/29/2006 | Vioxx MDL | Telephone conference with Ed Blizzard re 10/30 Trial issues | 4 | SJS | 1 |
| | | | | | 13.85 |

Time for Attorney Steven J. Skikos

FAC Resp. Exhibit B -- 1167

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 10/3/2006 | Vioxx JCCP | Telephone conference with Mark Robinson re JCCP Trial issues; telephone conference with Mark Robinson, Anne Andrews, and Tina Nieves re trial issues | 4 | SJS | 2 |
| 10/6/2006 | Vioxx MDL | Telephone conference with Anne Andrews re Vegas meeting agenda and trial issues | 4 | SJS | 0.25 |
| | | | | | 2.25 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 11/16/2006 | Vioxx MDL | Travel from San Francisco to Orange County; attend meeting at Robinson, Calcagnie & Robinson re trial issues | 4 | SJS | 7 |
| | | | | | 7 |

Time for Attorney Steven J. Skikos

FAC Resp. Exhibit B -- 1169

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 12/3/2006 | Vioxx MDL | Work on review and strategic analysis re MDL Trials and Remands of State Court Cases re filed v. unfiled cases | 1 | SJS | 1.5 |
| 12/19/2006 | Vioxx MDL | Telephone conference with Anne Andrews and David Molton re Lone Pine Order | 2 | SJS | 0.25 |
| 12/20/2006 | Vioxx MDL | Telephone conference with David Molton re Lone Pine issue | 2 | SJS | 0.5 |
| 12/21/2006 | Vioxx MDL | Meeting with Chris Seeger in Los Angeles re MDL, trial, and Lone Pine issues | 2 | SJS | 1 |
| | | | | | 3.25 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1/17/2007 | Vioxx MDL | Telephone conference with Chris Tisi re trial update | 4 | SJS | 0.5 |
| 1/18/2007 | Vioxx JCCP | Communication with re California jury issues and other state court trial issues | 4 | SJS | 1 |
| 1/31/2007 | Vioxx JCCP | Telephone conference with Mark Robinson re Vioxx Trial preparation, communication with Dr. Schim (expert), and Connie Pechmann's MDL deposition | 4 | SJS | 1 |
| | | | | | 2.5 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 2/1/2007 | Vioxx JCCP | Telephone conference with Dr. Schim re expert witness | 3 | SJS | 0.25 |
| 2/5/2007 | Vioxx JCCP | Communication with Robinson, Calcagnie & Robinson re sales representative depositions; coordination with Mark Crawford re same; review previously taken sales rep depos in preparation | 3 | SJS | 2.5 |
| 2/6/2007 | Vioxx JCCP | Telephone conference with Mark Robinson re Berwick trial | 4 | SJS | 1.1 |
| 2/14/2007 | Vioxx MDL | Strategy and analysis of Connie Pechmann's MDL deposition | 3 | SJS | 4.6 |
| 2/15/2007 | Vioxx MDL | review new merck documents on integrated marketing campaing | 3 | SJS | 5.5 |
| 2/16/2007 | Vioxx JCCP | Telephone conference with Dr. Schim re alternatives to Vioxx | 3 | SJS | 0.5 |
| | | | | | 14.45 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman, Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 3/5/2007 | Vioxx MDL | Telphone conference with Mark Burton re case issues | 4 | SJS | 2 |
| 3/6/2007 | Vioxx MDL | Review Merck's Motions in Limine; begin strategy and preparation for Oppositions | 4 | SJS | 4 |
| 3/7/2007 | Vioxx MDL | Communication with Kevin Calcagnie re Oppositions to Merck's Motions in Limine; review of Calcagnie's prepared notes and work on drafting oppositions | 4 | SJS | 5 |
| 3/8/200 | Vioxx MDL | Continued work on preparation of Oppositions to Merck's Motions in Limine with counsel from Robinson, Calcagnie & Robinson and Gianni Petoyan | 4 | SJS | 8 |
| 3/8/2007 | Vioxx MDL | Telephone conference with Troy Rafferty re scientific evidence issues, Berwick MDL issues, and Connie Pechmann's deposition | 4 | SJS | 0.25 |
| 3/9/2007 | Vioxx MDL | Continued work on preparation of Oppositions to Merck's Motions in Limine with counsel from Robinson, Calcagnie & Robinson and Gianni Petoyan | 4 | SJS | 8 |
| 3/10/2007 | Vioxx MDL | Continued work on drafting Oppositions to Merck's Motions in Limine | 4 | SJS | 9.5 |
| 3/11/2007 | Vioxx MDL | Continued work on drafting Oppositions to Merck's Motions in Limine | 4 | SJS | 12.2 |
| 3/12/2007 | Vioxx MDL | Travel from San Jose to Orange County; review final edits to Oppositions to MILs; work at Robinson, Calcagnie & Robinson on finalizing Oppositions to MILs; work with Connie Pechmann on deposition preparation | 4 | SJS | 12.5 |
| 3/13/2007 | Vioxx MDL | Preparation for Connie Pecmann's MDL deposition; attend deposition; travel from Orange County to San Jose | 3 | SJS | 11.2 |
| 3/14/2007 | Vioxx MDL | Telephone conference with Troy Rafferty re Connie Pechmann's depostion; work on learned intermediary analysis | 3 | SJS | 5.5 |
| 3/14/2007 | Vioxx JCCP | Telephone conference with California lawyers re remand of cases; work on remand plan | 1 | SJS | 1.5 |
| 3/15/2007 | Vioxx MDL | Work on review of Connie Pechmann's deposition re learned intermediary analysis | 3 | SJS | 6.3 |
| 3/16/2007 | Vioxx JCCP | Work on review and analysis of MILs for Hearing on Monday | 4 | SJS | 1.5 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| 3/17/2007 | Vioxx JCCP | Travel from San Francisco-LAX; preparation for MIL Hearing; attending hearing | 4 | SJS | 5 |
| 3/22/2007 | Vioxx JCCP | Telephone conference with Berwick Trial Team; review and analysis of MIL Hearing transcript | 4 | SJS | 3 |
| 3/28/2007 | Vioxx MDL | Telephone conference with Chris Seeger re ; work on draft of speech | 1 | SJS | 0.25 |
| 3/30/2007 | Vioxx MDL | Present speech re Vioxx Litigation to trials and themes | 1 | SJS | 1 |
| | | | | | **96.7** |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 4/11/2007 | Vioxx JCCP | Travel from San Jose to LAX; attend Vioxx JCCP Hearing | 2 | SJS | 6 |
| | | | | | 6 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 5/9/2007 | Vioxx MDL | Telephone conference with Chris Seeger re California Trial cases | 4 | SJS | 0.5 |
| 5/11/2007 | Vioxx MDL | Review New Jersey CMO's for upcoming trials; strategic analysis re same; communication with California lawyers re strategy | 4 | SJS | 2 |
| 5/15/2007 | Vioxx JCCP | Communication with Laura Gianni and Ted Wacker re state court trial strategy | 4 | SJS | 1 |
| 5/18/2007 | Vioxx MDL | Telephone conference with Cynthia Garber re Barnett's re-trial and Crandell case | 4 | SJS | 0.5 |
| | | | | | 4 |

Time for Attorney Steven J. Skikos

FAC Resp. Exhibit B -- 1176

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 6/1/2007 | Vioxx JCCP | Review of Status Conference update; strategy re same | 2 | SJS | 1 |
| 6/6/2007 | Vioxx MDL | Review Barnett Order; communication re same | 4 | SJS | 1 |
| | | | | | 2 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 3/1/2008 | Vioxx MDL | Prepare for meeting with Judge Fallon in New Orleans; review and analysis of issues re Special Masters and Fee Committee | 6 | SJS | 2 |
| 3/2/2008 | Vioxx MDL | Travel from San Francisco to New Orleans for meeting with Judge Fallon | 6 | SJS | 6 |
| 3/3/2008 | Vioxx MDL | Meeting with Andy Goldman and Mark Robinson re common benefit issues; Meeting with Judge Fallon re common benefit issues | 6 | SJS | 4 |
| | | | | | 12 |

Time for Attorney Steven J. Skikos

FAC Resp. Exhibit B -- 1179

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 5/31/2005 | Vioxx | Conference with J. Samawi re collection and review of hot documents, depositions and other key liability materials; telecon with S. Lukei re same. | 1.25 | MGC | 4 |
| 10/17/2005 | Vioxx | Email from A. Irpino attaching Merck's discovery responses and memo re responses; initial review re same. | 1.75 | MGC | 3 |
| 10/25/2005 | Vioxx | Attend meeting coordinating MDL discovery efforts; continue comprehensive review of Merck's responses to the PSC's first request for production of documents, and preparation of detailed memo and charts re same. | 3.75 | MGC | 3 |
| 10/26/2005 | Vioxx | Continue comprehensive review of Merck's responses to the PSC's first request for production of documents, and preparation of detailed memo and charts re same. | 3.25 | MGC | 3 |
| 10/27/2005 | Vioxx | Telecon with C. Garber re Vioxx labeling issues and AER discovery, and formulate plan on further AER discovery; Continue comprehensive review of Merck's responses to the PSC's first request for production of documents, and preparation of detailed memo and charts re same. | 4.5 | MGC | 3 |
| 10/28/2005 | Vioxx | Continue comprehensive review of Merck document responses. | 3.25 | MGC | 3 |
| 10/30/2005 | Vioxx | Continue comprehensive review of Merck document responses. | 4.75 | MGC | 3 |
| 10/31/2005 | Vioxx | Vioxx discovery call and email with Irpino re same. | 0.5 | MGC | 3 |
| 10/31/2005 | Vioxx | Begin preparation of powerpoint for presentation on labeling issues at Harris Martin seminar, and review and analysis of Vioxx labels and prepare outline re label changes. | 4.25 | MGC | 3 |
| 10/31/2005 | Vioxx | Continue comprehensive review of Merck document responses and complete comprehensive 31 page memo regarding review and analysis; forward memo to A. Irpino and Vioxx discovery team. | 6.25 | MGC | 3 |
| 11/1/2005 | Vioxx | Continue preparation of powerpoint presentation on labeling issues in conjunction with presentation at Harris Martin seminar re same. | 5.25 | MGC | 3 |
| 11/2/2005 | Vioxx | Finish preparation of powerpoint presentation on labeling issues in conjunction with presentation at Harris Martin seminar re same. | 3.5 | MGC | 3 |
| 11/4/2005 | Vioxx | Preparation for and do presenation at Harris Martin seminar re history of Vioxx label changes, and handouts re same. | 4.5 | MGC | 3 |

Time for Attorney Mark G. Crawford

1

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 11/7/2005 | Vioxx | Review and analysis of interrogatory responses re corporate org and insurance in preparation for discovery conference call; review and analysis of document production memo re Merck's document responses in preparation for call; attention to obtaining AER information; telecon with Mike Hugo re his review of documents referenced in Merck responses and analysis re same; attend group telecon re discovery committee meeting and privilege log update. | 4.75 | MGC | 3 |
| 11/8/2005 | Vioxx | Prepare plan regaridng review and analysis of Vioxx AER information re CV risk; preparation of memorandum re same; numerous emails regarding the collection of relevant AER information; review and analysis fo document responses for AER information. | 3 | MGC | 3 |
| 11/9/2005 | Vioxx | Telecon with privilege log discovery committee, and begin review of privilege log per assignment for relevant categories of documents to bring to attention of judge. | 3.25 | MGC | 3 |
| 11/10/2005 | Vioxx | Continue review of privilege log per assignment for relevant categories of documents to bring to attention of judge; review emails from A. Irpino regarding privilege log issues and information found so far. | 3.5 | MGC | 3 |
| 11/11/2005 | Vioxx | Preparation of memorandum regarding steps needed to obtain AER discovery and discovery of AER backup files; numerous email exchanges re same. | 2.75 | MGC | 3 |
| 11/11/2005 | Vioxx | Continued review of 7000 page privilege log for sample privilege assertions re marketing, advertising, manuscripts and publications. | 7.5 | MGC | 3 |
| 11/14/2005 | Vioxx | Review emails on privilege log challenges, and prepare revised privilege log challenges re marketing, advertising, manuscripts and publications,a nd transmit to A. Irpino. | 1.25 | MGC | 3 |
| 11/27/2005 | Vioxx | Call with MDL privilege log committee re privilege log review and planning. | 0.5 | MGC | 3 |
| 11/29/2005 | Vioxx | Communications with A. Irpino re privilege document review; review and analysis of documents. | 2.75 | MGC | 3 |
| 11/30/2005 | Vioxx | Communications with A. Irpino re privilege document review; review and analysis of documents. | 3.75 | MGC | 3 |

Time for Attorney Mark G. Crawford

2

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|---|---|---|---|---|---|
| 12/1/2005 | Vioxx | Review and analysis of deprivileged documents, and forward analysis of 31 page document to A. Irpino. | 4.75 | MGC | 3 |
| 12/2/2005 | Vioxx | Continue review and analysis of deprivileged documents and email from Irpino re same. | 1 | MGC | 3 |
| 12/5/2005 | Vioxx | Preparation for and attendance at Vioxx MDL privilege log committee meeting, and follow up re same; review and analysis and strategic plan for development of adverse event reporting information; telecons and emails with C. Garber re review of documents at depository re AER documents. | 2.5 | MGC | 3 |
| 12/7/2005 | Vioxx | Continued review of deprivileged documents and emails. | 3.5 | MGC | 3 |
| 12/13/2005 | Vioxx | Review and analysis of deprivileged docs, and preparation of written analysis of key document; email to A. Irpino re same and 30 hot docs found out of 1100 deprivileged docs reviewed. | 5.25 | MGC | 3 |
| 12/22/2005 | Vioxx | Finish review of deprivileged documents, and review of spreadsheet of key documents found in de-privileged document review; have spreadsheet forwarded to A. Irpino. | 3.5 | MGC | 3 |
| 1/13/2006 | Vioxx | Collaborate with Robinson office re service of new request for documents, and review draft request for production and comment re same. | 1.5 | MGC | 3 |
| 1/23/2006 | Vioxx | Attend telephonic privilege log committee meeting, and memo re same. | 1.25 | MGC | 3 |
| 1/24/2006 | Vioxx | Review deprivileged docs. | 0.75 | MGC | 3 |
| 3/7/2006 | Vioxx | Contact T. Wacker re need for 1300 key liability documents to assist in trial preparation; begin process of gathering liability documents for trial prep. | 2.25 | MGC | 3 |
| 3/10/2006 | Vioxx | Review and analysis of materials forwarded by Robinson office in order to assist in preparation for trial. | 2.25 | MGC | 4 |
| 3/13/2006 | Vioxx | Further work with Robinson office to get copies of key liability documents for review. | 0.25 | MGC | 4 |
| 3/16/2006 | Vioxx | Review and analysis of draft report of expert Connie Pechmann re Merck marketing issues. | 2.5 | MGC | 4 |
| 3/20/2006 | Vioxx | Review and analysis of T. Wacker's theme/issue cuts from Topol deposition. | 1 | MGC | 4 |

Time for Attorney Mark G. Crawford

3

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 3/20/2006 | Vioxx | Reviw and analysis of Pechmann declaration re Merck marketing. | 1.25 | MGC | 4 |
| 3/21/2006 | Vioxx | Review and analysis of WAES adverse event database; review and analysis of 2000 FOIA report by Merck on Adverse events; assist in preparation of memorandum re same; research re running reports on WAES database data; preparation of further potential discovery on AERs for Vioxx. | 2.75 | MGC | 3 |
| 3/22/2006 | Vioxx | Attention to emails confirming participation at upcoming discovery meeting; review and analysis of adverse event hot documents and analysis of further discovery requests needed to obtain backup files of key adverse events and standard operating procedures re same; review and analysis of spreadsheet of cardiac AERs for December 1999 to March 2000 taken from FOIA hot doc; review and analysis of documetns forwarded by A. Irpino containing documents for which the FDA waived privilege claim. | 2 | MGC | 3 |
| 3/27/2006 | Vioxx | Telecon regarding Barnett trial strategy; review and analysis of medical records and begin preparation of case specific summary. | 2 | MGC | 4 |
| 3/28/2006 | Vioxx | Review and analysis of AER information and telecon with C. Garber re same; and prepare comprehensive written discovery re same including Rule 30(b)(6) deposition notice and request for documents. | 7.25 | MGC | 3 |
| 3/29/2006 | Vioxx | Travel to Miami to attend mass tort meetings re Vioxx. | 9 | MGC | 3 |
| 3/30/2006 | Vioxx | Attend mass tort meetings in Miami re Vioxx; preparation of comprehensive 16 page memorandum re same. | 6.5 | MGC | 3 |
| 3/31/2006 | Vioxx | Attend Vioxx discovery meeting in Miami, and preparation of 3 page memo re same. | 2.75 | MGC | 3 |
| 4/2/2006 | Vioxx | Revisions to memos re mass tort meetings, and forward to Robinson and Lopez Hodes trial teams. | 1.25 | MGC | 4 |
| 4/2/2006 | Vioxx | Travel to Pensacola to meet with Levin Papantonio lawyer regarding trial preparation information, documents, discovery and depositions. | 4.5 | MGC | 4 |
| 4/3/2006 | Vioxx | Meetings with P. Kaufman and T. Rafferty regarding trial preparation materials; travel to Orange County to meet with Robinson lawyers regarding trial preparation. | 16.75 | MGC | 4 |

4

Time for Attorney Mark G. Crawford

FAC Resp. Exhibit B -- 1183

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 4/4/2006 | Vioxx | Review and analysis of materials obtained from Levin Papantonio office, and begin preparation of memorandum re same; meet with trial teams at Lopez and Robinson offices in Orange County. | 7.25 | MGC | 4 |
| 4/5/2006 | Vioxx | Review and analysis of Robinson Vioxx trial plan; begin preparation of supplemental final discovery and trial plan for Vioxx trials. | 4.25 | MGC | 4 |
| 4/6/2006 | Vioxx | Review draft schedule for Barnett trial submitted by defense. | 0.5 | MGC | 4 |
| 4/6/2006 | Vioxx | Finish Vioxx trial plan and forward 7 page plan to Robinson office. | 2.75 | MGC | 4 |
| 4/8/2006 | Vioxx | Review and analysis of updated Vioxx Trial memo incorporating Crawford memo regarding trial tasks. | 0.5 | MGC | 4 |
| 4/20/2006 | Vioxx | Review and analysis of sales rep depo notices for Barnett trial, and preparation for visit to South Carolina to interview sales reps. | 1.5 | MGC | 3 |
| 4/21/2006 | Vioxx | Attention to coordinating and planning for interviews and depositions of sales reps. | 4.75 | MGC | 3 |
| 4/23/2006 | Vioxx | Travel to South Carolina to interview Merck sales representatives; preparation re same. | 12.5 | MGC | 3 |
| 4/24/2006 | Vioxx | Interview Merck sales reps Flowers and Elder and attempted interview of Fowler at their homes in South Carolina. | 13.5 | MGC | 3 |
| 4/25/2006 | Vioxx | Return to Bay Area from South Carolina after interviewing sales representatives. | 12.5 | MGC | 3 |
| 4/26/2006 | Vioxx | Review Pechman draft expert report on Merck marketing issues. | 1 | MGC | 3 |
| 4/27/2006 | Vioxx | Review notes and preparation of memorandum re Merck sales rep interviews in South Carolina; analysis as to deposition strategy regarding Merck sales and marketing issues; review and analysis of existing notices of deposition of sales reps. | 8.5 | MGC | 3 |
| 4/28/2006 | Vioxx | Review and analysis of sales rep depos in prior cases; preparation of further sales rep deposition notices and sales and marketing discovery; review and analysis of latest draft of Pechman sales and marketing expert report. | 7.75 | MGC | 3 |
| 5/1/2006 | Vioxx | Preparation of sales rep and marketing and sales discovery and strategy memo; continue preparation of further sales rep and sales and marketing discovery. | 6.5 | MGC | 3 |
| 5/2/2006 | Vioxx | Continue review and analysis of sales and marketing information, and preparation of sales and marketing discovery requests. | 4.75 | MGC | 3 |

Time for Attorney Mark G. Crawford

5

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 5/3/2006 | Vioxx | Continue review and analysis of sales and marketing information, and preparation of sales and marketing discovery requests. | 2.5 | MGC | 3 |
| 5/4/2006 | Vioxx | Continue review and analysis of sales and marketing information, and finish preparation of sales and marketing discovery requests and transmit to Robinson office; preparation of request for case specific documents concerning sales and marketing issues. | 6.25 | MGC | 3 |
| 5/15/2006 | Vioxx | Review emails re status of sales rep depos and sales and marketing discovery, and status of signed stipulation regarding such discovery; attend JCCP vioxx hearing by phone; prepare short memorandum re same. | 3.25 | MGC | 3 |
| 5/31/2006 | Vioxx | Review 5th Circuit ruling on privilege log issue. | 1 | MGC | 3 |
| 5/24/2006 | Vioxx | Email from Restaino re details of expert Fosslien's upcoming MDL deposition in Chicago; review and analysis of Fosslien report attached. | 4.25 | MGC | 3 |
| 6/5/2006 | Vioxx | Preparation for deposition of expert Dr. Egil Fosslien. | 6.75 | MGC | 3 |
| 6/6/2006 | Vioxx | Travel from San Francisco to Chicago for preparation and deposition of expert Dr. Fosslien for deposition. | 10.25 | MGC | 3 |
| 6/7/2006 | Vioxx | Preparation of Dr. Fosslien for deposition; review and analysis of documents provided by Dr. Fosslien for production at the deposition. | 9.5 | MGC | 3 |
| 6/8/2006 | Vioxx | Preparation for and attend and defend Dr. Fosslien at deposition in Chicago. | 8.5 | MGC | 3 |
| 6/9/2006 | Vioxx | Return to San Francisco from Chicago following Dr. Fosslien's expert deposition. | 8.75 | MGC | 3 |
| 6/16/2006 | Vioxx | Preparation of letter to expert Fosslien regarding review of deposition transcript. | 0.5 | MGC | 3 |
| 6/19/2006 | Vioxx | Final letter out to Fosslien re deposition; brief review of Fosslien deposition transcript and exhibits and transmit to Robinson; attention to securing copy of rough Pechmann deposition. | 1 | MGC | 3 |
| 6/21/2006 | Vioxx | Review and analysis of Pechmann expert materials and begin preparation of brief in opposition to motion to exclude Pechmann sales and marketing expert testimony in MDL action. | 7.75 | MGC | 2 |

Time for Attorney Mark G. Crawford

6

FAC Resp. Exhibit B -- 1185

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 6/22/2006 | Vioxx | Review and analysis of Pechmann expert materials and continue preparation of brief in opposition to motion to exclude Pechmann sales and marketing expert testimony in MDL action. | 9.25 | MGC | 2 |
| 6/23/2006 | Vioxx | Review and analysis of Pechmann expert materials and continue preparation of brief in opposition to motion to exclude Pechmann sales and marketing expert testimony in MDL action. | 7.5 | MGC | 2 |
| 6/25/2006 | Vioxx | Review and analysis of Pechmann expert materials and continue preparation of brief in opposition to motion to exclude Pechmann sales and marketing expert testimony in MDL action. | 12 | MGC | 2 |
| 6/26/2006 | Vioxx | Review and analysis of Pechmann expert materials and finish preparation of 20 page brief in opposition to motion to exclude Pechmann sales and marketing expert testimony in MDL action; coordinate with Robinson office re filing of same. | 3.5 | MGC | 2 |
| 6/30/2006 | Vioxx | Meeting in San Francisco with expert Dr. Cornelia Pechmann re sales and marketing expert testimony; refine and revise expert opinion; preparation of comprehensive memorandum outlining Pechmann opinion and testimony. | 10.5 | MGC | 4 |
| 7/5/2006 | Vioxx | Review and analysis of Merck's reply brief re motion to exclude Pechmann expert testimony; review and analysis of draft Pechmann trial powerport on sales and marketing expert testimony; preparation for meeting with Dr. Pechmann. | 9.5 | MGC | 4 |
| 7/6/2006 | Vioxx | Review and analysis of Dr. Pechmann's draft powerpoint slides for use in trial re sales and marketing expert testimony; meeting with Dr. Pechmann and revisions to same. | 15.5 | MGC | 4 |
| 7/7/2006 | Vioxx | Review and analysis of Dr. Pechmann's draft powerpoint slides for use in trial re sales and marketing expert testimony; meeting with Dr. Pechmann and revisions to same. | 2.5 | MGC | 4 |
| 7/15/2006 | Vioxx | Email regarding use of Pechmann revised powerpoint at MDL trial. | 0.25 | MGC | 4 |
| 7/20/2006 | Vioxx | Emails regarding evaluation of Fosslien testimony for use at MDL trial. | 0.25 | MGC | 4 |
| 8/17/2006 | Vioxx | Attention to review of information on $50 million MDL verdict against Merck. | 0.5 | MGC | 4 |

Time for Attorney Mark G. Crawford

7

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 11/7/2006 | Vioxx | Telecon from Dr. Pechmann re favorable impression across country from lawyers regarding quality of sales and marketing expert testimony and presentation. | 0.25 | MGC | 3 |
| 2/5/2007 | Vioxx | Email from Robinson office requesting assistance in taking sales rep depositions in Berwick trial; attention to logistics for preparation and taking of sales rep depositions; begin preparation for depositions by reviewing prior sales rep depositions in other Vioxx cases; attention to further documents that need to be requested in preparation for depositions; review and analysis of materials and preparation for depositions. | 5.5 | MGC | 3 |
| 2/6/2007 | Vioxx | Continue prepartion for sales rep depositions. | 5.75 | MGC | 3 |
| 2/13/2007 | Vioxx | Attend Vioxx meeting at MTMP in Miami re sales rep discovery and other issues. | 2.5 | MGC | 3 |
| 2/14/2007 | Vioxx | Continue preparation for sales rep depositions; review and analysis of draft sales rep depo outline provided by Pete Kaufman. | 0.75 | MGC | 3 |
| 2/19/2007 | Vioxx | Continue preparation for sales rep depositions. | 6.5 | MGC | 3 |
| 2/20/2007 | Vioxx | Continue preparation for sales rep depositions. | 6 | MGC | 3 |
| 2/21/2007 | Vioxx | Continue preparation for sale rep depositoins; review and analysis of extensive documents produced by Merck with regard to sales to doctors in the case. | 9.75 | MGC | 3 |
| 2/22/2007 | Vioxx | Continue preparation for sales rep dpeositions; review and analysis of materials in preparation for deposition. | 12.25 | MGC | 3 |
| 2/23/2007 | Vioxx | Continue preparation for deposition of sales rep Suzanne Ouimet; take deposition of Ouimet in Orange County. | 13.5 | MGC | 3 |
| 2/24/2007 | Vioxx | Review rough deposition transcript of Ouimet deposition. | 1.25 | MGC | 3 |
| 3/1/2007 | Vioxx | Continue prepration for Craig Knapp sales rep deposition; review and analysis of plaintiffs' doctors' depositions re sales and sales calls. | 8.5 | MGC | 3 |
| 3/2/2007 | Vioxx | Continue preparation for deposition of sales rep Craig Knapp. | 7.75 | MGC | 3 |
| 3/4/2007 | Vioxx | Continue preparation for deposition of sales rep Craig Knapp; travel to Orange County to take deposition; meet with M. O'Brien to prepare for deposition; preparation of deposition outline. | 8.75 | MGC | 3 |
| 3/5/2007 | Vioxx | Preparation for and take deposition of Craig Knapp; return to San Francisco. | 15 | MGC | 3 |

Time for Attorney Mark G. Crawford

8

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 3/7/2007 | Vioxx | Review and analysis of Knapp deposition; preparation of depo designations for trial; preparation of depo designation summary. | 8.75 | MGC | 4 |
| 3/9/2007 | Vioxx | Begin preparation of sales rep Suzanne Ouimet sales rep deposition designations; attention to preparation of motions in limine re sales and marketing issues. | 6 | MGC | 4 |
| 3/11/2007 | Vioxx | Revisions to Knapp depo designations; begin preparation of deposition designations for Suzanne Ouimet; transmit to Robinson office. | 8 | MGC | 4 |
| 3/12/2007 | Vioxx | Revisions to sales rep trial depo designations; strategy and analysis regaring use of sales rep depos and information in preparation of Pechmann for expert testimony re same. | 5.5 | MGC | 4 |
| 3/15/2007 | Vioxx | Further work on sales rep depo trial designations. | 1.5 | MGC | 4 |
| 3/16/2007 | Vioxx | Further work on sales rep depo cuts for trial. | 3.75 | MGC | 4 |
| 3/26/2007 | Vioxx | Further work on sales rep depo designations for trial. | 4 | MGC | 4 |
| 3/27/2007 | Vioxx | Further work on sales rep depo designations for trial; work on objections to Merck Counterdesignations | 4.25 | MGC | 4 |
| 3/28/2007 | Vioxx | Continue preparation of objections to Merck counterdesignations on sales rep depositions, and transmit to Robinson office. | 5.5 | MGC | 4 |
| | | TOTAL | 549.25 | | |

Time for Attorney Mark G. Crawford

9

FAC Resp. Exhibit B -- 1188

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

## MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 3/4/2006 | Vioxx MDL | Attend meeting with Phil Anthony re Barnett; attend meeting with Dr. Porzio re Barnett; attend meeting with Dr. Harpern re Barnett | 4 | CLG | 12 |
| 3/27/2006 | Vioxx MDL | Preparation of documents for meeting with Dr. Zipes; preparation of documents for trip to South Carolina; meeting with Dr. Heather Brein; telephone conference call re Trial strategy | 4 | CLG | 9.5 |
| 3/29/2006 | Vioxx MDL | Travel to Myrtle Beach; preparation for meeting with doctors | 3 | CLG | 12 |
| 3/30/2006 | Vioxx MDL | Preparation for doctor meetings; meeting with Bryan and Huberty; telephone conference with Mikolacyzk | 3 | CLG | 8.5 |
| 3/30/2006 | Vioxx MDL | Travel from Myrtly Beach to Orange County | 3 | CLG | 8 |
| | | | | | **50** |

Time for Attorney Cynthia L. Garber

FAC Resp. Exhibit B -- 1189

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

## APRIL, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 4/1/2006 | Vioxx JCCP | Attend meeting with Manzo | 3 | CLG | 4 |
| 4/3/2006 | Vioxx MDL | Telephone conference with Trial team re Barnett briefing issues | 4 | CLG | 1 |
| 4/3/2006 | Vioxx MDL | Meeting with Decision Quest re graphics | 1 | CLG | 4.5 |
| 4/4/2006 | Vioxx MDL | Telephone conference with scientific evidence committee re experts | 3 | CLG | 1.5 |
| 4/4/2006 | Vioxx MDL | Preparation of "Money Back Guarantee" documents for Connie Pechmann and Dr. Haigney | 3 | CLG | 9 |
| 4/5/2006 | Vioxx JCCP | Attend Manzo mock deposition and discussion | 3 | CLG | 4.5 |
| 4/6/2006 | Vioxx MDL | Meeting with Steve Skikos and John Hornbeck; review and organization of documents | 3 | CLG | 11 |
| 4/7/2006 | Vioxx MDL | Telephone conference call with Trial team re experts | 4 | CLG | 1 |
| 4/10/2006 | Vioxx JCCP | Meeting with jury consultants re Manzo | 4 | CLG | 4 |
| 4/13/2006 | Vioxx MDL | Telephone conference call with Barnett re mock deposition | 3 | CLG | 2 |
| 4/18/2006 | Vioxx MDL | Barnett document review; attend Trial team meeting | 4 | CLG | 8 |
| 4/18/2006 | Vioxx MDL | Review Connie Pechmann's report | 3 | CLG | 2 |
| 4/20/2006 | Vioxx MDL | Document review and attend deposition of Gerald Barnett | 3 | CLG | 10 |
| 4/21/2006 | Vioxx JCCP | Attend Manzo deposition | 3 | CLG | 12 |
| 4/22/2006 | Vioxx MDL | Barnett Trial Team Meeting | 4 | CLG | 5.5 |
| 4/23/2006 | Vioxx MDL | Barnett Trial Team Meeting | 4 | CLG | 4 |
| 4/24/2006 | Vioxx MDL | Meeting with Dr. Zipes | 3 | CLG | 8 |
| 4/25/2006 | Vioxx MDL | Meeting with Dr. Haigney | 3 | CLG | 8 |
| 4/27/2006 | Vioxx JCCP | Meeting with Dr. Zipes; Manzo deposition preparation | 3 | CLG | 12 |
| 4/29/2006 | Vioxx MDL | Barnett Trial Team Meeting | 4 | CLG | 4 |
| | | | | | 116 |

Time for Attorney Cynthia L. Garber

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

## MAY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 5/2/06 | Vioxx MDL | Travel to South Carolina for McCaffrey and Karavan depositions | 3 | CLG | 8 |
| 5/3/06 | Vioxx MDL | Preparation for McCaffrey deposition; attend McCaffrey deposition; preparation for Karavan deposition | 3 | CLG | 12 |
| 5/4/06 | Vioxx MDL | Preparation for Karavan deposition; attend Karavan deposition; travel from South Carolina to Orange County | 3 | CLG | 18.5 |
| 5/6/05 | Vioxx MDL | Review and make notes from McCaffrey and Barnett depositions for Trial preparation | 4 | CLG | 6.5 |
| 5/8/06 | Vioxx MDL | Meeting re Barnett Trial preparation | 4 | CLG | 2 |
| 5/9/06 | Vioxx MDL | Draft list of Dr. Zipes's exhibits; discussion and organization of witness list re Barnett | 3 | CLG | 11 |
| 5/10/06 | Vioxx MDL | Work on Deposition Notices, 30(b)(6) and RFAs | 2 | CLG | 11.5 |
| 5/12/06 | Vioxx MDL | Work on witness list, deposition designations, and sales represenatative notices | 3 | CLG | 11 |
| 5/13/06 | Vioxx MDL | Telephone conference with Dr. Zipes, Mark Robinson, Arbitblit, Dr. Haigney, and John Thornton re Barnett | 4 | CLG | 1 |
| 5/18/06 | Vioxx MDL | Work on revisions to Dr. Zipes's report; work on Rodget Subpoena | 3 | CLG | 10.5 |
| 5/19/06 | Vioxx MDL | Work on Barnett Expert Reports | 3 | CLG | 10.5 |
| 5/20/06 | Vioxx MDL | Work on Barnett Expert Reports | 3 | CLG | 8 |
| 5/21/06 | Vioxx MDL | Work on Barnett Expert Reports | 3 | CLG | 5 |
| 5/22/06 | Vioxx MDL | Work on Barnett Expert Reports | 3 | CLG | 10.5 |
| 5/24/06 | Vioxx MDL | Conference call with Barnett re discovery responses | 4 | CLG | 5 |
| | | | | | 131 |

Time for Attorney Cynthia L.
Garber

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 6/21/2006 | Vioxx MDL | Meeting with Dr. Prizio | 3 | CLG | 2 |
| 6/29/2006 | Vioxx MDL | Preparation for Barnett's deposition | 3 | CLG | 3 |
| | | | | | **5** |

Time for Attorney Cynthia L. Garber

FAC Resp. Exhibit B -- 1192

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

## JULY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 7/3/2006 | Vioxx MDL | Attend Trial team meeting | 4 | CLG | 4 |
| 7/4/2006 | Vioxx MDL | Prepare pretrial order; work on deposition uts for hearing; review of Barnett ruling with Mike Andrews | 4 | CLG | 8.5 |
| 7/5/2006 | Vioxx MDL | Work on deposition cuts for Dr. Topol and Dr. Graham; preparation for Daubert Hearing | 4 | CLG | 10 |
| 7/6/2006 | Vioxx MDL | Travel to New Orleans for Hearing | 4 | CLG | 7 |
| 7/7/2006 | Vioxx MDL | Attend John Barnett deposition; return travel from New Orleans to Los Angeles | 3 | CLG | 10 |
| 7/13/2006 | Vioxx MDL | Meeting with Dr. Porzio | 3 | CLG | 3.5 |
| 7/16/2006 | Vioxx MDL | Travel to South Carolina; preparatin for Karavan and Barnett depositions | 3 | CLG | 9 |
| 7/17/2006 | Vioxx MDL | Attend deposition of Gerald Barnett; attend deposition of Mark Karavan; attend meeting with the Barnett's | 3 | CLG | 11 |
| 7/18/2006 | Vioxx MDL | Attend deposition of John Barnett; travel to Indiana; preparation for Dr. Zipes's deposition | 3 | CLG | 12 |
| 7/19/2006 | Vioxx MDL | Preparation for Dr. Zipes's deposition; attend depositions; travel to New Orleans | 3 | CLG | 10 |
| 7/19/2006 | Vioxx MDL | Barnett Trial preparation | 4 | CLG | 3 |
| 7/20/2006 | Vioxx MDL | Conference call with Dr. Popma | 4 | CLG | 2 |
| 7/21/2006 | Vioxx MDL | Travel to Boston for deposition of Dr. Popma; prepare for deposition | 4 | CLG | 12 |
| 7/22/2006 | Vioxx MDL | Prepare for deposition of Dr. Popma; attend deposition of Dr. Popma | 4 | CLG | 8 |
| 7/23/2006 | Vioxx MDL | Barnett trial preparation: video cuts, opening statement | 4 | CLG | 14 |
| 7/24/2006 | Vioxx MDL | Barnett trial preparation: video cuts, opening statement | 4 | CLG | 14 |
| 7/27/2006 | Vioxx MDL | Trial preparation of Dr. Roach | 4 | CLG | 12 |
| 7/28/2006 | Vioxx MDL | Attend deposition of Dr. Roach | 4 | CLG | 12 |
| 7/29/2006 | Vioxx MDL | Attend deposition of Dr. Roach | 4 | CLG | 12 |
| 7/31/2006 | Vioxx MDL | Barnett trial preparation - Dr. Zipes and Popma | 4 | CLG | 8 |
| | | | | | 182 |

Time for Attorney Cynthia L. Garber

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| | | **AUGUST, 2006** | | | |
| 8/3/2006 | Vioxx MDL | Attend Trial | 4 | CLG | 19 |
| 8/4/2006 | Vioxx MDL | Attend Trial | 4 | CLG | 17 |
| 8/5/2006 | Vioxx MDL | Attend Trial | 4 | CLG | 19 |
| 8/6/2006 | Vioxx MDL | Trial preparation for Dr. Zipes and Dr. Popma | 4 | CLG | 19 |
| 8/7/2006 | Vioxx MDL | Attend Trial; trial preparation with Dr. Zipes | 4 | CLG | 20 |
| 8/8/2006 | Vioxx MDL | Attend Trial; trial preparation with Dr. Zipes | 4 | CLG | 16 |
| 8/9/2006 | Vioxx MDL | Trial preparation for Dr. Zipes | 4 | CLG | 19 |
| 8/10/2006 | Vioxx MDL | Attend Trial; trial preparation for Dr. Reicin | 4 | CLG | 19 |
| 8/11/2006 | Vioxx MDL | Trial preparation for Dr. Reicin | 4 | CLG | 19 |
| 8/12/2006 | Vioxx MDL | Trial preparation for Dr. Reicin | 4 | CLG | 19 |
| 8/13/2006 | Vioxx MDL | Trial preparation for Dr. Reicin | 4 | CLG | 19 |
| 8/14/2006 | Vioxx MDL | Attend trial; trial preparation for Roach | 4 | CLG | 19 |
| 8/15/2006 | Vioxx MDL | Attend trial; preparation for closing argument | 4 | CLG | 19 |
| 8/16/2006 | Vioxx MDL | Attend trial; preparation for punitives; return home | 4 | CLG | 19 |
| | | | | | 262 |

Time for Attorney Cynthia L. Garber

| Held Expenses | | |
|---|---|---|
| Year | Month | Total |
| 2005 | April | $ 1,103.74 |
| 2005 | May | $ 4,617.90 |
| 2005 | June | $ 25.00 |
| 2005 | July | $ 547.85 |
| 2005 | August | $ 104.37 |
| 2005 | September | $ 4,013.69 |
| 2005 | October | $ 3,489.21 |
| 2005 | November | $ 7,442.70 |
| 2005 | December | $ 116.03 |
| 2006 | January | $ 2,671.90 |
| 2006 | February | $ 1,778.60 |
| 2006 | March | $ 7,993.48 |
| 2006 | April | $ 7,106.53 |
| 2006 | May | $ 5,169.20 |
| 2006 | June | $ 4,897.43 |
| 2006 | July | $ 3,839.25 |
| 2006 | August | $ 4,092.08 |
| 2006 | September | $ 1,575.20 |
| 2006 | October | $ - |
| 2006 | November | $ - |
| 2006 | December | $ - |
| 2007 | January | $ - |
| 2007 | February | $ 2,468.80 |
| 2007 | March | $ 862.80 |
| 2007 | April | $ - |
| 2007 | May | $ - |
| 2007 | June | $ - |
| 2007 | July | $ - |
| 2007 | August | $ - |
| 2007 | September | $ - |
| 2007 | October | $ - |
| 2007 | November | $ - |
| 2007 | December | $ 2,589.60 |
| 2008 | January | $ - |
| 2008 | February | $ - |
| 2008 | March | $ 1,091.74 |
| | | $ 67,597.10 |

Attachment "C"

**Reporting Period:**
**From: April 1, 2005**
**To: April 30, 2005**     **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: April 1, 2005    THROUGH: April 30, 2005 | |
| --- | --- |
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | $14.53 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | $96.61 |
| Travel | $992.60 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | **$1,103.74** |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____        3/10/08
Signature                                                       Date

- 1 -

VIOXX MDL 1657
Lopez, Hodes; Restaino, Milman Skikos
Monthly Expenses

| April, 2005 | | | | |
|---|---|---|---|---|
| CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
| Telefax | | | | |
| Postage, Shipping, Courier, Certifed Mail | | Fed Ex LHRMS to Judge Fallon | $ 14.53 | 1-A |
| Printing and photocopying (in-house) | | | | |
| Computerized research - Lexis/Westlaw | | | | |
| Telephone - long distance | Steve Skikos | Telephone Conference | $ 96.61 | 1-B |
| Travel | Jennifer Thompson | Roundtrip, Santa Ana - New Orleans, plus travel agency booking fee - Status Conference in NO | $ 473.30 | 1-C |
| Travel | John Restaino | Roundtrip, Santa Ana - New Orleans, plus travel agency booking fee &parking - Status Conference in NO | $ 519.30 | 1-C |
| Secretarial and clerical overtime | | | | |
| TOTAL COSTS | | | $ 1,103.74 | |





**Invoice Number:** 5-450-52309
Invoice Date:      Apr 01, 2005
Account Number:  1040-2710-5
Page:            5 of 17

## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Mar 24, 2005**      **Payor: Shipper**      **Reference: Vioxx/78000**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 7
- Release signature on file.

| | | | | | |
|---|---|---|---|---|---|
| **INET** | | **Sender** | **Recipient** | | |
| Tracking ID | 791562450610 | Marilyn Duples | Hon. Eldon E. Fallon | | |
| Service Type | FedEx Priority Overnight | Lopez Hodas Restaino Milman & | USDC-Eastern Dist of LA | | |
| Package Type | FedEx Envelope | 450 Newport Center Drive | 500 Poydras St. | | |
| Zone | 7 | NEWPORT BEACH CA 92660 US | NEW ORLEANS LA 70130 US | | |
| Packages | 1 | | | | |
| Weight | N/A | Transportation Charge | | | 18.60 |
| Delivered | Mar 25, 2005 10:15 | Discount | | | -5.21 |
| Svc Area | A1 | Fuel Surcharge | | | 1.14 |
| Signed by | F.ALLON456 | | | | |
| FedEx Use | 005004790/0000241/02 | **Total Charge** | | **USD $** | **14.53** |

---

**Picked up: Mar 24, 2005**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 92612 zip code

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 850803395429 | **Sender** | **Recipient** | | |
| Service Type | FedEx Standard Overnight | JOHN CHAPMAN | KAREN TODD | | |
| Package Type | FedEx Envelope | LOPEZ, HODES, ETC | BENEFIT EQUITY | | |
| Zone | 2 | 450 NEWPORT CENTER DR FL 2 | 1971 E 4TH ST 100 | | |
| Packages | 1 | NEWPORT BEACH CA 92660-7617 US | SANTA ANA CA 92705 US | | |
| Weight | N/A | | | | |
| Delivered | Mar 25, 2005 10:13 | Transportation Charge | | | 11.45 |
| Svc Area | A2 | Fuel Surcharge | | | 0.70 |
| Signed by | C.GORELICK | Discount | | | -3.21 |
| FedEx Use | 083156310/0000002/_ | | | | |
| | | **Total Charge** | | **USD $** | **8.94** |

---

**Dropped off: Mar 24, 2005**      **Payor: Shipper**      **Reference: 5919**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 92612 zip code

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 850803395430 | **Sender** | **Recipient** | | |
| Service Type | FedEx Priority Overnight | MELINDA DAVIS NOTES | CLERK THE COURT | | |
| Package Type | FedEx Envelope | LOPEZ, HODES, ETC | USDC-CENTRAL DETRICT LA | | |
| Zone | 2 | 450 NEWPORT CENTER DR FL 2 | 312 S SPRING ST G-8 FILING WIN | | |
| Packages | 1 | NEWPORT BEACH CA 92660-7617 US | LOS ANGELES CA 90012 US | | |
| Weight | N/A | | | | |
| Delivered | Mar 25, 2005 09:44 | Transportation Charge | | | 13.35 |
| Svc Area | A1 | Discount | | | -3.74 |
| Signed by | W.WOO | Fuel Surcharge | | | 0.82 |
| FedEx Use | 083153240/0000001/_ | | | | |
| | | **Total Charge** | | **USD $** | **10.43** |

**EXHIBIT** 1-A

FAC Resp. Exhibit B -- 1198

Please provide your new address or telephone number and remit this portion with your payment. Your Record will be updated upon request.

☐ **Our address has changed. Please send my invoice to:**

**Company Name:** _____ **Attn:** _____

**Street Address:** _____ **City:** _____ **State:** _____ **Zip:** _____

**Phone Number:** _____ **Contact:** _____

## We accept the following credit cards for one-time payment: ☐ [VISA] ☐ [MC] ☐ [AMEX]

Please choose one: ☐ Monthly Recurring ☐ One-Time only

**Cardholder Name:** _____ **Cardholder Phone Number:** _____

**Card Number:** _____ **Expiration Date:** _____

**Billing Address*:** _____ **City:** _____ **State:** _____ **Zip:** _____

**Amount Authorized: $** _____ **Signature:** _____

*must be a US billing address for payment to apply. **Cardholder Email Address:** _____

For Immediate Credit Card payment, please contact our Billing Department at (877) 258-8830. 7155b-eci-97155

---

**ECI Conferencing Services**

| | | | |
|---|---|---|---|
| **Account Name** LOPEZ HODES RESTAINO | **Account Number** 114328000 | **Invoice Number** 1658905 | **Invoice Date** 05-04-2005 |

## PAYMENT DETAIL

| Payment 04-13-2005 | Amount 909.76 |
|---|---|

### CONFERENCE CALL SUMMARY

| REF# | CONF DATE | DEPARTMENT NAME | DEPARTMENT # | MODERATOR | CONF TYPE | # LINES | TOTAL MIN | CONF CHG | MISC CHG | TAXES & FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5869143 | 04-04-2005 | HRT-MDL | | John Restaino | 800PC | 3 | 3 | 0.51 | 0.00 | 0.06 | 0.57 |
| 5873877 | 04-05-2005 | ZYPREXA | | Ramon Lopez | 800PC | 22 | 1198 | 203.66 | 0.00 | 22.40 | 226.06 |
| 5937808 | 04-06-2005 | LANDSBERG | | Kyle Lakin | 800PC | 5 | 48 | 8.16 | 0.00 | 0.89 | 9.05 |
| 5937691 | 04-06-2005 | Ephedra | 53011 | Steve Skikos | 800PC | 3 | 98 | 16.66 | 0.00 | 1.83 | 18.49 |
| 5913924 | 04-07-2005 | | 7500 | Steve Skikos | 800PC | 6 | 132 | 22.44 | 0.00 | 2.47 | 24.91 |
| 5952669 | 04-11-2005 | REZ 7500 | | Kathleen Millican | 800PC | 5 | 113 | 19.21 | 0.00 | 2.12 | 21.33 |
| 5892916 | 04-11-2005 | HRT-MDL | | John Restaino | NS | 10 | 300 | 33.00 | 0.00 | 3.63 | 36.63 |
| 5952239 | 04-11-2005 | PPA | 58001 | Steve Skikos | 800PC | 8 | 699 | 118.83 | 0.00 | 13.07 | 131.90 |
| 5952269 | 04-11-2005 | E-Twin | 53011 | Steve Skikos | 800PC | 4 | 51 | 8.67 | 0.00 | 0.95 | 9.62 |
| 5897395 | 04-12-2005 | Zyprexa | | Ramon Lopez | 800PC | 4 | 6 | 1.02 | 0.00 | 0.11 | 1.13 |
| 5952975 | 04-12-2005 | Vioxx-Bext | | Steve | 800PC | 8 | 512 | 87.04 | 0.00 | 9.57 | 96.61 |
| 5952974 | 04-12-2005 | | 7500 | Steve Skikos | 800PC | 6 | 218 | 37.06 | 0.00 | 4.07 | 41.13 |
| 5918951 | 04-18-2005 | HRT-MDL | | John Restaino | 800PC | 8 | 362 | 61.54 | 0.00 | 6.77 | 68.31 |
| 5973630 | 04-18-2005 | Stoltz | | Steve Skikos | 800PC | 3 | 43 | 7.31 | 0.00 | 0.80 | 8.11 |
| 5994028 | 04-21-2005 | Rezdor | | Kyle Lakin | 800PC | 3 | 190 | 32.30 | 0.00 | 3.55 | 35.85 |
| 5989508 | 04-21-2005 | Stoltz | | Steve Skikos | 800PC | 9 | 116 | 19.72 | 0.00 | 2.17 | 21.89 |
| 5994393 | 04-22-2005 | PPA-5800 | | Steve Skikos | 800PC | 7 | 270 | 45.90 | 0.00 | 5.05 | 50.95 |
| 5951896 | 04-25-2005 | HRT-MDL | | John Restaino | 800PC | 8 | 126 | 21.42 | 0.00 | 2.35 | 23.77 |
| 5989124 | 04-25-2005 | PPA 5800 | | Greg Skikos | 800PC | 6 | 707 | 120.19 | 0.00 | 13.23 | 133.42 |
| 5957314 | 04-26-2005 | Zyprexa | | Ramon Lopez | 800PC | 21 | 985 | 167.45 | 0.00 | 18.42 | 185.87 |
| 6009975 | 04-27-2005 | Trileptal | | Steve Skikos | 800PC | 2 | 49 | 8.33 | 0.00 | 0.92 | 9.25 |

**EXHIBIT 1-B**

04/13/05   TRAVEL STORE INC   IRVINE   CA
DELTA AIR LINES
From:                    To:              Carrier:   Class:
SANTA ANA CA             ATLANTA GA       DL         K7
                         NEW ORLEANS LA   DL         K7
                         ATLANTA GA       DL         T1
                         SANTA ANA CA     DL         T1
Ticket Number: 00611322619736            Date of Departure: 04/27
Passenger Name: RESTAINO/JOHN
Document Type: PASSENGER TICKET

04/13/05   TRAVEL AGENCY SERVICE IRVINE   CA
Routing Details Not Available
Ticket Number: 89081062096600
Passenger Name: RESTAINO/JOHN
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

| JOHN M RESTAINO 47TB-1233-5604-8931 | CREDITS $0.00 | PURCHASES $170.60 | CASH ADV $0.00 | TOTAL ACTIVITY $170.00 |
|---|---|---|---|---|

| Post Date | Trans Date | Reference Number | Transaction Description | Amount |
|---|---|---|---|---|
| 04-28 | 04-28 | 24493989119207789901990 | JWA PARKING COSTA MESA CA — | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $443.30 | $30.00 | | | | $46.00 | |

TOTAL: $519.30

04/13/05   TRAVEL STORE INC   IRVINE   CA
DELTA AIR LINES
From:                    To:              Carrier:   Class:
SANTA ANA CA             ATLANTA GA       DL         K7
                         NEW ORLEANS LA   DL         K7
                         ATLANTA GA       DL         T1
                         SANTA ANA CA     DL         T1
Ticket Number: 00611322619740            Date of Departure: 04/27
Passenger Name: THOMPSON/JENNIFER
Document Type: PASSENGER TICKET

04/13/05   TRAVEL AGENCY SERVICE IRVINE   CA
Routing Details Not Available
Ticket Number: 89081062096611
Passenger Name: THOMPSON/JENNIFER
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $443.30 | $30.00 | | | | | |

TOTAL: $473.30

**EXHIBIT**   1-C

Attachment "C"

**Reporting Period:**
**From: May 1, 2005**
**To: May 31, 2005**      **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: May 1, 2005   THROUGH: May 31, 2005 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $4,617.90 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | **$4,617.90** |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____          3/10/08
Signature                                                        Date

- 2 -

FAC Resp. Exhibit B -- 1201

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| May, 2005 | | | | |
|---|---|---|---|---|
| CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
| Telefax | | | | |
| Postage, Shipping, Courier, Certified Mail | | | | |
| Printing and photocopying (in-house) | | | | |
| Computerized research - Lexis/Westlaw | | | | |
| Telephone - long distance | | | | |
| Travel | Cynthia Garber | Roundtrip airfare, Santa Ana-New Orleans; ATLA Fees; Wyndham Hotel in New Orleans, travel agency booking fee (date of departure: 5/15/05) - Vioxx Mock Trial | $ 1,639.07 | 2-A |
| Travel | John Restaino | Roundtrip airfare, Santa Ana-New Orleans (date of departure: 5/17/05); additional airfare for return flight (flight changed several times) - Vioxx Mock Trial | $ 1,243.78 | 2-B |
| Travel | Ramon Lopez | Roundtrip airfare, Las Vegas-New Orleans/New Orleans-Santa Ana (date of departure: 5/18/05), travel agency booking fees, two nights New Orleans Wyndham Hotel | $ 1,735.05 | 2-C |
| Secretarial and clerical overtime | | | | |
| TOTAL COSTS | | | $ 4,617.90 | |

FAC Resp. Exhibit B -- 1202

| 05/03/05 | TRAVEL AGENCY SERVICE IRVINE   CA | 40.00 |
|---|---|---|
| | Routing Details Not Available | |
| | Ticket Number: 89081069094500 | |
| | Passenger Name: GARBER/CYNTHIA | |
| | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | |

153-78

| 05/03/05 | TRAVEL STORE INC   IRVINE   CA | 840.50 |
|---|---|---|
| | AMERICAN AIRLINES | |

From:                    To:                          Carrier:   Class:
SANTA ANA CA             DALLAS/FT WORTH TX     AA      Y2
                        NEW ORLEANS LA          AA      Y2
                        DALLAS/FT WORTH TX      AA      K2
                        SANTA ANA CA            AA      GA

ENTERED ✓

162-78

Ticket Number: 00111322631630          Date of Departure: 05/15
Passenger Name: GARBER/CYNTHIA
Document Type: PASSENGER TICKET

✓

✓

| 05/09/05 | ATLA EDUCATION   WASHINGTON   DC | 163-78 | 545.00 |
|---|---|---|---|
| | CIVIC/SOCIAL ASSOC | | |
| 05/20/05 | WYNDHAM HOTELS   NEW ORLEANS   LA | 176-78 | 213.57 |
| | LODGING CHARGES | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $840.50 | $40.00 | $213.57 | | | | $545.00 (ATLA) |

TOTAL: $1,639.07

**EXHIBIT**   2-A

**New Activity Continued**

Amount $

| | | | | | |
|---|---|---|---|---|---|
| 05/04/05 | DELTA AIR LINES | TAMPA | FL | | 316.79 |

From:
SANTA ANA CA

To:
SALT LAKE CITY UT
NEW ORLEANS LA
SALT LAKE CITY UT
SANTA ANA CA

Carrier:
DL
DL
DL
DL

Class:
U7
U7
U7
U7

Date of Departure: 05/15

Ticket Number: 00621869765392
Passenger Name: RESTAINO/JOHN M
Document Type: ADDITIONAL COLLECTION

| | | | | | |
|---|---|---|---|---|---|
| 05/12/05 | DELTA AIR LINES | CINCINNATI OH | | | 9.69 |

From:
SANTA ANA CA

To:
ATLANTA GA
NEW ORLEANS LA
ATLANTA GA
SANTA ANA CA

Carrier:
DL
DL
DL
DL

Class:
F0
F0
YU
YU

Date of Departure: 05/17

Took this flight

Ticket Number: 00621869100731
Passenger Name: RESTAINO/JOHN M
Document Type: ADDITIONAL COLLECTION

| | | | |
|---|---|---|---|
| 05/09/05 | TRAVEL AGENCY SERVICE IRVINE | CA | 35.00 |

Routing Details Not Available
Ticket Number: 89081071550520
Passenger Name: RESTAINO/JOHN
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

| | | | |
|---|---|---|---|
| 05/09/05 | DELTA AIR LINES   TICKET CHARGE FL | | 5.00 |

Routing Details Not Available
Ticket Number: 00629220215153
Passenger Name: RESTAINO/JOHN M
Document Type: MISCELLANEOUS TAX(S)/FEE(S)

Date of Departure: 05/09

| | | | |
|---|---|---|---|
| 05/04/05 | DELTA AIR LINES   TICKET CHARGE FL | | 5.00 |

Routing Details Not Available
Ticket Number: 00629229393365
Passenger Name: RESTAINO/JOHN M
Document Type: MISCELLANEOUS TAX(S)/FEE(S)

Date of Departure: 05/04

| | | | | | |
|---|---|---|---|---|---|
| 05/09/05 | DELTA AIR LINES | TAMPA | FL | | 872.30 |

From:
SANTA ANA CA

To:
ATLANTA GA
WASHINGTON NAT'L D
CINCINNATI OH
SANTA ANA CA

Carrier:
DL
DL
DL
DL

Class:
F0
F0
L3
L3

Date of Departure: 05/12

Ticket Number: 00621860376141
Passenger Name: RESTAINO/JOHN
Document Type: PASSENGER TICKET

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $316.79 + $9.69 + $5.00 + $5.00 + $872.30 | $35.00 | | | | | |
| $1,208.78 | | | TOTAL: $1,243.78 | | | |

**EXHIBIT** 2-B



LOPEZ & HODES

**New Activity Continued**                                                    Amount $ ~~165-18~~

| | | | | |
|---|---|---|---|---|
| 05/16/05 | TRAVEL AGENCY SERVICE IRVINE    CA | | | 30.00 |
| | Routing Details Not Available | | | |
| | Ticket Number: 89081073982014 | | | |
| | Passenger Name: ~~LOPEZ/RAMON R~~ | | | ✓   ~~169-18~~ |
| | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | | | |

| | | | | | |
|---|---|---|---|---|---|
| 05/16/05 | TRAVEL STORE INC   IRVINE    CA | | | | 579.90 |
| | AMERICAN AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | LAS VEGAS NV | DALLAS/FT WORTH TX | AA | YU | |
| | | NEW ORLEANS LA | AA | YU | |
| | | | Date of Departure: 05/18 | | ✓ |
| | Ticket Number: 00111392845222 | | | | |
| | Passenger Name: LOPEZ/RAMON R | | | | ~~116-18~~ |
| | Document Type: PASSENGER TICKET | | | | |

*Vioxx Generic*

| | | | | | |
|---|---|---|---|---|---|
| 05/16/05 | TRAVEL STORE INC   IRVINE    CA | | | | 614.90 |
| | CONTINENTAL AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | NEW ORLEANS LA | HOUSTON TX IAH | CO | A0 | |
| | | SANTA ANA CA | CO | A0 | ✓ |
| | | | Date of Departure: 05/20 | | |
| | Ticket Number: 00511392845235 | | | | |
| | Passenger Name: LOPEZ/RAMON R | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| | | | |
|---|---|---|---|
| 05/18/05 | WYNDHAM HOTELS   NEW ORLEANS   LA | *Vioxx Generic* | 213.57 |
| | LODGING CHARGES | | |

| | | | | |
|---|---|---|---|---|
| 05-18 | 05-18 | 24610436129072003471508 | WYNDHAM HOTELS FXB NEW ORLEANS LA | ARRIVAL: 05-18-05 |
| | | | 0039278705169 | ~~134.49~~ ~~186~~ |
| 05-20 | 05-19 | 24610435140072004011705 | WYNDHAM HOTELS FXB NEW ORLEANS LA | ARRIVAL: 05-18-05 |
| | | | 0035282505180 | ~~162.19~~ ~~186~~ |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $579.90 + $614.90 = $1,194.80 | $30.00 | $213.57 $134.49 (2 nights) $162.19 $570.25 | | | | |

TOTAL: $1,735.05

EXHIBIT  2-C

Attachment "C"

**Reporting Period:**
**From: June 1, 2005**
**To: June 30, 2005**      **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: June 1, 2005 THROUGH: June 30, 2005 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | **$25.00** |
| Telephone – long distance (actual charges only) | |
| Travel | **$25.00** |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | **$25.00** |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

Signature                           3/10/08
                                    Date

- 3 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| June, 2005 | | | | |
|---|---|---|---|---|
| CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
| Telefax | | | | |
| Postage, Shipping, Courier, Certified Mail | | | | |
| Printing and photocopying (in-house) | | | | |
| Computerized research - Lexis/Westlaw | Marilyn Dupies | Sage Publications - Journal Article | $      25.00 | 3-A |
| Telephone - long distance | | | | |
| Travel | | | | |
| Secretarial and clerical overtime | | | | |
| TOTAL COSTS | | | $      25.00 | |

FAC Resp. Exhibit B -- 1207

184-78

**New Activity for MARILYN DUPIES**
Card XXXX-XXXXXX-81300

| 06/13/05 | SAGE PUBLICATIONS 805-499-9774 CA | 25.00 |
| | JOURNALS | |

78000

*Vioxx Research - Journal article*

**EXHIBIT** 3-A

Attachment "C"

**Reporting Period:**
**From: July 1, 2005**
**To: July 30, 2005**     **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: July 1, 2005 THROUGH: July 30, 2005 | |
| --- | --- |
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | $28.15 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $547.85 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $547.85 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____        3/10/08
Signature                                    Date

- 4 -

FAC Resp. Exhibit B -- 1209

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

**July, 2005**

| CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
|---|---|---|---|---|
| Telefax | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Boston Office to Seeger Weiss | $ 28.15 | 4-A |
| Printing and photocopying (in-house) | | | | |
| Computerized research - Lexis/Westlaw | | | | |
| Telephone - long distance | | | | |
| Travel | John Restaino | Roundtrip airfare from Santa Ana-Toronto (date of departure: 7/26/05) for Vioxx Litigation Meeting/Dr. Mamdani's Lecture | $ 547.85 | 4-B |
| Secretarial and clerical overtime | | | | |
| TOTAL COSTS | | | $ 576.00 | |



Invoice Number: 3-911-63867
Invoice Date:    Jul 04, 2005
Account Number:  2968-0316-2
Page:            3 of 4

4

## FedEx Express Shipment Detail By Payor Type (Original)

| Picked up: Jun 24, 2005 | Payor: Shipper | Reference: NO REFERENCE INFORMATION |
| --- | --- | --- |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 02127 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| Tracking ID | 848865859043 | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Service Type | FedEx Priority Overnight | DAN RUGGIERO | FERMETHOR BRENDA GOODSON | |
| Package Type | FedEx Pak | LOPEZ, HODES, ET AL | 7695 E ANDREW JOHNSON HWY | |
| Zone | 5 | 95 COMMERCIAL WHARF | WHITESBURG TN 37891 US | |
| Packages | 1 | BOSTON MA 02110-3816 US | | |
| Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Jun 27, 2005 11:32 | Transportation Charge | | 26.50 |
| Svc Area | PM | Residential Delivery | | 2.00 |
| Signed by | H.COMBS | Delivery Area Surcharge | | 2.00 |
| FedEx Use | 175088330/0000015/_ | Fuel Surcharge | | 3.05 |
| | | Courier Pickup Charge | | 4.00 |
| | | **Total Charge** | **USD $** | **37.55** |

| Dropped off: Jun 27, 2005 | Payor: Shipper | Reference: 17800-VIOYY MDL/NJ |
| --- | --- | --- |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 3
- 1st attempt Jun 28, 2005 at 09:09 AM.
- Recipient not in/business closed.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| Tracking ID | 848865859066 | **Sender** | **Recipient** | |
| --- | --- | --- | --- | --- |
| Service Type | FedEx Priority Overnight | DAN RUGGIERO | MICHAEL WAGNER | |
| Package Type | FedEx Box | LOPEZ, HODES, ET AL | SEEGEC WEISS | |
| Zone | 3 | 95 COMMERCIAL WHARF | 1 WILLIAM ST | |
| Packages | 1 | BOSTON MA 02110-3816 US | NEW YORK CITY NY 10004 US | |
| Weight | 5.0 lbs, 2.3 kgs | | | |
| Delivered | Jun 28, 2005 11:14 | Transportation Charge | | 25.25 |
| Svc Area | A1 | Fuel Surcharge | | 2.90 |
| Signed by | D.BYRD | | | |
| FedEx Use | 178103780/0000015/_ | **Total Charge** | **USD $** | **28.15** |

EXHIBIT   4-A

547.85

| 7/05/05 | DELTA AIR LINES | ATLANTA GA | | |
|---|---|---|---|---|

From:
SANTA ANA CA

To:
CINCINNATI OH
TORONTO ONTARIO CD
CINCINNATI OH
SANTA ANA CA

Carrier:
DL
DL
DL
DL

Class:
U2
U2
U2
U2

*Vioxx MDL*  ✓

Ticket Number: 00623122202673
Passenger Name: RESTAINO/JOHN M
Document Type: PASSENGER TICKET

Date of Departure: 07/26

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED – $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $547.85 | | | | | | |

TOTAL: $547.85

EXHIBIT 4-B

Attachment "C"

**Reporting Period:**
**From: August 1, 2005**
**To: August 31, 2005**     **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: August 1, 2005 THROUGH: August 31, 2005 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | $104.37 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $104.37 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____     3/10/08
Signature                              Date

- 5 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| August, 2005 CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Michael Ostroff to Cynthia Garber | $ | 104.37 | 5-A |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | | | | | |
| Telephone - long distance | | | | | |
| Travel | | | | | |
| Secretarial and clerical overtime | | | | | |
| TOTAL COSTS | | | $ | 104.37 | |

FAC Resp. Exhibit B -- 1214





Invoice Number: 7-783-66793
Invoice Date:   Aug 05, 2006
Account Number: 2968-0316-2
Page:           3 of 4



## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Jul 28, 2006**          **Payor: Third Party**          **Reference: MIKE HUGO**   *Admin*

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 633182019216 | **Sender** | | **Recipient** | |
| Service Type | FedEx Intl Economy | MICHAEL OSTROFF | | MIKE HOYO | |
| Package Type | Customer Packaging | SHERATON BUSINESS CENTRE | | LOPEZ HODES | |
| Zone | R | 123 QUEEN ST W APT 100 | | 95 COMMERCIAL WHARF | |
| Orig./Dest. | YOO/LWM | TORONTO ON M5H 2M9 CA | | BOSTON MA 02110 US | |
| Packages | 1 | | | | |
| Weight | 22.0 lbs | Jul 28, 2006 - Conversion Rate | CAD-USD 0.8277741620 | | |
| Delivered | Aug 01, 2006 10:54 | Transportation Charge | | CAD 100.75 | 83.40 |
| Signed by | L.DESIMONE | Fuel Surcharge | | CAD 10.58 | 8.76 |

|  | | | | | |
|---|---|---|---|---|---|
| | | **Total Transportation Charges** | | **USD $** | **92.16** |

**Customs**
Entry Date   Jul 28, 2006
FedEx Use    P4820/CA020/_

---

**Picked up: Jul 28, 2006**          **Payor: Third Party**          **Reference: MR HUGO**   *Vioxx*

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 833182019227 | **Sender** | | **Recipient** | |
| Service Type | FedEx Intl Economy | MICHAEL OSTROFF | | CYNTHIA GARBER | |
| Package Type | Customer Packaging | SHERATON BUSINESS CENTRE | | LOPEZ HODES | |
| Zone | N | 123 QUEEN ST W APT 100 | | 450 NEWPORT CTR DRIVE | |
| Orig./Dest. | YOO/TWH | TORONTO ON M5H 2M9 CA | | NEWPORT BEACH CA 92660 US | |
| Packages | 1 | | | | |
| Weight | 28.0 lbs | Jul 28, 2006 - Conversion Rate | CAD-USD 0.8277741620 | | |
| Delivered | Aug 01, 2006 12:02 | Transportation Charge | | CAD 114.10 | 94.45 |
| Signed by | S.HERMAN | Fuel Surcharge | | CAD 11.98 | 9.92 |
| Dec. Value | CAD 1.00 | | | | |

|  | | | | | |
|---|---|---|---|---|---|
| | | **Total Transportation Charges** | | **USD $** | **104.37** |

**Customs**
Entry Date   Jul 28, 2006
FedEx Use    P4820/CA020/_

**EXHIBIT   5-A**

Attachment "C"

**Reporting Period:**
**From: September 1, 2005**
**To: September 30, 2005**      **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: September 1, 2005 THROUGH: September 30, 2005 | |
| --- | --- |
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $4,013.69 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $4,013.69 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____   3/10 08
Signature                          Date

- 6 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

**September, 2005**

| CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
|---|---|---|---|---|
| Telefax | | | | |
| Postage, Shipping, Courier, Certified Mail | | | | |
| Printing and photocopying (in-house) | | | | |
| Computerized research - Lexis/Westlaw | | | | |
| Telephone - long distance | | | | |
| Travel | John Restaino | Roundtrip airfare from Santa Ana-Boston (date of departure: 9/6/05), hotel accommodations at Ritz Carlton - deposition of Jerry Avorn | $  1,678.40 | 6-A |
| Travel | John Restaino | Roundtrip airfare from Santa Ana-Toronto (date of departure: 9/19/05), 2x taxis in Toronto, hotel accommodations at Westin in Toronto - Meetings with Drs. Pace-Asciak and Muhammad Mamdani | $  1,599.89 | 6-B |
| Travel | John Restaino | Roundtrip airfare from Santa Ana-Houston (date of departure: 9/28/05), hotel accommodations at Lancaster Hotel in Houston - Vioxx Status Conference | $   735.40 | 6-C |
| Secretarial and clerical overtime | | | | |
| **TOTAL COSTS** | | | $  4,013.69 | |

FAC Resp. Exhibit B -- 1217

08/31/05 DELTA AIR LINES BOSTON MA  220.50
From: To:
BOSTON MA CINCINNATI OH
SANTA ANA CA
Carrier: Class:
DL H7
DL H7
Date of Departure: 09/09
Ticket Number: 00621631873866
Passenger Name: RESTAINO/JOHN
Document Type: ADDITIONAL COLLECTION

*VIOXX MDL*

08/19/05 DELTA AIR LINES ATLANTA GA  453.39
From: To:
SANTA ANA CA ATLANTA GA
BOSTON MA
Carrier: Class:
DL H7
DL H7
Date of Departure: 09/06
Ticket Number: 00623134016890
Passenger Name: RESTAINO/JOHN
Document Type: PASSENGER TICKET

09/07/05 DELTA AIR LINES TAMPA FL  179.51
From: To:
BOSTON MA SALT LAKE CITY UT
SANTA ANA CA
Carrier: Class:
DL H0
DL Q0
Date of Departure: 09/08
Ticket Number: 00621643580876
Passenger Name: RESTAINO/JOHN
Document Type: ADDITIONAL COLLECTION

*VIOXX MDL*

09/09/05 RITZ CARLTON BST COMBOSTON MA  932.34
LODGING CHRGS
*VIOXX MDL mtg (Dr. Avorn)*

FL  40.17

09/09/05 RITZ CARLTON BST COMBOSTON MA  454.30
LODGING CHRGS
*admin)*
*VIOXX MDL*

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $220.50 + <br> + 453.39 + <br> $179.51 <br> $853.40 | | $1,386.64 <br> (3 nights) | $825.00 | | | |

TOTAL: $1,678.40

**EXHIBIT** 6-A

| 09/19/05 | AIRPORT TAXI&LIMO PAMISSISSAUGA    ON<br>BUSINESS SERVICES | | | 51.00<br>**Canadian Dollars | | • (44.42) | 43-17 |
| 09/21/05 | JWA PARKING-N.W.    COSTA MESA    CA<br>00 GENERAL MERCHANDISE | | | | | (49.00) | 44-17 |
| | | | | 211.34<br>**Canadian Dollars | | | 45-17 |
| 09/21/05 | G T A LIMO TAXI TRAVEL TORONTO ON<br>GOODS/SERVICES | | | 84.00<br>**Canadian Dollars | | (55.86) | 50-17 |
| 09/22/05 | WESTIN HOTELS HARBOUTORONTO    ON<br>LODGING | | | 951.68·<br>**Canadian Dollars | | (834.19) | 46-17 |

*Vioxx MDL* (handwritten across the rows above)

| 09/13/05 | DELTA AIR LINES    MONTREAL    QC | | | | | (109.11) | 41-17 |
| | From:<br>SANTA ANA CA | To:<br>ATLANTA GA<br>TORONTO ONTARIO CD<br>ATLANTA GA<br>SANTA ANA CA | Carrier:<br>DL<br>DL<br>DL<br>DL | Class:<br>L1<br>L1<br>L1<br>L1 | | | |
| | Ticket Number: 00621644291026<br>Passenger Name: RESTAINO/JOHN M<br>Document Type: ADDITIONAL COLLECTION | | Date of Departure: 09/19 | | *Vioxx MDL* | | |

| 09/08/05 | DELTA AIR LINES    ATLANTA    GA | | | | | • 791.50 | 38-17 |
| | From:<br>SANTA ANA CA | To:<br>ATLANTA GA<br>TORONTO ONTARIO CD<br>CINCINNATI OH<br>SANTA ANA CA | Carrier:<br>DL<br>DL<br>DL<br>DL | Class:<br>L1<br>L1<br>U1<br>L1 | | | |
| | Ticket Number: 00623140205085<br>Passenger Name: RESTAINO/JOHN M<br>Document Type: PASSENGER TICKET | | Date of Departure: 09/19 | | *Vioxx MDL*<br>*xprt mtg* | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $791.50<br>$109.11<br>$900.61 | | $834.19<br>(2 nights) | $550.00 | $44.42<br>$55.86<br>$100.28 | $49.00 | |

TOTAL: $1,599.89

EXHIBIT   6-B

*42-17*

| 09/15/05 | CONTINENTAL AIRLINES WEB | WE | | Carrier: | Class: | | *460.40* |
| | From: | To: | | CO | HA | VIOXX MDL | |
| | SANTA ANA CA | HOUSTON TX IAH | | CO | HA | | |
| | | SANTA ANA CA | | CO | HA | | |
| | | | | CO | HA | | |
| | Ticket Number: 00521600453323 | | | Date of Departure: 09/28 | | | |
| | Passenger Name: RESTAINO/JOHNMDR | | | | | | |
| | Document Type: PASSENGER TICKET | | | | | | |

*'56-17*

| 09/29/05 | THE LANCASTER HOTEL HOUSTON | TX | | | VIOXX MDL | *364.21* |
| | Arrival Date | Departure Date | | No of Nights | | |
| | 09/28/05 | 09/29/05 | | 1 | | |
| | LODGING | | | | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $460.40 | | $364.21 (1 night) | $275.00 | | | |

TOTAL: $735.40

**EXHIBIT** 6-C

Attachment "C"

**Reporting Period:**
**From: October 1, 2005**
**To: October 31, 2005**     **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: October 1, 2005 THROUGH: October 31, 2005 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $3,489.21 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $3,489.21 |

\*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____          3/10/08
Signature                                                Date

FAC Resp. Exhibit B -- 1221

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| October, 2005 CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | | | | |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | | | | | |
| Telephone - long distance | | | | | |
| Travel | John Restaino | Two nights Hyatt Hotel, San Diego - Dr. Bloor Deposition | $ | 550.00 | 7-A |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Toronto (date of departure: 10/06/05), additional airfare, 2 taxis in Toronto, hotel accommodations at Westin Toronto, airport parking - Wheeler Deposition | $ | 1,851.31 | 7-B |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Houston (date of departure: 10/12/05), taxi, hotel accommodations at Sam Houston Hotel in Houston - Wheeler Deposition | $ | 1,087.90 | 7-C |
| Secretarial and clerical overtime | | | | | |
| TOTAL COSTS | | | $ | 3,489.21 | |

FAC Resp. Exhibit B -- 1222

JOHN M RESTAINO
4778-1333-5004-8931

| | CREDITS | PURCHASES | CASH ADV | TOTAL ACTIVITY |
|---|---|---|---|---|
| | $0.00 | $568.09 | $0.00 | $568.09 |

73

| Post Date | Trans Date | Reference Number | Transaction Description | Amount |
|---|---|---|---|---|
| 10-04 | 10-03 | 24610435277004034028820 | HYATT HOTELS LA JOLLA SAN DIEGO CA 8931 ARRIVAL: 10-03-05 | 568.09 |

Page 2 of 3

Continued on next page

.10/05/05   HYATT REGENCY LA JOLSAN DIEGO   CA
LODGING

5   VIOXX MDL   331.36   01-17 d 1

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| | | $920.45 (2 nigts) | $550.00 | | | |

TOTAL: $550.00

EXHIBIT 7-A

71.50

10/04/05   DELTA AIR LINES   MONTREAL   QC
From:                To:                    Carrier:      Cl      3
SANTA ANA CA         CINCINNATI OH          DL      HA
                     TORONTO ONTARIO CD     DL      HA
                     ATLANTA GA             DL      HA
                     SANTA ANA CA           DL      HA
        Ticket Number: 0062165278301O       Date of Departure: 10/06
        Passenger Name: RESTAINO/JOHN M.
        Document Type: ADDITIONAL COLLECTION

Vioxx MDL

56.19

1,331.45                           -55.14

09/29/05   DELTA AIR LINES   ATLANTA - GA
From:                To:                    Carrier:      Class   Vioxx MDL
SANTA ANA CA         ATLANTA GA             DL      QA
                     TORONTO ONTARIO CD     DL      QA
                     ATLANTA GA             DL      QA
                     SANTA ANA CA           DL      QA
        Ticket Number: 0062314817708I       Date of Departure: 10/03
        Passenger Name: RESTAINO/JOHN M.
        Document Type: PASSENGER TICKET

54.00
*Canadian Dollars    46.81      -62-19

10/06/05   TAXI&LIMO PAYMENT   MISSISSAUGA   ON        Vioxx MDL
           BUSINESS SERVICES                            50.00     -65-19

10/07/05   DELTA AIR LINES   TORONTO   ON              Vioxx MDL
           Routing Details Not Available        Date of Departure: 10/07
           Ticket Number: 0062925248309O
           Passenger Name: RESTAINO/JOHN M.
           Document Type: MISCELLANEOUS TAX(S)/FEE(S)

                                                 34.00     -64-19
                                      7    admin

10/07/05   JWA PARKING N.W.   COSTA MESA   CA         Vioxx MDL
           00 GENERAL MERCHANDISE                      45.94     -63-17

10/07/05   TAXI&LIMO PAYMENT   MISSISSAUGA   ON        Vioxx MDL      53.00
           BUSINESS SERVICES                      9              *Canadian Dollars

                                                 10             399.03
                                                        Vioxx MDL   *Canadian Dollars
                                                                   274.61   -66-

10/08/05   WESTIN HOTELS HARBOU TORONTO   ON           313.34
           LODGING                               11    Vioxx MDL   *Canadian Dollars

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $71.50 + $1,331.45 + $50.00 ——— $1,452.95 | | $271.61 (1 night) | | $46.81+ $45.94 $92.75 | $34.00 | |

TOTAL: $1,851.31

EXHIBIT  7-B

FAC Resp. Exhibit B -- 1224

| 10/09/05 | CONTINENTAL AIRLINES WEB       WE<br>From:              To:<br>SANTA ANA CA      HOUSTON TX IAH<br>                          SANTA ANA CA<br>Ticket Number: 0052161022169X<br>Passenger Name: RESTAINO/JOHNMDR<br>Document Type: PASSENGER TICKET | Carrier:        Cla<br>CO              AL<br>CO              AL<br>CO              AL<br>Date of Departure: 10/12 | Vioxx MDL | 749.40 | 68 / 17 |
| 10/12/05 | THR TAXI      HOUSTON.      TX<br>MISC | | Vioxx MDL | 63.50 | 69 / 17 |

| 10/13/05. | THE SAM HOUSTON HOTEHOUSTON      TX<br>Arrival Date          Departure Date<br>10/12/05              10/13/05<br>LODGING | | Vioxx MDL | 400.91 | 72 / 17 |

| FLIGHT<br>+CHANGE FEES | TRAVEL<br>AGENCY<br>FEES | HOTEL<br>(ORIGINAL) | HOTEL<br>(REDUCED -<br>$250/night + tax) | TAXI | AIRPORT<br>PARKING | MISC |
|---|---|---|---|---|---|---|
| $749.40 | | $400.91<br>(1 night) | $275.00 | $63.50 | | |

TOTAL: $1,087.90

EXHIBIT  7-C

Attachment "C"

**Reporting Period:**
**From: November 1, 2005**
**To: November 30, 2005**     **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: November 1, 2005 THROUGH: November 30, 2005 | |
| --- | --- |
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | **$16.82** |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | **$7,425.88** |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | **$7,442.70** |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____     3/10/68
Signature                          Date

- 8 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Newport Beach Office to Dr. Colin Bloor | $ | 16.82 | 8-A |
| Printing and photocopying (in-house) | | | | | |
| Computerized research – Lexis/Westlaw | | | | | |
| Telephone - long distance | | | | | |
| Travel | Marilyn Dupies | Roundtrip airfare LAX-Oakland (date of departure: 11/2/05), Harris Martin Conference Fees, hotel accommodations Marriott San Francisco, airport parking | $ | 1,738.95 | 8-B |
| Travel | Cynthia Garber | Hotel accommodations San Francisco | $ | 619.00 | 8-C |
| Travel | Cynthia Garber | Roundtrip airfare Santa Ana-New Orleans (date of departure: 11/13/05), hotel accomodations at Windsor Court Hotel, New Orleans, airport parking - Daubert Hearings | $ | 1,236.80 | 8-C |
| Travel | John Restaino | Roundtrip airfare Santa Ana-New Orleans (date of departure: 11/12/05), flight changes, hotel accommodations at Windsor Court New Orleans, hotel accommodations at Renaissance Lacote Brasse New Orleans, airport parking - Daubert Hearings | $ | 1,750.30 | 8-D |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Nashville (date of departure: 11/18/05), travel agency ticketing fee, hotel accomodations at Lowes Vanderbilt Nashville - mock cross-examination of Dr. Ray | $ | 1,083.43 | 8-E |
| Travel | John Restaino | Hotel accommodations in San Diego - Dr. Bloor's Deposition | $ | 275.00 | 8-F |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Houston (date of departure: 11/28/05) - Irvin Trial | $ | 722.40 | 8-B |
| Secretarial and clerical overtime | | | | | |
| TOTAL COSTS | | | $ | 7,442.70 | |



252

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 3-181-49221 | Nov 11, 2005 | 1040-2710-5 | 11 of 14 |

Dropped off Nov 07, 2005            Cust. Ref: VIOXX IRVIN MICRO SLIDAS            Ref. #2:
Payor: Shipper            Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 2
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• Package Delivered to Recipient Address - Release Authorized

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 854307670854 | JENNIFER THOMPSON | DR COLIN BLOOR | |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | 1859 CAMINITO MARZELLA | |
| Package Type | FedEx Pak | 450 NEWPORT CENTER DR FL 2 | LA JOLLA CA 92037 US | |
| Zone | 2 | NEWPORT BEACH CA 92660-7617 US | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 16.25 |
| Delivered | Nov 08, 2005  09:03 | Fuel Surcharge | | 2.47 |
| Svc Area | A1 | Residential Delivery | | 2.00 |
| Signed By | 9999999999999 | Discount | | -3.90 |
| FedEx Use | 031114270/0001486/02 | Total Charge | USD | $16.82 |

Dropped off Nov 07, 2005            Cust. Ref: ADMIN            Ref. #2:
Payor: Shipper            Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 8
• Package Delivered to Recipient Address - Release Authorized

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 854307671335 | R ADAMS | G KEYRER | |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | 6857 HITCHING POST LN | |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | CINCINNATI OH 45230 US | |
| Zone | 8 | NEWPORT BEACH CA 92660-7617 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.40 |
| Delivered | Nov 08, 2005  09:19 | Discount | | -5.43 |
| Svc Area | A1 | Fuel Surcharge | | 2.79 |
| Signed By | 9999999999999 | Residential Delivery | | 2.00 |
| FedEx Use | 031114270/0000252/02 | Total Charge | USD | $18.76 |

Dropped off Nov 07, 2005            Cust. Ref: ADMIN            Ref. #2:
Payor: Shipper            Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 8
• 1st attempt Nov 08, 2005 at 10:11 AM.

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 854307671346 | R ADAMS | B BRADLEY | |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | 1276 EAGLE RIDGE RD | |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | MILFORD OH 45150 US | |
| Zone | 8 | NEWPORT BEACH CA 92660-7617 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.40 |
| Delivered | Nov 08, 2005  10:13 | Discount | | -5.43 |
| Svc Area | A2 | Residential Delivery | | 2.00 |
| Signed By | B.BRADLEY | Fuel Surcharge | | 2.79 |
| FedEx Use | 031114270/0000252/_ | Total Charge | USD | $18.76 |

EXHIBIT 8-A



| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $244.40 | | $502.62 | | | $41.93 | $950.00 |

Total: $1,738.95

**EXHIBIT** 8-B

| 11/04/05 | JWA PARKING         COSTA MESA      CA | 69.00 |
|  | 00 GENERAL MERCHANDISE | |
| 11/05/05 | ST REGIS SAN FRANCIS415-2844000     CA | 98.16 |
|  | HOTEL/LODGING | |
|  | LODGING | |
| 11/05/05 | ST REGIS SAN FRANCIS415-2844000     CA | 55.57 |
|  | HOTEL/LODGING | |
|  | LODGING | |
| 11/05/05 | ST REGIS SAN FRANCIS415-2844000     CA | 650.11 |
|  | HOTEL/LODGING | |
|  | LODGING | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
|  |  | $801.84 (2 nights) | $550.00 ($250/night + 10% tax) |  | $69.00 |  |

Total: $619.00

| 11/09/05 | TRAVEL AGENCY SERVICEIRVINE    CA | 30.00 |
|  | Routing Details Not Available. | |
|  | Ticket Number: 89081123227843 | |
|  | Passenger Name: GARBER/CYNTHIA | |
|  | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | |

| 11/09/05 | TRAVEL STORE INC    IRVINE    CA | 625.30 |
|  | CONTINENTAL AIRLINES | |

From:                To:              Carrier:    Class:
SANTA ANA CA         HOUSTON TX IAH   CO          BL
                     NEW ORLEANS LA   CO          BL
                     HOUSTON TX IAH   CO          BL
                     SANTA ANA CA     CO          BL

Ticket Number: 00513417111185     Date of Departure: 11/13
Passenger Name: GARBER/CYNTHIA
Document Type: PASSENGER TICKET.

| 11/15/05 | JWA PARKING         COSTA MESA      CA | 69.00 |
|  | 00 GENERAL MERCHANDISE | |
| 11/16/05 | WINDSOR COURT HOTEL NEW ORLEANS     LA | 512.50 |
|  | Arrival Date        Departure Date     No of Nights | |
|  | 11/13/05            11/15/05           2 | |
|  | LODGING | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $625.30 | $30.00 | $512.50 |  |  | $69.00 |  |

TOTAL: $1,236.8

EXHIBIT   8-C



| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| 410 + $593.30 + $100.00 + $122 + $100 = $925.3 | | $980.53 (3 nights) | $825.00 | | | |

Total: $1,750.30

EXHIBIT 8-D

| 11/07/05 | DELTA AIR LINES   ATLANTA   GA | | | | | 823.79 | 88-17 |
|---|---|---|---|---|---|---|---|

```
11/07/05   DELTA AIR LINES   ATLANTA   GA                    Carrier:  Class 5        823.79  88-17
           From:            To:                              DL        BO
           SANTA ANA CA     ATLANTA GA                       DL        BO      Vioxx MDL
                            NASHVILLE TN                     DL        BO
                            ATLANTA GA                       DL        BO
                            SANTA ANA CA                     Date of Departure: 11/18
           Ticket Number: 00623154522535,
           Passenger Name: RESTAINO/JOHN M
           Document Type: PASSENGER TICKET
```

```
11/17/05   TRAVEL AGENCY SERVICE IRVINE    CA                          1     25.00  109-17
           Routing Details Not Available
           Ticket Number: 89081126050571                          Vioxx MDL
           Passenger Name: RESTAINO/JOHN
           Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY
```

```
11/18/05   LOEWS VANDERBILT PLZ NASHVILLE    TN               No of Nights 5    234.64  112-17
           Arrival Date           Departure Date                   1
           11/18/05               11/18/05                       Vioxx MDL
           LOEWS HOTELS
           LODGING                                                              111-17
```

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| | | | | | | Total: |
| $823.79 | $25.00 | $236.64 | | | | $1,085.43 |

```
11/21/05   CONTINENTAL AIRLINES WEB        WE               Carrier:  Class 8    595.40  113-17
           From:            To:                             CO        HA
           SANTA ANA CA     HOUSTON TX IAH                  CO        HA
                            SANTA ANA CA                     CO        HA    Vioxx MDL
                                                            Date of Departure: 11/29
           Ticket Number: 00521627848700
           Passenger Name: RESTAINO/JOHN MDR
           Document Type: PASSENGER TICKET
```

```
11/22/05   CONTINENTAL ELEC TICKETNG HOUSTON TX 327          Carrier:  Class 9    27.00  115-17
           From:            To:                              CO        HA
           SANTA ANA CA     HOUSTON TX IAH                   CO        YL
                            SANTA ANA CA                     CO        YL    Vioxx MDL
                                                             Date of Departure: 11/28
           Ticket Number: 00521628398572
           Passenger Name: RESTAINO/JOHN MDR
           Document Type: PASSENGER TICKET
```

```
11/23/05   CONTINENTAL AIRLINES SANTA ANA    CA              Carrier:  Cla 10    100.00  117-17
           From:            To:                              CO
           SANTA ANA CA     HOUSTON TX IAH                   CO        VO
                                                             Date of Departure: 11/28   Vioxx MDL
           Ticket Number: 00503204078872
           Passenger Name: RESTAINO/JOHN MDR
           Document Type: TICKET BY MAIL
```

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $595.40 + $100.00 + 27 = $722.40 | | | | | | |

TOTAL: $722.40

**EXHIBIT 8-E**

| 11/23/05 | HYATT REGENCY LA JOLSAN DIEGO    CA | | 898.44 | 116-122 |
| | LODGING | | | |
| 11/23/05 | HYATT REGENCY LJ/FB SAN DIEGO    CA | | 38.59 | 118 |
| | FOOD/BEVERAGE | | | |

*Vioxx MDL*
*Vioxx MDL*

Continued on next page

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| | | $898.44 (1 night) | $275.60 | | | |

TOTAL: $275.60

**EXHIBIT** 8-F

FAC Resp. Exhibit B -- 1233

Attachment "C"

**Reporting Period:**
**From: December 1, 2005**
**To: December 31, 2005**      **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: December 1, 2005 THROUGH: December 31, 2005 | |
| --- | --- |
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | $16.03 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $100.00 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $116.03 |

\*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____          3/10/08
Signature                                        Date

- 9 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
|---|---|---|---|---|
| Telefax | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Newport Beach office to John Restaino (Houston) | $ 16.03 | 9-A |
| Printing and photocopying (in-house) | | | | |
| Computerized research - Lexis/Westlaw | | | | |
| Telephone - long distance | | | | |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Houston (date of departure: 12/04/05), hotel accommodations at Hotel Icon in Houston, transportation - Irvin Trial | $ 100.00 | 9-B |
| Secretarial and clerical overtime | | | | |
| TOTAL COSTS | | | $ 116.03 | |

FAC Resp. Exhibit B -- 1235





2464

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 3-228-14375 | Dec 09, 2005 | 1040-2710-5 | 8 of 9 |

Tracking ID 854307670100 continued

| Packages | 1 | | |
|---|---|---|---|
| Rated Weight | N/A | | |
| Declared Value | USD 100.00 | Transportation Charge | 17.55 |
| Delivered | Dec 06, 2005 09:28 | Fuel Surcharge | 2.53 |
| Svc Area | A2 | Discount | -4.91 |
| Signed By | M.COX | Declared Value Charge | 0.00 |
| FedEx Use | 033916208/0000219/_ | Total Charge          USD | $15.17 |

Picked up Dec 06, 2005          Cust. Ref: VIOXX 78000          Ref. #2:
Payor: Shipper:          Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 6

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 791294663221 | Jennifer Thompson | John Restaino | 2466 |
| Service Type | FedEx Priority Overnight | Lopez Hodes et al | Hotel Icon | |
| Package Type | FedEx Envelope | 450 Newport Center Drive | HOUSTON TX 77002 US | |
| Zone | 6 | NEWPORT BEACH CA 92660 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Dec 07, 2005 12:51 | Transportation Charge | 18.55 | |
| Svc Area | A1 | Fuel Surcharge | 2.67 | |
| Signed By | P.ZARAGOSA | Discount | -5.19 | |
| FedEx Use | 000000000/0000230/_ | Total Charge          USD | $16.03 | |

Dropped off Dec 06, 2005          Cust. Ref: CHARLES HUGHES 7012          Ref. #2:
Payor: Shipper:          Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 2
• Package sent from: 44118 zip code
• Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 849755845613 | JANET JACOB | CHARLES HUGHES |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | 5305 BREEZEWAY DR 4 |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | TOLEDO OH 43613 US |
| Zone | 2 | NEWPORT BEACH CA 92660-7617 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 07, 2005 10:25 | Transportation Charge | 13.35 |
| Svc Area | AA | Residential Delivery | 2.00 |
| Signed By | 9999999999999 | Fuel Surcharge | 1.92 |
| FedEx Use | 034018194/0000001/02 | Discount | -3.74 |
| | | Total Charge          USD | $13.53 |

Dropped off Dec 06, 2005          Cust. Ref: C RAYNOR 7012          Ref. #2:
Payor: Shipper:          Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 2
• Package sent from: 44146 zip code
• Package Delivered to Recipient Address - Release Authorized

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 849755845727 | JANET JACOB | CHRISTINA RAYNON |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | - |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | 131 WEST BOARDMAN ST APT 501 |
| Zone | 2 | NEWPORT BEACH CA 92660-7617 US | YOUNGSTOWN OH 44503 US |

**EXHIBIT** 9-A

| 12/03/05 | CONTINENTAL AIRLINES HOUSTON   TX |
|---|---|

From: HOUSTON TX IAH   To: SANTA ANA CA   Carrier: CO CO   VO   Date of Departure: 12/08

Ticket Number: 00503204364645
Passenger Name: RESTAINO/JOHNMDR
Document Type: TICKET BY MAIL

*142-17* ✓ 100.00

*Vioxx - MDL*

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $100.00 | | | | | | |

Total: $100.00

EXHIBIT 9-B

Attachment "C"

**Reporting Period:**
**From: January 1, 2006**
**To: January 31, 2006**     **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: January 1, 2006 THROUGH: January 31, 2006 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | $30.57 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | $309.43 |
| Telephone – long distance (actual charges only) | |
| Travel | $2,331.90 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $2,671.90 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____          3/10/08
Signature                                 Date

- 10 -

FAC Resp. Exhibit B -- 1238

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Newport Beach Office to Dr. Fosslien | $ | 30.57 | 10-A |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | John Restaino | www.element5info.com - article from Germany | $ | 39.95 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | Blackwell Publishers - article | $ | 39.00 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | Metapress - article | $ | 30.00 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | American Psychologic | $ | 8.00 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | ATLA Research | $ | 7.50 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | Science Direct - article | $ | 30.00 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | Public Citizen | $ | 15.00 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | Inforrieve | $ | 33.00 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | myord.com | $ | 106.98 | 10-B |
| Telephone - long distance | | | | | |
| Travel | Cynthia Garber | Roundtrip airfare Santa Ana-Las Vegas (date of departure: 1/24/06), travel agency ticketing fee - Mealey's Seminar, Las Vegas | $ | 531.20 | 10-C |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Miami (date of departure: 1/9/05), hotel accommodations at Four Seasons Miami - PSC Science Meeting | $ | 1,800.70 | 10-D |
| Secretarial and clerical overtime | | | | | |
| TOTAL COSTS | | | $ | 2,671.90 | |



*18*

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 3-276-15255 | Jan 06, 2006 | 1040-2710-5 | 7 of 11 |

**Dropped off:** Dec 30, 2005   **Cust. Ref.:** MAL 17800 VIO44   **Ref. #2:**
**Payor:** Shipper   **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 7
• Package Delivered to Recipient Address - Release Authorized

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 854478477642 | JOHN L CHAPMAN | EGIL FOSSLIEN |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | 502 FAIRVIEW AVE |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | GLEN ELLYN IL 60137 US |
| Zone | 7 | NEWPORT BEACH CA 92660-7617 US | |

*169*

| | | | |
|---|---|---|---|
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 18.60 |
| Delivered | Dec 31, 2005 09:29 | Residential Delivery | 2.00 |
| Svc Area | A1 | Saturday Delivery | 12.50 |
| Signed By | 9999999999999999999999999 | Discount | -5.21 |
| FedEx Use | 036416539/0000241/02 | Fuel Surcharge | 2.68 |
| | | **Total Charge**       USD | **$30.57** |

**Picked up:** Dec 30, 2005   **Cust. Ref.:** THOMAS 2607   **Ref. #2:**
**Payor:** Shipper   **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
• Distance Based Pricing, Zone 2
• 1st attempt Dec 31, 2005 at 09:15 AM.

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 854478477664 | JASON OCHS | MARIA ARVIG ESQ |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | CREASON & ARVIG LLP |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | 3963 ELEVENTH ST |
| Zone | 2 | NEWPORT BEACH CA 92660-7617 US | RIVERSIDE CA 92501 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 13.35 |
| Delivered | Jan 03, 2006 14:46 | Discount | -3.74 |
| Svc Area | A1 | Saturday Delivery | 12.50 |
| Signed By | A.PARKER | Fuel Surcharge | 1.92 |
| FedEx Use | 036413260/0000186/_ | **Total Charge**       USD | **$24.03** |

**Picked up:** Dec 30, 2005   **Cust. Ref.:** THOMAS 2607   **Ref. #2:**
**Payor:** Shipper   **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
• Distance Based Pricing, Zone 4
• 1st attempt Dec 31, 2005 at 11:48 AM.

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 854478477675 | JASON OCHS | GEORGE CLAUSE ESQ ANNE HILLEAR |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | ROPERS MAJESKI KOHN & BEATLY |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | 80 N FIRST ST |
| Zone | 4 | NEWPORT BEACH CA 92660-7617 US | SAN JOSE CA 95113 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 17.00 |
| Delivered | Jan 03, 2006 13:31 | Discount | -4.76 |
| Svc Area | A2 | Saturday Delivery | 12.50 |
| Signed By | K.HUBBELL | Fuel Surcharge | 2.45 |
| FedEx Use | 036413260/0000208/_ | **Total Charge**       USD | **$27.19** |

**EXHIBIT** 10-A



**Prepared For:** RAMON ROSSI LOPEZ
LOPEZ & HODES

**Account Number** XXXX-XXXXX0-87009

**Closing Date** 02/01/06

**Page 9 of 26**

### New Activity Continued

| | | | Amount $ |
|---|---|---|---|
| 01/21/06 | BLACKWELL PUBLISHERS MALDEN   MA | 1 | 39.00 |
| | PUBLICATIONS | | 282-75  Vioxx-MDL |
| 01/21/06 | METAPRESS   205-980-3962   AL | 2 | 78.00 |
| | SUBSCRIPTION | | 170-17  Vioxx-MDL |
| 01/21/06 | AMERICAN PHYSIOLOGIC BETHESDA   MD | 3 | 8.00 |
| | 00/GEN MDSE | | 171-07  Vioxx-MDL |
| 01/21/06 | ATLA MEMBER RESOURC 800-424-2727   DC | 4 | 7.50 |
| | RESEARCH   ATLA MEMBER SERVICES   ATLA.ORG PURCHASE | | 172-17  Vioxx-MDL |
| 01/23/06 | SCIENCE DIRECT   212-462-1978   NY | 5 | 30.00 |
| | ELEC ARTICLE | | 173-17  Vioxx-MDL |

**Prepared For** RAMON ROSSI LOPEZ
LOPEZ & HODES

**Account Number** XXXX-XXXXX0-87009

**Page 8 of 26**

### New Activity Continued

| | | | Amount $ |
|---|---|---|---|
| 12/31/05 | WWW.ELEMENTSINFO.COM | 1 | 39.95 |
| | FEDERAL REPUBLIC OF GERMANY   Description   THANK YOU FOR   USING THE CARD.   THE SIGNED   RECEIPT IS IN   YOUR POSSESSION. | | 158-17  Vioxx-MDL |
| 01/23/06 | PUBLIC CITIZEN   8002893787   DC | 8 | 15.00 |
| | DIRECT MRKTING NOT CLAS   DIRECT MRKTING NOT CLASSIFIED | | 175-17  Vioxx-MDL |
| 01/25/06 | INFOTRIEVE   310-234-2000   CA | 3 | 33.00 |
| | INFO RETRIEVAL SERVICE | | 179-17  Vioxx-MDL |
| 01/25/06 | ONLINE PURCHASE   WWW.MYORD.COM   MN | 4 | 106.98 |
| | DR *Scansoft.com | | 180-17  Vioxx-MDL |

**EXHIBIT** 10-B

01/18/06    TRAVEL AGENCY SERVICEIRVINE    CA                                    279-78   30.00
            Routing Details Not Available
            Ticket Number: 8908115019635
            Passenger Name: GARBER/CYNTHIA
            Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

01/18/06    TRAVEL STORE INC   IRVINE    CA                                      280-78   264.10
            AMERICA WEST AIRLINES
            From:                 To:              Carrier:    Class:
            SANTA ANA CA          LAS VEGAS NV     HP          QA
                                  SANTA ANA CA     HP          QA
            Ticket Number: 40113537947711           Date of Departure: 01/25
            Passenger Name: GARBER/CYNTHIA
            Document Type: PASSENGER TICKET

01/24/06    AMERICA WEST AIRLINESPHOENIX    AZ                                   283-78   234.10
            From:                 To:              Carrier:    Class:
            SANTA ANA CA          LAS VEGAS NV     HP          QA
                                  SANTA ANA CA     HP
            Ticket Number: 40121751327698           Date of Departure: 01/25
            Passenger Name: GARBER/CYNTHIA
            Document Type: PASSENGER TICKET

01/24/06    AMERICA WEST AIRLINESPHOENIX    AZ                                   284-78   5.00
            Routing Details Not Available
            Ticket Number: 40121751327700           Date of Departure: 01/24
            Passenger Name: GARBER/CYNTHIA
            Document Type: PASSENGER TICKET

                                                                                         28.00
01/25/06    JWA PARKING    COSTA MESA    CA
            .00 GENERAL MERCHANDISE

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $234.10 + $234.10 + $5.00 = $473.20 | $30.00 | | | | $28.00 | |

Total: $531.20

**EXHIBIT**    10-C

01/05/06   DELTA AIR LINES   TAMPA   FL                                     365.41
From:                 To:                    Carrier:    Class:         2     *159-17*
SANTA ANA CA          ATLANTA GA             DL          K3
                      MIAMI FL               DL          K3
                      ATLANTA GA             DL          Y0                  VIOXX - MDL
                      LAS VEGAS NV           DL          Y0
Ticket Number: 0062172990928G        Date of Departure: 01/09
Passenger Name: RESTAINO/JOHN M
Document Type: ADDITIONAL COLLECTION

01/10/06   TRAVEL AGENCY SERVICE IRVINE   CA                          3      *160-17*      25.00
Routing Details Not Available
Ticket Number: 89081146678440
Passenger Name: RESTAINO/JOHN                                                VIOXX - MDL
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

Continued on reverse

12/31/05   DELTA AIR LINES   ATLANTA   GA                             18     *157-17*      585.29
From:                 To:                    Carrier:
SANTA ANA CA          ATLANTA GA             DL          K3                   VIOXX MDL
                      MIAMI FL               DL          K3
                      ATLANTA GA             DL          K3
                      SANTA ANA CA           DL          K3
Ticket Number: 00623160090033        Date of Departure: 01/09
Passenger Name: RESTAINO/JOHN M
Document Type: PASSENGER TICKET

Continued on reverse

01/12/06   FOUR SEASONS HOTEL MMIAMI   FL                             6      *167-17*    1,770.38
Arrival Date          Departure Date
01/09/06              01/12/06                                               VIOXX - MDL
LODGING

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $365.41 + $585.29 = $950.70 | $25.00 | $1,770.38 | $825 | | | |

TOTAL: $1,800.70

EXHIBIT   10-D

Attachment "C"

**Reporting Period:**
**From: February 1, 2006**
**To: February 28, 2006**     **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: February 1, 2006 THROUGH: February 28, 2006 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $1778.60 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $1778.60 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____          3/10/08
Signature                                    Date

- 11 -

FAC Resp. Exhibit B -- 1244

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
|---|---|---|---|---|
| Telefax | | | | |
| | | | | |
| Postage, Shipping, Courier, Certified Mail | | | | |
| Printing and photocopying (in-house) | | | | |
| Computerized research - Lexis/Westlaw | | | | |
| Telephone - long distance | | | | |
| Travel | Steve Skikos | Roundtrip airfare Oakland-Boston/Boston-SFO (date of departure: 2/25/05), hotel accommodations at Four Seasons, Boston, travel agency booking fee – Cox 2 Panel Meeting, Boston | $   1,778.60 | 11-A |
| Secretarial and clerical overtime | | | | |
| TOTAL COSTS | | | $   1,778.60 | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $1,109.30 + $354.30 = $1,463.60 | $40.00 | $366.84 (1 night) | $275.00 | | | Total $1,778.60 |

```
SALES PERSON: VW        ITINERARY/INVOICE NO. 0235624       DATE: 25 FEB 06
CUSTOMER NBR: IRCVW51002        DUPLICATE    BSEQXA         PAGE: 01


        TO: LOPEZ AND HODES
            STEVE SKIKOS
            625 MARKET STREET, 11TH FLOOR
            SAN FRANCISCO CA 94105


FOR: SKIKOS/STEVEN


        PLEASE SHOW PHOTO ID FOR YOUR ELECTRONIC TICKET
        YOUR UNITED AIRLINES CONFIRMATION/LOCATOR IS M2ZHTS
25 FEB 06  -  SATURDAY
    OTHER OAKLAND
        JETBLUE/SI-CONFO NBR R2EYAF   SENT SEPARATELY


26 FEB 06  -  SUNDAY
    OTHER OAKLAND
        JETBLUE/SI-CONFO NBR SAMEASABOVE


25 FEB 06  -  SATURDAY
    HOTEL BOSTON                       OUT-27FEB
        FOUR SEASONS HOTELS            2 NIGHTS
        FOUR SEASONS BOSTON            1 ROOM    MODERATE RM KING 375 SQFT
        200 BOYLSTON ST               QUIET INT LOC HIGH SPEED INTER
        BOSTON MA 02116               RATE-295.00USD PER NIGHT
        FONE 617-338-4400             CANCEL 24 HOURS PRIOR TO ARRIVAL
        FAX  617-426-7199
        GUARANTEED LATE ARRIVAL
        CONFIRMATION 75906145
        FREQUENT TRAVELER AA8X0R524
        NON SMOKING KING


27 FEB 06  -  MONDAY
    AIR    UNITED AIRLINES    FLT:179    FIRST CLASS    DINNER
           LV BOSTON                     550P           EQP: BOEING 757-200
           DEPART: TERMINAL C                           06HR 30MIN
           AR SAN FRANCISCO              920P           NON-STOP
           ARRIVE: TERMINAL 3                           REF: M2ZHTS
           SKIKOS/STEVEN    SEAT- 5A    UA-00370673357


        WE APPRECIATE YOUR BUSINESS
MCO            XD8124326604
                           BILLED TO AMERICAN EXPRESS           40.00*


AIR TICKET    UA1359104845     SKIKOS STEVEN
ELEC TKT                       BILLED TO AMERICAN EXPRESS     1,109.30*
                                                          ---------------
                               SUB TOTAL                     1,149.30
                               NET CC BILLING                1,149.30*
                                                          ---------------
                               TOTAL AMOUNT DUE                  0.00

                                    1
```

**EXHIBIT  11-A**

**From:**
**Sent:**

**Subject:** Change confirmed for Jet Blue Your JetBlue E-tinerary

**From:** JetBlue Reservations [mailto:mail@jetblueconnect.com]
**Sent:** Friday, February 24, 2006 11:52 AM
**To:** Valerie Woolever
**Subject:** Your JetBlue E-tinerary

If you are unable to see the message below, click here to view.

 

### You're all set!

Thanks for choosing JetBlue. Attached is the booking confirmation for your trip. Please review the confirmation carefully as it includes some important information about flying with us. Although you do not need this document to check in, we recommend that you print it out for your own reference.

Change your flights online and save $5. It's fast and easy.

Find out what's showing on our DIRECTV® service. Print a program guide for your flight.

You can also access our Real-Time Flight Tracker to check the arrival or departure status of your trip.

Do-it-yourself check in. Now customers have two new ways to check in for their flights. At the airport, take advantage of our easy-to-use self-service kiosks to check in, select or assignments and print boarding passes. Or, from your home or office, check in using our new Online Flight Check-in tool, which is available up to 24 hours, but no less than 90 minutes, prior to your scheduled departure time.

Extra! Extra! Legroom! Those who would prefer two extra inches of legroom should pick between rows 11-26. Remember to pick the seat that's right for you. There's not a bad seat in the house.

We look forward to welcoming you aboard.

### Flight Summary

| TRAVEL STORE | | | Confirmation Number: | | **R2EYAF** |
| 18881 VON KARMAN AVENUE | | | | | (change flights) |
| STE 1400 | | | Date Booked: | | **23 Feb 06** |
| IRVINE, CA 92612 | | | Modified: | | **24 Feb 06** |
| | | | Booked By: | | **INET** |

| | | Name | | TrueBlue Number | Seats |
|---|---|---|---|---|---|
| | | **Welcome** STEVEN SKIKOS | | | View |
| | | **Aboard:** | | | |

| Date | Flt | Depart | Arrive | Stops |
|---|---|---|---|---|
| 25 Feb 06 | 476 | Oakland, CA 10:35pm | Boston, MA 07:10am +1 | 0 |

| Total for 1 customer | | | Fare: | 320.00 |

EXHIBIT 11-A

| | |
|---|---|
| Tax: | 27.30 |
| Security Fee: | 2.50 |
| Passenger Facility Charge: | 4.50 |
| **Total:** | **$354.30** |
| American Express: | $309.30 |
| American Express: | $45.00 |
| **Balance Due:** | **$0.00** |

**Great Hotel Deals\***

**Hotel offers in Boston**

 🏨 Find a hotel in Boston

\*Hotel availability is limited and may not be available at the rates quoted above.

DOMESTIC TRAVEL:
All JetBlue travel is via electronic ticketing, and fares must be purchased at time of reservation. All fares are one-way, nonrefundable and nontransferable. Changes can be made prior to scheduled departure for a fee of $30 per person plus any applicable difference in airfare. Changes can be made online at jetblue.com or by calling 1-800-JETBLUE (538-2583). Cancellations may be made by calling 1-800-JETBLUE (538-2583) prior to scheduled departure for a fee of $30 per person. Any remaining balance will be placed in a JetBlue air-only credit and may be applied toward future travel for one year. If a reservation is not changed or canceled prior to scheduled departure, all money associated with the reservation is forfeited. DIRECTV service is not available on flights between New York City and Puerto Rico. JetBlue provides beverage and snack service only. Other restrictions apply.

DOMESTIC TRAVEL NOTE:
\* Government-issued photo ID is required of all customers 18 years of age or older.
\* Reservations are subject to cancellation if the customer is not present at the departure gate at least 10 minutes prior to scheduled departure.
\* Each customer is allowed two checked bags up to 70 pounds each free of charge. Carry-on baggage is limited to one bag plus one personal item (e.g., purse, briefcase, laptop, etc.).
\* Effective February 17th through May 31, 2006, all JetBlue flights arriving from or departing to San Juan, Puerto Rico will temporarily move to Terminal 4 at New York's JFK International Airport.

ADVICE TO INTERNATIONAL PASSENGERS ON LIMITATION OF LIABILITY:
Where a passenger's journey involves an ultimate destination or a stop in a country other than the country of departure, either the Warsaw Convention and the Hague Protocol, their amendments, and any special contracts of carriage embodied in applicable tariffs that waive Warsaw/Hague limits, or the Montreal Convention may apply to the entire journey including the portion within the countries of departure or destination and, in some cases, may limit the liability of the carrier for death or personal injury, delay, and for loss of or damage to baggage. The Montreal Convention, where applicable, does not impose, and special contracts voluntarily entered into by many carriers, including JetBlue, waive, the Warsaw/Hague limitations for compensatory damages arising out of personal injury or wrongful death caused by an accident, as defined by the applicable treaty. The names of carriers party to the special contracts are available at all ticket offices of such carriers and may be examined upon request.

NOTICE OF BAGGAGE LIABILITY LIMITS
For international transportation (including domestic portions) governed by the Montreal Convention, JetBlue's liability for baggage is limited to 1,000 SDRs (see, www.imf.org for current value) per passenger unless a higher value is declared and an extra charge is paid. For international transportation governed by the Warsaw Convention and the Hague Protocol and their amendments, JetBlue's liability for baggage is limited to $9.07 per pound for checked baggage and $400 per passenger for unchecked baggage unless a higher value is declared and an extra charge is paid. Special rules may apply to valuable articles. For domestic transportation, JetBlue's liability for baggage is limited to $2,800 per passenger. General baggage rules: As set forth more fully in its Contract of Carriage and international passenger rules tariffs, JetBlue will not be responsible for fragile or perishable goods. JetBlue assumes no liability for oversized, overweight or overpacked baggage, or for loss of or damage to baggage parts such as wheels, straps, pockets, pull handles, zippers, hanger hooks or other items attached to baggage. JetBlue will not be responsible for the following items in checked or unchecked baggage: money, jewelry including watches, cameras, camcorders, any type of electronic equipment, including computers, valuable papers or documents and other similar items as described in more detail in the Contract of Carriage.

NOTICE OF OVERBOOKING OF FLIGHTS
While JetBlue Airways does not intentionally overbook its flights, there is still a slight chance that a seat may be oversold, and there is a slight chance that a seat will not be available on a flight for which a person has a confirmed reservation. If the flight is overbooked, no one will be denied a seat until airline personnel first ask for volunteers willing to give up their reservation in exchange for a payment of the airline's choosing. If there are not enough volunteers JetBlue will deny boarding to other persons in accordance with its particular boarding priority. With few exceptions persons denied boarding involuntarily are entitled to compensation. The complete rules for the payment of compensation and JetBlue's boarding priorities are available at all airport ticket counters and boarding locations. Some airlines do

2/24/2006

EXHIBIT 11-A



# FOUR SEASONS HOTEL
*Boston*

Mr. Steven Skikos                     Arrival  : 02/26/06
                                      Room     : PX521
230 Ridge Way Rd                      Departure: 02/27/06

Woodside,  CA  94062 United States
 I N V O I C E   N O.   406927


        The Four Seasons Hotel Boston, 02/27/06   23:37/28  AROSSI/ 1 /


Date     Description                      Debit      Credit

02/26  NATV In Room Movie #521  :
02/26  Weekend Special Rate                295.00
02/26  *Rm State Tax @ 5.7%                 16.82
02/26  *Rm City Tax @ 6.75%                 19.91
            ->#PX521: CHECK #9673

                  Total                    366.84

                  Balance                  366.84 $


  Balance due $ 366.84
  Cardholder signature:_____
  I agree that my liability for this bill is not waived and agree to be be he
  liable in the event that the indicated person, association or company fails
  part or the full amount of these charges. Please leave your room key at the
  This folio also serves as a receipt of payment for services rendered.


**200 BOYLSTON STREET, BOSTON, MASSACHUSETTS 02116, USA
TEL: (617) 338-4400  TOLL FREE (800) 332-3442  FAX: (617) 423-0154**

**EXHIBIT**  11-A

Attachment "C"

**Reporting Period:**
**From: March 1, 2006**
**To: March 31, 2006**        **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION<br>COMMON HELD COSTS AND EXPENSES<br>FROM: March 1, 2006  THROUGH: March 31, 2006 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $7,993.48 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $7,993.48 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been
incurred for the common benefit.

Signature                                     3/10/08

Date

- 12 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| March 2006 Expenses CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | | | | |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | | | | | |
| Telephone - long distance | | | | | |
| Travel | Mark Crawford | Roundtrip airfare Oakland-Ft. Lauderdale (date of departure: 3/28/06), travel agency booking fee, hotel accommodations at Miami Beach Hotel, Mass Torts Made Perfect fees | $ | 2,693.60 | 12-A |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Philadelphia-Baltimore (date of departure: 3/7/06), additional airfare collection, hotel accommodations at Four Seasons in Philadelphia, hotel accommodation at IHG BALHA in Baltimore, parking at airport - Neurology and PSC Meetings | $ | 2,160.99 | 12-B |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Miami (date of departure: 3/29/06), additional airfare, hotel accommodations at Lowe's Hotel in Miami, Miami taxi service | $ | 1,764.29 | 12-C |
| Travel | Steve Skikos | Roundtrip airfare San Jose-LAX (date of departure: 3/6/06), travel agency booking fee, airport parking - PSC Meeting re Proposed Trial Cases | $ | 314.60 | 12-D |
| Travel | Steve Skikos | Roundtrip airfare San Jose-LAX (date of departure: 3/20/06), travel agency booking fee, flight changes fees, airport parking - Vioxx Meeting in Los Angeles | $ | 591.90 | 12-E |
| Travel | Steve Skikos | Roundtrip airfare San Jose-Santa Ana (date of departure: 3/24/06), travel agency booking fee, airport parking | $ | 468.10 | 12-F |
| Secretarial and clerical overtime | | | | | |
| TOTAL COSTS | | | $ | 7,993.48 | |

| 03/06/06 | MASS TORTS MADE PERF PENSACOLA FL | 1,295.00 | 210-17 |
| | PROFESSIONAL SERVICES | | |
| 03/07/06 | MIAMI BEACH HOTEL MIAMI BEACH FL | 337.87 | 205-17 |
| | LODGING | | |
| 03/07/06 | ~~COURTYARD CONNECT WITH MINNEAPOLIS~~ | | ~~208-17~~ |
| | BUSINESS SERVICES | 268.60 | |
| 03/15/06 | JETBLUE SALT LAKE UT | | 219-17 |
| | AIRLINE CHARGE | | |
| | From: OAKLAND CA  To: FORT LAUDERDALE FL  Carrier: B6  Class: M7 | | |
| | OAKLAND CA  4 | | |
| | Ticket Number: 9990034016547D  Date of Departure: 03/28 | | |
| | Passenger Name: CRAWFORD/MARK | | |
| | Document Type: PASSENGER TICKET | | |
| 03/17/06 | TRAVEL AGENCY SERVICE IRVINE CA | 30.00 | 220-17 |
| | Routing Details Not Available | | |
| | Ticket Number: 89081251830476 | | |
| | Passenger Name: CRAWFORD/MARK | | |
| | Document Type: MISC CHARGE ORDER / PREPAID TICKET AUTHORITY | | |

Continued on next page

| 04/01/06 | MIAMI BEACH HOTEL MIAMI BEACH FL | 1,082.64 | 247-17 |
| | LODGING | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED – $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $268.60 | $30.00 | $1,400.51 (4 nights) | $1,100.00 | | | $295.00 (MTMP) |

TOTAL: $2,693.60

**EXHIBIT** 12-A



| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC | |
|---|---|---|---|---|---|---|---|
| $299.51 + $440.68 + $400.50 = $1,140.69 | | $957.00 (2 nights PA) $405.30 (2 nights MD) | $550 (PA) + $405.30 (MD) = $955.30 | | $65.00 | | TOTAL $2,160.99 |

EXHIBIT  12-B



| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $765.69 + $3.00 +405.60 = $1,174.29 | | $1,058.98 (2 nights) | $550.00 | $40.00 | | |

TOTAL
$1,764.29

EXHIBIT 12-C

| 03/06/06 | TRAVEL STORE INC   DALLAS   TX | | | | 311-78 | 254.60 |
|---|---|---|---|---|---|---|
| | SOUTHWEST AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | SAN JOSE CA | LOS ANGELES CA | WN | Y | | |
| | | SAN JOSE CA | WN | Y | | |
| | Ticket Number: 52627096369669 | | Date of Departure: 03/08 | | | |
| | Passenger Name: SKIKOS/STEVEN | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 03/06/06 | TRAVEL AGENCY SERVICEIRVINE   CA | | | | 312-78 | 30.00 |
| | Routing Details Not Available | | | | | |
| | Ticket Number: 89081247323876 | | | | | |
| | Passenger Name: SKIKOS/STEVEN | | | | | |
| | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | | | | | |

**SALES PERSON: VW   ITINERARY/INVOICE NO. 0236485   DATE: 06 MAR 06**
**CUSTOMER NBR: IRCVW51002   DUPLICATE KKCZAO   PAGE: 01**

TO: LOPEZ AND HODES
    STEVE SKIKOS
    625 MARKET STREET, 11TH FLOOR
    SAN FRANCISCO CA 94105

FOR: SKIKOS/STEVEN


SOUTHWEST TICKETS ARE VALID ON SOUTHWEST ONLY
SOUTHWEST AIRLINES DOES NOT PREASSIGN SEATS
PLEASE SHOW PHOTO ID FOR YOUR ELECTRONIC TICKET
YOUR SOUTHWEST AIRLINES CONFIRMATION/LOCATOR IS BZJ2WZ

08 MAR 06 - WEDNESDAY
AIR  SOUTHWEST AIRLINES  FLT:2164  ECONOMY
    LV SAN JOSE     CA      1010A     EQP: BOEING 737 300
    DEPART: TERMINAL A               01HR 10MIN
    AR LOS ANGELES          1120A     NON-STOP
    ARRIVE: TERMINAL 1               REF: BZJ2WZ

AIR  SOUTHWEST AIRLINES  FLT:1265  ECONOMY
    LV LOS ANGELES          640P      EQP: BOEING 737 300
    DEPART: TERMINAL 1               01HR 05MIN
    AR SAN JOSE     CA      745P      NON-STOP
    ARRIVE: TERMINAL A               REF: BZJ2WZ
MCO  LOS ANGELES
    AGENCY TRANSACTION FEE
    XD 8124732387
        BILLED TO AXXXXXXXXXXXX7082        30.00*

WE APPRECIATE YOUR BUSINESS

AIR TICKET   WN8169391506    SKIKOS STEVEN
ELEC TKT          BILLED TO AMERICAN EXPRESS      254.60*
                      ------------
            SUB TOTAL        284.60
            NET CC BILLING   284.60*
                      ------------
            TOTAL AMOUNT DUE     0.00

REFUNDS/REISSUES/CANCELS ARE SUBJECT TO A HANDLING FEE
TRAVELSTORE WILL NOT ACCEPT RESPONSIBILITY FOR
ITINERARY DISCREPANCIES BEYOND 24 HOURS FROM RECEIPT
OF THIS ITINERARY

| | | TOTAL $314.60 |
|---|---|---|
| **AIRPORT PARKING** | $30.00 | |
| **TAXI** | | |
| **HOTEL (REDUCED - $250/night + tax)** | | |
| **HOTEL (ORIGINAL)** | | |
| **TRAVEL AGENCY FEES** | $30.00 | |
| **FLIGHT +CHANGE FEES** | $254.60 | |

EXHIBIT 12-D

| 03/08/06 | SAN JOSE INTL AIRPORSAN JOSE   CA | | | 30.00 | 312-1-78 |
|---|---|---|---|---|---|
| | PARKING FEES | | | | |

3/6/2006

| 03/20/06 | TRAVEL AGENCY SERVICE IRVINE CA | | | | 30.00 |
| | Routing Details Not Available | | | | |
| | Ticket Number: 8908125247815 | | | | 338-78 |
| | Passenger Name: SKIKOS/STEVEN | | | | |
| | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | | | | |
| 03/20/06 | TRAVEL STORE INC   IRVINE   CA | | | | 227.30 |
| | AMERICAN AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | 310-78 |
| | LOS ANGELES CA | SAN JOSE CA | AA | K2 | |
| | Ticket Number: 0011364715045 | | Date of Departure: 03/20 | | |
| | Passenger Name: SKIKOS/STEVEN | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 03/20/06 | SAN JOSE INTL AIRPOR SAN JOSE   CA | | | | 30.00 |
| | PARKING FEES | | | | 310-1-78 |

**New Activity Continued**                                                                      Amount $  304.60

| 03/15/06 | TRAVEL STORE INC   IRVINE   CA | | | | |
| | AMERICAN AIRLINES | | | | 331-78 |
| | From: | To: | Carrier: | Class: | |
| | SAN JOSE CA | LOS ANGELES CA | AA | L2 | |
| | | SAN JOSE CA | AA | M2 | |
| | Ticket Number: 0011364714626 | | Date of Departure: 03/20 | | |
| | Passenger Name: SKIKOS/STEVEN | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC | |
|---|---|---|---|---|---|---|---|
| $531.90 | $30.00 | | | | $30.00 | | TOTAL $591.90 |

**EXHIBIT** 12-E

**Eileen McInerney**

| | |
|---|---|
| **From:** | Valerie Woolever [Valerie.W@travelstoreusa.com] |
| **Sent:** | Monday, March 20, 2006 1:23 PM |
| **J:** | Eileen McInerney |
| **Cc:** | Steven Skikos |
| **Subject:** | Return today new confirmation number |

SALES PERSON: VW    ITINERARY/INVOICE NO. 0237890    DATE: 20 MAR 06
CUSTOMER NBR: IRCVW51002    DUPLICATE  CFIGOM    PAGE: 01

   TO: LOPEZ AND HODES
     STEVE SKIKOS
     625 MARKET STREET, 11TH FLOOR
     SAN FRANCISCO CA 94105


FOR: SKIKOS/STEVEN



   PLEASE SHOW PHOTO ID FOR YOUR ELECTRONIC TICKET
   YOUR AMERICAN AIRLINES CONFIRMATION/LOCATOR IS CFIGOM


20 MAR 06 - MONDAY
  AIR  AMERICAN AIRLINES  FLT:3151  ECONOMY     FOOD FOR PURCHASE
     OPERATED BY AMERICAN EAGLE
     LV LOS ANGELES        300P      EQP: EMBRAER RJ140 JET
     DEPART: TERMINAL 4              01HR 13MIN
     AR SAN JOSE    CA     413P      NON-STOP
     ARRIVE: TERMINAL A             REF: CFIGOM
     SKIKOS/STEVEN         AA-8X0R524
     SEAT ASSIGNMENT UNDER AIRPORT CONTROL        *Return flight Changed*


WE APPRECIATE YOUR BUSINESS
MCO    XD8125247815
               BILLED TO AMERICAN EXPRESS       30.00*

AIR TICKET  AA1364715045   SKIKOS STEVEN
ELEC TKT            BILLED TO AMERICAN EXPRESS     227.30*
                   ---------------
          SUB TOTAL          257.30
          NET CC BILLING     257.30*
                   ---------------
          TOTAL AMOUNT DUE     0.00

REFUNDS/REISSUES/CANCELS ARE SUBJECT TO A HANDLING FEE
TRAVELSTORE WILL NOT ACCEPT RESPONSIBILITY FOR
ITINERARY DISCREPANCIES BEYOND 24 HOURS FROM RECEIPT
OF THIS ITINERARY


*Valerie Woolever*

t.   elStore
18881 Von Karman Avenue
Irvine CA 92612
949-930-9269 direct / fax

3/20/2006

**EXHIBIT** 12-E

12

285

**Prepared For:**
RAMON ROSSI LOPEZ
LOPEZ & HODES

Account Number: XXXX-XXXXX0-87009   Page 14 of 44   Amount $

**New Activity Continued**   408.10

| 03/23/06 | TRAVEL STORE INC  IRVINE   CA   408.10 |

AMERICAN AIRLINES
From:        To:              Carrier:   Class:
SAN JOSE CA   SANTA ANA CA    AA         2       227-17
              SAN JOSE CA     AA         2
   Ticket Number: 0011364715455₂
   Passenger Name: SKIKOS/STEVEN     Date of Departure: 03/24
   Document Type: PASSENGER TICKET

| 03/23/06 | TRAVEL AGENCY SERVICE IRVINE   CA   30.00 |

   Routing Details Not Available                    224-17
   Ticket Number: 89081254356452
   Passenger Name: SKIKOS/STEVEN
   Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

| 03/24/06 | SAN JOSE INT'L AIRPOR SAN JOSE   CA   30.00   226-17 |
   PARKING FEES

01742  ROTT0ARK  D0963

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $408.10 | $30.00 | | | | $30.00 | |

TOTAL: $468.10

EXHIBIT  12-F

**Eileen McInerney**

**From:** Valerie Woolever [Valerie.W@travelstoreusa.com]

**Sent:** Thursday, March 23, 2006 3:28 PM

**To:** Eileen McInerney

**Subject:** Confirmed and ticketed for Steve tomorrow to OC

```
SALES PERSON: VW      ITINERARY/INVOICE NO. 0238325      DATE: 23 MAR 06
CUSTOMER NBR: IRCVW51002      DUPLICATE  DXPZAQ      PAGE: 01
```

```
     TO: LOPEZ AND HODES
         STEVE SKIKOS
         625 MARKET STREET, 11TH FLOOR
         SAN FRANCISCO CA 94105
```

FOR: SKIKOS/STEVEN

```
     PLEASE SHOW PHOTO ID FOR YOUR ELECTRONIC TICKET
     YOUR AMERICAN AIRLINES CONFIRMATION/LOCATOR IS DXPZAQ

24 MAR 06 - FRIDAY
   AIR  AMERICAN AIRLINES   FLT:2470   ECONOMY
      LV SAN JOSE    CA      710A      EQP: MD-80
      DEPART: TERMINAL A              01HR 18MIN
      AR SANTA ANA           828A      NON-STOP
                            REF: DXPZAQ
      SKIKOS/STEVEN    SEAT-20E  AA-8X0R524 ONLY MIDDLE SEAT LEFT

   AIR  AMERICAN AIRLINES   FLT:3170   ECONOMY      FOOD FOR PURCHASE
      OPERATED BY AMERICAN EAGLE
      LV SANTA ANA           820P      EQP: EMBRAER RJ140 JET
                            01HR 12MIN
      AR SAN JOSE    CA      932P      NON-STOP
      ARRIVE: TERMINAL A             REF: DXPZAQ
      SKIKOS/STEVEN    SEAT-15A  AA-8X0R524

WE APPRECIATE YOUR BUSINESS
MCO      XD8125435645
                BILLED TO AMERICAN EXPRESS        30.00*

AIR TICKET  AA1364715455    SKIKOS STEVEN
ELEC TKT              BILLED TO AMERICAN EXPRESS      408.10*
                      ---------------
                SUB TOTAL          438.10
                NET CC BILLING      438.10*
                      ---------------
                TOTAL AMOUNT DUE        0.00

REFUNDS/REISSUES/CANCELS ARE SUBJECT TO A HANDLING FEE
TRAVELSTORE WILL NOT ACCEPT RESPONSIBILITY FOR
ITINERARY DISCREPANCIES BEYOND 24 HOURS FROM RECEIPT
OF THIS ITINERARY
```

*Valerie Woolever*

**travelStore**

3/23/2006

EXHIBIT  12-F

FAC Resp. Exhibit B -- 1259

Attachment "C"

**Reporting Period:**
**From: April 1, 2006**
**To: April 30, 2006**     **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION<br>COMMON HELD COSTS AND EXPENSES<br>FROM: April 1, 2006  THROUGH: April 30, 2006 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | $98.28 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | $15.00 |
| Telephone – long distance (actual charges only) | |
| Travel | $6,993.25 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | **$7,106.53** |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____          3/10/08
Signature                                              Date

- 13 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

**April 2006 Expenses**

| CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | $ | 82.05 | 13-A |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from SFO to Mark Crawford | $ | 16.23 | 13-B |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Newport Beach Office to Dr. Fosslien (Expert) | | | |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | John Restaino | Physician's Post Graduate - Research article | $ | 15.00 | 13-C |
| Telephone - long distance | | | | | |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Denver (date of departure: 4/26/06), limosine service in Denver, taxi, hotel accommodations at Marriott Denver, airport parking - AHA Symposium on Atherosclerosis, Thrombosis and Vascular Biology | $ | 1,654.62 | 13-D |
| Travel | Mark Crawford | Return airfare Pensacola, FL-Santa Ana (date of departure: 4/3/06), car rental in Ft. Lauderdale, taxi in Pensacola, hotel accommodations at Hilton Garden Inn and Residence Inn, Pensacola, hotel accommodations at Marriott Newport Beach, flight home Santa Ana-Oakland (date of departure: 4/4/06) - Vioxx Expert | $ | 1,129.73 | 13-E |
| Travel | Mark Crawford | Roundtrip airfare Oakland-Santa Ana (date of departure: 4/12/06), airport parking | $ | 266.69 | 13-F |
| Travel | Mark Crawford | Roundtrip airfare Oakland-Santa Ana (date of departure: 4/19/06), hotel accommodations at Island Hotel Newport Beach, Airport parking | $ | 735.04 | 13-G |
| Travel | Mark Crawford | Car Rental Charleston, SC, gas, hotel accommodations at Hilton Charleston, airport parking | $ | 780.09 | 13-H |
| Travel | Steve Skikos | Roundtrip airfare San Jose-Santa Ana (date of departure: 4/5/06), travel agency booking fee, | $ | 384.60 | 13-I |
| Travel | Steve Skikos | Roundtrip airfare SFO-Indianapolis (date of departure: 4/11/06), hotel accommodations at Courtyard Marriott Indianapolis, airport parking, travel agency booking fee - Dr. Zipes deposition prep | $ | 2,042.48 | 13-J |
| Secretarial and clerical overtime | | | | | |
| TOTAL COSTS | | | $ | 7,106.53 | |



13.

284

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 3-451-42715 | Apr 14, 2006 | 2369-6466-3 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

Dropped off: Apr 05, 2006        Cust. Ref: Vioxx MDL        Ref. #2:
Payor: Shipper        Ref. #3:

• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 8
• Package sent from: 32505 zip code
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790382527716 | Lopez, Hodes, etal | Mark Crawford | |
| Service Type | FedEx Standard Overnight | 625 Market Street | Lopez, Hodes, Restaino, Milman | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94105 US | 625 Market Street, 11th Floor | |
| Zone | 8 | | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 25.0 lbs, 11.4 kgs | | | |
| Delivered | Apr 06, 2006  11:38 | Transportation Charge | | 96.40 |
| Svc Area | A1 | Discount | | -23.14 |
| Signed By | C.BURDEN | Fuel Surcharge | | 8.79 |
| FedEx Use | 000000000/0001415/_ | Total Charge | USD | $82.05 |

284

Picked up: Apr 05, 2006        Cust. Ref: 00000        Ref. #2:
Payor: Shipper        Ref. #3:

• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 4
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 792062534680 | Lopez, Hodes, etal | Sharon Arkin | |
| Service Type | FedEx Priority Overnight | 625 Market Street | Arkin Glovsky | |
| Package Type | FedEx Box | SAN FRANCISCO CA 94105 US | 27031 Vista Terrace, Suite 201 | |
| Zone | 4 | | EL TORO CA 92630 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Apr 06, 2006  10:10 | Transportation Charge | | 25.70 |
| Svc Area | A2 | Fuel Surcharge | | 2.34 |
| Signed By | S.JAR | Discount | | -6.17 |
| FedEx Use | 000000000/0001530/_ | Courier Pickup Charge | | 0.00 |
| | | Total Charge | USD | $21.87 |

| | | | |
|---|---|---|---|
| Shipper Subtotal | USD | $103.92 |
| Total FedEx Express | USD | $103.92 |

**EXHIBIT**   13-A

6

DST V261-2 (12/04)



*348*

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 3-410-72148 | Mar 24, 2006 | 1040-2710-5 | 26 of 30 |

**Picked up: Mar 20, 2006**    **Cust. Ref.: 78000**    **Ref. #2:**
**Payor: Shipper**    **Ref. #3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 7
- Package Delivered to Recipient Address - Release Authorized

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 852694499495 | NANCY PATRICELLI | EGIL FOSSLIEN MD | |
| Service Type | FedEx Standard Overnight | LOPEZ, HODES, ETC | 502 FAIRVIEW AVE | |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | GLEN ELLYN IL 60137 US | |
| Zone | 7 | NEWPORT BEACH CA 92660-7617 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 17.45 |
| Delivered | Mar 21, 2006  12:55 | Fuel Surcharge | | 1.57 |
| Svc Area | A1 | Residential Delivery | | 2.10 |
| Signed By | 9999999999999 | Discount | | -4.89 |
| FedEx Use | 007916203/0000255/02 | Total Charge | USD | $16.23 |

*348*

**Picked up: Mar 20, 2006**    **Cust. Ref.: 42000**    **Ref. #2:**
**Payor: Shipper**    **Ref. #3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 856518877882 | VINCENT HOWARD | JENNIFER JOHNSON | |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | CRUSE SCOTT ET AL | |
| Package Type | FedEx Pak | 450 NEWPORT CENTER DR FL 2 | 2777 ALLEN PKWY 7TH FL | |
| Zone | 6 | NEWPORT BEACH CA 92660-7617 US | HOUSTON TX 77019 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 34.65 |
| Delivered | Mar 21, 2006  09:57 | Direct Signature | | 2.25 |
| Svc Area | A1 | Fuel Surcharge | | 3.29 |
| Signed By | C.CROEGART | Discount | | -8.32 |
| FedEx Use | 007916203/0001574/_ | Total Charge | USD | $31.87 |

**Picked up: Mar 20, 2006**    **Cust. Ref.: 57004**    **Ref. #2:**
**Payor: Shipper**    **Ref. #3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
- Distance Based Pricing, Zone 2

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 856518877893 | BEDARD | MICHAEL P WEST | |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | MORRIS POLICH & PURDY | |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | 1055 W SEVENTH ST 24TH FL | |
| Zone | 2 | NEWPORT BEACH CA 92660-7617 US | LOS ANGELES CA 90017 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Mar 21, 2006  08:55 | Transportation Charge | | 13.70 |
| Svc Area | A1 | Fuel Surcharge | | 1.23 |
| Signed By | N.MURO | Discount | | -3.84 |
| FedEx Use | 007916203/0000186/_ | Total Charge | USD | $11.09 |

**EXHIBIT 13-B**

FAC Resp. Exhibit B -- 1263



| Post Date | Trans Date | Reference Number | Transaction Description | Amount |
|-----------|-----------|------------------|------------------------|--------|
| 03-21 | 03-21 | 24498136080870056224426 | PHYSICIANS POST GRADUA 801-273-2701 TN | 15.00 |

**EXHIBIT**  13-C

FAC Resp. Exhibit B -- 1264



| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $364.10 | | $1,013.42 (4 nights) | | $57.25 $48.85 2 Limos - Reduced $130 total | $71.00 | |

$206.10

TOTAL: $1,654.62

**EXHIBIT** 13-D

04/02/06   TUCKER TRANSPORTATIO PENSACOLA   FL          34.00
           TAXICABS AND LIMOUSINES

04/02/06   BAGEL HEADS ON THE D PENSACOLA
           RESTAURANT FOOD AND BEV
           FOOD/BEV                                    243.48   254-17

04/03/06   HILTON GARDEN INN  PENSACOLA BEACH  FL   No of Nights
           Arrival Date         Departure Date
           04/02/06             04/03/06
           LODGING

04/03/06   RESIDENCE INN 869  PENSACOLA        FL
           Arrival Date         Departure Date
           04/02/06             04/03/06
           LODGING                                     285.05   256-17

04/05/06   MARRIOTT 33714 NPT C NEWPORT BEACH  CA   No of Nights
           Arrival Date         Departure Date
           04/03/06             04/04/06
           LODGING                                     122.80   249-17

04/02/06   SOUTHWEST AIRLINES  DALLAS    TX
           From          To          Carrier   Class
           SANTA ANA CA  OAKLAND CA   WN
           Ticket Number: 5262145542321
           Passenger Name: CRAWFORD MARK
           Document Type: PASSENGER TICKET                      250-17

04/02/06   CONTINENTAL AIRLINES WEB    ME          237.10
           From          To          Carrier   Class
           PENSACOLA FL  HOUSTON TX   CO
                         SANTA ANA CA CO
           Ticket Number: 0052180442631
           Passenger Name: CRAWFORD MARK
           Document Type: PASSENGER TICKET

04/02/06   SHELL OIL    FT LAUDERDALE   FL          13.00   251-17
           2764153330009335149001                    149.30   252-17

04/02/06   PAYLESS CAR RENTAL FT LAUDERDALE  FL
           Rental: FORT LAUDERDALE FL   03/29/06
           Return: FORT LAUDERDALE FL   04/02/06
           Agreement Number: 7FL415022
           Renter Name: MARK CRAWFORD
           Reference Number: 000067960

EXHIBIT 13-E



| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $122.80 + $237.10 = $359.90 | | $243.48 + $285.05 = $528.53 | | $34 - $25 - $20 - $79.00 | | $13 (gas) $149.30 (car) $162.30 |

$1,129.76

250.10

04/11/06   SOUTHWEST AIRLINES  DALLAS,  TX
           From:                To:
           OAKLAND CA           SANTA ANA CA
                                OAKLAND CA
           Ticket Number:52627169239879,
           Passenger Name:CRAWFORD/MARK
           Document Type: PASSENGER TICKET
04/12/06   PARKING CO OF AMERICO OAKLAND    CA
           PARKING FEES

Carrier:       Class:
WN:            Y
WN:            Y
Date of Departure: 04/12

Vioxx MDL  78000 / 266-17

TRAVEL  266-17

18.59

_Handwritten: 13-F_

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| | | | | | $16.59 | |
| $250.10 | | | | | | |

TOTAL: $266.69

EXHIBIT

207.30   269-17

04/18/06   ALASKA AIRLINES   WEB-ALASKAAIRWA
           From:             To:
           OAKLAND CA        SANTA ANA CA
           Ticket Number:02721338368985
           Passenger Name: CRAWFORD, MARK
           Document Type: PASSENGER TICKET

Carrier:   Class:
AS         FA

122.80

04/20/06   SOUTHWEST AIRLINES  DALLAS   TX
           From:               To:
           SANTA ANA CA        OAKLAND CA
           Ticket Number: 52627177929119
           Passenger Name: CRAWFORD/MARK
           Document Type: PASSENGER TICKET

Carrier:       Class:
WN             Y
Date of Departure: 04/20

272-17

378.94  273-17

04/20/06   ISLAND HOTEL NEWPORT NEWPORT BEACH   CA
           Arrival Date:       Departure Date:
           04/19/06            04/20/06
           LODGING

26.00  274-17;

04/20/06   AIR PARK   OAKLAND   CA
           PARKING

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $207.30 + 122.80 $330.10 | | $378.94 (1 night) | $275.00 | | $26.00 | |

TOTAL: $631.10

EXHIBIT  13-G

| 04/24/06 | SHELL OIL    FLORENCE    SC | | 40.13 | 277-17 |
| | 53929400207115503017976 | | 144.19 | 278-17 |
| 04/25/06 | HERTZ CAR RENTAL  CHARLESTON   SC. | Date | | |
| | Rental:    Location CHARLESTON SC | 04/23/06. | | |
| | Return:    CHARLESTON SC | 04/25/06 | | |
| | Agreement Number: 164394884 | | | |
| | Renter Name: CRAWFORD MARK | | | |
| | Reference Number: 040925 | | 16.50 | 280-17 |
| 04/25/06 | EXXONMOBIL7604218624CHARLEST    SC. | | 39.00 | 281-17 |
| | PAY AT PUMP7604218624 | | | |
| 04/25/06 | AIR PARK    OAKLAND    CA | | 200.82 | 282-17 |
| | PARKING | | | |
| 04/25/06 | OAKLANDSIDEFOOD-COCHARLESTON    SC | | | |
| | FOOD/BEV | | 540.57 | 283-17 |
| 04/25/06 | HILTON CHARLESTON HAMT PLEASANT  SC | | | |
| | Arrival Date    Departure Date | | | |
| | 04/23/06    04/25/06 | | | |
| | LODGING | | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| | | $540.27 (3 nights) | | | $39.00 | $40.13 (gas) $144.19 (car) $16.50 (gas) $200.82 |

TOTAL: $780.09

EXHIBIT 13-H

FAC Resp. Exhibit B -- 1268

Amount $

354.60

New Activity Continued

04/05/06   TRAVEL STORE INC   IRVINE   CA.
AMERICAN AIRLINES
From:                    To:
SAN JOSE CA              SANTA ANA CA
                         LOS ANGELES CA
                         SAN JOSE CA

Carrier:        Class:
AA              L2

AA              K2
Date of Departure: 04/06

Ticket Number: 00113695413414
Passenger Name: SKIKOS/STEVEN
Document Type: PASSENGER TICKET

JCCP
Hearing   $800.00

04/05/06   TRAVEL AGENCY SERVICE IRVINE   CA
Routing Details Not Available
Ticket Number: 89081259465030
Passenger Name: SKIKOS/STEVEN
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

349-$78

30.00

JCCP
Hearing

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $354.60 | $30.00 | | | | | |

TOTAL: $384.60

EXHIBIT 13-I

FAC Resp. Exhibit B -- 1269

**Eileen McInerney**

**From:** Valerie Woolever [Valerie.W@travelstoreusa.com]
**Sent:** Wednesday, April 05, 2006 2:10 PM
**To:** Eileen McInerney
**Subject:** Steve Confirmed and ticketed for tomorrow

```
SALES PERSON: VW        ITINERARY/INVOICE NO. 0239589        DATE: 05 APR 06
CUSTOMER NBR: IRCVW51002      DUPLICATE   GIGZYG             PAGE: 01

        TO: LOPEZ AND HODES
            STEVE SKIKOS
            625 MARKET STREET, 11TH FLOOR
            SAN FRANCISCO CA 94105


   FOR: SKIKOS/STEVEN



        PLEASE SHOW PHOTO ID FOR YOUR ELECTRONIC TICKET
        YOUR AMERICAN AIRLINES CONFIRMATION/LOCATOR IS GIGZYG


06 APR 06  -  THURSDAY
   AIR   AMERICAN AIRLINES     FLT:2470    ECONOMY
         LV SAN JOSE       CA              713A        EQP: MD-80
         DEPART: TERMINAL A                            01HR 19MIN
         AR SANTA ANA                      832A        NON-STOP
                                                       REF: GIGZYG

         SKIKOS/STEVEN    SEAT-15B    AA-8X0R524
   HOTEL LOS ANGELES                          OUT-07APR
         MARRIOTT HOTELS                      1 NIGHT ID-342307550
         MARRIOTT LOS ANGELES DOWNTOWN        1 ROOM    CORPORATE RATE, DELUXE ROO
         333 S FIGUEROA ST
         LOS ANGELES CA 90071                 RATE-199.00USD PER NIGHT
         FONE 213-617-1133                    CANCEL BY 06P DAY OF ARRIVAL
         FAX  213-613-0291
         GUARANTEED LATE ARRIVAL
         CONFIRMATION 82226444
         NS KING


07 APR 06  -  FRIDAY
   AIR   AMERICAN AIRLINES     FLT:3164    ECONOMY     FOOD FOR PURCHASE
         OPERATED BY AMERICAN EAGLE
         LV LOS ANGELES                    129P        EQP: EMBRAER RJ140 JET
         DEPART: TERMINAL 4                            01HR 13MIN
         AR SAN JOSE       CA              242P        NON-STOP
         ARRIVE: TERMINAL A                            REF: GIGZYG
         SKIKOS/STEVEN    SEAT-11A    AA-8X0R524


             WE APPRECIATE YOUR BUSINESS
   MCO          XD8125946503         BILLED TO AMERICAN EXPRESS        30.00*

   AIR TICKET   AA1369541341         SKIKOS STEVEN
   ELEC TKT                          BILLED TO AMERICAN EXPRESS       354.60*
                                                                  ----------------
                                     SUB TOTAL                        384.60
                                     NET CC BILLING                   384.60*
                                                                  ----------------
                                     TOTAL AMOUNT DUE                   0.00
```

**EXHIBIT  13 -I**

                                    1

| 04-13 | 04-12 | 2441800610310306213110-4 | AMPCO PARKING SAN FRAN AI SAN FRANCISCO CA — v I OK x |
| 04-13 | 04-12 | 2461043610900407507382-4 | COURTYARD BY MARRIOTT-IND INDIANAPOLIS IN — v I OX y |
| | | | 066   12040          ARRIVAL: 04-11-06 |
| 04-13 | 04-12 | 2461043610300407507351-5 | COURTYARD BY MARRIOTT-IND INDIANAPOLIS IN — v I OX y |
| | | | 063   12040          ARRIVAL: 04-12-06 |



| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $1,594.20 | $ 32.00 | $ 418.28 | | | $63.00 | |

TOTAL: $2,042.48

EXHIBIT 13-5

 

## Dana Niguel Travel



384-1

34112 VIOLET LANTERN • DANA POINT, CA 92629
949-496-0401 • FAX 949-496-7971

DATE: 10 APR 0
PAGE: 01

SALES PERSON: KT        ITINERARY/INVOICE NO. 0022306
                                    JAMKTJ

TO: LOPEZ, HODES, RESTAINO, MILMAN AND SKIKOS
    625 MARKET STREET
    15TH FLOOR
    SAN FRANCISCO, CA  94105

FOR: SKIKOS/STEVEN MR        REF: CASE VIOXX MDL


11 APR 06  -  TUESDAY
    AIR     AMERICAN AIRLINES     FLT:1914    FIRST CLASS      LUNCH
            LV SAN FRANCISCO                  101P             EQP: MD-80
            DEPART: TERMINAL 3                                 04HR 14MIN
            AR CHICAGO OHARE                  715P             NON-STOP
            ARRIVE: TERMINAL 3                                 REF: JAMKTJ
            SKIKOS/STEVEN M    SEAT- 5A   AA-8X0R524
    AIR     AMERICAN AIRLINES     FLT:4214    ECONOMY          FOOD FOR PURCHASE
            OPERATED BY AMERICAN EAGLE
            LV CHICAGO OHARE                  821P             EQP: EMBRAER 145 JET
            DEPART: TERMINAL 3                                 01HR 00MIN
            AR INDIANAPOLIS                   1021P            NON-STOP
                                                              REF: JAMKTJ

            SKIKOS/STEVEN M    SEAT-11A   AA-8X0R524


    12 APR 06  -  WEDNESDAY
    AIR     AMERICAN AIRLINES     FLT:1404    FIRST CLASS      EQP: MD-80
            LV INDIANAPOLIS                   525P             01HR 03MIN
                                                              NON-STOP
            AR CHICAGO OHARE                  528P             REF: JAMKTJ
            ARRIVE: TERMINAL 3
            SKIKOS/STEVEN M    SEAT- 3B   AA-8X0R524           DINNER
    AIR     AMERICAN AIRLINES     FLT:1843    FIRST CLASS      EQP: MD-80
            LV CHICAGO OHARE                  700P             04HR 39MIN
            DEPART: TERMINAL 3                                 NON-STOP
            AR SAN FRANCISCO                  939P             REF: JAMKTJ
            ARRIVE: TERMINAL 3
            SKIKOS/STEVEN M    SEAT- 3E   AA-8X0R524

    11 JUL 06  -  TUESDAY
        OTHER INDIANAPOLIS
            RETAIN
    MCO         XD812496134A           BILLED TO AXXXXXXXXXXXX7009       30.00

    AIR TICKET  AA1364497909           SKIKOS STEVEN MR                  1,594.2
    ELEC TKT                           BILLED TO AXXXXXXXXXXXX7009

CONTINUED ON PAGE 2

EXHIBIT  13-5

Attachment "C"

**Reporting Period:**
**From: May 1, 2006**
**To: May 31, 2006**

**Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: May 1, 2006 THROUGH: May 31, 2006 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | $49.90 |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | $25.00 |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | $4,094.30 |
| Travel | |
| Secretarial and clerical overtime | $5,169.20 |
| **TOTAL COSTS** | |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____          3 / 1 0 / 0 3
Signature                                                Date

- 14 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| May 2006 Expenses | | | | |
|---|---|---|---|---|
| CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
| Telefax | | Fed Ex from John Restaino to Dr. Fosselien (Expert) | $ 32.94 | 14-A |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from John Restaino to Dr. Fosselien (Expert) | $ 16.96 | 14-B |
| Postage, Shipping, Courier, Certified Mail | | | | |
| Printing and photocopying (in-house) | Cynthia Garber | HAR*WB Saunders Journal - research | $ 25.00 | 14-C |
| Computerized research - Lexis/Westlaw | | | | |
| Telephone - long distance | John Restaino | Roundtrip airfare Santa Ana-Washington DC (date of departure: 5/8/06), travel agency booking fee, hotel accommodations at Marriott Washington DC, taxi, airport parking - Vioxx Deposition of Dr. Graham | $ 2,286.00 | 14-D |
| Travel | John Restaino | Parking for Dr. Les Cleland's deposition | $ 35.00 | 14-B |
| Travel | Steve Skikos | Roundtrip airfare San Jose-Santa Ana (date of departure: 5/25/06), travel agency booking fees, hotel accommodations at Island Hotel Newport Beach, airport parking | $ 823.10 | 14-F |
| Travel | Steve Skikos | Roundtrip airfare San Jose-New Orleans (date of departure: 5/16/06), hotel accommodations at Lowe's Hotel New Orleans, airport parking fees | $ 1,950.20 | 14-G |
| Travel | | | | |
| Secretarial and clerical overtime | | | | |
| TOTAL COSTS | | | $ 5,169.20 | |

14



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-003-55327 | May 12, 2006 | 1040-2710-5 | 4 of 12 |

## FedEx Express Shipment Detail By Payor Type (Original)

Dropped off: May 02, 2006          Cust. Ref: VLFXX-MDL          Ref #2:
Payor: Shipper                                    Ref #3:

• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Incorrect recipient address.
• Distance Based Pricing, Zone 7
• Package sent from: 92618 zip code
• 1st attempt May 02, 2006 at 09:10 AM.
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| USAB | | JOHN RESTAINO | EGIL FOSSLIEN MD |
| Tracking ID | 854307670692 | LOPEZ, HODES, ETC | 520 FAIRVIEW AVE |
| Service Type | FedEx Priority Overnight | 450 NEWPORT CENTER DR FL 2 | GLEN ELLYN IL 60137 US |
| Package Type | FedEx Pak | NEWPORT BEACH CA 92660-7617 US | |
| Zone | 7 | | 35.75 |
| Packages | 1 | | 3.67 |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | 0.00 |
| Declared Value | USD 50.00 | Fuel Surcharge | 2.10 |
| Delivered | May 04, 2006 09:24 | Declared Value Charge | -8.58 |
| Svc Area | A1 | Residential Delivery | |
| Signed By | 9999999999999 | Discount                                    USD | $32.94 |
| FedEx Use | 012112169/0001598/02 | Total Charge | |

296

Picked up: May 01, 2006          Cust. Ref: 2613-Wezen          Ref #2:
Payor: Shipper                              Ref #3:

• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Distance Based Pricing, Zone 2
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient |
|---|---|---|---|
| INET | | Susan Mcgrath | Larry T. Pleiss, Esq. |
| Tracking ID | 790909213130 | LOPEZ HODES | Madory Zell & Pleiss |
| Service Type | FedEx Priority Overnight | 450 NEWPORT CENTER DRIVE, 2ND | 17822 East 17th Street |
| Package Type | FedEx Box | NEWPORT BEACH CA 92660 US | TUSTIN CA 92780 US |
| Zone | 2 | | 23.00 |
| Packages | 1 | | -5.52 |
| Rated Weight | 6.0 lbs, 2.7 kgs | Transportation Charge | 3.25 |
| Delivered | May 04, 2006 09:57 | Discount | 2.36 |
| Svc Area | A2 | Adult Signature | |
| Signed By | S.RODRIGUEZ | Fuel Surcharge                              USD | $23.09 |
| FedEx Use | 000000000/0001486/_ | Total Charge | |

Picked up: May 01, 2006          Cust. Ref: 2612-Wezen          Ref #2:
Payor: Shipper                              Ref #3:

• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Distance Based Pricing, Zone 2
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient |
|---|---|---|---|
| INET | | Susan Mcgrath | Richard P. Booth, Jr., Esq. |
| Tracking ID | 781932757848 | LOPEZ HODES | Schmid & Voiles |
| Service Type | FedEx Priority Overnight | 450 NEWPORT CENTER DRIVE, 2ND | 333 City Blvd West |
| Package Type | FedEx Box | NEWPORT BEACH CA 92660 US | ORANGE CA 92868 US |
| Zone | 2 | | 23.00 |
| Packages | 1 | | 2.36 |
| Rated Weight | 6.0 lbs, 2.7 kgs | Transportation Charge | 3.25 |
| Delivered | May 04, 2006 09:33 | Fuel Surcharge | -5.52 |
| Svc Area | A2 | Adult Signature | |
| Signed By | A.BROWN | Discount                                    USD | $23.09 |
| FedEx Use | 000000000/0001486/_ | Total Charge | |

EXHIBIT 14-A



**FedEx**



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-030-23711 | May 26, 2006 | 1040-2710-5 | 6 of 13 |

318

Dropped off: May 17, 2006    Cust. Ref.: VIOXX MDL    Ref. #2:
Payor: Shipper    Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Distance Based Pricing, Zone 8
• Package sent from: 92618 zip code
• Package Delivered to Recipient Address - Release Authorized

| USAB | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 854307670762 | JOHN RESTAINO | DR EGIL FOSSLEIN | |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | C/O HAMPTON INN | |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | 19 S SECOND ST | |
| Zone | 8 | NEWPORT BEACH CA 92660-7617 US | FERNANDINA BEACH FL 32034 US | |
| Packages | 1 | | | 20.75 |
| Rated Weight | N/A | Transportation Charge | | -5.81 |
| Delivered | May 18, 2006  10:01 | Discount | | 2.02 |
| Svc Area | AM | Fuel Surcharge | USD | $16.96 |
| Signed By | 11777974 | Total Charge | | |
| FedEx Use | 013716105/0000252/02 | | | 318 |

Picked up: May 17, 2006    Cust. Ref.: 78000J    Ref. #2:
Payor: Shipper    Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Distance Based Pricing, Zone 7

| USAB | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 856948576241 | CYNTHIA GARBER ESQ | PHILLIP WITTMAN ESQ | |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | STONE PIGMAN WALTER WITTMAN LL | |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | 546 CARONDELET ST | |
| Zone | 7 | NEWPORT BEACH CA 92660-7617 US | NEW ORLEANS LA 70130 US | |
| Packages | 1 | | | 19.90 |
| Rated Weight | N/A | Transportation Charge | | 2.25 |
| Delivered | May 18, 2006  08:49 | Direct Signature | | -5.57 |
| Svc Area | A1 | Discount | | 1.93 |
| Signed By | W.FALCON | Fuel Surcharge | USD | $18.51 |
| FedEx Use | 013712258/0000241/_ | Total Charge | | |

Picked up: May 18, 2006    Cust. Ref.: ZIERS ... 711 V WOTTS    Ref. #2:
Payor: Shipper    Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Distance Based Pricing, Zone 6
• Package sent from: 77034 zip code
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| USAB | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 850006703816 | M V WATT | MELINDA D NOLRES | |
| Service Type | FedEx Standard Overnight | LOPEZ, HODES, ETC | JOYCE HODE | |
| Package Type | FedEx Pak | 450 NEWPORT CENTER DR FL 2 | 450 N AIRPORT CNTR DR 200 | |
| Zone | 6 | NEWPORT BEACH CA 92660-7617 US | NEWPORT BEACH CA 92660 US | |
| Packages | 1 | | | 27.05 |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | -6.49 |
| Delivered | May 19, 2006  11:38 | Discount | | 2.78 |
| Svc Area | A2 | Fuel Surcharge | USD | $23.34 |
| Signed By | M.COX | Total Charge | | |
| FedEx Use | 013810897/0001371/_ | | | |

EXHIBIT 14-B

385-B

25.00

05/26/06   HAR*WB SAUNDERS JRNL800-654-2452   FL
           BOOKS

**EXHIBIT** 14-C

| | CREDITS | PURCHASES | CASH ADV | TOTAL ACTIVITY |
|---|---|---|---|---|
| JOHN M RESTAINO | $0.00 | $35.00 | $0.00 | $35.00 |
| 4778-1333-5004-8331 | | | | |

Vioxx MDL - Parking for Dr.
Les Cleland's prep and depo      Amount

| Post Date | Trans Date | Reference Number | Transaction Description | | 17.50 |
|---|---|---|---|---|---|
| 05-30 | 05-30 | 24492796150148059010028 | ACE PARKING #753 NEWPORT BEACH CA | | 17.50 |
| 05-31 | 05-31 | 24492796151148060010039 | ACE PARKING #753 NEWPORT BEACH CA | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| | | | | | $35.00 | |

**EXHIBIT** 14-E



LOPEZ & HODES

**New Activity Continued**

Amount $

05/05/06  TRAVEL AGENCY SERVICE IRVINE   CA
Routing Details Not Available
Ticket Number: 8905127139456B
Passenger Name: RESTAINO/JOHN
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

Vioxx MDL
Deposition of Dr.
David Graham

30.00

915.10

05/05/06  TRAVEL STORE INC   IRVINE   CA
AMERICAN AIRLINES
From:          To:          Carrier:   Class:
SANTA ANA CA   DALLAS/FT WORTH TX   AA   YU
               WASHINGTON NAT'L D   AA   YU
                                 Date of Departure: 05/08
Ticket Number: 0011374537019B
Passenger Name: RESTAINO/JOHN
Document Type: PASSENGER TICKET

727.10

05/05/06  TRAVEL STORE INC   IRVINE   CA
CONTINENTAL AIRLINES
From:              To:          Carrier:   Class:
WASHINGTON NAT'L D   HOUSTON TX IAH   CO   Z1
                   SANTA ANA CA    CO   Z1
                               Date of Departure: 05/10
Ticket Number: 0051374537020Z
Passenger Name: RESTAINO/JOHN
Document Type: PASSENGER TICKET

05/08/06  VIP CAB CO   ALEXANDRIA.   VA
TAXICABS/LIMOUSINES

Vioxx MDL

22.80

41.00

05/10/06  JWA PARKING-N.W.   COSTA MESA   CA
00 GENERAL MERCHANDISE

05/11/06  MARRIOTT MARRIOTT-MA WASHINGTON   DC
Arrival Date        Departure Date   No of Nights
05/08/06            05/10/06         2
LODGING

Vioxx MDL

1,240.19

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $915.10 + $727.10 $1,642.20 | $430.00 | $1,240.19 (2 nights) | $550.00 | 22.80 41.00 $63.80 | | |

TOTAL: $2,286.00

**EXHIBIT 14-D**

MAR. 6.2008 11:41AM   The Island Hotel Newport Beach ——— ——NO. 1065——P. 1—

Mr Steven Skikos

230 Ridge Way Rd
Woodside, CA 94062

Arrival   :05/25/06
Departure:05/26/06
Room      :PX1009

### Copy of Invoice   564565                            WWC

Fed ID #20-387-4681 THE ISLAND HOTEL - NEWPORT BEACH, 05/26/06  18:40/35  ANAR/ 1 / 1

| Date | Description | Debit | Credit |
|------|-------------|-------|--------|
| 05/25 | ~~Phone charge Direct~~ | ~~XXXX~~ | |
| 05/25 | Room Charge | 295.00 | |
| 05/25 | Room. Tax 10% | 29.50 | |
| 05/26 | ~~Minibar Bar~~ | ~~XXXX~~ | |
| | ->XXXXXXXXXXXXXXX1009 | | |
| 05/26 | Visa Card | | 343.86 |
| | ->XXXXXXXXXXXXX7814 | XX | |
| | Total | 343.86 | 343.86 |
| | Balance | | 0.00 $ |

| | | | | Carrier | Class | | | 330.80 |
|---|---|---|---|---|---|---|---|---|
| 05/26/06 | TRAVEL STORE INC   IRVINE   CA | | | AA | Y2 | | | *Vioxx - Pechmann* ✓ |
| | AMERICAN AIRLINES | | | Date of Departure: 05/26 | | | | *Expert Meeting* |
| | From: | To: | | | | | | *388-78* |
| | SANTA ANA CA | SAN JOSE CA | | | | | | |
| | Ticket Number: 00113794295073 | | | | | | | 60.00 |
| | Passenger Name: SKIKOS/STEVEN | | | | | | | *Vioxx - Pechmann* ✓ |
| | Document Type: PASSENGER TICKET | | | | | | | *Sun's meeting* |
| 05/28/06 | SAN JOSE INTL AIRPOR/SAN JOSE   CA | | | | | | | *386-78* |
| | PARKING FEES | | | | | | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $127.30 + $330.80 458.10 | $30.00 | $343.86 | $275.00 | | $60.00 | |

TOTAL: $823.10

**EXHIBIT** 14-F

**Eileen McInerney**

From: Valerie Woolever [Valerie.W@travelstoreusa.com]
nt: Wednesday, May 24, 2006 3:11 PM
To: Eileen McInerney
Cc: Steven Skikos
Subject: Confirmed and ticketed for tomorrow to OC

*Vioxx*
*Pechmann*
*Expert*
*Rpt-*

| SALES PERSON: VW | ITINERARY/INVOICE NO. 0244720 | DATE: 24 MAY 06 |
| CUSTOMER NBR: IRCVW51002 | DUPLICATE   HLQSFA | PAGE: 01 |

TO: LOPEZ AND HODES
STEVE SKIKOS
625 MARKET STREET, 11TH FLOOR
SAN FRANCISCO CA 94105

FOR: SKIKOS/STEVEN

PLEASE SHOW PHOTO ID FOR YOUR ELECTRONIC TICKET
YOUR AMERICAN AIRLINES CONFIRMATION/LOCATOR IS HLQSFA

25 MAY 06 - THURSDAY
AIR  AMERICAN AIRLINES  FLT:3189  ECONOMY      FOOD FOR PURCHASE
     OPERATED BY AMERICAN EAGLE
     LV SAN JOSE    CA      630A      EQP: EMBRAER RJ140 JET
     DEPART: TERMINAL A              01HR 24MIN
     AR SANTA ANA           754A     NON-STOP
                            REF: HLQSFA
     SKIKOS/STEVEN   SEAT-8A   AA-8X0R524
HOTEL SANTA ANA                OUT-26MAY
     LEADING HOTELS OF THE WORLD   1 NIGHT
     THE ISLAND HOTEL NEWPORT BEACH  1 ROOM   STANDARD 1 KING BED 435SQ
     690 NEWPORT CENTER DR          POOL OR GARDEN VIEW  MARBLE BA
     NEWPORT BEACH CA 92660         RATE-295.00USD PER NIGHT
     FONE 949-759-0808   CANCEL 24 HOURS PRIOR TO ARRIVAL
     FAX  949-759-0568
     GUARANTEED LATE ARRIVAL
     CONFIRMATION 92928114
     FREQUENT TRAVELER AA8X0R524
     NON SMOKING KING PLEASE

26 MAY 06 - FRIDAY
AIR  AMERICAN AIRLINES  FLT:1345  ECONOMY
     LV SANTA ANA           440P      EQP: MD-80
                            01HR 14MIN
     AR SAN JOSE    CA      554P      NON-STOP
     ARRIVE: TERMINAL A              REF: HLQSFA
     SKIKOS/STEVEN   SEAT-21F   AA-8X0R524

     WE APPRECIATE YOUR BUSINESS
MCO    XD8127850996
                       BILLED TO AMERICAN EXPRESS       30.00*

A... TICKET   AA1379459268   SKIKOS STEVEN
ELEC TKT               BILLED TO AMERICAN EXPRESS       127.30*
AIR TICKET   AA1379459269   SKIKOS STEVEN
ELEC TKT               BILLED TO AMERICAN EXPRESS       142.80* - *refunded*

**EXHIBIT** 14-F

5/24/2006                                      FAC Resp. Exhibit B -- 1280

|                  |          |
|------------------|----------|
| SUB TOTAL        | 300.10   |
| NET CC BILLING   | 300.10*  |
| TOTAL AMOUNT DUE | 0.00     |

REFUNDS/REISSUES/CANCELS ARE SUBJECT TO A HANDLING FEE
TRAVELSTORE WILL NOT ACCEPT RESPONSIBILITY FOR
ITINERARY DISCREPANCIES BEYOND 24 HOURS FROM RECEIPT
OF THIS ITINERARY
THE THE ISLAND HOTEL NEWPORT BEACH IS GUARANTEED FOR LATE ARRIVAL
CANCEL 24HOURS PRIOR TO ARRIVAL TO AVOID PENALTY.

*Valerie Woolever*

**travelStore**
18881 Von Karman Avenue
Irvine CA 92612
949-930-9269 direct / fax
Valerie.w@travelstoreusa.com
www.travelstoreUSA.com

**EXHIBIT   14-F**

ELEC TKT          BILLED TO AMERICAN EXPRESS      1,585.20*

SUB TOTAL              1,615.20
NET CC BILLING         1,615.20*

TOTAL AMOUNT DUE            0.00

REFUNDS/REISSUES/CANCELS ARE SUBJECT TO A HANDLING FEE
TRAVELSTORE WILL NOT ACCEPT RESPONSIBILITY FOR
ITINERARY DISCREPANCIES BEYOND 24 HOURS FROM RECEIPT
OF THIS ITINERARY
THE LOEWS NEW ORLEANS HOTEL IS GUARANTEED FOR LATE ARRIVAL
 CANCEL 72HOURS PRIOR TO ARRIVAL TO AVOID PENALTY.

*Valerie Woolever*

**travelStore**
18881 Von Karman Avenue
Irvine CA 92612
949-930-9269 direct / fax
Valerie.w@travelstoreusa.com
www.travelstoreUSA.com

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **New Activity Continued** | | | | | | | Amount $ |
| | | | | | | | -1,585.20 |
| 05/15/06 | TRAVEL STORE INC   IRVINE   CA | | | | | | |
| | AMERICAN AIRLINES | | | | | | |
| | From: | To: | Carrier: | Class: | | *Vioxx* | 379-1 |
| | SAN JOSE CA | NEW ORLEANS LA | AA | YU | | | |
| | | DALLAS/FT.WORTH TX | AA | YU | | | |
| | | SAN JOSE CA | AA | YU | | | |
| | Ticket Number: 00113794583276 | | Date of Departure: 05/16 | | | | |
| | Passenger Name: SIKKOS/STEVEN | | | | | | |
| | Document Type: PASSENGER TICKET | | | | | | |
| 05/16/06 | LOEWS NEW ORLEANS HONEW ORLEANS   LA | | | | | *Vioxx* | 299.62 |
| | Arrival Date | Departure Date | No of Nights | | | | |
| | 05/16/06 | 05/16/06 | 1 | | | | |
| | LOEWS HOTELS | | | | | | |
| | LODGING | | | | | | |
| 05/17/06 | SAN JOSE INTL AIRPORSAN JOSE   OA | | | | | *Vioxx* | 60.00 |
| | PARKING FEES | | | | | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $1,585.20 | $30.00 | $299.62 (1 night) | $275.00 | | $60.00 | |

TOTAL: $1,950.20

EXHIBIT  14-G
FAC Resp. Exhibit B -- 1282

5/15/2006

**Eileen McInerney**

**From:**   Valerie Woolever [Valerie.W@travelstoreusa.com]
**Sent:**   Monday, May 15, 2006 12:01 PM
**To:**   Eileen McInerney
**Subject:** Confirmed and ticketed for Steven to New Orleans

SALES PERSON: VW    ITINERARY/INVOICE NO. 0243623    DATE: 15 MAY 06
CUSTOMER NBR: IRCVW51002    DUPLICATE  KGHZPR    PAGE: 01

*Vioxx*

```
   TO: LOPEZ AND HODES
       STEVE SKIKOS
       625 MARKET STREET, 11TH FLOOR
       SAN FRANCISCO CA 94105


FOR: SKIKOS/STEVEN



       PLEASE SHOW PHOTO ID FOR YOUR ELECTRONIC TICKET
       YOUR AMERICAN AIRLINES CONFIRMATION/LOCATOR IS KGHZPR

16 MAY 06  -  TUESDAY
   AIR  AMERICAN AIRLINES  FLT:1408  FIRST CLASS   SNACK
       LV SAN JOSE     CA     1104A     EQP: MD-80
       DEPART: TERMINAL A              05HR 34MIN
       AR NEW ORLEANS          638P     1-STOP
                              REF: KGHZPR
       SKIKOS/STEVEN    SEAT-6B   AA-8X0R524
       VIA DALLAS FT WORTH
   HOTEL NEW ORLEANS              OUT-17MAY
       LOEWS HOTELS          1 NIGHT
       LOEWS NEW ORLEANS HOTEL     1 ROOM   LUXURY KING WITH 1 KING 34
       300 POYDRAS STREET          LARGE WINDOW-WORKDESK-HISPEED
       NEW ORLEANS LA 70130-3216   RATE-219.00USD PER NIGHT
       FONE 504-595-3300      CANCEL 72 HOURS PRIOR TO ARRIVAL
       FAX  504-595-3310
       GUARANTEED LATE ARRIVAL
       CONFIRMATION 89632690
       NON SMOKING

17 MAY 06  -  WEDNESDAY
   AIR  AMERICAN AIRLINES  FLT:1527  FIRST CLASS
       LV NEW ORLEANS          613P     EQP: MD-80
                              01HR 37MIN
       AR DALLAS FT WORTH      750P      NON-STOP
                              REF: KGHZPR
       SKIKOS/STEVEN    SEAT-6B   AA-8X0R524
   AIR  AMERICAN AIRLINES  FLT:1069  FIRST CLASS   SNACK
       LV DALLAS FT WORTH      830P     EQP: MD-80
                              03HR 39MIN
       AR SAN JOSE     CA     1009P      NON-STOP
       ARRIVE: TERMINAL A              REF: KGHZPR
       SKIKOS/STEVEN    SEAT-3A   AA-8X0R524

WE APPRECIATE YOUR BUSINESS
         XD8127497535
                  BILLED TO AMERICAN EXPRESS        30.00*

AIR TICKET   AA1379458327    SKIKOS STEVEN
```

5/15/2006

EXHIBIT   14-G
FAC Resp. Exhibit B -- 1283

Attachment "C"

**Reporting Period:**
**From: June 1, 2006**
**To: June 30, 2006**

**Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: June 1, 2006 THROUGH: June 30, 2006 | |
|---|---|
| CLIENT COSTS/EXPENSES | TOTAL |
| Telefax charges | $146.48 |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | $4,750.95 |
| Travel | |
| Secretarial and clerical overtime | $4,897.43 |
| TOTAL COSTS | |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____          3 / 10 / 08
Signature                                    Date

- 15 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| June 2006 Expenses CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
|---|---|---|---|---|
| Telefax | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Newport Beach Office to Fulbright & Jarorski | $ 131.72 | 15-A |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Newport Beach Office to Jorgen Rask Madsen | $ 14.76 | 15-B |
| Printing and photocopying (in-house) | | | | |
| Computerized research - Lexis/Westlaw | | | | |
| Telephone - long distance | | | | |
| Travel | Mark Crawford | Roundtrip airfare Oakland-Chicago Midway (date of departure: 6/6/06), taxi, hotel accommodations at Park Hyatt Chicago, airport parking - Dr. Fosslein Deposition | $ 973.95 | 15-C |
| Travel | John Restaino | One way airfare Santa Ana-Chicago (date of departure: 6/6/06), travel agency booking fee, taxi, hotel accommodations at Park Hyatt in Chicago, airport parking | $ 1,190.45 | 15-D |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Baltimore (date of departure: 6/18/06), hotel accommodations at Baltimore Marriott | $ 1,542.35 | 15-E |
| Travel | Steve Skikos | Roundtrip airfare San Jose-Santa Ana (date of departure: 6/7/06), travel agency booking fee, hotel accommodations at Island Hotel Newport Beach | $ 551.10 | 15-F |
| Travel | Steve Skikos | Roundtrip airfare San Jose-Santa Ana (date of departure: 6/15/06), travel agency booking fee | $ 493.10 | 15-G |
| Secretarial and clerical overtime | | | | |
| TOTAL COSTS | | | $ 4,897.43 | |

*16*

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-080-54569 | Jun 23, 2006 | 1040-2710-5 | 8 of 17 |

Dropped off: Jun 17, 2006           Cust. Ref: NO REFERENCE INFORMATION        Ref. #2:
Payor: Shipper                                                Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Incorrect recipient address.
• Distance Based Pricing, Zone 2
• 1st attempt Jun 19, 2006 at 01:06 PM.
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• Original address - 3601 TROUSDALE PKWY/,90089

| | | Sender | Recipient |
|---|---|---|---|
| USAB | | JENNIFER JOHNSON | USC DISABILITY SERVICES AND P |
| Tracking ID | 856948577502 | LOPEZ, HODES, ETC | STE 301 |
| Service Type | FedEx Standard Overnight | 450 NEWPORT CENTER DR FL 2 | LOS ANGELES CA 90089 US |
| Package Type | FedEx Pak | NEWPORT BEACH CA 92660-7617 US | |
| Zone | 02 | | 14.00 |
| Packages | 1 | Transportation Charge | 10.00 |
| Rated Weight | 1.0 lbs, 0.5 kgs | Address Correction | -3.36 |
| Delivered | Jun 20, 2006  11:02 | Discount | 1.70 |
| Svc Area | A2 | Fuel Surcharge                              USD | $22.34 |
| Signed By | A.MYRIE | Total Charge | |
| FedEx Use | 016803981/0001283/_ | | |

Dropped off: Jun 17, 2006           Cust. Ref: NO REFERENCE INFORMATION        Ref. #2:
Payor: Shipper                                                Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| USAB | | JENNIFER JOHNSON | USC FINANCIAL AID OFFICE |
| Tracking ID | 856948577524 | LOPEZ, HODES, ETC | 700 CHILDS WAY |
| Service Type | FedEx Standard Overnight | 450 NEWPORT CENTER DR FL 2 | LOS ANGELES CA 90089 US |
| Package Type | FedEx Envelope | NEWPORT BEACH CA 92660-7617 US | |
| Zone | 02 | | |
| Packages | 1 | | 11.80 |
| Rated Weight | N/A | Transportation Charge | 1.38 |
| Delivered | Jun 19, 2006  08:25 | Fuel Surcharge | -3.30 |
| Svc Area | A2 | Discount                                   USD | $9.86 |
| Signed By | T.CAZANAL | Total Charge | |
| FedEx Use | 016803981/0000200/_ | | |

Picked up: Jun 19, 2006           Cust. Ref: VIOXX (7600        Ref. #2:
Payor: Shipper                                                Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Distance Based Pricing, Zone 6
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient |
|---|---|---|---|
| INET | | Barbara Preston | Ted Wacker |
| Tracking ID | 790470802477 | LOPEZ, HODES, ET. AL | FULBRIGHT & JARORSKI |
| Service Type | FedEx First Overnight | 450 NEWPORT CENTER DR. 2ND FLR | 1301 McKinney |
| Package Type | Customer Packaging | NEWPORT BEACH CA 92660 US | HOUSTON TX 77010 US |
| Zone | 06 | | |
| Packages | 1 | | *333* |
| Rated Weight | 20.0 lbs, 9.1 kgs | | 113.55 |
| Declared Value | USD 100.00 | | 0.00 |
| Delivered | Jun 20, 2006  07:55 | Transportation Charge | 18.17 |
| Svc Area | A1 .. | Declared Value Charge | $131.72 |
| Signed By | J.PERLATA | Fuel Surcharge                             USD | |
| FedEx Use | 000000000/0000014/_ | Total Charge | |

**EXHIBIT  15-A**



15                                    340

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-322-39843 | Jun 09, 2006 | 1040-2710-5 | 4 of 4 |

**FedEx Express Shipment Detail By Payor Type (Original)**

Picked up: May 31, 2006                Cust. Ref: V10 XX MDL          Ref. #2:
Payor: Shipper                          Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.

| | | |
|---|---|---|
| Tracking ID | 833953632015 | **Sender** |
| Service Type | FedEx Intl Priority | J RESTAINO |
| Package Type | FedEx Envelope | LOPEZ, HODES, ETC |
| Zone | H | 450 NEWPORT CENTER DR FL 2 |
| Packages | 1 | NEWPORT BEACH CA 92660-7617 US |
| Rated Weight | 0.1 lbs | |
| Orig./Dest. | APV/CPH | |
| Delivered | Jun 02, 2006  10:04 | |
| Signed By | T.RASK | |
| FedEx Use | G5335/US512/_ | |
| Customs | | |
| Entry Date | Jun 01, 2006 | |

**Recipient**
JORGEN RASK MADSEN
SKODSBORG STRANDVEJ 280 A
SKODSBORG 2942 DK

| | | |
|---|---|---|
| Transportation Charge | | 13.00 |
| Fuel Surcharge | USD | 1.76 |
| Total Transportation Charges | | $14.76 |

340

| | | |
|---|---|---|
| **Shipper Subtotal** | USD | $14.76 |
| **Total FedEx Express** | USD | $14.76 |

EXHIBIT 15-B

6

| 05/30/06 | SOUTHWEST AIRLINES   DALLAS   TX<br>From:                    To:<br>OAKLAND CA'            MIDWAY ARPT IL<br>                       OAKLAND CA<br>Ticket Number: 5262724922509<br>Passenger Name: CRAWFORD/MARK<br>Document Type: PASSENGER TICKET | Carrier:   Class:<br>WN         Q<br>WN         B<br>Date of Departure: 06/06 | Viorx: Fosslen depo √<br>78000  prep | 349.10 |

| 06/06/06 | YELLOW CAB   CHICAGO   IL<br>TAXICABS AND LIMOUSINES | Viorx MDL Fosslen depo | 36.85 |

| HYATT HOTELS PARK HY CHICAGO   IL<br>LODGING | Viorx MDL 78000 Fosslen de | 1,160.20 |
| 6 | AIR PARK   OAKLAND   CA<br>PARKING | | 38.00 |

| FLIGHT<br>+CHANGE FEES | TRAVEL<br>AGENCY<br>FEES | HOTEL<br>(ORIGINAL) | HOTEL<br>(REDUCED -<br>$250/night + tax) | TAXI | AIRPORT<br>PARKING | MISC |
|---|---|---|---|---|---|---|
| $349.10 | | $1,160.20<br>(2 nights) | $550.00 | $36.85 | $38.00 | |

TOTAL: $973.95

EXHIBIT   15-C

| 05/24/06 | TRAVEL AGENCY SERVICEIRVINE    CA |
|---|---|

Routing Details Not Available
Ticket Number: 8905127914505I
Passenger Name: RESTAINO/JOHN
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

Vioxx MDL    $35.00    297-17 ✓

$14.80    298-17 ✓

| 05/24/06 | TRAVEL STORE INC    IRVINE    CA |
|---|---|

AMERICAN AIRLINES
From:                To:              Carrier:    Class:
SANTA ANA CA        O HARE FIELD IL    AA        YU
Ticket Number: 0011379459274    Date of Departure: 06/06
Passenger Name: RESTAINO/JOHN
Document Type: PASSENGER TICKET

325-17

$2,651.61   Vioxx MDL

$46.00    326-17 ✓

| 06/08/2006 | ⊟ HYATT HOTELS PARK HYCHICAGO    IL |
|---|---|

LODGING
More Detail

| 06/08/2006 | ⊟ JWA PARKING-N.W.    COSTA MESA    CA |
|---|---|

00 GENERAL MERCHANDISE
More Detail

$44.65   Vioxx MDL   324-17 ✓

| 06/07/2006 | ⊟ YELLOW CAB    CHICAGO    IL |
|---|---|

TAXICABS AND LIMOUSINES
More Detail

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $574.80 | $35.00 | $2651.61 (2 nights) | $550.00 | $44.65 | $46.00 | |

TOTAL: $1,190.45

EXHIBIT   15-D

| 05/18/06 | DELTA AIR LINES | ATLANTA GA | | | | |
|---|---|---|---|---|---|---|
| | From:<br>SANTA ANA CA | To:<br>ATLANTA GA.<br>BALTIMORE MD<br>ATLANTA GA<br>SANTA ANA CA | Carrier:<br>DL<br>DL<br>DL<br>DL | Class:<br>YU<br>YU<br>YU<br>YU | Split between Zyprexa and Vioxx MDLs | ~~294.69~~ 1,434.69 |

Ticket Number: 0082321991892~~6~~
Passenger Name: RESTAINO/JOHN M
Document Type: PASSENGER TICKET       Date of Departure: 06/18

| 06/25/2006 | ⊟ MARRIOTT MARRIOTT MABALTIMORE | MD | 2,428.49 | Split between Vioxx MDL and Zyprexa MDL for met with experts from both |
|---|---|---|---|---|
| | Arrival Date Departure Date No of Nights<br>06/18/06 06/24/06 6<br>LODGING<br>More Detail | | | ~~$2,428.49~~ 408.78 |
| 06/25/2006 | ⊟ MARRIOTT MARRIOTT MABALTIMORE | MD | 120.00 | |
| | Arrival Date Departure Date No of Nights<br>06/18/06 06/24/06 6 | | | |

$ 1,214. 25

| FLIGHT<br>+CHANGE FEES | TRAVEL<br>AGENCY<br>FEES | HOTEL<br>(ORIGINAL) | HOTEL<br>(REDUCED -<br>$250/night + tax) | TAXI | AIRPORT<br>PARKING | MISC |
|---|---|---|---|---|---|---|
| $717.35 | | $1,214.245<br>(6 nights) | $825.00 | | | |

TOTAL: $1,542.35

EXHIBIT   15-E

Page 2 of 2

Date: 6/6/2006  Time: 2:35:54 PM

From: QC2  310-575-5541  To: company

# **travel** *store*     **itinerary**

06-Jun-2006  2:32 pm

Page 2 of 2

SKIKOS/STEVEN

**Attention:**
The booking locator is IULAEO.
The fare is $250.10.

LOPEZ AND HODES
STEVE SKIKOS
625 MARKET STREET,
11TH FLOOR
SAN FRANCISCO CA 94105

Ticket Information

SKIKOS STEVEN
Ticket#:     0017762328018
Invoice#:    0245867

Ticket Base Fare:     217.68
Ticket Tax:            32.42
Total Ticket Amount:  250.10

Electronic: YES

06/02/06   AMECO SYSTEM SAN FRANCISCO  CA
PARKING FEES:

06/05/06   TRAVEL AGENCY SERVICE IRVINE  CA
Routing Details Not Available
Ticket Number: 8908128309732
Passenger Name: SKIKOS/STEVEN
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

08/05/06   TRAVEL STORE INC  IRVINE  CA
AMERICAN AIRLINES
From:           To:              Carrier:   Class:
SAN JOSE CA     SANTA ANA CA     AA         L2
                SAN JOSE CA      AA         L2
Ticket Number: 0017762328018L1                   Date of Departure: 06/07
Passenger Name: SKIKOS/STEVEN
Document Type: PASSENGER TICKET

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $250.10 | $30.00 | $405.87 | $275.00 | | | |

TOTAL: $551.10

*ResFAX® Copyright© 2006 Cornerstone Information Systems, Inc., Bloomington, IN*

**EXHIBIT** 15-F

MAR. 6. 2008 11:41AM    The Island Hotel Newport Beach    NO. 1065   P. 2

Mr Steven Skikos                          Arrival  :06/09/06
                                          Departure:06/10/06
34112 Violet Lanter                       Room     :PX0414
Dana Point, CA 92629

        Copy of Invoice    566926                              RAC
        Fed ID #20-387-4681 THE ISLAND HOTEL - NEWPORT BEACH, 06/10/06  18:00/7  KELLYC/ 1 / 1

| Date | Description | Debit | Credit |
|---|---|---|---|
| 06/09 | Room Charge | 365.00 | |
| 06/09 | Room Tax 10% | 36.50 | |
| 0▮▮▮ | ▮▮▮▮▮▮▮ | ▮▮▮▮ | |
| 06/10 | Mastercard | | 405.81 |
| | ->XXXXXXXXXXX4290   XX | | |
| | Total | 405.81 | 405.81 |
| | Balance | | 0.00 $ |

Cardholder signature:_____

**EXHIBIT** 15-F

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $127.30 + $335.80 $463.10 | $30.00 | | | | | |

SALES PERSON: AR     ITINERARY/INVOICE NO. 0246922     DATE: 14 JUN 06     *TOTAL: $493.10*
CUSTOMER NBR: IRCVW51002     DUPLICATE  GMLFKV     PAGE: 01

TO: LOPEZ AND HODES
    STEVE SKIKOS
    625 MARKET STREET, 11TH FLOOR
    SAN FRANCISCO CA 94105
    EILEEN

FOR: SKIKOS/STEVEN

*Changed Flight*

### AMERICAN AIRLINES TICKETLESS NBR ***GMLFKV***

15 JUN 06 - THURSDAY     FLT:3189  ECONOMY     FOOD FOR PURCHASE
AIR   AMERICAN AIRLINES   FLT:3189  ECONOMY
OPERATED BY AMERICAN EAGLE
LV SAN JOSE     CA     630A     EQP: EMBRAER RJ140 JET
DEPART: TERMINAL A     01HR 27MIN
AR SANTA ANA     757A     NON-STOP
                              REF: GMLFKV
SKIKOS/STEVEN   SEAT-11B  AA-8X0R524

THANK YOU FOR USING OUR TRAVEL SERVICES - MANYA

MCO     XD8128681146
                    BILLED TO AMERICAN EXPRESS     30.00*

AIR TICKET   AA7762328916   SKIKOS STEVEN
ELEC TKT     BILLED TO AMERICAN EXPRESS     127.30*
                    ---------------
        SUB TOTAL     157.30
        NET CC BILLING     157.30*
                    ---------------
        TOTAL AMOUNT DUE     0.00

REFUNDS/REISSUES/CANCELS ARE SUBJECT TO A HANDLING FEE
TRAVELSTORE WILL NOT ACCEPT RESPONSIBILITY FOR
ITINERARY DISCREPANCIES BEYOND 24 HOURS FROM RECEIPT
OF THIS ITINERARY
YOUR TICKET IS ELECTRONIC/PLEASE PRESENT PHOTO ID UPON CHECKIN     **EXHIBIT** 15-G

6/15/2006     FAC Resp. Exhibit B -- 1293

# travel *store*    itinerary

*Vioxx Pechmann Depo*

SKIKOS/STEVEN

**Attention:**

15-Jun-2006  2:40 pm
Page 1 of 1

Booking locator: GTIMMJ
Fare: $335.80

LOPEZ AND HODES
STEVE SKIKOS
625 MARKET STREET,
11TH FLOOR
SAN FRANCISCO CA 94105
ELAINE

---

AMERICAN AIRLINES TICKETLESS NBR ***GTIMMJ***

| | | | | |
|---|---|---|---|---|
| | **Air** | American Airlines | **Flight#** 3170 | **Class:** Y |
| 15-Jun-2006 | From: | Santa Ana CA, USA | **To:** San Jose CA, USA | |
| 08:20pm | Meal: | Food For Purchase | **Seats:** Seat:5A | |
| Thursday | Equip | Embraer RJ140 Jet | **Status:** Confirmed | |
| | Depart: | 15-Jun-2006   Thursday   08:20pm | **Stops:** 0 | |
| | Arrival: | 15-Jun-2006   Thursday   09:29pm | | |

PERATED BY AMERICAN EAGLE
Depart -
Arrive - -TERMINAL A
American Airlines locator: GTIMMJ
AA Frequent Flyer# 8X0R524-SKIKOS/STEVEN

---

**Other**

15-Mar-2007        Los Angeles CA, USA
Thursday           THANK YOU FOR USING OUR TRAVEL SERVICES - MANYA

---

REFUNDS/REISSUES/CANCELS ARE SUBJECT TO A HANDLING FEE
TRAVELSTORE WILL NOT ACCEPT RESPONSIBILITY FOR
ITINERARY DISCREPANCIES BEYOND 24 HOURS FROM RECEIPT
OF THIS ITINERARY
YOUR TICKET IS ELECTRONIC/PLEASE PRESENT PHOTO ID UPON CHECKIN
S*SG
S*UD80 0
S*UD81 N
S*UD84 FV

Ticket Information

SKIKOS STEVEN
Ticket#:    0017765901043        Ticket Base Fare:      306.98
Invoice#:   0246999               Ticket Tax:             28.82
Ticket Date:06/15/2006           Total Ticket Amount:   335.80
Electronic: YES

| | | | | | |
|---|---|---|---|---|---|
| 06/14/06 | TRAVEL AGENCY SERVICE IRVINE  CA | | | | (80.00) |
| | Routing Details Not Available | | | | |
| | Ticket Number: 89081286811462 | | | | |
| | Passenger Name: SKIKOS/STEVEN | | | | |
| | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | | | | |
| 06/14/06 | TRAVEL STORE INC   IRVINE   CA | | | | (127.30) |
| | AMERICAN AIRLINES | | | | |
| | From:            To: | Carrier:   Class: | | | |
| | SAN JOSE CA     SANTA ANA CA | AA       L2 | | | |
| | Ticket Number: 0017782289163 | Date of Departure: 06/15 | | | |
| | Passenger Name: SKIKOS/STEVEN | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 06/15/06 | TRAVEL STORE INC   IRVINE   CA | | | | 335.80 |
| | AMERICAN AIRLINES | | | | |
| | From:            To: | Carrier:   Class: | | | |
| | SANTA ANA CA    SAN JOSE CA | AA       Y2 | | | |
| | Ticket Number: 0017765901043 | Date of Departure: 06/16 | | | |
| | Passenger Name: SKIKOS/STEVEN | | | | |
| | Document Type: PASSENGER TICKET | | | | |

EXHIBIT 15-9

Attachment "C"

**Reporting Period:**
**From: July 1, 2006**
**To: July 31, 2006**          **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: July 1, 2006 THROUGH: July 31, 2006 | |
| --- | --- |
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | $82.42 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $3,756.83 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $3,839.25 |

\*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____          3/10/08
Signature                                Date

- 16 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| July 2006 Expenses CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Mark Crawford to Connie Pechmann (expert) | $ | 53.08 | 16-A |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from SFO to Robinson, Calcagnie & Robinson | $ | 13.62 | 16-B |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Mark Crawford to Connie Pechmann (expert) | $ | 15.72 | 16-B |
| Postage, Shipping, Courier, Certified Mail | | | | | |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | | | | | |
| Telephone - long distance | | | | | |
| Travel | John Restaino | Roundtrip airfare Santa Ana-New Orleans (date of departure: 7/5/06), hotel accommodations at Windsor Court Hotel New Orleans, taxi, airport parking - Daubert Hearing | $ | 1,334.70 | 16-C |
| Travel | Mark Crawford | Hotel accommodations at Island Hotel Newport Beach, car rental, airport parking - Pechmann Trial | $ | 771.78 | 16-C |
| Travel | Steve Skikos | Oneway airfare San Jose-Santa Ana (date of departure: 7/5/06), travel agency booking fee, taxi, hotel accommodations at Island Hotel Newport Beach, hotel accommodations at Wilshire Hotel Los Angeles - Connie Pechmann Deposition | $ | 1,137.79 | 16-D |
| Travel | Steve Skikos | Roundtrip airfare San Jose-LAX (date of departure: 7/10/06), hotel accommodations at Wilshire Hotel Los Angeles | $ | 512.56 | 16-E |
| Travel | | | | | |
| Secretarial and clerical overtime | | | | | |
| TOTAL COSTS | | | $ | 3,839.25 | |

16

362



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-105-97559 | Jul 07, 2006 | 2369-6466-3 | 5 of 5 |

~~Cust Ref #NO REFERENCE INFORMATION~~
~~Ref #1:~~        ~~Ref #2:~~

~~Dropped off: Jun 30, 2006~~
~~Payer: Shipper~~
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Distance Based Pricing, Zone 4
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• Package Delivered to Recipient Address - Release Authorized

USAB
Tracking ID          829278682905
Service Type        FedEx Priority Overnight
Package Type       FedEx Box
Zone                    04
Packages             1
Rated Weight       7.0 lbs, 3.2 kgs
Delivered             Jul 01, 2006  09:56
Svc Area              A1
Signed By            9999999999999
FedEx Use           018200248/0001530/02

Sender
MARK CRAWFO RD
LOPEZ, HODES ET AL
625 MARKET ST FL 11
SAN FRANCISCO CA 94105-3302 US

Recipient
CONNIE PECHMANN

1604 HARKNESS ST
MANHATTAN BEACH CA 90266 US

|  |  |
|---|---|
|  | 43.65 |
| Transportation Charge | 5.31 |
| Fuel Surcharge | -10.48 |
| Discount | 12.50 |
| Saturday Delivery | 2.10 |
| Residential Delivery | USD   $53.08 |
| Total Charge | 362 |

| | | |
|---|---|---|
| Shipper Subtotal | USD | $106.87 |
| Total FedEx Express | USD | $106.87 |

EXHIBIT  16-A

6



| | | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|---|
| | | 1-131-27289 | Jul 21, 2006 | 2369-6466-3 | 4 of 5 |

## FedEx Express Shipment Detail By Payor Type (Original)

Picked up: Jul 12, 2006                           Cust. Ref: #100 :                    Ref #2:
                                                  Ref #3:
Payor: Shipper
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| INET | | Lopez, Hodes, etal | John Chapman | |
| Tracking ID | 790987405338 | 625 Market Street | Lopez, Hodes, et al. | |
| Service Type | FedEx Standard Overnight | SAN FRANCISCO CA 94105 US | 450 Newport Center Drive, 2nd | |
| Package Type | FedEx Envelope | | NEWPORT BEACH CA 92660 US | |
| Zone | 04 | | | 16.30 |
| Packages | 1 | Transportation Charge | | 1.88 |
| Rated Weight | N/A | Fuel Surcharge | | 0.00 |
| Delivered | Jul 13, 2006  09:31 | Courier Pickup Charge | | -4.56 |
| Svc Area | A2 | Discount | USD | -$13.62 |
| Signed By | M.COX | Total Charge | | |
| FedEx Use | 000000000/0000222/_ | | | |

Picked up: Jul 12, 2006                           Cust. Ref: #7000 :                   Ref #2:
                                                  Ref #3:
Payor: Shipper
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| INET | | Lopez, Hodes, etal | Mark Robinson, Esq. | |
| Tracking ID | 790998122199 | 625 Market Street | ROBINSON, CALCAGNIE & ROBINSON | |
| Service Type | FedEx Standard Overnight | SAN FRANCISCO CA 94105 US | 620 Newport Center DR. 7th FL | |
| Package Type | FedEx Envelope | | NEWPORT BEACH CA 92660 US | |
| Zone | 04 | | | 16.30 |
| Packages | 1 | Transportation Charge | | 1.88 |
| Rated Weight | N/A | Fuel Surcharge | | 0.00 |
| Delivered | Jul 13, 2006  12:17 | Courier Pickup Charge | | -4.56 |
| Svc Area | A2 | Discount | USD | $13.62 |
| Signed By | L.ADUDE | Total Charge | | 368 |
| FedEx Use | 000000000/0000222/_ | | | |

Picked up: Jul 12, 2006                           Cust. Ref: #7000 :                   Ref #2:
                                                  Ref #3:
Payor: Shipper
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Distance Based Pricing, Zone 4
• Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| INET | | Lopez, Hodes, etal | Connie Pechmann | |
| Tracking ID | 790988133992 | 625 Market Street | 1604 Harkness Street | |
| Service Type | FedEx Standard Overnight | SAN FRANCISCO CA 94105 US | MANHATTAN BEACH CA 90266 US | |
| Package Type | FedEx Envelope | | | |
| Zone | 04 | | | 16.30 |
| Packages | 1 | Transportation Charge | | -4.56 |
| Rated Weight | N/A | Discount | | 2.10 |
| Delivered | Jul 13, 2006  10:35 | Residential Delivery | | -1.88 |
| Svc Area | A1 | Fuel Surcharge | | 0.00 |
| Signed By | 9999999999999 | Courier Pickup Charge | USD | $15.72 |
| FedEx Use | 000000000/0000222/02 | Total Charge | | 369 |

**EXHIBIT**   16-B