BRUNO & BRUNO
test2

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Designations for 8/3/05 and 8/04/05 Deposition of Charoltte McKines. | | | | |
| 99369            TIME 9/27/2005 WIP New Complaint Carolyn Mistoler vs. Merck. | Joe M. Bruno Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 99370            TIME 9/27/2005 WIP Notification of Service | Joe M. Bruno Receipt and rev Vioxx Com | 0.75 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 99371            TIME 9/27/2005 WIP Pre Trial Order No. 21 (Production of Facts Database). | Joe M. Bruno Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 99374            TIME 9/27/2005 WIP Receipt , review, Merck & Co.'s Opposition to Plaintiff's Motion to Compel Answers to Master Set of Interrogatories and Responses to Master Set of Request for Production of Documents. | Joe M. Bruno Receipt and rev Vioxx Com | 3.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 99380            TIME 9/27/2005 WIP =Receipt, review Notice Pursuant to Tolling Agreement for Claimant Barbara Jones and claimant Profile Form. | Joe M. Bruno Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 99381            TIME 9/28/2005 WIP Receipt, review Reponses and Objections to Subpoena for Production of Documents of Gilbet Block. | Joe M. Bruno Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 99376            TIME 9/28/2005 WIP Receipt, review Civil cover sheet and complaint -Stanford and Ward. | Joe M. Bruno Receipt and rev Vioxx Com | 3.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 99377            TIME 9/28/2005 WIP Receipt, review Plaintiffs' Steering Committe Response to Defendant's Motion to Partially Strike Plaintiffs' Personal Injury and Wrongful Death Master Class Action Complaint. | Joe M. Bruno Receipt and rev Vioxx Com | 2.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 99378          TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
| 9/28/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt, review Plaintiff's Sterring Committee's Motion to Amend the Master Class Action Complaint to add by Interlineation additional Plaintiff Representatives in newly filed  class complaint. | | 0.00 | | |
| 99382          TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 9/29/2005 | Telephone conf. | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Telephone conference with Judge Fallon. | | 0.00 | | |
| 99379          TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 9/29/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt, review ; Merck's Report re: Privilege Logs and issues. | | 0.00 | | |
| 99433          TIME | Joe M. Bruno | 1.50 | 0.00 | 0.00 |
| 10/28/2005 | Telephone conf. | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Sales and Marketing Committee conference call. | | 0.00 | | |
| 99646          TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 10/28/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt & Review Notice of Opposition to Conditional Transfer Order. | | 0.00 | | |
| 100767         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 11/7/2005 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Email from Lexis Nexis attaching filing of CTO -30. | | 0.00 | | |
| 99746          TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 11/8/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Receipt & Review Motion to Vacate the Conditional Transfer Order and Brief in Support with Exhibits. | | 0.00 | | |
| 99834          TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 11/8/2005 | Telephone conf. | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Telephone conference with Brandi re: Issuance of Deposition Notices. | | 0.00 | | |
| 99840          TIME | Joe M. Bruno | 1.50 | 0.00 | 0.00 |
| 11/16/2005 | Telephone conf. | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Sales and Marketing Telephone conference. | | 0.00 | | |

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 100829<br>11/25/2005<br>WIP<br>Receipt & Review CTO (32). | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100271<br>12/1/2005<br>WIP<br>Receipt & Review Correspondence from<br>Melissa Beaugh with Stanley Flanagan ew:<br>Merck & Company Inc.'s Answer. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100772<br>12/5/2005<br>WIP<br>Plaintiffs Steering Committee's Motion for<br>Certification of a Nation Wide Class Action<br>for Personal Injury and Wrongful death. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100716<br>12/6/2005<br>WIP<br>Review CTO (34). | TIME | Joe M..Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100615<br>12/6/2005<br>WIP<br>Electronic filing of CTO 31. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100503<br>12/7/2005<br>WIP<br>Receipt & Review Plaintiffs' Sterring<br>Committee's Preliminary Trial Plan for the<br>Nationwide Personal Injury and wrongful<br>death Class Action. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 1.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100617<br>12/7/2005<br>WIP<br>Email from Russ Herman advising that<br>Judge Fallon has requested that the<br>Plaintiffs Steering Committee actively<br>communicate with Louisiana Lawyers to<br>review cases and to attempt to select cases<br>for trial setting in MDL 1657 in 2006. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100769<br>12/8/2005<br>WIP<br>Motion & Incorporated Memorandum for<br>Additional pages for Reply Memorandum in<br>Support of Merck's Motion to Dismiss<br>Plaintiffs Medical Monitoring Master Class<br>Action Complaint. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 3.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008                                     BRUNO & BRUNO
2:03 PM                                            test2                                          Page      50

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| --- | --- | --- | --- | --- | --- |
| 100773 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/8/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email re: Status conference on 1/3/06. | | | 0.00 | | |
| 100770 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/9/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice to all Counsel change of address for Defendant's Counsel. | | | 0.00 | | |
| 100320 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 12/9/2005 | | Telephone conf. | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Vioxx Sales and Marketing Telephone conference. | | | 0.00 | | |
| 100768 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/9/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck & Company Inc.'s Cross Notice of Plaintiff's deposition of Michael Neuwelt, M.D. | | | 0.00 | | |
| 100771 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 12/12/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff's Steering Committee's Preliminary Trial Plan for the Nationwide Personal Injury and Wrongful death class action. | | | 0.00 | | |
| 100831 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/15/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Notice of deposition and Request for Production of Documents. | | | 0.00 | | |
| 100827 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/15/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Stipulation of Dismissal as to Plaintiff Alfred Castillo only. | | | 0.00 | | |
| 100830 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/15/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Notice of deposition of Plaintiff Raymond Gibney on 1/4/06 @ 9:00am at the offices of Hughes Hubbard, 101 Hudson Street, Suite 3601 Jersey City , New Jersey 07302. | | | 0.00 | | |
| 100832 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/16/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Plaintiffs Steering | | | 0.00 | | |

BRUNO & BRUNO

test2

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Committee's objection to the Notice of deposition and request for production of documents of Rosemary Lawrence. | | | | | |
| 100833 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 12/16/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Order appointing Dorothy Wimberly to the Plaintiff's Steering Committee. | | | 0.00 | | |
| 100838 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 12/22/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Resposes and Objections of Defendant Merck and Company to Plaintiff's Steering Committee's Second set of Interrogatories and Requests for Production of Documents directed to Defendant Merck and Company Inc. | | | 0.00 | | |
| 100853 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 12/23/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Email from Ted Wacker attaching expert report of David Stewart. | | | 0.00 | | |
| 100723 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 12/30/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Motion for Expedited hearing. | | | 0.00 | | |
| 100722 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 12/30/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review PSC Motion to Strike and Substitute for case of Ellis Diaz ad trial selection pursuant to minute entry of 11/23/05. | | | 0.00 | | |
| 100724 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 12/30/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Joint Report No. 10 of Plaintiffs and Defendant's Liaison Counsel. | | | 0.00 | | |
| 100896 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/3/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter to court reporter re: confidenitality designations for 11/21/05 deposition of Gregory D. Curfman, M.D. | | | 0.00 | | |

10/30/2008                          BRUNO & BRUNO
2:03 PM                                  test2                                    Page    52

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 100895<br>1/3/2006<br>WIP<br>Notice of deposition of Dr. Paul Terrel on<br>1/5/06. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100959<br>1/4/2006<br>WIP<br>Receipt & Review Plaintiff Profile form of<br>Linda Hattenberger from Michael Walsh. | TIME | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100867<br>1/4/2006<br>WIP<br>Review minute entry of 1/3/06. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100898<br>1/5/2006<br>WIP<br>Review Merck and Company Inc.'s Notice of<br>Change of date and Cross Notice deposition<br>of Marilyn Krake. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100894<br>1/6/2006<br>WIP<br>Re-Notice of videotaped deposition with<br>subpoena duces tecum of Steven B.<br>Gilmore. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100877<br>1/9/2006<br>WIP<br>Defendant Merck & Co Inc.'s Opposition to<br>plaintiff's Steering Committees Motion for<br>Class Cert of a Nationwide class action for<br>personal injuryand wrongful death. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 1.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100889<br>1/9/2006<br>WIP<br>Motion and order for leave to file exhibit<br>under seal. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101073<br>1/13/2006<br>WIP<br>Notice of deposition (oral & videotaped) of<br>Dr. James Fries. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101052<br>1/17/2006<br>WIP<br>Notification of deposition of Steven B.<br>Gilmore on 2/2/06 at 1:30. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008                           BRUNO & BRUNO
2:03 PM                                 test2                                    Page      53

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 101053         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/17/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Notification from Lexis Nexis re: Deposition | | 0.00 | | |
| of Dr. Michael Alan Graham on 1/20/06 at | | | | |
| 9:00. | | | | |
| 101047         TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 1/18/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Motion and Incorporated Memorandum of | | 0.00 | | |
| law in Support of Motion of Merck & Co., | | | | |
| Inc. (Merck) to Compel production of | | | | |
| documents from the New England Journal of | | | | |
| Medicine. | | | | |
| 101048         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/18/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Notice of deposition of Dr. David Graham. | | 0.00 | | |
| 101049         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/18/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Order granting additional pages for | | 0.00 | | |
| Memorandum in Support of Defendant | | | | |
| Merck & Company Inc.'s Motion to Dismiss | | | | |
| Forgein Class Actions. | | | | |
| 101054         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/18/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Minute Entry. | | 0.00 | | |
| 100946         TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 1/19/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Motion to Clarify Pre Trial Order No. 17 re: | | 0.00 | | |
| Assembly of prior discovery. | | | | |
| 100939         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/20/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Notice to all counsel of substitution of | | 0.00 | | |
| James Pepper for Aretha Davis when serving | | | | |
| PPFS. authorizations and responsive | | | | |
| documents. | | | | |
| 100949         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/20/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Notification of Deposition of Mal Mixon on | | 0.00 | | |
| Monday January 23, 2006 @ 10:00. | | | | |

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 101086<br>1/23/2006<br>WIP<br>Notice of Voluntary Dismissal by Oliver and<br>Rosie Stringer. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101044<br>1/23/2006<br>WIP<br>Joint report no. 45 of plaintiffs and<br>defendants liaison counsel. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101032<br>1/23/2006<br>WIP<br>Plaintiff Steering Committee's  reply<br>Memorandum in support of motion for<br>certification of a nation wide class action for<br>personal injury and wrongful death (filed<br>underseal) with exhibits and motion for leave<br>to file brief in excess of page limits. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100996<br>1/23/2006<br>WIP<br>Notice from Court attaching Notice of call in<br>number for the 2/2/06 monthly status<br>conference. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100999<br>1/23/2006<br>WIP<br>Plaintiff Steering Committee's  Motion to<br>Amend the first amended master class<br>action complaint )med monitoring) to add by<br>interlineation additional plaintiff<br>representative in newly filed class action<br>complaint. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 1.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101033<br>1/23/2006<br>WIP<br>Plaintiff Steering Committee's  motion to<br>amend the first amended master class<br>action complaint (personal injury and<br>wrongful death)  to add interlineation<br>additional plaintiff representatives in newly<br>filed class complaints. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101012<br>1/24/2006<br>WIP<br>Order amending order on motion for leave to<br>file excess pages. | TIME | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

BRUNO & BRUNO
test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 101014           TIME<br>1/24/2006<br>WIP<br>Plaintiff Steering Committee's  substituted motion to amend the 1st amended master complaint (medical monitoring) to ass by interlineation additional plaintiff representative in newly filed class complaint. | Joe M. Bruno<br>Review<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101011           TIME<br>1/24/2006<br>WIP<br>Order granting PLC's motion for expedited hearing on plaintiffs motion to quash the deposition of Mal Mixon. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100990           TIME<br>1/25/2006<br>WIP<br>Plaintiff Steering Committee's  Opposition to the United States Government's Motion to Quash and Cross-Motion to Compel the deposition of David Graham, M.D. | Joe M. Bruno<br>Review<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101280           TIME<br>1/26/2006<br>WIP<br>Receipt & Review  Order re: Plaintiff Steering Committee's  2nd Amended Master Class Action Complaint (Personal Injury and Wrongful Death) is herby deemed. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100991           TIME<br>1/26/2006<br>WIP<br>Minute Entry of 1/26/06. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101281           TIME<br>1/26/2006<br>WIP<br>Receipt & Review Order re: Plaintiff Steering Committee's  Motion to Amend 1st Master Class Action Complaint (MM) is denied as moot. | Joe M. Bruno<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100974           TIME<br>1/27/2006<br>WIP<br>Plaintiff Steering Committee's  Cross Notice of taking Deposition of Marilyn Krahe. | Joe M. Bruno<br>Review<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100975           TIME<br>1/27/2006<br>WIP<br>Plaintiff Steering Committee's  Response in | Joe M. Bruno<br>Review<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008                               BRUNO & BRUNO
2:03 PM                                        test2                                        Page      56

| Slip ID | | User | Units | Rate | Slip Value |
|---------|---|------|-------|------|-----------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Opposition to Motley Rice's Motion for Clarification of Pre-Trial Order No.19. | | | | | |
| 101244 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/27/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review CTO 37. | | | 0.00 | | |
| 100977 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 1/27/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Supplemental Comment of Merck on United States Motion to Quash Subpoena. | | | 0.00 | | |
| 100983 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 1/30/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Expert report of Wayne A. Ray , PhD. | | | 0.00 | | |
| 100982 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/30/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notification deposition of Dr. Barry Rayburn at 2:00pm. | | | 0.00 | | |
| 101186 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
| 1/30/2006 | | Document revie | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Deposition of Malachi Mixon. | | | 0.00 | | |
| 100984 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 1/30/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Final Transcript of Gregory Curfman taken 1/24/06. | | | 0.00 | | |
| 101245 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 1/31/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Reply Memon in Support of Motion for Clarification of Pre Trial Order No. 19. | | | 0.00 | | |
| 101249 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/31/2006 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Merck & Co. Inc.'s Cross Notice of Plaintiff's Deposition of Laura Demopoulos, M.D. | | | 0.00 | | |
| 101250 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 1/31/2006 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Joint Report No. 11 of Plaintiff's and Defendant's Liaison Counsel. | | | 0.00 | | |

BRUNO & BRUNO

test2

| Slip ID | | User | Units | Rate | Slip Value |
|---------|---|------|-------|------|-----------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 101251 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 1/31/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from Lenny Davis attaching Cross Notice of Deposition of Kohnke & Demopolous. | | | 0.00 | | |
| 101243 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 1/31/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Minute Entry of 1/31/06. | | | 0.00 | | |
| 101259 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/1/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Event Notification from Lexis Nexis re: the deposition of Tracy Ogden on Tuesday February 21, 2006 at 9:00am. | | | 0.00 | | |
| 101260 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/1/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Event Notification from Lexis Nexis re: the deposition of Joseph Lynch on Tuesday March 31, 2006 at 9:00am. | | | 0.00 | | |
| 101273 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
| 2/1/2006 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Defendant's Opposition to Plaintiff Steering Committee's Motion to Clarify Pre Trial Order No. 17 re: Assembly of prior discovery. | | | 0.00 | | |
| 101266 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 2/1/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review current status of individual  state class rep plaintiffs. | | | 0.00 | | |
| 101257 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/1/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notificatin reminder of the deposition of Steven Benjamin on Thursday , February 2, 2006 at 1:30pm. | | | 0.00 | | |
| 101253 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/1/2006 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Merck & Co. Inc.'s Cross Notice of deposition of Joseph Lynch. | | | 0.00 | | |
| 101255 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 2/1/2006 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 10/30/2008 | | BRUNO & BRUNO | | |
| 2:03 PM | | test2 | | Page 58 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Receipt & Review Merck & Co Inc.'s Cross Notice of Plaintiff's deposition of Trany Ogden.
0.00

| 101256 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/1/2006 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Deposition Transcript of Craig Pratt on January 31, 2006. | | | 0.00 | | |

| 101369 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/2/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Minute Entry of 2/2/06. | | | 0.00 | | |

| 101287 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/3/2006 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Defendant's Motion and Incorporated Memorandum to Strike Class Allegations. | | | 0.00 | | |

| 101282 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/3/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Email from Lisa Vinson attaching an Emergency newsletter from the Vioxx state Liaison Committee, along with its attachments. | | | 0.00 | | |

| 101226 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/6/2006 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notification from Lexis Nexis Reminder of the Deposition of Jan Cooper on Tuesday 2/7/06 at 1:00pm. | | | 0.00 | | |

| 101228 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/6/2006 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Minute Entry pf 2/2/06. | | | 0.00 | | |

| 101220 | TIME | Joe M. Bruno | 1.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/6/2006 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from Heather LaBorder Paralegal with Herman & Herman attaching Defendant's Rules to Show Cause re: Plaintiff Profile Forms. | | | 0.00 | | |

| 101224 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 2/6/2006 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Minute Entry of 2/3/06. | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 101225          TIME 2/7/2006 WIP Notification from Lexis Nexis advising of the Deposition of Dr. james Butler on Wed. 2/8/06 at 3:30. | Joe M. Bruno Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101362          TIME 2/8/2006 WIP Review Notice of Substitution of Counsel for Defendant Merck and Company Inc. | Joe M. Bruno Review Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101370          TIME 2/9/2006 WIP Review Amended Notice of Substitution of Counsel for Defendant Merck & Co., Inc. | Joe M. Bruno Review Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101461          TIME 2/15/2006 WIP Email reminder of Records Deposition to be taken of Mindshare Interactive Campaigns on 2/27/06 at 10:00am. | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101460          TIME 2/15/2006 WIP Review (CTO) 38 transferring 57 cases to Eastem District of Louisiana. | Joe M. Bruno Case assesme Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101547          TIME 2/16/2006 WIP Transfer Order from MDL Panel transferring 81 cases to the Eastern District Louisiana. | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101568          TIME 2/16/2006 WIP Letter to Court Reporter re: Confidentialty designations for 12/15/05 Deposition of Tom Cannell. | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101688          TIME 2/17/2006 WIP Review Minute Entry of 2/17/06. | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101544          TIME 2/17/2006 WIP Deposition of Laura Demopolous. | Joe M. Bruno Case assesme Vioxx Com | 2.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

10/30/2008                          BRUNO & BRUNO
2:03 PM                                  test2                                    Page      60

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 101689     TIME<br>2/23/2006<br>WIP<br>Review Conditional Transfer Order 39 with seperation; remand and MDL-1699 (CTO 16). | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101690     TIME<br>2/24/2006<br>WIP<br>Review Notice of Proof of Service re: Invacare. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101631     TIME<br>2/24/2006<br>WIP<br>Minute Entry of 2/24/06. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101648     TIME<br>2/24/2006<br>WIP<br>Receipt & Review CTO 40, transferring 97 cases to Easten District of Louisiana. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101633     TIME<br>3/1/2006<br>WIP<br>Conditional Transfer Order transferring (1) case to EDLA. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101649     TIME<br>3/1/2006<br>WIP<br>Receipt & Review Notice of Deposition duces tecum of Collogenex Pharmaceuticals Inc. on 3/21/06 @ 10:00am. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101651     TIME<br>3/1/2006<br>WIP<br>Receipt & Review Supplemental Responses of Defendant Merck & Company to Plaintiff's Steering Committee's 1st set of interrogatories to Merck. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 101632     TIME<br>3/2/2006<br>WIP<br>Merck's Atlantic City Vioxx Jury Includes Five Casino Employees. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102072     TIME<br>3/3/2006<br>WIP<br>Order Vacating CTO 43 as it relates to Beatriz Garcia. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008            BRUNO & BRUNO
2:03 PM               test2                                     Page    61

| Slip ID / Dates and Time / Posting Status / Description | | User / Activity / Client / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|
| 101695 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/4/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Merck & Company Inc.'s Cross Notice of Plaintiffs Deposition of Hui Quan, phd. | | | 0.00 | | |
| 101831 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/6/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Minute Entry of March 6, 2006. | | | 0.00 | | |
| 101852 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/6/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff Steering Committee's Notice of taking deposition of Molly Bucholz, COR for DDB Needham Worldwide Inc. | | | 0.00 | | |
| 101850 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/6/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff Steering Committee's Cross Notice of taking Deposition of Mike Abernatly. | | | 0.00 | | |
| 101851 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/6/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Event Notification: 9am deposition of Jan Cooper. | | | 0.00 | | |
| 101857 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/7/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Email from David Voreacos regarding Merck Judge Juggles 5100 Cases as Vioxx Trial Begins. | | | 0.00 | | |
| 101823 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/9/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Order lifiting stay of CTO from the MDL Panel transferring 53 cases to the Eastern District of Louisiana. | | | 0.00 | | |
| 101826 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/9/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Merck Accused by Cardiologist of Distorting Vioxx Study. | | | 0.00 | | |
| 101825 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/9/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

10/30/2008                                   BRUNO & BRUNO
2:03 PM                                          test2                                            Page    62

| Slip ID Dates and Time Posting Status Description | | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| Review Merck accused by Caridologist of hiding Vioxx risks. | | | 0.00 | | |
| 101820 3/9/2006 WIP Order lifting stay of CTO from the MDL Panel transferring 5 cases to the Eastern District of Louisiana. | TIME | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101813 3/10/2006 WIP Review Merck Jury Hears from Doctor , Who bBlames Heart Attack on Vioxx. | TIME | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101815 3/10/2006 WIP Review Plaintiff Steering Committee's Notice of Supplemental Authority. | TIME | Joe M. Bruno Case assesme Vioxx Com | 0.75 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101986 3/13/2006 WIP Merck Jury hears 77 year old plaintiff in Vioxx trial. | TIME | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101987 3/14/2006 WIP Merck Vioxx contributed to patient heart attack, expert says. | TIME | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101992 3/15/2006 WIP Order and Reasons denying USA's Motion to Quash the Deposition of David Graham, M.D. and granting the Plaintiff Steering Committee's Corss Motion to Compel. | TIME | Joe M. Bruno Case assesme Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101945 3/15/2006 WIP Minute Entry of March 15, 2006. | TIME | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 101960 3/15/2006 WIP Defendant Merck and Company Inc.'s Response to Plaintiff Steering Committee's Notice of Supplemental Authority. | TIME | Joe M. Bruno Case assesme Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| 10/30/2008 | BRUNO & BRUNO | | |
|---|---|---|---|
| 2:03 PM | test2 | | |
| | | Page | 63 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 101991 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/15/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck omitted "critically important' data on Vioxx. | | | 0.00 | | |
| 101900 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/21/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck Jury hears wife, daughter testify in Vioxx case. | | | 0.00 | | |
| 101911 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/21/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck begins defense of Vioxx at trial on long term Vioxx use. | | | 0.00 | | |
| 101918 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/21/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Conditional Transfer Order 43. | | | 0.00 | | |
| 101912 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/22/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Joint Report No. 12 of Plaintiff's and Defendant's Liaison Counsel. | | | 0.00 | | |
| 101914 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 3/22/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Response of Defendant to Plaintiff's letter brief regarding Ogilvy, DDB and Millward 3rd party Discovery. | | | 0.00 | | |
| 101917 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/22/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck Scientist Queried about hiding Vioxx risk data. | | | 0.00 | | |
| 101925 | TIME | Joe M. Bruno | 2.00 | 0.00 | 0.00 |
| 3/23/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Joint Motion of Plaintiff Steering Committee and Defendant's to Approve Settlement Agreement , Order; Order to Show Cause. | | | 0.00 | | |
| 101966 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/23/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| The Plaintiff Steering Committee's Reply to Defendant Merck and Company Inc.'s Response to Plaintiff Steering Committee's Notice of Supplemental Authority. | | | 0.00 | | |

10/30/2008                              BRUNO & BRUNO
2:03 PM                                     test2                                    Page      64

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| --- | --- | --- | --- | --- | --- |
| 101934 | TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 3/23/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Minute Entry of March 23, 2006. | | | 0.00 | | |
| 101933 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/24/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Conditional Transfer Order 44 with | | | 0.00 | | |
| Seperation, Remand and MDL 1699 CTO 18. | | | | | |
| 102038 | TIME | Joe M. Bruno | 1.25 | 0.00 | 0.00 |
| 3/27/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff Steering Committee's  Motion to | | | 0.00 | | |
| Implement Procedure for Rapid Remand. | | | | | |
| 102039 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/27/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notification of Plaintiff Steering Committee's | | | 0.00 | | |
| Reply Brief to Merck's Response to Quash | | | | | |
| Discovery ; document filed under seal. | | | | | |
| 102031 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/27/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Review Merck Scientist Disputes Vioxx | | | 0.00 | | |
| Criticisms in journal. | | | | | |
| 102026 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/28/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck Expert says Vioxx didn't cause heart | | | 0.00 | | |
| attack. | | | | | |
| 102052 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/29/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Re-Notice of FRE 30(b)(6) Corporate | | | 0.00 | | |
| Depositon (Oral and Videotaped). | | | | | |
| 102053 | TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 3/30/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck rests in Vioxx case as jury hears | | | 0.00 | | |
| psychiatrist. | | | | | |
| 102062 | TIME | Joe M. Bruno | 0.50 | 0.00 | 0.00 |
| 3/31/2006 | | Case assesme | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck & Company Inc.'s Response to | | | 0.00 | | |
| Plaintiff Steering Committee's  Motion to | | | | | |
| Compel FDA to Procedure Documents. | | | | | |

| 10/30/2008 | BRUNO & BRUNO | |
|---|---|---|
| 2:03 PM | test2 | Page  65 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 102049        TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/1/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Merck loses mistrial bid over lawyers | | 0.00 | | |
| comments in Vioxx case. | | | | |
| 102050        TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/1/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Merck loses appeals court ruling over Vioxx | | 0.00 | | |
| class act. | | | | |
| 102048        TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/1/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Merck seeking mistrial in Vioxx trial over | | 0.00 | | |
| comments. | | | | |
| 102189        TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/3/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Minte Entry of April 3, 2006. | | 0.00 | | |
| 102046        TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/3/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Merck Kury Questions on Vioxx May Favor | | 0.00 | | |
| Plaintiffs. | | | | |
| 102188        TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/4/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Minute Entry of April 4, 2006. | | 0.00 | | |
| 102083        TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/4/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Email from Merck begins weighing Vioxx roll | | 0.00 | | |
| in two heart attacks. | | | | |
| 102093        TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/4/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Merck's Subpoena to David Graham. | | 0.00 | | |
| 102094        TIME | Joe M. Bruno | 1.50 | 0.00 | 0.00 |
| 4/4/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Plaintiff Steering Committee's  Post Hearing | | 0.00 | | |
| Submissions of New and Pertinent Authority | | | | |
| on choice of Law Issue. | | | | |
| 102095        TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/4/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Review- Merck Jury Ends 1st day of | | 0.00 | | |
| deliberations in Vioxx Lawsuits. | | | | |

| Slip ID | User | Units | Rate | Slip Value |
|---------|------|-------|------|------------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 102096         TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 4/4/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Review Defendant's Oppositon to Plaintiff 's Motion to Clarify Applicability of Tolling Agreement to Foreign Claimants. | | 0.00 | | |
| 102186         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/5/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Merck loses 4.5 million Vioxx verdict on New Jersey. | | 0.00 | | |
| 102162         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/6/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Merck's Gilmartin to testify after 4.5million Vioxx. | | 0.00 | | |
| 102187         TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 4/6/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Email from Lisa W. Vinson attaching a special edition Vioxx MDL 1657 Newsletter from the State Liaison Committee. | | 0.00 | | |
| 102201         TIME | Joe M. Bruno | 2.50 | 0.00 | 0.00 |
| 4/7/2006 | Review | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Plaintiff Steering Committee's  Reply to the United States Opposition to the Plaintiff Steering Committee's  Motion to Compel. | | 0.00 | | |
| 102161         TIME                    4/7/2006 | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/6/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Event reminder of the Deposition of Peter DiBattiste on Friday, April 7, 2006. | | 0.00 | | |
| 102246         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/10/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Event Notification: 9am Continued Deposition of Charlotte McKines. | | 0.00 | | |
| 102259         TIME | Joe M. Bruno | 0.25 | 0.00 | 0.00 |
| 4/10/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Minute Entry of April 10, 2006. | | 0.00 | | |
| 102206         TIME | Joe M. Bruno | 0.75 | 0.00 | 0.00 |
| 4/10/2006 | Case assesme | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Defendant Merck's Reponse to Plaintiff Steering Committee's  Post Hearing Submission of New and Pertinent Authority | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| on choice of law issue. | | | | |
| 102209          TIME<br>4/10/2006<br>WIP<br>Memorandum in Oppositon to Merck &<br>Company Inc.'s Motion for Reconsideration<br>of the Court's 4/3/06 and 4/4/06 Minute<br>Entries. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102248          TIME<br>4/11/2006<br>WIP<br>Merck's Reply in Support of Motion for<br>Consideration of the Court's Privilege Ruling. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102257          TIME<br>4/12/2006<br>WIP<br>Review Minute Entry of April 6, 2006. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102239          TIME<br>4/12/2006<br>WIP<br>Minute Entry of April 12, 2006. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102261          TIME<br>4/12/2006<br>WIP<br>Notice of taking Deposition of Michael<br>Mikolacyzk, MD. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102260          TIME<br>4/12/2006<br>WIP<br>Subpoena to Kaiser Foundation Health Plan<br>Inc. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102272          TIME<br>4/13/2006<br>WIP<br>Plaintiff Steering Committee's  Surreply in<br>Opposition to Defendant's Motion for<br>Reconsideration of the Court's April 3, 2006<br>and April 4, 2006 Minute Entries. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102262          TIME<br>4/13/2006<br>WIP<br>Event Notification 1:00 pm Deposition of<br>Michael McCaffrey, MD. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 102251          TIME<br>4/13/2006<br>WIP<br>April 11, 2006 Minute Entry Ruling. | Joe M. Bruno<br>Case assesme<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

BRUNO & BRUNO

test2

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 102237 TIME 4/17/2006 WIP Notice of taking Deposition of Mark Karavan. | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 102238 TIME 4/17/2006 WIP Minute Entry of April 13, 2006. | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 102341 TIME 4/18/2006 WIP Deposition of Peter DiBattiste. | Joe M. Bruno Case assesme Vioxx Com | 3.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 102335 TIME 4/19/2006 WIP Notice of taking Deposition of Dr. Curtis Bryan. | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 102330 TIME 4/19/2006 WIP Receipt & Review the Plaintiff Steering Committee's  Generie Motion in Motion in Limine. | Joe M. Bruno Case assesme Vioxx Com | 3.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 102333 TIME 4/19/2006 WIP Event notification, 1pm Deposition of Dr. Curtis Bryan. | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 102334 TIME 4/19/2006 WIP Event notification of 2:00 continued deposition of Dennis Hawk. | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 102346 TIME 4/20/2006 WIP Receipt & Review Minute Entry of April 18, 2006. | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 102343 TIME 4/20/2006 WIP Receipt & Review April 19, 2006 Minute Entry. | Joe M. Bruno Case assesme Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 102463 TIME 5/15/2006 WIP Email from Lisa Vinson attaching the Vioxx State Liaison Committee May 2006 news | Joe M. Bruno Case assesme Vioxx Com | 0.75 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

10/30/2008                              BRUNO & BRUNO
2:03 PM                                      test2                                      Page    69

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| letter. | | | | |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 345.75 | | 300.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 345.75 | | 300.00 |

10/30/2008                                    BRUNO & BRUNO
2:04 PM                                           test2
                                                                                        Page      1

Rate Info - identifies rate source and level

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 98957 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 7/25/2003 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Voluntary Dismiss case without | | | 0.00 | | |
| prejudice by Plaintiff and Authorization to | | | | | |
| Withdraw as counsel and to voluntarily | | | | | |
| Non-suit with Prejudice. | | | | | |
| 98956 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 7/25/2003 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Emailed stipulation to dismiss party Michael | | | 0.00 | | |
| O'Leavitt. | | | | | |
| 98955 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 7/25/2003 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| EMailed stipulation to dismiss Defendant's | | | 0.00 | | |
| Publix Supermarkets without prejudice by | | | | | |
| Plaintiff's. | | | | | |
| 88180 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 10/13/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Fax from Danny Becnel re: Discuss cases | | | 0.00 | | |
| and schedule meeting. | | | | | |
| 89863 | TIME | A=David Scalia | 4.25 | 0.00 | 0.00 |
| 10/26/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck and Co.'s Motion for Corrdinated | | | 0.00 | | |
| Pre-Trial Proceeding and Merck's Motion for | | | | | |
| expedited consideration. | | | | | |
| 89397 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 10/29/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from clerk of court of | | | 0.00 | | |
| Defendant Merck and Co. for transfer of | | | | | |
| actions to District of Maryland. | | | | | |
| 89869 | TIME | A=David Scalia | 1.50 | 0.00 | 0.00 |
| 11/1/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of appearance and Rule 5.3 corporate | | | 0.00 | | |
| disclosure statement of defendants. | | | | | |
| 90664 | TIME | A=David Scalia | 1.50 | 0.00 | 0.00 |
| 11/5/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from Leslie Bryan re: | | | 0.00 | | |
| Plaintiffs Motion to Transfer and | | | | | |
| Coordination and/or Consolidation Pursuant | | | | | |
| to 28 USC 1407 and Memorandum in | | | | | |

10/30/2008                           BRUNO & BRUNO
2:04 PM                                  test2                                    Page      2

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Support. | | | | | |
| 90694 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/5/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from MDL re: Notice pf | | | 0.00 | | |
| Appearance. | | | | | |
| 91221 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/8/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Panel Attomey Service list from cletk of the | | | 0.00 | | |
| panel. | | | | | |
| 91231 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 11/8/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Certificate of service of Designated Attorney | | | 0.00 | | |
| is authorized to receive service of all | | | | | |
| Pleadings, notices, orders, and other papers | | | | | |
| relating to Practice on behalf of Plaintiffs | | | | | |
| indicated. | | | | | |
| 89663 | TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 11/9/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| R/R correspondence from Danny Becnel re: | | | 0.00 | | |
| Plaintiff Salvador Christians Motion for | | | | | |
| expedited consideration of Vioxx Moll 1657, | | | | | |
| Memo in Support and Reply to Defendants | | | | | |
| Merk and Co. | | | | | |
| 89675 | TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 11/9/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Leslie Bryan re: Letter sen to | | | 0.00 | | |
| Cathy Marda at the Judicial Panel MDL. | | | | | |
| 89706 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 11/10/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Appearance. | | | 0.00 | | |
| 89325 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 11/11/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Fax from Bryan Reuter enclosing a service | | | 0.00 | | |
| copy of a Fiest Motion for extension of time. | | | | | |
| 89367 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/12/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from  Jack Land to all attomeys on | | | 0.00 | | |
| service list regarding removal of their firms | | | | | |
| name for both defendants. | | | | | |

BRUNO & BRUNO

test2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 89391            TIME<br>11/12/2004<br>WIP<br>Letter from James Hemmogs (Attomey for Merck and Co Inc) regarding his correction entered on the service list. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89385            TIME<br>11/12/2004<br>WIP<br>letter from Bryan Reuter enclosing a service copy of a first motion for extension of time; order unsigned. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89379            TIME<br>11/12/2004<br>WIP<br>Letter from Wlater Boone re: His office no longer representing the defendant designated in this matter. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89977            TIME<br>11/15/2004<br>WIP<br>Letter from Ricardo Garcia clerk of the panel enclosing an original and 12 copies of interested parties response in opposition to Defendant's Merk and Co Inc.'s Motion for Coordinated Pre-Trial procedings and Memorandum in support. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89989            TIME<br>11/15/2004<br>WIP<br>Plaintiff Richardson's response in opposition to Defendant's Merck's Motion to Transfer and Consolidation submitted by Patrick Stueve. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90013            TIME<br>11/15/2004<br>WIP<br>Letter from Rachel Nafziger enclosing Dianne nast's Notice of Appearance. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90019            TIME<br>11/15/2004<br>WIP<br>Letter from Arnold Levin re: The original and 12 copies of Certificate of Service of Patrick Besaw's prior filings before the panel to clerk of court. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008                          BRUNO & BRUNO
2:04 PM                                  test2
                                                                        Page      4

| Slip ID | User | Units | Rate | Slip Value |
|---------|------|-------|------|------------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 90025          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Whitman B. Johnson re: The | | 0.00 | | |
| Panel attorney service list to reflect the | | | | |
| correct name of the party he represents as | | | | |
| Charles D. Lee. | | | | |
| 90031          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 11/15/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Plaintiff's response to Defendant Merk and | | 0.00 | | |
| Company Inc.'s Motion for Coordinated | | | | |
| Pre-Trial Proceedings pursuant to 28 U.S.C. | | | | |
| 90055          TIME | A=David Scalia | 0.75 | 0.00 | 0.00 |
| 11/15/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Response to the Motion of Merk and | | 0.00 | | |
| Company Inc to Transfer and consolidate in | | | | |
| the USDC for the District of Maryland. | | | | |
| 90079          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Janice re: Alvin Pennington on | | 0.00 | | |
| Vioxx for a gout condition. | | | | |
| 90085          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Correspondence from Calvin Fayard re: The | | 0.00 | | |
| Panel Attorney Service List not including | | | | |
| him. Copy of Notice Enclosed. | | | | |
| 89373          TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 11/16/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Plaintiff Salvadore Christina Memo in | | 0.00 | | |
| Support of the Motion for expedited | | | | |
| consideration. | | | | |
| 89260          TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 11/16/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| R/R Fax from Daniel Becnel re: a successful | | 0.00 | | |
| meeting in New Orleans and election of Any | | | | |
| Birchfield and Allen and Chris Sorger as | | | | |
| Co-Lead Counsels. | | | | |
| 89236          TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 11/17/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| R/R Rule 7.2(a)(ii) schedule of actions from | | 0.00 | | |
| Andy Birchfield enclosing Plaintiffs response | | | | |

10/30/2008                                     BRUNO & BRUNO
2:04 PM                                              test2
                                                                                      Page      5

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| to Merck and Co., Inc. Motion for coordinated pre-trial proceedings and plaintiffs brief in support of their response to Mercks Motion for coordinated pre-trial proceedings. | | | | |
| 89230          TIME 11/17/2004 WIP Copies of Interested Parties reasons why oral argument should be heard and opposition to defendant merck and co inc;s motion for coordinated pretrial proceedings pursuant to 28 U.S.C.J. 1407 and memo in support. | A=David Scalia Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89242          TIME 11/17/2004 WIP R/R Letter from David Matthews enclosing certain Texas Plaintiffs Response to Defendant Merck Co., Inc; Motion for coordinated trial proceedings and reasons why oral arguments should be heard. | A=David Scalia Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89224          TIME 11/17/2004 WIP R/R Memorandum of Plaintiffs Roberta Walcott and Williams Hanson and interested Parties Motion to Transfer. | A=David Scalia Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89254          TIME 11/17/2004 WIP R/R Letter from Danny Johnson enclosing Plaintiffs; Motion for Transfer with supporting memorandum. | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89248          TIME 11/17/2004 WIP Certain MDL Plaintiffs response to Merck and Co., Inc; Motion for coordinated pre-trial proceedings and certain Federal Plaintiffs Motion In Support of Plaintiff Salvadore Chritians Motion for Expedited Consideration of Vioxx MDL1650. | A=David Scalia Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 90152          TIME 11/19/2004 WIP Fax from Daniel Becnel re: Crestor, Acutave and Bextra being seriously considered | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| removed based on one witness who testified the drugs should be looked at. | | | | |
| 90128          TIME 11/19/2004 WIP Fax from Danny Becnel re: Certain members of the group have been contacted by representatives of Merck to begin discussions concerning important issues. | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 90127          TIME 11/19/2004 WIP Fax from Danny Becnel re: Certain members of the group have been contacted by representatives of Merck to begin discussions concerning important issues. | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 90103          TIME 11/19/2004 WIP =Correspondence from Ronnie Penton re; Notice of Appearance , Notice of Potential Tag Along or related action and Preston Lee's Reply to merck. | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89487          TIME 11/22/2004 WIP MDL vioxx information. | A=David Scalia Receipt and rev Vioxx Com | 2.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 90552          TIME 11/29/2004 WIP Notice to all counsel re: seperate motions collectively seeking centralization. | A=David Scalia Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 90587          TIME 11/29/2004 WIP Letter from William Beaisoliee to clerk of panel enclosing Merck and Co Inc's Amended Motion for Coordinated Pre Trial Proceedings, Memorandum In Support. | A=David Scalia Receipt and rev Vioxx Com | 2.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 90646          TIME 12/1/2004 WIP Motion to Transfer to the United States District Court for the Northern District of Illinois all pending related actions for coordinated and consolidate proceedings. | A=David Scalia Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

10/30/2008                           BRUNO & BRUNO
2:04 PM                                   test2
                                                                              Page      7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 91153              TIME<br>12/3/2004<br>WIP<br>Fax from Daniel Biecnel attaching Bill Fiedermans copy of Merck's Responses and Objections to plaintiffs first of interrogatoues in his case | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 91218              TIME<br>12/3/2004<br>WIP<br>letter from Scott Allen.  Notice of appearance. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92301              TIME<br>12/6/2004<br>WIP<br>Fax from Elizabeth Cabraser re: <Big Pharma/FDA cartoon> | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92313              TIME<br>12/6/2004<br>WIP<br>letter from William Beausoleil to the clerk of the panel regarding the issue of a reply of Merch & Co. Inc. to the various responses to its initial & amended motions for coordinated pre-trial proceedings. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92302              TIME<br>12/6/2004<br>WIP<br>letter from Hector Gancedo to the clerk of the panel requesting to receive all court orders | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92314              TIME<br>12/7/2004<br>WIP<br>revised panel attorney service list | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92324              TIME<br>12/7/2004<br>WIP<br>faxed letter from Bryan Reutter enclosing a service copy oF Much & Co. Inc.'s answer filed. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92290              TIME<br>12/8/2004<br>WIP<br>letter from Bryan Beuter enclosing a service copy of Merch & Co. Inc.'s answer | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008                                   BRUNO & BRUNO
2:04 PM                                          test2
                                                                                    Page        8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 92289          TIME<br>12/8/2004<br>WIP<br>Walter McNaugton's application in support<br>of coordinated Pre-trial proceedings<br>pursuant to 28u.s.c. 1407 | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92388          TIME<br>12/10/2004<br>WIP<br>faxed letter from Turner Branch to Daniel<br>Becnel jjr. re: the hearing coming up for the<br>MDL on Vioxx litigation.  Responses to all<br>motions are due by Dec. 13, 04 | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92421          TIME<br>12/13/2004<br>WIP<br>Danford K Jones response to Merk & Co.<br>Inc.'s amended motion for coordinated<br>pre-trial proceedings & request that all<br>federal cases relating to Vioxx be transfered<br>to the Northem District of Ohio | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92412          TIME<br>12/13/2004<br>WIP<br>Interested party respons in support of<br>transfer of actions to the central district of<br>Cali. by Mitchell R. Jensen | A=David Scalia<br>Receipt and rev<br>Vioxx Corn | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92409          TIME<br>12/13/2004<br>WIP<br>letter from Michael Tiger enclosing plaintiffs<br>Merrich & Michelle Sirota's reply to<br>defendant Merch & Co. Inc.'s Motion for<br>coorinated pre-trial proceedings reasons<br>why oral argument should be heard & cert.<br>of service. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92400          TIME<br>12/13/2004<br>WIP<br>letter from Stephen b. Murray enclosing<br>Plaintiffs Memorandum in response to<br>motion to transfer and consolidation filed by<br>defendant. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92397          TIME<br>12/13/2004<br>WIP<br>letter from Richard Arsunautt enclosing<br>Plaintiffs response to Defendant's motion for | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008                             BRUNO & BRUNO
2:04 PM                                    test2
                                                                            Page      9

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| coordinated Pre-trial proceedings pursuant to 28 USC 1409 | | | | | |
| 91560 | TIME | A=David Scalia | 2.00 | 0.00 | 0.00 |
| 12/14/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Harris Pogust enclosing Plaintiffs Kennedy and Darryl Mcmahon's response to MDL motion for transfer and cross motion for transfer. | | | 0.00 | | |
| 91693 | TIME | A=David Scalia | 1.50 | 0.00 | 0.00 |
| 12/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Becnel re: His retainer of Dr. Daniel Acosta , Jr. as his cardio toxicologist in this matter. | | | 0.00 | | |
| 91548 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Danny Becnel re: PBS program (frontline) Dangerous Prescriptions . Request for conference call to discuss the spread sheet sent out yesterday re; locations of the MDL. | | | 0.00 | | |
| 91621 | TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 12/16/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Kristina McVey enclosing Plaintiffs Fred Enles' response in support of transfer and coordination. | | | 0.00 | | |
| 92424 | TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 12/17/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Jewel Welch to clerk of the panel enclosing plaintiff Vickie Whites reply to defendant Mercks Memorandum. in support of its motion for coordinating pre-trial proceedings | | | 0.00 | | |
| 92373 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| notice of presentation or waiver of oral argument. | | | 0.00 | | |
| 92376 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| notice of hearing session from Michael Bech (clerk of panel) | | | 0.00 | | |

10/30/2008                              BRUNO & BRUNO
2:04 PM                                     test2
                                                                      Page      10

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 92385 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| third party payor class's memorandum in | | | 0.00 | | |
| opposition to Merck & co. Inc. amended | | | | | |
| motion for coordinated pre-trial proceedings. | | | | | |
| 92361 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Jerry Melton's Joinder in motion for | | | 0.00 | | |
| coordinated pre trial proceedings pursuant to | | | | | |
| 28 U.S.C. 1407 | | | | | |
| 92351 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| faxed memorandum from Daniel Becnel re: | | | 0.00 | | |
| an immediate summit concering Bextra & | | | | | |
| Celebrex b/c they both involve Pfizer.  Also | | | | | |
| enclosed are articles which appeared both | | | | | |
| today and over the weekend in NY Times & | | | | | |
| USA Today. | | | | | |
| 92364 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from steven minor to the clerk of the | | | 0.00 | | |
| panel re: the attached Amerisource Bergen | | | | | |
| Corp. Memorandum in support of Merch & | | | | | |
| Co. Inc. motion for coordinated Pre-trial | | | | | |
| proceedings. | | | | | |
| 92350 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 12/21/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| faxed order from the court ordering; A | | | 0.00 | | |
| preliminary conference that will be held on | | | | | |
| 2/15/05 @ 3:15pm for the purpose of | | | | | |
| scheduling a pre-trial conference and trial on | | | | | |
| the merits and for a discussion of the status | | | | | |
| and discovery cut-off date | | | | | |
| 92340 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 12/22/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from David Hochema enclosing | | | 0.00 | | |
| interested parties response in opposition to | | | | | |
| defendant Merch & Co. Inc., intrested | | | | | |
| parties reasons why oral argument should | | | | | |
| be heard & service list. | | | | | |

10/30/2008                          BRUNO & BRUNO
2:04 PM                                  test2
                                                                    Page      11

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 92336 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 12/23/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Danny becnel to clerk of panel enclosing notice of presentation or waiver of oral argument | | | 0.00 | | |
| 92327 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 12/23/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from thomas Owen enclosing a copy of Merchs motion to stay all proceedings pending transfer decision. | | | 0.00 | | |
| 92436 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 12/27/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from R.Eric Kennedy to clerk of panel enclosing 1 copy of notice of representation or waiver of oral argument. | | | 0.00 | | |
| 92445 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 12/27/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Fred Longer to clerk of the panel enclosing one copy of the notice of presentation or waiver of oral argument | | | 0.00 | | |
| 92433 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 12/27/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Scott Allen to Michael Beck advising that he represents Dario Avango. M.D. & Emery L Suderman and requesting that the service list be revised. | | | 0.00 | | |
| 92676 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/5/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Presentation of Waiver of Oral Argument from Charles Merkel III. | | | 0.00 | | |
| 92790 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/6/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Richard Lockridge enclosing Notice of Presentation Waiver of Oral Argument for Lockridge Grindal Nauen. | | | 0.00 | | |
| 92796 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/6/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Leslie Ballantyne enclosing Notice of Presentation of Waiver of Oral Argument submitted on behalf of Merk and | | | 0.00 | | |

| 10/30/2008 | BRUNO & BRUNO | | |
|---|---|---|---|
| 2:04 PM | test2 | | |
| | | Page | 12 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Co. | | | | |

| 92802 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 1/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from S> Kirk Milan enclosing Notice of Presentation of Waiver of Oral Argument. | | | 0.00 | | |

| 92810 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 1/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Penny Lawson requesting that the revised Panel Attorney Service list be revised again to reflect that J. Leroy McNamara and Joseph L. MCNamara are the same person. | | | 0.00 | | |

| 92815 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 1/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Dana Fox enclosing Notice of Presentation or Waiver of Oral Argument. | | | 0.00 | | |

| 92821 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 1/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from John T. Murray advising that the Panel Attorney service list revision of 12/3/04 contains an error in party representation as far as their firm's attorney, John T. Murray. | | | 0.00 | | |

| 92990 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Presentation of Waiver of Oral Argument form from Rebecca Cunard. | | | 0.00 | | |

| 93008 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Christine Tatum enclosing a completed Notice of Presentation or Waiver of Oral Argument. | | | 0.00 | | |

| 93002 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Andrew McCullough enclosing Notice of Presentation or Waiver of Oral Argument form. | | | 0.00 | | |

BRUNO & BRUNO
test2

| Slip ID | | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | User | | | |
| Posting Status | Activity | DNB Time | Rate Info | |
| Description | Client | Est. Time | Bill Status | |
| | Reference | Variance | | |

| Slip ID / Dates | User / Activity | Units / DNB / Est / Var | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| 92984         TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Notice of Presentation of Waiver of Oral | | 0.00 | | |
| Argument from Ronald Fiesta. | | | | |
| 92996         TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from lance Harke , enclosing Notice of | | 0.00 | | |
| Presentation or Waiver Oral Argument. | | | | |
| 92978         TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/13/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Faxed Minute Entry from Judge Feldman | | 0.00 | | |
| ordering that the defendants motion to stay | | | | |
| all proceedings pending transfer decision by | | | | |
| the Judicial panel on multidistrict litigation | | | | |
| be granted as unopposed and that this case | | | | |
| is closed for statistical purpose. | | | | |
| 95007         TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 1/31/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from Leslie Ballantyne notifying the | | 0.00 | | |
| panel of potential tag along actions and | | | | |
| includes cases that have been filed in or | | | | |
| removed by federal court since 1/7/05. | | | | |
| 95024         TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 2/3/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Norman Kleinberg to Michael | | 0.00 | | |
| Beck notifying the panel of recent | | | | |
| developments. | | | | |
| 95018         TIME | A=David Scalia | 1.00 | 0.00 | 0.00 |
| 2/9/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from William Beausoled notifying the | | 0.00 | | |
| panel of potential tag along actions. | | | | |
| 95012         TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 2/9/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from Kim Meaders advising that | | 0.00 | | |
| Alford;s Pharmacy has been sued which | | | | |
| was removed to federal court and a request | | | | |
| to update information. | | | | |

10/30/2008                              BRUNO & BRUNO
2:04 PM                                      test2
                                                                              Page      14

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 93750           TIME<br>2/22/2005<br>WIP<br>Motion to Organize Plaintiffs' counsel<br>submitted by Deborah Sulzer. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 93756           TIME<br>2/22/2005<br>WIP<br>Minute Entry from the court advising that<br>they are in receipt of Daniel Becnel's faxed<br>document and all documents faxed to the<br>court must be sent to all counel and Pretrial<br>Order No.1 setting initial conference. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 93768           TIME<br>2/22/2005<br>WIP<br>Letter from Michael Beck enclosing Transfer<br>Order. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 93476           TIME<br>2/23/2005<br>WIP<br>Letter from Deborah Sulzer to JUdge Whyte<br>requesting that the Motion to Organize be<br>withdrawn as moot. Pretrial order 1<br>addresses the procedure for the organization<br>of the litigation requested in the motion. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 93714           TIME<br>2/28/2005<br>WIP<br>letter from Bryan Reuter enclosing:<br>1) defendants objections to and motions to<br>review.<br>2) Memorandum in support of defendants<br>objections to the magistrates Feb. 10, 2005<br>remand order<br>3) Notice of hearing | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94204           TIME<br>3/2/2005<br>WIP<br>Minute Entry from the court ordering that all<br>motions to stay proceedings pending<br>transfer decision of the judicial panel on<br>MDL are hereby denied as moot. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94560           TIME<br>3/2/2005<br>WIP<br>Motion to Enroll as counsel of record for<br>Plaintiffs Anthony Mallet and Priscilla | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Mallett submitted by Gladstone Jones and Allan Kanner, Elizabeth Cowen and Mary Gardner. | | | | |
| 95819         TIME 3/2/2005 WIP notice of filing application for appointment of D. Becnel Jr. to the plaintiffs steering committee | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95810         TIME 3/2/2005 WIP letter from S. B. murry enclosing application for appointment to the plaintiffs steering committee. | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94590         TIME 3/2/2005 WIP Faxed letter from Dennis Johnson advising that he is unclear which attorney is preparing the single submission contemplated by Judge Fallons PTO # and the attached paragraph should be included. | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94596         TIME 3/2/2005 WIP Pretrial Order #1 setting initial conference. | A=David Scalia Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94602         TIME 3/4/2005 WIP Letter from Jeffery Robinson advising that their firm represents plaintiff R. Dee Arickson in Erickson versus Merks and Co., and that they need to be added to the list. | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94608         TIME 3/4/2005 WIP Letter from Joe Colingo advising that he no longer represents Dr. Reginald Stewart. Stephen Burrow has previously entered his appearance in this case on behalf of Dr. Stewart. | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 93459         TIME 3/7/2005 WIP Letter from Don Barrett to Judge Fallon as his application for appointment to the PSC and Notice of Filing Applications to PSC. | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

BRUNO & BRUNO
test2

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 94626                  TIME<br>3/7/2005<br>WIP<br>Letter from Mark Robinson enclosing Application for Appointment for PSC. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94566                  TIME<br>3/7/2005<br>WIP<br>Order from the court denying the request of Plaintiffs Liason Counsel to postpone the initial conference. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94632                  TIME<br>3/7/2005<br>WIP<br>Letter from Vance Andrus enclosing his Application for Appointment to the PSC. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94578                  TIME<br>3/7/2005<br>WIP<br>Application to be on the PSC from Harold Lamy to Judge Fallon. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94572                  TIME<br>3/7/2005<br>WIP<br>Letter from Patrick Morrow ro Judge Fallon attaching correspondence as his application to the PSC. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94584                  TIME<br>3/7/2005<br>WIP<br>Letter from Richard Arsenault enclosing Application for Appointment to the Plaintiffs Steering Committee. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95896                  TIME<br>3/8/2005<br>WIP<br>pre-trial order #3 | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94614                  TIME<br>3/9/2005<br>WIP<br>Letter from Matthew Lundy enclosing Application for Appointment to the PSC. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94620                  TIME<br>3/10/2005<br>WIP<br>Letter from Tanny Butler enclosing Application of Josie Escobedo for Appointment to the Plaintiffs Steering | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

BRUNO & BRUNO

test2

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Committee. | | | | |
| 95861      TIME 3/11/2005 WIP letter from J. Linsey enclosing application for membership on the PSC | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95850      TIME 3/11/2005 WIP letter from J. Dugan enclosing application for appointment to PSC | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95851      TIME 3/11/2005 WIP position statement from J. Henderson to judge Fallon on behalf of the doctor/defendants | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95874      TIME 3/11/2005 WIP T. B. Hieves application for PSC | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95862      TIME 3/11/2005 WIP motion to nominate M. P. Robertson to PSC | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95871      TIME 3/11/2005 WIP G. Meurier's application for PSC | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95881      TIME 3/11/2005 WIP A. D. Birchfield Jr.'s  application for PSC | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95887      TIME 3/11/2005 WIP letter from D. Chmichewski requesting that the following names be added to the panel attorney service list for MDL 1657 | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95908      TIME 3/11/2005 WIP pre-trial order #4 | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

10/30/2008
2:04 PM

BRUNO & BRUNO
test2

Page    18

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 95723          TIME<br>3/14/2005<br>WIP<br>application of R. M. Langston for appointment to PSC | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95722          TIME<br>3/14/2005<br>WIP<br>notice of fileing of application for appointment to plaintiffs steering committee & letter to judge Eldon Fallon from Walter Dumas | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95677          TIME<br>3/14/2005<br>WIP<br>letter from J. S. Parker advising that he is co-counsel in the matter of Hanson v. Merch Co. which is being transfered to our district from the eastern district of New York. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95678          TIME<br>3/14/2005<br>WIP<br>letter from clerk of panel to involved counsel attaching a conditional transfer order. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95687          TIME<br>3/14/2005<br>WIP<br>letter from clerk of panel to involved counsel attaching a conditional transfer order. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95688          TIME<br>3/14/2005<br>WIP<br>letter from T. R. Kline attaching his application for apointment to plaintiffs steering committe | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95697          TIME<br>3/14/2005<br>WIP<br>plaintiffs brief statement of factual and legal issues submitted by J. H. Ruiz on behalf of J. A. Abraham, M. P. Alvarez and J. Andino. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95717          TIME<br>3/14/2005<br>WIP<br>position statement of defendant Mercy Hospital submitted by Tim Griesenbrech. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008
2:04 PM

BRUNO & BRUNO

test2

Page    19

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 95698          TIME 3/14/2005 WIP letter from T. Balducci enclosing notice of appearance in this matter for and on behalf of plaintiffs as co-counsel to A. D. Birchfield Jr. | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95708          TIME 3/14/2005 WIP letter from R. Schwartz requesting to the court to be added to the panel service list pursuant to pre-trial order #1 | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95707          TIME 3/14/2005 WIP letter from K. Snapker enclosing application for apointment to the plaintiffs steering committee | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95657          TIME 3/15/2005 WIP application for apointment of J. C. Langston, the Langston Law Firm, P.A. to plaintiffs steering committe. | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95658          TIME 3/15/2005 WIP letter from M. Burg enclosing application of M. S. Burg for apointment to plaintiffs steering committe | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95831          TIME 3/16/2005 WIP letter from M. Lundy requesting his name be added to the PSC | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95667          TIME 3/16/2005 WIP letter from L. Bryan enclosing application of L. J. Bryan for membership to the PSC | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95668          TIME 3/16/2005 WIP pretrial order #5A ordering counsel to provide to the approperate liaison counsel updated contact info. to be used for service done. | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 95843  TIME<br>3/16/2005<br>WIP<br>letter from C. Fayard enclosing application for appointment to PSC | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95839  TIME<br>3/16/2005<br>WIP<br>application for appointment to PSC by D. P. Matthews | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95888  TIME<br>3/16/2005<br>WIP<br>letter from A. Boon enclosing notice of appearance of co-counsel for attorney Ellen Presley on behalf of J. A. Register and A. Register. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95830  TIME<br>3/17/2005<br>WIP<br>letter from M. Lundy enclosing application for appointment to PSC | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95820  TIME<br>3/17/2005<br>WIP<br>letter from C. Seegier enclosing application of C. Seeger for appointment to PSC. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95775  TIME<br>3/18/2005<br>WIP<br>application of C. Rhodes Lewis for appointment to plaintiffs' steering committee. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95771  TIME<br>3/18/2005<br>WIP<br>Allan Kanner's Application for appointment to plaintiffs steering committee. | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95763  TIME<br>3/18/2005<br>WIP<br>Brian K. Balser's application for appointment to the plaintiffs' steering committee | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95762  TIME<br>3/18/2005<br>WIP<br>letter from R. Cunard enclosing her application for appointment to the plaintiffs | A=David Scalia<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

BRUNO & BRUNO
test2

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| steering committee | | | | |
| 95743          TIME 3/18/2005 WIP Arnold Lovin's application for PSC | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95809          TIME 3/21/2005 WIP letter from B. Barron enclosing application for appointment to the plaintiffs steering committee. | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95799          TIME 3/21/2005 WIP D. M. Barrios application for appointment to the PSC | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95917          TIME 3/21/2005 WIP letter from K. Nelson enclosing notice of filing of application for appointment  of Barbra J. Hart to a leadership committee for the end-payor class action plaintiffs or in the alternative for appointment to the PSC | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95918          TIME 3/21/2005 WIP letter from K. Nelson enclosing notice of filing of application for appointment  of Barbra J. Hart to a leadership committee for the end-payor class action plaintiffs or in the alternative for appointment to the PSC | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95790          TIME 3/22/2005 WIP motion for appointment to PSC filed by J. Wilkin | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95791          TIME 3/22/2005 WIP letter from R. Brantley to L. Whyte as application for appointment to the PSC. | A=David Scalia Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95781          TIME 3/30/2005 WIP letter from D. Becniel as application to the PSC & notice of filing application for appointment of Matthew B. Moreland to the | A=David Scalia Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

10/30/2008                          BRUNO & BRUNO
2:04 PM                                  test2
                                                                    Page      22

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| plaintiffs steering committee. | | | | | |
| 95742 | TIME | A=David Scalia | 0.25 | 0.25 | 0.06 |
| 3/30/2005 | | Receipt and rev | 0.00 | T | |
| WIP | | Vioxx Com | 0.00 | | |
| Micheal A. London's application for PSC | | | 0.00 | | |
| 95733 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/30/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Roy Amiedes Jr's application for PSC | | | 0.00 | | |
| 95732 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 3/30/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| J. S. Hall's application for PSC | | | 0.00 | | |
| 93718 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 3/3/2005 | 3/31/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| letter from Yvone Flaherty enclosing Plaintiff | | | 0.00 | | |
| Dianne McCraw individually and as Trustee | | | | | |
| for the Estate of James W. McCraw notice | | | | | |
| of potential "tag along" action p.t.r. 7.5(e) of | | | | | |
| the rules & procedures of the judicial panel | | | | | |
| on the MD filed 2/8/05 | | | | | |
| 95551 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 4/20/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter of 4-19-05 from K. Meacluns | | | 0.00 | | |
| 95930 | TIME | A=David Scalia | 0.25 | 0.00 | 0.00 |
| 5/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Withdrawl of Appearance by Tud L. | | | 0.00 | | |
| Perryman and Defendant Hesselberg Drug | | | | | |
| Co.'s withdrawl of it's motion to vacate the | | | | | |
| conditional transfer order. | | | | | |
| 98763 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 6/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| State Liasion Committee E-mail newsletter. | | | 0.00 | | |
| 98788 | TIME | A=David Scalia | 0.50 | 0.00 | 0.00 |
| 6/21/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Hearing session for various | | | 0.00 | | |
| matters (MDL0 in various states. | | | | | |

Grand Total

                          Billable            92.50                  0.06

10/30/2008                           BRUNO & BRUNO
2:04 PM                                   test2                                        Page    23

| Slip ID | User | Units | Rate | Slip Value |
|---------|------|-------|------|-----------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 92.50 | | 0.06 |

10/30/2008                          BRUNO & BRUNO
2:04 PM                                  test2                                    Page    1

Rate Info - identifies rate source and level

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 88179 | TIME | A=Stephanie M | 0.25 | 275.00 | 68.75 |
| 10/13/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Fax from Danny Becnel re: Discuss cases and schedule meeting. | | | 0.00 | | |
| 89862 | TIME | A=Stephanie M | 3.00 | 275.00 | 825.00 |
| 10/26/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck and Co.'s Motion for Corrdinated Pre-Trial Proceeding and Merck's Motion for expedited consideration. | | | 0.00 | | |
| 89396 | TIME | A=Stephanie M | 0.50 | 275.00 | 137.50 |
| 10/29/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from clerk of court of Defendant Merck and Co. for transfer of actions to District of Maryland. | | | 0.00 | | |
| 89868 | TIME | A=Stephanie M | 1.50 | 275.00 | 412.50 |
| 11/1/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of appearance and Rule 5.3 corporate disclosure statement of defendants. | | | 0.00 | | |
| 90693 | TIME | A=Stephanie M | 0.25 | 275.00 | 68.75 |
| 11/5/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from MDL re: Notice pf Appearance. | | | 0.00 | | |
| 90663 | TIME | A=Stephanie M | 1.50 | 275.00 | 412.50 |
| 11/5/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from Leslie Bryan re: Plaintiffs Motion to Transfer and Coordination and/or Consolidation Pursuant to 28 USC 1407 and Memorandum in Support. | | | 0.00 | | |
| 89662 | TIME | A=Stephanie M | 1.00 | 275.00 | 275.00 |
| 11/9/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| R/R correspondence from Danny Becnel re: Plaintiff Salvador Christians Motion for expedited consideration of Vioxx Moll 1657, Memo in Support and Reply to Defendants Merk and Co. | | | 0.00 | | |

10/30/2008
2:04 PM

BRUNO & BRUNO
test2

Page        2

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 89674            TIME 11/9/2004 WIP Letter from Leslie Bryan re: Letter sen to Cathy Marda at the Judicial Panel MDL. | A=Stephanie M Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 275.00 T@1 | 275.00 |
| 89704            TIME 11/10/2004 WIP Notice of Appearance. | A=Stephanie M Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 275.00 T@1 | 68.75 |
| 89324            TIME 11/11/2004 WIP Fax from Bryan Reuter enclosing a service copy of a Fiest Motion for extension of time. | A=Stephanie M Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 275.00 T@1 | 137.50 |
| 89366            TIME 11/12/2004 WIP Letter from  Jack Land to all attomeys on service list regarding removal of their firms name for both defendants. | A=Stephanie M Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 275.00 T@1 | 68.75 |
| 89378            TIME 11/12/2004 WIP Letter from Wlater Boone re: His office no longer representing the defendant designated in this matter. | A=Stephanie M Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 275.00 T@1 | 68.75 |
| 89384            TIME 11/12/2004 WIP letter from Bryan Reuter enclosing a service copy of a first motion for extension of time; order unsigned. | A=Stephanie M Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 275.00 T@1 | 68.75 |
| 89390            TIME 11/12/2004 WIP Letter from James Hemmogs (Attomey for Merck and Co Inc) regarding his correction entered on the service list. | A=Stephanie M Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 275.00 T@1 | 68.75 |
| 90030            TIME 11/15/2004 WIP Plaintiff's response to Defendant Merk and Company Inc.'s Motion for Coordinated Pre-Trial Proceedings pursuant to 28 U.S.C. | A=Stephanie M Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 275.00 T@1 | 275.00 |
| 90018            TIME 11/15/2004 WIP Letter from Arnold Levin re: The original and | A=Stephanie M Receipt and rev Vioxx Com | 0.75 0.00 0.00 0.00 | 275.00 T@1 | 206.25 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 12 copies of Certificate of Service of Patrick Besaw's prior filings before the panel to clerk of court. | | | | |
| 90012          TIME<br>11/15/2004<br>WIP<br>Letter from Rachel Nafziger enclosing Dianne nast's Notice of Appearance. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 89988          TIME<br>11/15/2004<br>WIP<br>Plaintiff Richardson's response in opposition to Defendant's Merck's Motion to Transfer and Consolidation submitted by Patrick Stueve. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 137.50 |
| 89976          TIME<br>11/15/2004<br>WIP<br>Letter from Ricardo Garcia clerk of the panel enclosing an original and 12 copies of interested parties response in opposition to Defendant's Merk and Co Inc.'s Motion for Coordinated Pre-Trial procedings and Memorandum in support. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 90024          TIME<br>11/15/2004<br>WIP<br>Letter from Whitman B. Johnson re: The Panel attorney service list to reflect the correct name of the party he represents as Charles D. Lee. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 90054          TIME<br>11/15/2004<br>WIP<br>Response to the Motion of Merk and Company Inc to Transfer and consolidate in the USDC for the District of Maryland. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 206.25 |
| 90078          TIME<br>11/15/2004<br>WIP<br>Letter from Janice re: Alvin Pennington on Vioxx for a gout condition. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 90084          TIME<br>11/15/2004<br>WIP<br>Correspondence from Calvin Fayard re: The Panel Attorney Service List not including him. Copy of Notice Enclosed. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |

10/30/2008                        BRUNO & BRUNO
2:04 PM                            test2                        Page    4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 89372    TIME<br>11/16/2004<br>WIP<br>Plaintiff Salvadore Christina Memo in Support of the Motion for expedited consideration. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 89259    TIME<br>11/16/2004<br>WIP<br>R/R Fax from Daniel Becnel re: a successful meeting in New Orleans and election of Any Birchfield and Allen and Chris Sorger as Co-Lead Counsels. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 137.50 |
| 89241    TIME<br>11/17/2004<br>WIP<br>R/R Letter from David Matthews enclosing certain Texas Plaintiffs Response to Defendant Merck Co., Inc; Motion for coordinated trial proceedings and reasons why oral arguments should be heard. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 89223    TIME<br>11/17/2004<br>WIP<br>R/R Memorandum of Plaintiffs Roberta Walcott and Williams Hanson and interested Parties Motion to Transfer. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 89229    TIME<br>11/17/2004<br>WIP<br>Copies of Interested Parties reasons why oral argument should be heard and opposition to defendant merck and co inc;s motion for coordinated pretrial proceedings pursuant to 28 U.S.C.J. 1407 and memo in support. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 89235    TIME<br>11/17/2004<br>WIP<br>R/R Rule 7.2(a)(ii) schedule of actions from Andy Birchfield enclosing Plaintiffs response to Merck and Co., Inc. Motion for coordinated pre-trial proceedings and plaintiffs brief in support of their response to Mercks Motion for coordinated pre-trial proceedings. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 89253          TIME<br>11/17/2004<br>WIP<br>R/R Letter from Danny Johnson enclosing<br>Plaintiffs; Motion for Transfer with supporting<br>memorandum. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 137.50 |
| 89247          TIME<br>11/17/2004<br>WIP<br>Certain MDL Plaintiffs response to Merck<br>and Co., Inc; Motion for coordinated pre-trial<br>proceedings and certain Federal Plaintiffs<br>Motion In Support of Plaintiff Salvadore<br>Chritians Motion for Expedited Consideration<br>of Vioxx MDL1650. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 90102          TIME<br>11/19/2004<br>WIP<br>=Correspondence from Ronnie Penton re;<br>Notice of Appearance , Notice of Potential<br>Tag Along or related action and Preston<br>Lee's Reply to merck. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 137.50 |
| 90126          TIME<br>11/19/2004<br>WIP<br>Fax from Danny Becnel re: Certain<br>members of the group have been contacted<br>by representatives of Merck to begin<br>discussions concerning important issues. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 90151          TIME<br>11/19/2004<br>WIP<br>Fax from Daniel Becnel re: Crestor, Acutave<br>and Bextra being seriously considered<br>removed based on one witness who testified<br>the drugs should be looked at. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 89486          TIME<br>11/22/2004<br>WIP<br>MDL vioxx information. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 550.00 |
| 90551          TIME<br>11/29/2004<br>WIP<br>Notice to all counsel re: seperate motions<br>collectively seeking centralization. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 90586          TIME<br>11/29/2004<br>WIP | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00 | 275.00<br>T@1 | 550.00 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | |
|---|---|---|---|---|
| Letter from William Beaisoliee to clerk of panel enclosing Merck and Co Inc's Amended Motion for Coordinated Pre Trial Proceedings, Memorandum In Support. | | 0.00 | | |
| 90645            TIME<br>12/1/2004<br>WIP<br>Motion to Transfer to the United States District Court for the Northern District of Illinois all pending related actions for coordinated and consolidate proceedings. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 91559            TIME<br>12/14/2004<br>WIP<br>Letter from Harris Pogust enclosing Plaintiffs Kennedy and Darryl Mcmahon's response to MDL motion for transfer and cross motion for transfer. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 550.00 |
| 91547            TIME<br>12/15/2004<br>WIP<br>Letter from Danny Becnel re: PBS program (frontline) Dangerous Prescriptions . Request for conference call to discuss the spread sheet sent out yesterday re; locations of the MDL. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 137.50 |
| 91692            TIME<br>12/15/2004<br>WIP<br>Letter from Becnel re: His retainer of Dr. Daniel Acosta , Jr. as his cardio toxicologist in this matter. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 412.50 |
| 91620            TIME<br>12/16/2004<br>WIP<br>Letter from Kristina McVey enclosing Plaintiffs Fred Enles' response in support of transfer and coordination. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 275.00 |
| 92675            TIME<br>1/5/2005<br>WIP<br>Notice of Presentation of Waiver of Oral Argument from Charles Merkel III. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 92789            TIME<br>1/6/2005<br>WIP<br>Letter from Richard Lockridge enclosing Notice of Presentation Waiver of Oral | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

Argument for Lockridge Grindal Nauen.

| 92795 | TIME | A=Stephanie M | 0.25 | 275.00 | 68.75 |
|---|---|---|---|---|---|
| 1/6/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

Letter from Leslie Ballantyne enclosing
Notice of Presentation of Waiver of Oral
Argument submitted on behalf of Merk and
Co.

| 92801 | TIME | A=Stephanie M | 0.25 | 275.00 | 68.75 |
|---|---|---|---|---|---|
| 1/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

Letter from S> Kirk Milan enclosing Notice
of Presentation of Waiver of Oral Argument.

| 92807 | TIME | A=Stephanie M | 0.50 | 275.00 | 137.50 |
|---|---|---|---|---|---|
| 1/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

Letter from Penny Lawson requesting that
the revised Panel Attorney Service list be
revised again to reflect that J. Leroy
McNamara and Joseph L. MCNamara are
the same person.

| 92808 | TIME | A=Stephanie M | 0.50 | 275.00 | 137.50 |
|---|---|---|---|---|---|
| 1/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

Letter from Penny Lawson requesting that
the revised Panel Attorney Service list be
revised again to reflect that J. Leroy
McNamara and Joseph L. MCNamara are
the same person.

| 92814 | TIME | A=Stephanie M | 0.25 | 275.00 | 68.75 |
|---|---|---|---|---|---|
| 1/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

Letter from Dana Fox enclosing Notice of
Presentation or Waiver of Oral Argument.

| 92820 | TIME | A=Stephanie M | 0.25 | 275.00 | 68.75 |
|---|---|---|---|---|---|
| 1/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

Letter from John T. Murray advising that the
Panel Attorney service list revision of
12/3/04 contains an error in party
representation as far as their firm's attorney,
John T. Murray.

| 92995 | TIME | A=Stephanie M | 0.25 | 275.00 | 68.75 |
|---|---|---|---|---|---|
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

Letter from lance Harke , enclosing Notice of
Presentation or Waiver Oral Argument.

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 93007          TIME<br>1/10/2005<br>WIP<br>Letter from Christine Tatum enclosing a completed Notice of Presentation or Waiver of Oral Argument. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 93001          TIME<br>1/10/2005<br>WIP<br>Letter from Andrew McCullough enclosing Notice of Presentation or Waiver of Oral Argument form. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 92983          TIME<br>1/10/2005<br>WIP<br>Notice of Presentation of Waiver of Oral Argument from Ronald Fiesta. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 92989          TIME<br>1/10/2005<br>WIP<br>Notice of Presentation of Waiver of Oral Argument form from Rebecca Cunard. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 92977          TIME<br>1/13/2005<br>WIP<br>Faxed Minute Entry from Judge Feldman ordering that the defendants motion to stay all proceedings pending transfer decision by the Judicial panel on multidistrict litigation be granted as unopposed and that this case is closed for statistical purpose. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 95005          TIME<br>1/31/2005<br>WIP<br>letter from Leslie Ballantyne notifying the panel of potential tag along actions and includes cases that have been filed in or removed by federal court since 1/7/05. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |
| 95023          TIME<br>2/3/2005<br>WIP<br>Letter from Norman Kleinberg to Michael Beck notifying the panel of recent developments. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 95017 | TIME | A=Stephanie M | 1.00 | 275.00 | 275.00 |
| 2/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from William Beausoled notifying the panel of potential tag along actions. | | | 0.00 | | |
| 95011 | TIME | A=Stephanie M | 0.25 | 275.00 | 68.75 |
| 2/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Kim Meaders advising that Alford;s Pharmacy has been sued which was removed to federal court and a request to update information. | | | 0.00 | | |
| 93767 | TIME | A=Stephanie M | 0.50 | 275.00 | 137.50 |
| 2/22/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Michael Beck enclosing Transfer Order. | | | 0.00 | | |
| 93755 | TIME | A=Stephanie M | 1.00 | 275.00 | 275.00 |
| 2/22/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Minute Entry from the court advising that they are in receipt of Daniel Becnel's faxed document and all documents faxed to the court must be sent to all counel and Pretrial Order No.1 setting initial conference. | | | 0.00 | | |
| 93749 | TIME | A=Stephanie M | 1.00 | 275.00 | 275.00 |
| 2/22/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Motion to Organize Plaintiffs counsel submitted by Deborah Sulzer. | | | 0.00 | | |
| 93475 | TIME | A=Stephanie M | 0.25 | 275.00 | 68.75 |
| 2/23/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Deborah Sulzer to JUdge Whyte requesting that the Motion to Organize be withdrawn as moot. Pretrial order 1 addresses the procedure for the organization of the litigation requested in the motion. | | | 0.00 | | |
| 94589 | TIME | A=Stephanie M | 0.50 | 275.00 | 137.50 |
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Faxed letter from Dennis Johnson advising that he is unclear which attorney is preparing the single submission contemplated by Judge Fallons PTO # and the attached paragraph should be included. | | | 0.00 | | |

10/30/2008
2:04 PM

BRUNO & BRUNO
test2

Page     10

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 94203          TIME 3/2/2005 WIP Minute Entry from the court ordering that all motions to stay proceedings pending transfer decision of the judicial panel on MDL are hereby denied as moot. | A=Stephanie M Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 275.00 T@1 | 68.75 |
| 94559          TIME 3/2/2005 WIP Motion to Enroll as counsel of record for Plaintiffs Anthony Mallet and Priscilla Mallett submitted by Gladstone Jones and Allan Kanner, Elizabeth Cowen and Mary Gardner. | A=Stephanie M Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 275.00 T@1 | 68.75 |
| 94595          TIME 3/2/2005 WIP Pretrial Order #1 setting initial conference. | A=Stephanie M Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 275.00 T@1 | 275.00 |
| 94607          TIME 3/4/2005 WIP Letter from Joe Colingo advising that he no longer represents Dr. Reginald Stewart. Stephen Burrow has previously entered his appearance in this case on behalf of Dr. Stewart. | A=Stephanie M Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@2 | 0.00 |
| 94601          TIME 3/4/2005 WIP Letter from Jeffery Robinson advising that their firm represents plaintiff R. Dee Arickson in Erickson versus Merks and Co., and that they need to be added to the list. | A=Stephanie M Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 275.00 T@2 | 0.00 |
| 94583          TIME 3/7/2005 WIP Letter from Richard Arsenault enclosing Application for Appointment to the Plaintiffs Steering Committee. | A=Stephanie M Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 275.00 T@1 | 68.75 |
| 94577          TIME 3/7/2005 WIP Application to be on the PSC from Harold Lamy to Judge Fallon. | A=Stephanie M Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 275.00 T@1 | 68.75 |
| 94571          TIME 3/7/2005 WIP | A=Stephanie M Receipt and rev Vioxx Com | 0.25 0.00 0.00 | 0.00 T@2 | 0.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Letter from Patrick Morrow ro Judge Fallon attaching correspondence as his application to the PSC. | | 0.00 | | |
| 94625          TIME<br>3/7/2005<br>WIP<br>Letter from Mark Robinson enclosing Application for Appointment for PSC. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |
| 94631          TIME<br>3/7/2005<br>WIP<br>Letter from Vance Andrus enclosing his Application for Appointment to the PSC. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |
| 94565          TIME<br>3/7/2005<br>WIP<br>Order from the court denying the request of Plaintiffs Liason Counsel to postpone the initial conference. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |
| 93458          TIME<br>3/7/2005<br>WIP<br>Letter from Don Barrett to Judge Fallon as his application for appointment to the PSC and Notice of Filing Applications to PSC. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |
| 93247          TIME<br>3/8/2005<br>WIP<br>Review PTO re deadlines draft application for PSC;  Review apps of Lundy, Becnel, and Murrary re same. | A=Stephanie M<br>Review<br>Vioxx Com | 4.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |
| 93246          TIME<br>3/8/2005<br>WIP<br>Review PTO re deadlines draft application for PSC;  Review apps of Lundy, Becnel, and Murrary re same. | A=Stephanie M<br>Review<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |
| 94613          TIME<br>3/9/2005<br>WIP<br>Letter from Matthew Lundy enclosing Application for Appointment to the PSC. | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |
| 94619          TIME<br>3/10/2005<br>WIP<br>Letter from Tanny Butler enclosing Application of Josie Escobedo for Appointment to the Plaintiffs Steering | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T@1 | 68.75 |

10/30/2008                            BRUNO & BRUNO
2:04 PM                                   test2                                          Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Committee. | | | | |
| 95828          TIME<br>3/17/2005<br>WIP<br>letter from M. Lundy enclosing application<br>for appointment to PSC | A=Stephanie M<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@2 | 0.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 52.50 | | 12443.75 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 52.50 | | 12443.75 |

10/30/2008                              BRUNO & BRUNO
2:05 PM                                      test2                                          Page      1

Rate Info - identifies rate source and level

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 88181 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 10/13/2004 | | Receipt and rev | | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Fax from Danny Becnel re: Discuss cases and schedule meeting. | | | 0.00 | | |
| 89864 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 10/26/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck and Co.'s Motion for Corrdinated Pre-Trial Proceeding and Merck's Motion for expedited consideration. | | | 0.00 | | |
| 89398 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 10/29/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from clerk of court of Defendant Merck and Co. for transfer of actions to District of Maryland. | | | 0.00 | | |
| 89870 | TIME | A=Stephen Krel | 1.25 | 0.00 | 0.00 |
| 11/1/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of appearance and Rule 5.3 corporate disclosure statement of defendants. | | | 0.00 | | |
| 90695 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/5/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from MDL re: Notice pf Appearance. | | | 0.00 | | |
| 90665 | TIME | A=Stephen Krel | 1.50 | 0.00 | 0.00 |
| 11/5/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from Leslie Bryan re: Plaintiffs Motion to Transfer and Coordination and/or Consolidation Pursuant to 28 USC 1407 and Memorandum in Support. | | | 0.00 | | |
| 91230 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 11/8/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Certificate of service of Designated Attomey is authorized to receive service of all Pleadings, notices, orders, and other papers relating to Practice on behalf of Plaintiffs indicated. | | | 0.00 | | |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 91220 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/8/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Panel Attorney Service list from cletk of the panel. | | | 0.00 | | |
| 89664 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 11/9/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| R/R correspondence from Danny Becnel re: Plaintiff Salvador Christians Motion for expedited consideration of Vioxx Moll 1657, Memo in Support and Reply to Defendants Merk and Co. | | | 0.00 | | |
| 89676 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 11/9/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Leslie Bryan re: Letter sen to Cathy Marda at the Judicial Panel MDL. | | | 0.00 | | |
| 89705 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/10/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Appearance. | | | 0.00 | | |
| 89326 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/11/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Fax from Bryan Reuter enclosing a service copy of a Fiest Motion for extension of time. | | | 0.00 | | |
| 89368 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/12/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from  Jack Land to all attorneys on service list regarding removal of their firms name for both defendants. | | | 0.00 | | |
| 89380 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/12/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Wlater Boone re: His office no longer representing the defendant designated in this matter. | | | 0.00 | | |
| 89386 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/12/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Bryan Reuter enclosing a service copy of a first motion for extension of time; order unsigned. | | | 0.00 | | |
| 89392 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/12/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

| Slip ID / Dates / Status / Description | Type | User / Activity / Client / Reference | Units / DNB / Est / Var | Rate / Rate Info | Slip Value |
|---|---|---|---|---|---|
| Letter from James Hemmogs (Attorney for Merck and Co Inc) regarding his correction entered on the service list. | | | 0.00 | | |
| 90020<br>11/15/2004<br>WIP<br>Letter from Arnold Levin re: The original and 12 copies of Certificate of Service of Patrick Besaw's prior filings before the panel to clerk of court. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90014<br>11/15/2004<br>WIP<br>Letter from Rachel Nafziger enclosing Dianne nast's Notice of Appearance. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90026<br>11/15/2004<br>WIP<br>Letter from Whitman B. Johnson re: The Panel attorney service list to reflect the correct name of the party he represents as Charles D. Lee. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90032<br>11/15/2004<br>WIP<br>Plaintiff's response to Defendant Merk and Company Inc.'s Motion for Coordinated Pre-Trial Proceedings pursuant to 28 U.S.C. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90056<br>11/15/2004<br>WIP<br>Response to the Motion of Merk and Company Inc to Transfer and consolidate in the USDC for the District of Maryland. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90080<br>11/15/2004<br>WIP<br>Letter from Janice re: Alvin Pennington on Vioxx for a gout condition. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 90086<br>11/15/2004<br>WIP<br>Correspondence from Calvin Fayard re: The Panel Attorney Service List not including him. Copy of Notice Enclosed. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 89978<br>11/15/2004<br>WIP | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008                                          BRUNO & BRUNO
2:05 PM                                                  test2                                              Page        4

| Slip ID | | User | Units | Rate | Slip Value |
|---------|---|------|-------|------|-----------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Letter from Ricardo Garcia clerk of the panel enclosing an original and 12 copies of interested parties response in opposition to Defendant's Merk and Co Inc.'s Motion for Coordinated Pre-Trial procedings and Memorandum in support. | | | 0.00 | | |
| 89990 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff Richardson's response in opposition to Defendant's Merck's Motion to Transfer and Consolidation submitted by Patrick Stueve. | | | 0.00 | | |
| 89374 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/16/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff Salvadore Christina Memo in Support of the Motion for expedited consideration. | | | 0.00 | | |
| 89261 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 11/16/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| R/R Fax from Daniel Becnel re: a successful meeting in New Orleans and election of Any Birchfield and Allen and Chris Sorger as Co-Lead Counsels. | | | 0.00 | | |
| 89237 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 11/17/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| R/R Rule 7.2(a)(ii) schedule of actions from Andy Birchfield enclosing Plaintiffs response to Merck and Co., Inc. Motion for coordinated pre-trial proceedings and plaintiffs brief in support of their response to Mercks Motion for coordinated pre-trial proceedings. | | | 0.00 | | |
| 89255 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 11/17/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| R/R Letter from Danny Johnson enclosing Plaintiffs; Motion for Transfer with supporting memorandum. | | | 0.00 | | |
| 89249 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 11/17/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Certain MDL Plaintiffs response to Merck and Co., Inc; Motion for coordinated pre-trial proceedings and certain Federal Plaintiffs | | | 0.00 | | |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Motion In Support of Plaintiff Salvadore
Chritians Motion for Expedited Consideration
of Vioxx MDL1650.

| 89225          TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 11/17/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| R/R Memorandum of Plaintiffs Roberta | | 0.00 | | |
| Walcott and Williams Hanson and | | | | |
| interested Parties Motion to Transfer. | | | | |

| 89231          TIME | A=Stephen Krel | 1.00 | 275.00 | 275.00 |
|---|---|---|---|---|
| 11/17/2004 | Receipt and rev | 0.00 | T | |
| WIP | Vioxx Com | 0.00 | | |
| Copies of Interested Parties reasons why | | 0.00 | | |
| oral argument should be heard and | | | | |
| opposition to defendant merck and co inc;s | | | | |
| motion for coordinated pretrial proceedings | | | | |
| pursuant to 28 U.S.C.J. 1407 and memo in | | | | |
| support. | | | | |

| 89243          TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 11/17/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| R/R Letter from David Matthews enclosing | | 0.00 | | |
| certain Texas Plaintiffs Response to | | | | |
| Defendant Merck Co., Inc; Motion for | | | | |
| coordinated trial proceedings and reasons | | | | |
| why oral arguments should be heard. | | | | |

| 90104          TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|
| 11/19/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Correspondence from Ronnie Penton re; | | 0.00 | | |
| Notice of Appearance , Notice of Potential | | | | |
| Tag Along or related action and Preston | | | | |
| Lee's Reply to merck. | | | | |

| 90153          TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 11/19/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Fax from Daniel Becnel re: Crestor, Acutave | | 0.00 | | |
| and Bextra being seriously considered | | | | |
| removed based on one witness who testified | | | | |
| the drugs should be looked at. | | | | |

| 89488          TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|
| 11/22/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| MDL vioxx information. | | 0.00 | | |

| 90588          TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 11/29/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Letter from William Beaisoliee to clerk of | | 0.00 | | |

| Slip ID | User | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
|---|---|---|---|---|
| panel enclosing Merck and Co Inc's Amended Motion for Coordinated Pre Trial Proceedings, Memorandum In Support. | | | | |
| 90553          TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 11/29/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Notice to all counsel re: seperate motions collectively seeking centralization. | | 0.00 | | |
| 90647          TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 12/1/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Motion to Transfer to the United States District Court for the Northern District of Illinois all pending related actions for coordinated and consolidate proceedings. | | 0.00 | | |
| 91154          TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 12/3/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Fax from Daniel Biecnel attaching Bill Fiedermans copy of Merck's Responses and Objections to plaintiffs first of interrogatoues in his case | | 0.00 | | |
| 91219          TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 12/3/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from Scott Allen.  Notice of appearance. | | 0.00 | | |
| 92300          TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 12/6/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Fax from Elizabeth Cabraser re: <Big Pharma/FDA cartoon> | | 0.00 | | |
| 92312          TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 12/6/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from William Beausoleil to the clerk of the panel regarding the issue of a reply of Merch & Co. Inc. to the various responses to its initial & amended motions for coordinated pre-trial proceedings. | | 0.00 | | |
| 92303          TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 12/6/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from Hector Gancedo to the clerk of the panel requesting to receive all court orders | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 92315<br>12/7/2004<br>WIP<br>revised panel attorney service list | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92325<br>12/7/2004<br>WIP<br>faxed letter from Bryan Reutter enclosing a<br>service copy oF Much & Co. Inc.'s answer<br>filed. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92288<br>12/8/2004<br>WIP<br>Walter McNaugton's application in support<br>of coordinated Pre-trial proceedings<br>pursuant to 28u.s.c. 1407 | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92291<br>12/8/2004<br>WIP<br>letter from Bryan Beuter enclosing a service<br>copy of Merch & Co. Inc.'s answer | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92389<br>12/10/2004<br>WIP<br>faxed letter from Turner Branch to Daniel<br>Becnel jjr. re: the hearing coming up for the<br>MDL on Vioxx litigation.  Responses to all<br>motions are due by Dec. 13, 04 | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92420<br>12/13/2004<br>WIP<br>Danford K Jones response to Merk & Co.<br>Inc.'s arnended motion for coordinated<br>pre-trial proceedings & request that all<br>federal cases relating to Vioxx be transfered<br>to the Northern District of Ohio | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92411<br>12/13/2004<br>WIP<br>Interested party respons in support of<br>transfer of actions to the central district of<br>Cali. by Mitchell R. Jensen | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92410<br>12/13/2004<br>WIP<br>letter from Michael Tiger enclosing plaintiffs<br>Merrich & Michelle Sirota's reply to<br>defendant Merch & Co. Inc.'s Motion for | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| coorinated pre-trial proceedings reasons why oral argument should be heard & cert. of service. | | | | | |
| 92399 | TIME | A=Stephen Krel | 2.00 | 0.00 | 0.00 |
| 12/13/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Stephen b. Murray enclosing Plaintiffs Memorandum in response to motion to transfer and consolidation filed by defendant. | | | 0.00 | | |
| 92398 | TIME | A=Stephen Krel | 2.00 | 0.00 | 0.00 |
| 12/13/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Richard Arsunautt enclosing Plaintiffs response to Defendant's motion for coordinated Pre-trial proceedings pursuant to 28 USC 1409 | | | 0.00 | | |
| 91561 | TIME | A=Stephen Krel | 1.25 | 0.00 | 0.00 |
| 12/14/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Harris Pogust enclosing Plaintiffs Kennedy and Darryl Mcmahon's response to MDL motion for transfer and cross motion for transfer. | | | 0.00 | | |
| 91694 | TIME | A=Stephen Krel | 1.50 | 0.00 | 0.00 |
| 12/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Becnel re: His retainer of Dr. Daniel Acosta , Jr. as his cardio toxicologist in this matter. | | | 0.00 | | |
| 91549 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 12/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Danny Becnel re: PBS program (frontline) Dangerous Prescriptions . Request for conference call to discuss the spread sheet sent out yesterday re; locations of the MDL. | | | 0.00 | | |
| 91622 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 12/16/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Kristina McVey enclosing Plaintiffs Fred Enles' response in support of transfer and coordination. | | | 0.00 | | |
| 92425 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 12/17/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Jewel Welch to clerk of the panel | | | 0.00 | | |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

enclosing plaintiff Vickie Whites reply to
defendant Mercks Memorandum. in support
of its motion for coordinating pre-trial
proceedings

| 92360 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Jerry Melton's Joinder in motion for | | | 0.00 | | |
| coordinated pre trial proceedings pursuant to | | | | | |
| 28 U.S.C. 1407 | | | | | |

| 92365 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from steven minor to the clerk of the | | | 0.00 | | |
| panel re: the attached Amerisource Bergen | | | | | |
| Corp. Memorandum in support of Merch & | | | | | |
| Co. Inc. motion for coordinated Pre-trial | | | | | |
| proceedings. | | | | | |

| 92374 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| notice of presentation or waiver of oral | | | 0.00 | | |
| argument. | | | | | |

| 92375 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| notice of hearing session from Michael Bech | | | 0.00 | | |
| (clerk of panel) | | | | | |

| 92384 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| third party payor class's memorandum in | | | 0.00 | | |
| opposition to Merck & co. Inc. amended | | | | | |
| motion for coordinated pre-trial proceedings. | | | | | |

| 92352 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/20/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| faxed memorandum from Daniel Becnel re: | | | 0.00 | | |
| an immediate summit concering Bextra & | | | | | |
| Celebrex b/c they both involve Pfizer.  Also | | | | | |
| enclosed are articles which appeared both | | | | | |
| today and over the weekend in NY Times & | | | | | |
| USA Today. | | | | | |

| 92349 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|---|
| 12/21/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| faxed order from the court ordering; A | | | 0.00 | | |
| preliminary conference that will be held on | | | | | |

10/30/2008                              BRUNO & BRUNO
2:05 PM                                     test2                                      Page     10

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

2/15/05 @ 3:15pm for the purpose of
scheduling a pre-trial conference and trial on
the merits and for a discussion of the status
and discovery cut-off date

| 92339 TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 12/22/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from David Hochema enclosing | | 0.00 | | |
| interested parties response in opposition to | | | | |
| defendant Merch & Co. Inc., intrested | | | | |
| parties reasons why oral argument should | | | | |
| be heard & service list. | | | | |

| 92338 TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|
| 12/23/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from Danny becnel to clerk of panel | | 0.00 | | |
| enclosing notice of presentation or waiver of | | | | |
| oral argument | | | | |

| 92337 TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
|---|---|---|---|---|
| 12/23/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from Danny becnel to clerk of panel | | 0.00 | | |
| enclosing notice of presentation or waiver of | | | | |
| oral argument | | | | |

| 92326 TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 12/23/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from thomas Owen enclosing a copy | | 0.00 | | |
| of Merchs motion to stay all proceedings | | | | |
| pending transfer decision. | | | | |

| 92447 TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 12/27/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from Fred Longer to clerk of the panel | | 0.00 | | |
| enclosing one copy of the notice of | | | | |
| presentation or waiver of oral argument | | | | |

| 92446 TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 12/27/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from Fred Longer to clerk of the panel | | 0.00 | | |
| enclosing one copy of the notice of | | | | |
| presentation or waiver of oral argument | | | | |

| 92435 TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
|---|---|---|---|---|
| 12/27/2004 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from R.Eric Kennedy to clerk of panel | | 0.00 | | |
| enclosing 1 copy of notice of representation | | | | |
| or waiver of oral argument. | | | | |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 92434            TIME 12/27/2004 WIP letter from Scott Allen to Michael Beck advising that he represents Dario Avango. M.D. & Emery L Suderman and requesting that the service list be revised. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92677            TIME 1/5/2005 WIP Notice of Presentation of Waiver of Oral Argument from Charles Merkel III. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92791            TIME 1/6/2005 WIP Letter from Richard Lockridge enclosing Notice of Presentation Waiver of Oral Argument for Lockridge Grindal Nauen. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92797            TIME 1/6/2005 WIP Letter from Leslie Ballantyne enclosing Notice of Presentation of Waiver of Oral Argument submitted on behalf of Merk and Co. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92803            TIME 1/7/2005 WIP Letter from S> Kirk Milan enclosing Notice of Presentation of Waiver of Oral Argument. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92809            TIME 1/7/2005 WIP Letter from Penny Lawson requesting that the revised Panel Attorney Service list be revised again to reflect that J. Leroy McNamara and Joseph L. MCNamara are the same person. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92816            TIME 1/7/2005 WIP Letter from Dana Fox enclosing Notice of Presentation or Waiver of Oral Argument. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92822            TIME 1/7/2005 WIP Letter from John T. Murray advising that the Panel Attomey service list revision of | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 12/3/04 contains an error in party representation as far as their firm's attorney, John T. Murray. | | | | |
| 92985          TIME 1/10/2005 WIP Notice of Presentation of Waiver of Oral Argument from Ronald Fiesta. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92991          TIME 1/10/2005 WIP Notice of Presentation of Waiver of Oral Argument form from Rebecca Cunard. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92997          TIME 1/10/2005 WIP Letter from lance Harke , enclosing Notice of Presentation or Waiver Oral Argument. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 93003          TIME 1/10/2005 WIP Letter from Andrew McCullough enclosing Notice of Presentation or Waiver of Oral Argument form. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 93009          TIME 1/10/2005 WIP Letter from Christine Tatum enclosing a completed Notice of Presentation or Waiver of Oral Argument. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92979          TIME 1/13/2005 WIP Faxed Minute Entry from Judge Feldman ordering that the defendants motion to stay all proceedings pending transfer decision by the Judicial panel on multidistrict litigation be granted as unopposed and that this case is closed for statistical purpose. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95069          TIME 1/14/2005 WIP letter from Niki Okcu enclosing Alford's Pharmacy's notice of Appearance. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95063          TIME 1/14/2005 WIP letter from Thomas walker to all counsel | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| advising that he inadvertenly checked the blank to indicake that he would present oral argument at the panel session on 1/27/05 | | | | |
| 95068               TIME 1/14/2005 WIP letter from Niki Okcu enclosing Notice of Oral Argument. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95058               TIME 1/18/2005 WIP Notice of presentation or waiver of oral argument by David Barrett. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95053               TIME 1/18/2005 WIP Notice of presentation or waiver of oral argument from Christopher McDonald. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95048               TIME 1/18/2005 WIP letter from leslie ballantyne advising on behalf of merch notifying the panel of potential tag along actions.  The potential tag along action has been filed or removed to federal court. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95047               TIME 1/19/2005 WIP faxed letter from kim meaders advising that alford's pharmacy has been sued in a vioxx matter which was removed to federal court. Requesting records to reflect conusel for Alford's pharmacy. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95041               TIME 1/25/2005 WIP letter from robert piper jr. requesting to serve on plaintiffs ststerring committee once the matter is transferred to a MDC court.  Also enclosed is Mr. Prier's cirricular vital. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95006               TIME 1/31/2005 WIP letter from Leslie Ballantyne notifying the panel of potential tag along actions and includes cases that have been filed in or removed by federal court since 1/7/05. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| 10/30/2008 | BRUNO & BRUNO | | |
|---|---|---|---|
| 2:05 PM | test2 | | Page    14 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 95025 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 2/3/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Norman Kleinberg to Michael Beck notifying the panel of recent developments. | | | 0.00 | | |
| 95019 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 2/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from William Beausoled notifying the panel of potential tag along actions. | | | 0.00 | | |
| 95013 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 2/9/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Kim Meaders advising that Alford;s Pharmacy has been sued which was removed to federal court and a request to update information. | | | 0.00 | | |
| 94806 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 2/17/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| faxed letter from Christopher Seeger advising that there will be an organizational meeting of Vioxx plaintiffs counsel in N.O. on 2/23/05 @ 3:00pm. | | | 0.00 | | |
| 94807 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 2/21/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| order from the court; ordering that Angelis Alexander vs. Merch be transfered to section L(3) of this court for consolidation and further ordered that the stay in this matter be lifted. | | | 0.00 | | |
| 93769 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 2/22/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Michael Beck enclosing Transfer Order. | | | 0.00 | | |
| 93757 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 2/22/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Minute Entry from the court advising that they are in receipt of Daniel Becnel's faxed document and all documents faxed to the court must be sent to all counel and Pretrial Order No.1 setting initial conference. | | | 0.00 | | |

10/30/2008                          BRUNO & BRUNO
2:05 PM                                 test2                                           Page      15

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 93751 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 2/22/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Motion to Organize Plaintiffs counsel | | | 0.00 | | |
| submitted by Deborah Sulzer. | | | | | |
| 93477 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 2/23/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Deborah Sulzer to JUdge Whyte | | | 0.00 | | |
| requesting that the Motion to Organize be | | | | | |
| withdrawn as moot. Pretrial order 1 | | | | | |
| addresses the procedure for the organization | | | | | |
| of the litigation requested in the motion. | | | | | |
| 93716 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 2/28/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 1.00 | | |
| letter from Bryan Reuter enclosing: | | | 0.00 | | |
| 1) defendants objections to and motions to | | | | | |
| review. | | | | | |
| 2) Memorandum in support of defendants | | | | | |
| objections to the magistrates Feb. 10, 2005 | | | | | |
| remand order | | | | | |
| 3) Notice of hearing | | | | | |
| 93715 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 2/28/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 1.00 | | |
| letter from Bryan Reuter enclosing: | | | 0.00 | | |
| 1) defendants objections to and motions to | | | | | |
| review. | | | | | |
| 2) Memorandum in support of defendants | | | | | |
| objections to the magistrates Feb. 10, 2005 | | | | | |
| remand order | | | | | |
| 3) Notice of hearing | | | | | |
| 95818 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.25 | | |
| notice of fileing application for appointment | | | 0.00 | | |
| of D. Becnel Jr. to the plaintiffs steering | | | | | |
| committee | | | | | |
| 95811 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| letter from S. B. murry enclosing application | | | 0.00 | | |
| for appointment to the plaintiffs steering | | | | | |
| committee. | | | | | |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 94597 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Pretrial Order #1 setting initial conference. | | | 0.00 | | |
| 94591 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Faxed letter from Dennis Johnson advising that he is unclear which attorney is preparing the single submission contemplated by Judge Fallons PTO # and the attached paragraph should be included. | | | 0.00 | | |
| 94561 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Motion to Enroll as counsel of record for Plaintiffs Anthony Mallet and Priscilla Mallett submitted by Gladstone Jones and Allan Kanner, Elizabeth Cowen and Mary Gardner. | | | 0.00 | | |
| 94205 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Minute Entry from the court ordering that all motions to stay proceedings pending transfer decision of the judicial panel on MDL are hereby denied as moot. | | | 0.00 | | |
| 94609 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Joe Colingo advising that he no longer represents Dr. Reginald Stewart. Stephen Burrow has previously entered his appearance in this case on behalf of Dr. Stewart. | | | 0.00 | | |
| 94603 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/4/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Jeffery Robinson advising that their firm represents plaintiff R. Dee Arickson in Erickson versus Merks and Co., and that they need to be added to the list. | | | 0.00 | | |
| 94633 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/7/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Vance Andrus enclosing his Application for Appointment to the PSC. | | | 0.00 | | |

10/30/2008                     BRUNO & BRUNO
2:05 PM                           test2                              Page    17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 94627<br>3/7/2005<br>WIP<br>Letter from Mark Robinson enclosing<br>Application for Appointment for PSC. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94585<br>3/7/2005<br>WIP<br>Letter from Richard Arsenault enclosing<br>Application for Appointment to the Plaintiffs<br>Steering Committee. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94579<br>3/7/2005<br>WIP<br>Application to be on the PSC from Harold<br>Lamy to Judge Fallon. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94573<br>3/7/2005<br>WIP<br>Letter from Patrick Morrow ro Judge Fallon<br>attaching correspondence as his application<br>to the PSC. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94567<br>3/7/2005<br>WIP<br>Order from the court denying the request of<br>Plaintiffs Liason Counsel to postpone the<br>initial conference. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 93460<br>3/7/2005<br>WIP<br>Letter from Don Barrett to Judge Fallon as<br>his application for appointment to the PSC<br>and Notice of Filing Applications to PSC. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95897<br>3/8/2005<br>WIP<br>pre-trial order #3 | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94615<br>3/9/2005<br>WIP<br>Letter from Matthew Lundy enclosing<br>Application for Appointment to the PSC. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 94621<br>3/10/2005<br>WIP<br>Letter from Tanny Butler enclosing<br>Application of Josie Escobedo for | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |