10/30/2008                              BRUNO & BRUNO
2:05 PM                                     test2                                        Page      18

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Appointment to the Plaintiffs Steering Committee. | | | | | |
| 95849 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| letter from J. Dugan enclosing application for appointment to PSC | | | 0.00 | | |
| 95860 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| letter from J. Linsey enclosing application for membership on the PSC | | | 0.00 | | |
| 95863 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| motion to nominate M. P. Robertson to PSC | | | 0.00 | | |
| 95870 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| G. Meurier's application for PSC | | | 0.00 | | |
| 95873 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| T. B. Hieves application for PSC | | | 0.00 | | |
| 95880 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.25 | | |
| A. D. Birchfield Jr.'s  application for PSC | | | 0.00 | | |
| 95886 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.25 | | |
| letter from D. Chmichewski requesting that the following names be added to the panel attorney service list for MDL 1657 | | | 0.00 | | |
| 95906 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.25 | | |
| pre-trial order #5 | | | 0.00 | | |
| 95852 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| position statement from J. Henderson to judge Fallon on behalf of the doctor/defendants | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 95909          TIME 3/11/2005 WIP pre-trial order #4 | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95709          TIME 3/14/2005 WIP letter from R. Schwartz requesting to the court to be added to the panel service list pursuant to pre-trial order #1 | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95706          TIME 3/14/2005 WIP letter from K. Snapker enclosing application for apointment to the plaintiffs steering committee | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95721          TIME 3/14/2005 WIP notice of fileing of application for appointment to plaintiffs steering committee & letter to judge Eldon Fallon from Walter Dumas | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95724          TIME 3/14/2005 WIP application of R. M. Langston for appointment to PSC | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95699          TIME 3/14/2005 WIP letter from T. Balducci enclosing notice of appearance in this matter for and on behalf of plaintiffs as co-counsel to A. D. Birchfield Jr. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95696          TIME 3/14/2005 WIP plaintiffs brief statement of factual and legal issues submitted by J. H. Ruiz on behalf of J. A. Abraham, M. P. Alvarez and J. Andino. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95689          TIME 3/14/2005 WIP letter from T. R. Kline attaching his application for apointment to plaintiffs steering committe | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

10/30/2008                          BRUNO & BRUNO
2:05 PM                                 test2                                    Page      20

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 95686 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| letter from clerk of panel to involved counsel | | | 0.00 | | |
| attaching a conditional transfer order. | | | | | |
| 95679 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| letter from clerk of panel to involved counsel | | | 0.00 | | |
| attaching a conditional transfer order. | | | | | |
| 95676 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.25 | | |
| letter from J. S. Parker advising that he is | | | 0.00 | | |
| co-counsel in the matter of Hanson v. Merch | | | | | |
| Co. which is being transfered to our district | | | | | |
| from the eastern district of New York. | | | | | |
| 95716 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.25 | | |
| position statement of defendant Mercy | | | 0.00 | | |
| Hospital submitted by Tim Griesenbrech. | | | | | |
| 95659 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/15/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from M. Burg enclosing application of | | | 0.00 | | |
| M. S. Burg for apointment to plaintiffs | | | | | |
| steering committe | | | | | |
| 95656 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/15/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| application for apointment of J. C. Langston, | | | 0.00 | | |
| the Langston Law Firm, P.A. to plaintiffs | | | | | |
| steering committe. | | | | | |
| 95842 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/16/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from C. Fayard enclosing application | | | 0.00 | | |
| for appointment to PSC | | | | | |
| 95838 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/16/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.25 | | |
| application for appointment to PSC by D. P. | | | 0.00 | | |
| Matthews | | | | | |
| 95889 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/16/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.25 | | |
| letter from A. Boon enclosing notice of | | | 0.00 | | |

10/30/2008                          BRUNO & BRUNO
2:05 PM                                 test2                                    Page    21

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| appearance of co-counsel for attorney Ellen Presley on behalf of J. A. Register and A. Register. | | | | |
| 95832          TIME 3/16/2005 WIP letter from M. Lundy requesting his name be added to the PSC | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95666          TIME 3/16/2005 WIP letter from L. Bryan enclosing application of L. J. Bryan for membership to the PSC | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95669          TIME 3/16/2005 WIP pretrial order #5A ordering counsel to provide to the approperate liaison counsel updated contact info. to be used for service done. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95829          TIME 3/17/2005 WIP letter from M. Lundy enclosing application for appointment to PSC | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95770          TIME 3/18/2005 WIP Allan Kanner's Application for appointment to plaintiffs steering committee. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95761          TIME 3/18/2005 WIP letter from R. Cunard enclosing her application for appointment to the plaintiffs steering committee | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95764          TIME 3/18/2005 WIP Brian K. Balser's application for appointment to the plaintiffs' steering committee | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95916          TIME 3/21/2005 WIP letter from K. Nelson enclosing notice of filing of application for appointment  of Barbra J. Hart to a leadership committee for the end-payor class action plaintiffs or in the alternative for appointment to the PSC | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 95899<br>3/21/2005<br>WIP<br>notice of filing of application for appointment<br>of T. M. Sobol to a leadership committee for<br>the end-payor class action Plaintiffs or in the<br>alternative for appointment to the PSC. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95898<br>3/21/2005<br>WIP<br>notice of filing of application for appointment<br>of T. M. Sobol to a leadership committee for<br>the end-payor class action Plaintiffs or in the<br>alternative for appointment to the PSC. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95798<br>3/21/2005<br>WIP<br>D. M. Barrios application for appointment to<br>the PSC | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95808<br>3/21/2005<br>WIP<br>letter from B. Barron enclosing application<br>for appointment to the plaintiffs steering<br>committee. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95789<br>3/22/2005<br>WIP<br>motion for appointment to PSC filed by J.<br>Wilkin | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95802<br>3/22/2005<br>WIP<br>W. J. Singleton application for appointment<br>to the PSC | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95792<br>3/22/2005<br>WIP<br>letter from R. Brantley to L. Whyte as<br>application for appointment to the PSC. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95731<br>3/30/2005<br>WIP<br>J. S. Hall's application for PSC | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95782<br>3/30/2005<br>WIP<br>letter from D. Becniel as application to the | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008                              BRUNO & BRUNO
2:05 PM                                     test2                                    Page      23

| Slip ID | | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |
| PSC & notice of filing application for appointment of Matthew B. Moreland to the plaintiffs steering committee. | | | | | | |
| 95734 | TIME | | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/30/2005 | | | Receipt and rev | 0.00 | T@1 | |
| WIP | | | Vioxx Com | 0.00 | | |
| Roy Amiedes Jr's application for PSC | | | | 0.00 | | |
| 95741 | TIME | | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/30/2005 | | | Receipt and rev | 0.00 | T@1 | |
| WIP | | | Vioxx Com | 0.00 | | |
| Micheal A. London's application for PSC | | | | 0.00 | | |
| 93717 | TIME | | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/3/2005 | 8:21 AM | 3/31/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | | | Vioxx Com | 0.50 | | |
| letter from Yvone Flaherty enclosing Plaintiff Dianne McCraw individually and as Trustee for the Estate of James W. McCraw notice of potential "tag along" action p.t.r. 7.5(e) of the rules & procedures of the judicial panel on the MD filed 2/8/05 | | | | 0.00 | | |
| 96032 | TIME | | A=Stephen Krel | 0.75 | 0.00 | 0.00 |
| 5/2/2005 | | | Receipt and rev | 0.00 | T@1 | |
| WIP | | | Vioxx Com | 0.00 | | |
| Withdrawl of Appearance by Tud L. Perryman and Defendant Hesselberg Drug Co's withdrawl of it's motion to vacate the conditional transfer order. | | | | 0.00 | | |
| 97151 | TIME | | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 5/3/2005 | | | Telephone conf. | 0.00 | T@1 | |
| WIP | | | Vioxx Com | 0.00 | | |
| Telephone conference with Raymond Egan regarding potential Vioxx case. | | | | 0.00 | | |
| 98699 | TIME | | A=Stephen Krel | 1.50 | 0.00 | 0.00 |
| 6/23/2005 | | | Attend | 0.00 | T@1 | |
| WIP | | | Vioxx Com | 0.00 | | |
| Attended status conference before Judge Fallon. | | | | 0.00 | | |
| 98700 | TIME | | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 6/24/2005 | | | Telephone conf. | 0.00 | T@1 | |
| WIP | | | Vioxx Com | 0.00 | | |
| Telephone conference with Sales and Marketing Committee. | | | | 0.00 | | |
| 98655 | TIME | | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 7/20/2005 | | | Telephone conf. | 0.00 | T@1 | |
| WIP | | | Vioxx Com | 0.00 | | |
| Telephone conference with Penny Herman regarding Document review. | | | | 0.00 | | |

10/30/2008                                   BRUNO & BRUNO
2:05 PM                                          test2                                      Page     24

| Slip ID | | User | Units | Rate | Slip Value |
|---------|---|------|-------|------|------------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 98658 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 7/20/2005 | | Preparation of | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Prepared resume for Penny Herman to | | | 0.00 | | |
| participate on Vioxx Document review team. | | | | | |
| 98659 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 7/21/2005 | | Telephone conf. | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Telephone conference with Penny Herman | | | 0.00 | | |
| regarding Document review. | | | | | |
| 98663 | TIME | A=Stephen Krel | 2.00 | 0.00 | 0.00 |
| 7/22/2005 | | Prepared and | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Prepared resume for Penny Herman to | | | 0.00 | | |
| participate on Vioxx Document review team. | | | | | |
| 98665 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 7/22/2005 | | Preparation of | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Prepared for and participated in Vioxx sales | | | 0.00 | | |
| and marketing conference call. | | | | | |
| 100058 | TIME | A=Stephen Krel | 6.00 | 0.00 | 0.00 |
| 7/26/2005 | | Document revie | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Reviewed documents at the VIOXX | | | 0.00 | | |
| depository. | | | | | |
| 100064 | TIME | A=Stephen Krel | 3.25 | 0.00 | 0.00 |
| 7/27/2005 | | Document prep. | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Reviwed documents at the VIOXX depository. | | | 0.00 | | |
| 99118 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 7/29/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Motion for Jennifer Frank to Appear as | | | 0.00 | | |
| Counsel of Record in the Joyce DiMauro | | | | | |
| matter. | | | | | |
| 99117 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 7/29/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Stipulation for Voluntary Dismissal without | | | 0.00 | | |
| Prejudice of Express Scripts , Inc. by | | | | | |
| Plaintiffs. | | | | | |
| 100069 | TIME | A=Stephen Krel | 1.25 | 0.00 | 0.00 |
| 7/29/2005 | | Telephone conf. | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| VIOXX Discovery Committee telephone | | | 0.00 | | |
| conference. | | | | | |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 100158 | TIME | A=Stephen Krel | 0.75 | 0.00 | 0.00 |
| 8/3/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Email from Regina Westenfeld atttaching Answer to Compliant with Jury Demand by Defendant Merck & Company Inc. | | | 0.00 | | |
| 100075 | TIME | A=Stephen Krel | 6.50 | 0.00 | 0.00 |
| 8/4/2005 | | Document revie | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Document review at the depository. | | | 0.00 | | |
| 100078 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 8/5/2005 | | Prepare | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Prepared for and attend Sales and Marketing conference call. | | | 0.00 | | |
| 100032 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 8/10/2005 | | Telephone conf. | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Telephone conference with Caris Griffin regarding document review schedule. | | | 0.00 | | |
| 100035 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 8/11/2005 | | Prepare | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Prepared for and participated in Discovery Committee Conference Call. | | | 0.00 | | |
| 100038 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 8/12/2005 | | Prepared and | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Prepared for and attended Vioxx Foreign Regulations Committee conference call. | | | 0.00 | | |
| 100040 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 8/12/2005 | | Travel | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Traveled to Russ Herman's office to obtain list if Vioxx Committee and Sub Committee assignments. | | | 0.00 | | |
| 100043 | TIME | A=Stephen Krel | 2.50 | 0.00 | 0.00 |
| 8/15/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Reviewed documents at VIOXX depository. | | | 0.00 | | |
| 100042 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 8/15/2005 | | Draft | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Drafted and sent letter to Troy Rafferty requesting to be assigned to a committee and/or subcommittee. | | | 0.00 | | |

10/30/2008                                    BRUNO & BRUNO
2:05 PM                                            test2                                       Page      26

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 100048<br>8/16/2005<br>WIP<br>Telephone conference with Arcoxia Group. | TIME | A=Stephen Krel<br>Telephone conf.<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100047<br>8/16/2005<br>WIP<br>Revieweed documents at VIOXX depository. | TIME | A=Stephen Krel<br>Review<br>Vioxx Com | 4.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100051<br>8/18/2005<br>WIP<br>Prepared for and participated in VIOXX Sales<br>and Marketing conference call. | TIME | A=Stephen Krel<br>Prepared and<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100052<br>8/18/2005<br>WIP<br>Reviewed Arcoxia document review<br>Memorandum. | TIME | A=Stephen Krel<br>Document revie<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100053<br>8/18/2005<br>WIP<br>Reviewed Foreign Regulatory Action<br>Memorandum. | TIME | A=Stephen Krel<br>Document revie<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100050<br>8/18/2005<br>WIP<br>Review documents at VIOXX depository. | TIME | A=Stephen Krel<br>Document revie<br>Vioxx Com | 3.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100005<br>9/10/2005<br>WIP<br>Email to Troy Rafferty regarding VIOXX<br>alternate depository and availability of<br>assignments to another depository. | TIME | A=Stephen Krel<br>Dictate<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100079<br>10/3/2005<br>WIP<br>Receipt & Review Vioxx Sales & Marketing<br>materials regarding contacting former Merck<br>employees. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 4.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100081<br>10/5/2005<br>WIP<br>Receipt & Review Vioxx Sales & Marketing<br>materials regarding contacting former Merck<br>employees. | TIME | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 3.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100082<br>10/5/2005<br>WIP | TIME | A=Stephen Krel<br>Prepare<br>Vioxx Com | 2.25<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008              BRUNO & BRUNO
2:05 PM                 test2                            Page    27

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Prepared Memorandum regarding Louisiana Rules of Professional Responsibility and Louisiana case law. | | 0.00 | | |
| 100085    TIME 10/6/2005 WIP Prepared Memorandum regarding Louisiana Rules of professional Responsibility and Louisiana case law. | A=Stephen Krel Prepare Vioxx Com | 2.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 100087    TIME 10/7/2005 WIP Sales & Marketing committee conference call. | A=Stephen Krel Telephone conf. Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 100088    TIME 10/7/2005 WIP Telephone conference with Paulina regarding Arcoxia assignments and committee update. | A=Stephen Krel Telephone conf. Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 100089    TIME 10/7/2005 WIP Receipt & Review Vioxx Sales 7 Marketing materials regarding contacting farmer Merck employees. | A=Stephen Krel Receipt and rev Vioxx Com | 3.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 100090    TIME 10/7/2005 WIP Traveled to NEw Orleans to meet with JMB regarding VIOXX Sales Rep interviews. | A=Stephen Krel Travel Vioxx Com | 4.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 100113    TIME 10/18/2005 WIP Ran search on Accurint on assigned Merck Sleas & Marketing Reps and emailed JMB information. | A=Stephen Krel Research Vioxx Com | 1.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 100138    TIME 10/26/2005 WIP Emailed Lisa Herman and Cheryl Earle (Beasley Allen) regarding scheduling document review for 10/28/05 and 10/31/05. | A=Stephen Krel Dictate Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 100143    TIME 10/28/2005 WIP Traveled to Beasley, Allen in Montgomery, Alabama to review documents. | A=Stephen Krel Travel Vioxx Com | 10.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| 10/30/2008 | | BRUNO & BRUNO | | | |
|---|---|---|---|---|---|
| 2:05 PM | | test2 | | | Page    28 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 100144          TIME | A=Stephen Krel | 0.75 | 0.00 | 0.00 |
| 10/28/2005 | Telephone conf. | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Telephone conference with Sales & | | 0.00 | | |
| Marketing Committee. | | | | |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 161.25 | | 275.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 161.25 | | 275.00 |

10/30/2008                                    BRUNO & BRUNO
2:05 PM                                           test2                                        Page     1

Rate Info - identifies rate source and level

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 88181 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 10/13/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Fax from Danny Becnel re: Discuss cases | | | 0.00 | | |
| and schedule meeting. | | | | | |
| 89864 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 10/26/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Merck and Co.'s Motion for Corrdinated | | | 0.00 | | |
| Pre-Trial Proceeding and Merck's Motion for | | | | | |
| expedited consideration. | | | | | |
| 89398 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 10/29/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from clerk of court of | | | 0.00 | | |
| Defendant Merck and Co. for transfer of | | | | | |
| actions to District of Maryland. | | | | | |
| 89870 | TIME | A=Stephen Krel | 1.25 | 0.00 | 0.00 |
| 11/1/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of appearance and Rule 5.3 corporate | | | 0.00 | | |
| disclosure statement of defendants. | | | | | |
| 90695 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/5/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from MDL re: Notice pf | | | 0.00 | | |
| Appearance. | | | | | |
| 90665 | TIME | A=Stephen Krel | 1.50 | 0.00 | 0.00 |
| 11/5/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from Leslie Bryan re: | | | 0.00 | | |
| Plaintiffs Motion to Transfer and | | | | | |
| Coordination and/or Consolidation Pursuant | | | | | |
| to 28 USC 1407 and Memorandum in | | | | | |
| Support. | | | | | |
| 91230 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 11/8/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Certificate of service of Designated Attorney | | | 0.00 | | |
| is authorized to receive service of all | | | | | |
| Pleadings, notices, orders, and other papers | | | | | |
| relating to Practice on behalf of Plaintiffs | | | | | |
| indicated. | | | | | |

10/30/2008                              BRUNO & BRUNO
2:05 PM                                     test2
                                                                              Page      2

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 91220 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/8/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Panel Attorney Service list from cletk of the panel. | | | 0.00 | | |
| 89664 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 11/9/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| R/R correspondence from Danny Becnel re: Plaintiff Salvador Christians Motion for expedited consideration of Vioxx Moll 1657, Memo in Support and Reply to Defendants Merk and Co. | | | 0.00 | | |
| 89676 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 11/9/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Leslie Bryan re: Letter sen to Cathy Marda at the Judicial Panel MDL. | | | 0.00 | | |
| 89705 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/10/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Appearance. | | | 0.00 | | |
| 89326 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/11/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Fax from Bryan Reuter enclosing a service copy of a Fiest Motion for extension of time. | | | 0.00 | | |
| 89368 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/12/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from  Jack Land to all attorneys on service list regarding removal of their firms name for both defendants. | | | 0.00 | | |
| 89380 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/12/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Wlater Boone re: His office no longer representing the defendant designated in this matter. | | | 0.00 | | |
| 89386 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/12/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Bryan Reuter enclosing a service copy of a first motion for extension of time; order unsigned. | | | 0.00 | | |
| 89392 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/12/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

10/30/2008                          BRUNO & BRUNO
2:05 PM                                 test2
                                                                      Page      3

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Letter from James Hemmogs (Attorney for Merck and Co Inc) regarding his correction entered on the service list. | | | 0.00 | | |
| 90020 | TIME | A=Stephen Krel | 0.75 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Arnold Levin re: The original and 12 copies of Certificate of Service of Patrick Besaw's prior filings before the panel to clerk of court. | | | 0.00 | | |
| 90014 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Rachel Nafziger enclosing Dianne nast's Notice of Appearance. | | | 0.00 | | |
| 90026 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Whitman B. Johnson re: The Panel attorney service list to reflect the correct name of the party he represents as Charles D. Lee. | | | 0.00 | | |
| 90032 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Plaintiff's response to Defendant Merk and Company Inc.'s Motion for Coordinated Pre-Trial Proceedings pursuant to 28 U.S.C. | | | 0.00 | | |
| 90056 | TIME | A=Stephen Krel | 0.75 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Response to the Motion of Merk and Company Inc to Transfer and consolidate in the USDC for the District of Maryland. | | | 0.00 | | |
| 90080 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Janice re: Alvin Pennington on Vioxx for a gout condition. | | | 0.00 | | |
| 90086 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Correspondence from Calvin Fayard re: The Panel Attorney Service List not including him. Copy of Notice Enclosed. | | | 0.00 | | |
| 89978 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 11/15/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Letter from Ricardo Garcia clerk of the panel enclosing an original and 12 copies of interested parties response in opposition to Defendant's Merk and Co Inc.'s Motion for Coordinated Pre-Trial procedings and Memorandum in support. | | 0.00 | | |
| 89990            TIME 11/15/2004 WIP Plaintiff Richardson's response in opposition to Defendant's Merck's Motion to Transfer and Consolidation submitted by Patrick Stueve. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89374            TIME 11/16/2004 WIP Plaintiff Salvadore Christina Memo in Support of the Motion for expedited consideration. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89261            TIME 11/16/2004 WIP R/R Fax from Daniel Becnel re: a successful meeting in New Orleans and election of Any Birchfield and Allen and Chris Sorger as Co-Lead Counsels. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89237            TIME 11/17/2004 WIP R/R Rule 7.2(a)(ii) schedule of actions from Andy Birchfield enclosing Plaintiffs response to Merck and Co., Inc. Motion for coordinated pre-trial proceedings and plaintiffs brief in support of their response to Mercks Motion for coordinated pre-trial proceedings. | A=Stephen Krel Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89255            TIME 11/17/2004 WIP R/R Letter from Danny Johnson enclosing Plaintiffs; Motion for Transfer with supporting memorandum. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89249            TIME 11/17/2004 WIP Certain MDL Plaintiffs response to Merck and Co., Inc; Motion for coordinated pre-trial proceedings and certain Federal Plaintiffs | A=Stephen Krel Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Motion In Support of Plaintiff Salvadore Chritians Motion for Expedited Consideration of Vioxx MDL1650. | | | | |
| 89225          TIME 11/17/2004 WIP R/R Memorandum of Plaintiffs Roberta Walcott and Williams Hanson and interested Parties Motion to Transfer. | A=Stephen Krel Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89231          TIME 11/17/2004 WIP Copies of Interested Parties reasons why oral argument should be heard and opposition to defendant merck and co inc;s motion for coordinated pretrial proceedings pursuant to 28 U.S.C.J. 1407 and memo in support. | A=Stephen Krel Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 275.00 T | 275.00 |
| 89243          TIME 11/17/2004 WIP R/R Letter from David Matthews enclosing certain Texas Plaintiffs Response to Defendant Merck Co., Inc; Motion for coordinated trial proceedings and reasons why oral arguments should be heard. | A=Stephen Krel Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 90104          TIME 11/19/2004 WIP Correspondence from Ronnie Penton re; Notice of Appearance , Notice of Potential Tag Along or related action and Preston Lee's Reply to merck. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 90153          TIME 11/19/2004 WIP Fax from Daniel Becnel re: Crestor, Acutave and Bextra being seriously considered removed based on one witness who testified the drugs should be looked at. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 89488          TIME 11/22/2004 WIP MDL vioxx information. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 90588          TIME 11/29/2004 WIP Letter from William Beaisoliee to clerk of | A=Stephen Krel Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| panel enclosing Merck and Co Inc's Amended Motion for Coordinated Pre Trial Proceedings, Memorandum In Support. | | | | | |
| 90553 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 11/29/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice to all counsel re: seperate motions collectively seeking centralization. | | | 0.00 | | |
| 90647 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 12/1/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Motion to Transfer to the United States District Court for the Northern District of Illinois all pending related actions for coordinated and consolidate proceedings. | | | 0.00 | | |
| 91154 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 12/3/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Fax from Daniel Biecnel attaching Bill Fiedermans copy of Merck's Responses and Objections to plaintiffs first of interrogatoues in his case | | | 0.00 | | |
| 91219 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 12/3/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Scott Allen.  Notice of appearance. | | | 0.00 | | |
| 92300 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 12/6/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Fax from Elizabeth Cabraser re: <Big Pharma/FDA cartoon> | | | 0.00 | | |
| 92312 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 12/6/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from William Beausoleil to the clerk of the panel regarding the issue of a reply of Merch & Co. Inc. to the various responses to its initial & amended motions for coordinated pre-trial proceedings. | | | 0.00 | | |
| 92303 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 12/6/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Hector Gancedo to the clerk of the panel requesting to receive all court orders | | | 0.00 | | |

10/30/2008                                    BRUNO & BRUNO
2:05 PM                                            test2                                    Page       7

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 92315 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 12/7/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| revised panel attorney service list | | | 0.00 | | |
| 92325 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 12/7/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| faxed letter from Bryan Reutter enclosing a service copy oF Much & Co. Inc.'s answer filed. | | | 0.00 | | |
| 92288 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 12/8/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Walter McNaugton's application in support of coordinated Pre-trial proceedings pursuant to 28u.s.c. 1407 | | | 0.00 | | |
| 92291 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 12/8/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Bryan Beuter enclosing a service copy of Merch & Co. Inc.'s answer | | | 0.00 | | |
| 92389 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 12/10/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| faxed letter from Turner Branch to Daniel Becnel jjr. re: the hearing coming up for the MDL on Vioxx litigation.  Responses to all motions are due by Dec. 13, 04 | | | 0.00 | | |
| 92420 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 12/13/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Danford K Jones response to Merk & Co. Inc.'s amended motion for coordinated pre-trial proceedings & request that all federal cases relating to Vioxx be transfered to the Northern District of Ohio | | | 0.00 | | |
| 92411 | TIME | A=Stephen Krel | 2.00 | 0.00 | 0.00 |
| 12/13/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Interested party respons in support of transfer of actions to the central district of Cali. by Mitchell R. Jensen | | | 0.00 | | |
| 92410 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 12/13/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Michael Tiger enclosing plaintiffs Merrich & Michelle Sirota's reply to defendant Merch & Co. Inc.'s Motion for | | | 0.00 | | |

10/30/2008                                BRUNO & BRUNO
2:05 PM                                       test2                                            Page      8

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| coorinated pre-trial proceedings reasons why oral argument should be heard & cert. of service. | | | | |
| 92399           TIME 12/13/2004 WIP letter from Stephen b. Murray enclosing Plaintiffs Memorandum in response to motion to transfer and consolidation filed by defendant. | A=Stephen Krel Receipt and rev Vioxx Com | 2.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92398           TIME 12/13/2004 WIP letter from Richard Arsunautt enclosing Plaintiffs response to Defendant's motion for coordinated Pre-trial proceedings pursuant to 28 USC 1409 | A=Stephen Krel Receipt and rev Vioxx Com | 2.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 91561           TIME 12/14/2004 WIP Letter from Harris Pogust enclosing Plaintiffs Kennedy and Darryl Mcmahon's response to MDL motion for transfer and cross motion for transfer. | A=Stephen Krel Receipt and rev Vioxx Com | 1.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 91694           TIME 12/15/2004 WIP Letter from Becnel re: His retainer of Dr. Daniel Acosta , Jr. as his cardio toxicologist in this matter. | A=Stephen Krel Receipt and rev Vioxx Com | 1.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 91549           TIME 12/15/2004 WIP Letter from Danny Becnel re: PBS program (frontline) Dangerous Prescriptions . Request for conference call to discuss the spread sheet sent out yesterday re; locations of the MDL. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 91622           TIME 12/16/2004 WIP Letter from Kristina McVey enclosing Plaintiffs Fred Enles' response in support of transfer and coordination. | A=Stephen Krel Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92425           TIME 12/17/2004 WIP letter from Jewel Welch to clerk of the panel | A=Stephen Krel Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| enclosing plaintiff Vickie Whites reply to defendant Mercks Memorandum. in support of its motion for coordinating pre-trial proceedings | | | | |
| 92360          TIME 12/20/2004 WIP Jerry Melton's Joinder in motion for coordinated pre trial proceedings pursuant to 28 U.S.C. 1407 | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92365          TIME 12/20/2004 WIP letter from steven minor to the clerk of the panel re: the attached Amerisource Bergen Corp. Memorandum in support of Merch & Co. Inc. motion for coordinated Pre-trial proceedings. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92374          TIME 12/20/2004 WIP notice of presentation or waiver of oral argument. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92375          TIME 12/20/2004 WIP notice of hearing session from Michael Bech (clerk of panel) | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92384          TIME 12/20/2004 WIP third party payor class's memorandum in opposition to Merck & co. Inc. amended motion for coordinated pre-trial proceedings. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92352          TIME 12/20/2004 WIP faxed memorandum from Daniel Becnel re: an immediate summit concering Bextra & Celebrex b/c they both involve Pfizer.  Also enclosed are articles which appeared both today and over the weekend in NY Times & USA Today. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 92349          TIME 12/21/2004 WIP faxed order from the court ordering; A preliminary conference that will be held on | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

10/30/2008                              BRUNO & BRUNO
2:05 PM                                      test2                                        Page    10

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 2/15/05 @ 3:15pm for the purpose of scheduling a pre-trial conference and trial on the merits and for a discussion of the status and discovery cut-off date | | | | | |
| 92339 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 12/22/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from David Hochema enclosing interested parties response in opposition to defendant Merch & Co. Inc., intrested parties reasons why oral argument should be heard & service list. | | | 0.00 | | |
| 92338 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 12/23/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Danny becnel to clerk of panel enclosing notice of presentation or waiver of oral argument | | | 0.00 | | |
| 92337 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 12/23/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Danny becnel to clerk of panel enclosing notice of presentation or waiver of oral argument | | | 0.00 | | |
| 92326 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 12/23/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from thomas Owen enclosing a copy of Merchs motion to stay all proceedings pending transfer decision. | | | 0.00 | | |
| 92447 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 12/27/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Fred Longer to clerk of the panel enclosing one copy of the notice of presentation or waiver of oral argument | | | 0.00 | | |
| 92446 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 12/27/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Fred Longer to clerk of the panel enclosing one copy of the notice of presentation or waiver of oral argument | | | 0.00 | | |
| 92435 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 12/27/2004 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from R.Eric Kennedy to clerk of panel enclosing 1 copy of notice of representation or waiver of oral argument. | | | 0.00 | | |

10/30/2008                                   BRUNO & BRUNO
2:05 PM                                          test2                                    Page      11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 92434            TIME<br>12/27/2004<br>WIP<br>letter from Scott Allen to Michael Beck<br>advising that he represents Dario Avango.<br>M.D. & Emery L Suderman and requesting<br>that the service list be revised. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92677            TIME<br>1/5/2005<br>WIP<br>Notice of Presentation of Waiver of Oral<br>Argument from Charles Merkel III. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92791            TIME<br>1/6/2005<br>WIP<br>Letter from Richard Lockridge enclosing<br>Notice of Presentation Waiver of Oral<br>Argument for Lockridge Grindal Nauen. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92797            TIME<br>1/6/2005<br>WIP<br>Letter from Leslie Ballantyne enclosing<br>Notice of Presentation of Waiver of Oral<br>Argument submitted on behalf of Merk and<br>Co. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92803            TIME<br>1/7/2005<br>WIP<br>Letter from S> Kirk Milan enclosing Notice<br>of Presentation of Waiver of Oral Argument. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92809            TIME<br>1/7/2005<br>WIP<br>Letter from Penny Lawson requesting that<br>the revised Panel Attorney Service list be<br>revised again to reflect that J. Leroy<br>McNamara and Joseph L. MCNamara are<br>the same person. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92816            TIME<br>1/7/2005<br>WIP<br>Letter from Dana Fox enclosing Notice of<br>Presentation or Waiver of Oral Argument. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 92822            TIME<br>1/7/2005<br>WIP<br>Letter from John T. Murray advising that the<br>Panel Attorney service list revision of | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

12/3/04 contains an error in party representation as far as their firm's attorney, John T. Murray.

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 92985 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Presentation of Waiver of Oral Argument from Ronald Fiesta. | | | 0.00 | | |
| 92991 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Notice of Presentation of Waiver of Oral Argument form from Rebecca Cunard. | | | 0.00 | | |
| 92997 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from lance Harke , enclosing Notice of Presentation or Waiver Oral Argument. | | | 0.00 | | |
| 93003 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Andrew McCullough enclosing Notice of Presentation or Waiver of Oral Argument form. | | | 0.00 | | |
| 93009 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 1/10/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Christine Tatum enclosing a completed Notice of Presentation or Waiver of Oral Argument. | | | 0.00 | | |
| 92979 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 1/13/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Faxed Minute Entry from Judge Feldman ordering that the defendants motion to stay all proceedings pending transfer decision by the Judicial panel on multidistrict litigation be granted as unopposed and that this case is closed for statistical purpose. | | | 0.00 | | |
| 95069 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 1/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Niki Okcu enclosing Alford's Pharmacy's notice of Appearance. | | | 0.00 | | |
| 95063 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 1/14/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| letter from Thomas walker to all counsel | | | 0.00 | | |

10/30/2008            BRUNO & BRUNO
2:05 PM            test2            Page    13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | | advising that he inadvertently checked the blank to indicate that he would present oral argument at the panel session on 1/27/05 | | |
| 95068      TIME<br>1/14/2005<br>WIP<br>letter from Niki Okcu enclosing Notice of Oral Argument. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95058      TIME<br>1/18/2005<br>WIP<br>Notice of presentation or waiver of oral argument by David Barrett. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95053      TIME<br>1/18/2005<br>WIP<br>Notice of presentation or waiver of oral argument from Christopher McDonald. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.25<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95048      TIME<br>1/18/2005<br>WIP<br>letter from leslie ballantyne advising on behalf of merch notifying the panel of potential tag along actions. The potential tag along action has been filed or removed to federal court. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95047      TIME<br>1/19/2005<br>WIP<br>faxed letter from kim meaders advising that alford's pharmacy has been sued in a vioxx matter which was removed to federal court. Requesting records to reflect conusel for Alford's pharmacy. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.25<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95041      TIME<br>1/25/2005<br>WIP<br>letter from robert piper jr. requesting to serve on plaintiffs ststerring committee once the matter is transferred to a MDC court. Also enclosed is Mr. Prier's cirricular vital. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95006      TIME<br>1/31/2005<br>WIP<br>letter from Leslie Ballantyne notifying the panel of potential tag along actions and includes cases that have been filed in or removed by federal court since 1/7/05. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008                              BRUNO & BRUNO
2:05 PM                                     test2                                    Page        14

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 95025          TIME 2/3/2005 WIP Letter from Norman Kleinberg to Michael Beck notifying the panel of recent developments. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95019          TIME 2/9/2005 WIP Letter from William Beausoled notifying the panel of potential tag along actions. | A=Stephen Krel Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95013          TIME 2/9/2005 WIP Letter from Kim Meaders advising that Alford;s Pharmacy has been sued which was removed to federal court and a request to update information. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94806          TIME 2/17/2005 WIP faxed letter from Christopher Seeger advising that there will be an organizational meeting of Vioxx plaintiffs counsel in N.O. on 2/23/05 @ 3:00pm. | A=Stephen Krel Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94807          TIME 2/21/2005 WIP order from the court; ordering that Angelis Alexander vs. Merch be transfered to section L(3) of this court for consolidation and further ordered that the stay in this matter be lifted. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 93769          TIME 2/22/2005 WIP Letter from Michael Beck enclosing Transfer Order. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 93757          TIME 2/22/2005 WIP Minute Entry from the court advising that they are in receipt of Daniel Becnel's faxed document and all documents faxed to the court must be sent to all counel and Pretrial Order No.1 setting initial conference. | A=Stephen Krel Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

10/30/2008                              BRUNO & BRUNO
2:05 PM                                    test2                                    Page    15

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 93751 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 2/22/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Motion to Organize Plaintiff's counsel | | | 0.00 | | |
| submitted by Deborah Sulzer. | | | | | |
| 93477 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 2/23/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Letter from Deborah Sulzer to JUdge Whyte | | | 0.00 | | |
| requesting that the Motion to Organize be | | | | | |
| withdrawn as moot. Pretrial order 1 | | | | | |
| addresses the procedure for the organization | | | | | |
| of the litigation requested in the motion. | | | | | |
| 93716 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 2/28/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 1.00 | | |
| letter from Bryan Reuter enclosing: | | | 0.00 | | |
| 1) defendants objections to and motions to | | | | | |
| review. | | | | | |
| 2) Memorandum in support of defendants | | | | | |
| objections to the magistrates Feb. 10, 2005 | | | | | |
| remand order | | | | | |
| 3) Notice of hearing | | | | | |
| 93715 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 2/28/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 1.00 | | |
| letter from Bryan Reuter enclosing: | | | 0.00 | | |
| 1) defendants objections to and motions to | | | | | |
| review. | | | | | |
| 2) Memorandum in support of defendants | | | | | |
| objections to the magistrates Feb. 10, 2005 | | | | | |
| remand order | | | | | |
| 3) Notice of hearing | | | | | |
| 95818 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.25 | | |
| notice of fileing application for appointment | | | 0.00 | | |
| of D. Becnel Jr. to the plaintiffs steering | | | | | |
| committee | | | | | |
| 95811 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/2/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.50 | | |
| letter from S. B. murry enclosing application | | | 0.00 | | |
| for appointment to the plaintiffs steering | | | | | |
| committee. | | | | | |

BRUNO & BRUNO
test2

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 94597          TIME 3/2/2005 WIP Pretrial Order #1 setting initial conference. | A=Stephen Krel Receipt and rev Vioxx Com | 1.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94591          TIME 3/2/2005 WIP Faxed letter from Dennis Johnson advising that he is unclear which attorney is preparing the single submission contemplated by Judge Fallons PTO # and the attached paragraph should be included. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94561          TIME 3/2/2005 WIP Motion to Enroll as counsel of record for Plaintiffs Anthony Mallet and Priscilla Mallett submitted by Gladstone Jones and Allan Kanner, Elizabeth Cowen and Mary Gardner. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94205          TIME 3/2/2005 WIP Minute Entry from the court ordering that all motions to stay proceedings pending transfer decision of the judicial panel on MDL are hereby denied as moot. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94609          TIME 3/4/2005 WIP Letter from Joe Colingo advising that he no longer represents Dr. Reginald Stewart. Stephen Burrow has previously entered his appearance in this case on behalf of Dr. Stewart. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94603          TIME 3/4/2005 WIP Letter from Jeffery Robinson advising that their firm represents plaintiff R. Dee Arickson in Erickson versus Merks and Co., and that they need to be added to the list. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94633          TIME 3/7/2005 WIP Letter from Vance Andrus enclosing his Application for Appointment to the PSC. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 94627          TIME 3/7/2005 WIP Letter from Mark Robinson enclosing Application for Appointment for PSC. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94585          TIME 3/7/2005 WIP Letter from Richard Arsenault enclosing Application for Appointment to the Plaintiffs Steering Committee. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94579          TIME 3/7/2005 WIP Application to be on the PSC from Harold Lamy to Judge Fallon. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94573          TIME 3/7/2005 WIP Letter from Patrick Morrow ro Judge Fallon attaching correspondence as his application to the PSC. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94567          TIME 3/7/2005 WIP Order from the court denying the request of Plaintiffs Liason Counsel to postpone the initial conference. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 93460          TIME 3/7/2005 WIP Letter from Don Barrett to Judge Fallon as his application for appointment to the PSC and Notice of Filing Applications to PSC. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95897          TIME 3/8/2005 WIP pre-trial order #3 | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 94615          TIME 3/9/2005 WIP Letter from Matthew Lundy enclosing Application for Appointment to the PSC. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 94621          TIME 3/10/2005 WIP Letter from Tanny Butler enclosing Application of Josie Escobedo for | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Appointment to the Plaintiffs Steering Committee. | | | | |
| 95849          TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.50 | | |
| letter from J. Dugan enclosing application for appointment to PSC | | 0.00 | | |
| 95860          TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.50 | | |
| letter from J. Linsey enclosing application for membership on the PSC | | 0.00 | | |
| 95863          TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.50 | | |
| motion to nominate M. P. Robertson to PSC | | 0.00 | | |
| 95870          TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.50 | | |
| G. Meurier's application for PSC | | 0.00 | | |
| 95873          TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.50 | | |
| T. B. Hieves application for PSC | | 0.00 | | |
| 95880          TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/11/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.25 | | |
| A. D. Birchfield Jr.'s  application for PSC | | 0.00 | | |
| 95886          TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/11/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.25 | | |
| letter from D. Chmichewski requesting that the following names be added to the panel attorney service list for MDL 1657 | | 0.00 | | |
| 95906          TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/11/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.25 | | |
| pre-trial order #5 | | 0.00 | | |
| 95852          TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/11/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.50 | | |
| position statement from J. Henderson to judge Fallon on behalf of the doctor/defendants | | 0.00 | | |

| 10/30/2008 | BRUNO & BRUNO | | |
|---|---|---|---|
| 2:05 PM | test2 | | Page    19 |

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 95909            TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/11/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.25 | | |
| pre-trial order #4 | | 0.00 | | |
| 95709            TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/14/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from R. Schwartz requesting to the | | 0.00 | | |
| court to be added to the panel service list | | | | |
| pursuant to pre-trial order #1 | | | | |
| 95706            TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/14/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.50 | | |
| letter from K. Snapker enclosing application | | 0.00 | | |
| for apointment to the plaintiffs steering | | | | |
| committee | | | | |
| 95721            TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/14/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.50 | | |
| notice of fileing of application for | | 0.00 | | |
| appointment to plaintiffs steering committee | | | | |
| & letter to judge Eldon Fallon from Walter | | | | |
| Dumas | | | | |
| 95724            TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/14/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.25 | | |
| application of R. M. Langston for | | 0.00 | | |
| appointment to PSC | | | | |
| 95699            TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/14/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.25 | | |
| letter from T. Balducci enclosing notice of | | 0.00 | | |
| appearance in this matter for and on behalf | | | | |
| of plaintiffs as co-counsel to A. D. Birchfield | | | | |
| Jr. | | | | |
| 95696            TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 3/14/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.25 | | |
| plaintiffs brief statement of factual and legal | | 0.00 | | |
| issues submitted by J. H. Ruiz on behalf of | | | | |
| J. A. Abraham, M. P. Alvarez and J. Andino. | | | | |
| 95689            TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 3/14/2005 | Receipt and rev | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| letter from T. R. Kline attaching his | | 0.00 | | |
| application for apointment to plaintiffs | | | | |
| steering committe | | | | |

10/30/2008                                   BRUNO & BRUNO
2:05 PM                                          test2                                      Page      20

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 95686            TIME 3/14/2005 WIP letter from clerk of panel to involved counsel attaching a conditional transfer order. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95679            TIME 3/14/2005 WIP letter from clerk of panel to involved counsel attaching a conditional transfer order. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95676            TIME 3/14/2005 WIP letter from J. S. Parker advising that he is co-counsel in the matter of Hanson v. Merch Co. which is being transfered to our district from the eastern district of New York. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95716            TIME 3/14/2005 WIP position statement of defendant Mercy Hospital submitted by Tim Griesenbrech. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95659            TIME 3/15/2005 WIP letter from M. Burg enclosing application of M. S. Burg for apointment to plaintiffs steering committe | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95656            TIME 3/15/2005 WIP application for apointment of J. C. Langston, the Langston Law Firm, P.A. to plaintiffs steering committe. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95842            TIME 3/16/2005 WIP letter from C. Fayard enclosing application for appointment to PSC | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95838            TIME 3/16/2005 WIP application for appointment to PSC by D. P. Matthews | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95889            TIME 3/16/2005 WIP letter from A. Boon enclosing notice of | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| appearance of co-counsel for attorney Ellen Presley on behalf of J. A. Register and A. Register. | | | | |
| 95832         TIME 3/16/2005 WIP letter from M. Lundy requesting his name be added to the PSC | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95666         TIME 3/16/2005 WIP letter from L. Bryan enclosing application of L. J. Bryan for membership to the PSC | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95669         TIME 3/16/2005 WIP pretrial order #5A ordering counsel to provide to the approperate liaison counsel updated contact info. to be used for service done. | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95829         TIME 3/17/2005 WIP letter from M. Lundy enclosing application for appointment to PSC | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95770         TIME 3/18/2005 WIP Allan Kanner's Application for appointment to plaintiffs steering committee. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95761         TIME 3/18/2005 WIP letter from R. Cunard enclosing her application for appointment to the plaintiffs steering committee | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95764         TIME 3/18/2005 WIP Brian K. Balser's application for appointment to the plaintiffs' steering committee | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.25 0.00 | 0.00 T@1 | 0.00 |
| 95916         TIME 3/21/2005 WIP letter from K. Nelson enclosing notice of filing of application for appointment  of Barbra J. Hart to a leadership committee for the end-payor class action plaintiffs or in the alternative for appointment to the PSC | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |

10/30/2008
2:05 PM

BRUNO & BRUNO
test2

Page 22

| Slip ID Dates and Time Posting Status Description | User Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 95899 TIME 3/21/2005 WIP notice of filing of application for appointment of T. M. Sobol to a leadership committee for the end-payor class action Plaintiffs or in the alternative for appointment to the PSC. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95898 TIME 3/21/2005 WIP notice of filing of application for appointment of T. M. Sobol to a leadership committee for the end-payor class action Plaintiffs or in the alternative for appointment to the PSC. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.50 0.00 | 0.00 T@1 | 0.00 |
| 95798 TIME 3/21/2005 WIP D. M. Barrios application for appointment to the PSC | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95808 TIME 3/21/2005 WIP letter from B. Barron enclosing application for appointment to the plaintiffs steering committee. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95789 TIME 3/22/2005 WIP motion for appointment to PSC filed by J. Wilkin | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95802 TIME 3/22/2005 WIP W. J. Singleton application for appointment to the PSC | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95792 TIME 3/22/2005 WIP letter from R. Brantley to L. Whyte as application for appointment to the PSC. | A=Stephen Krel Receipt and rev Vioxx Com | 0.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95731 TIME 3/30/2005 WIP J. S. Hall's application for PSC | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 95782 TIME 3/30/2005 WIP letter from D. Becniel as application to the | A=Stephen Krel Receipt and rev Vioxx Com | 0.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| PSC & notice of filing application for appointment of Matthew B. Moreland to the plaintiffs steering committee. | | | | |
| 95734          TIME<br>3/30/2005<br>WIP<br>Roy Amiedes Jr's application for PSC | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 95741          TIME<br>3/30/2005<br>WIP<br>Micheal A. London's application for PSC | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 93717          TIME<br>3/3/2005      8:21 AM      3/31/2005<br>WIP<br>letter from Yvone Flaherty enclosing Plaintiff Dianne McCraw individually and as Trustee for the Estate of James W. McCraw notice of potential "tag along" action p.t.r. 7.5(e) of the rules & procedures of the judicial panel on the MD filed 2/8/05 | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.50<br>0.00<br>0.50<br>0.00 | 0.00<br>T@1 | 0.00 |
| 96032          TIME<br>5/2/2005<br>WIP<br>Withdrawl of Appearance by Tud L. Perryman and Defendant Hesselberg Drug Co's withdrawl of it's motion to vacate the conditional transfer order. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 0.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 97151          TIME<br>5/3/2005<br>WIP<br>Telephone conference with Raymond Egan regarding potential Vioxx case. | A=Stephen Krel<br>Telephone conf.<br>Vioxx Com | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98699          TIME<br>6/23/2005<br>WIP<br>Attended status conference before Judge Fallon. | A=Stephen Krel<br>Attend<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98700          TIME<br>6/24/2005<br>WIP<br>Telephone conference with Sales and Marketing Committee. | A=Stephen Krel<br>Telephone conf.<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 98655          TIME<br>7/20/2005<br>WIP<br>Telephone conference with Penny Herman regarding Document review. | A=Stephen Krel<br>Telephone conf.<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008                                BRUNO & BRUNO
2:05 PM                                        test2                                      Page      24

| Slip ID | | User | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 98658 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 7/20/2005 | | Preparation of | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Prepared resume for Penny Herman to | | | 0.00 | | |
| participate on Vioxx Document review team. | | | | | |
| 98659 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 7/21/2005 | | Telephone conf. | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Telephone conference with Penny Herman | | | 0.00 | | |
| regarding Document review. | | | | | |
| 98663 | TIME | A=Stephen Krel | 2.00 | 0.00 | 0.00 |
| 7/22/2005 | | Prepared and | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Prepared resume for Penny Herman to | | | 0.00 | | |
| participate on Vioxx Document review team. | | | | | |
| 98665 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 7/22/2005 | | Preparation of | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Prepared for and participated in Vioxx sales | | | 0.00 | | |
| and marketing conference call. | | | | | |
| 100058 | TIME | A=Stephen Krel | 6.00 | 0.00 | 0.00 |
| 7/26/2005 | | Document revie | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Reviewed documents at the VIOXX | | | 0.00 | | |
| depository. | | | | | |
| 100064 | TIME | A=Stephen Krel | 3.25 | 0.00 | 0.00 |
| 7/27/2005 | | Document prep. | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Reviwed documents at the VIOXX depository. | | | 0.00 | | |
| 99118 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 7/29/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Motion for Jennifer Frank to Appear as | | | 0.00 | | |
| Counsel of Record in the Joyce DiMauro | | | | | |
| matter. | | | | | |
| 99117 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 7/29/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Stipulation for Voluntary Dismissal without | | | 0.00 | | |
| Prejudice of Express Scripts , Inc. by | | | | | |
| Plaintiff's. | | | | | |
| 100069 | TIME | A=Stephen Krel | 1.25 | 0.00 | 0.00 |
| 7/29/2005 | | Telephone conf. | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| VIOXX Discovery Committee telephone | | | 0.00 | | |
| conference. | | | | | |

10/30/2008                          BRUNO & BRUNO
2:05 PM                                  test2                                    Page      25

| Slip ID | | User | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 100158 | TIME | A=Stephen Krel | 0.75 | 0.00 | 0.00 |
| 8/3/2005 | | Receipt and rev | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Receipt & Review Email from Regina Westenfeld atttaching Answer to Compliant with Jury Demand by Defendant Merck & Company Inc. | | | 0.00 | | |
| 100075 | TIME | A=Stephen Krel | 6.50 | 0.00 | 0.00 |
| 8/4/2005 | | Document revie | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Document review at the depository. | | | 0.00 | | |
| 100078 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 8/5/2005 | | Prepare | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Prepared for and attend Sales and Marketing conference call. | | | 0.00 | | |
| 100032 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 8/10/2005 | | Telephone conf. | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Telephone conference with Caris Griffin regarding document review schedule. | | | 0.00 | | |
| 100035 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 8/11/2005 | | Prepare | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Prepared for and participated in Discovery Committee Conference Call. | | | 0.00 | | |
| 100038 | TIME | A=Stephen Krel | 1.00 | 0.00 | 0.00 |
| 8/12/2005 | | Prepared and | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Prepared for and attended Vioxx Foreign Regulations Committee conference call. | | | 0.00 | | |
| 100040 | TIME | A=Stephen Krel | 0.25 | 0.00 | 0.00 |
| 8/12/2005 | | Travel | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Traveled to Russ Herman's office to obtain list if Vioxx Committee and Sub Committee assignments. | | | 0.00 | | |
| 100043 | TIME | A=Stephen Krel | 2.50 | 0.00 | 0.00 |
| 8/15/2005 | | Review | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Reviewed documents at VIOXX depository. | | | 0.00 | | |
| 100042 | TIME | A=Stephen Krel | 0.50 | 0.00 | 0.00 |
| 8/15/2005 | | Draft | 0.00 | T@1 | |
| WIP | | Vioxx Com | 0.00 | | |
| Drafted and sent letter to Troy Rafferty requesting to be assigned to a committee and/or subcommittee. | | | 0.00 | | |

10/30/2008                              BRUNO & BRUNO
2:05 PM                                     test2
                                                                        Page      26

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 100048          TIME<br>8/16/2005<br>WIP<br>Telephone conference with Arcoxia Group. | A=Stephen Krel<br>Telephone conf.<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100047          TIME<br>8/16/2005<br>WIP<br>Revieweed documents at VIOXX depository. | A=Stephen Krel<br>Review<br>Vioxx Com | 4.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100051          TIME<br>8/18/2005<br>WIP<br>Prepared for and participated in VIOXX Sales<br>and Marketing conference call. | A=Stephen Krel<br>Prepared and<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100052          TIME<br>8/18/2005<br>WIP<br>Reviewed Arcoxia document review<br>Memorandum. | A=Stephen Krel<br>Document revie<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100053          TIME<br>8/18/2005<br>WIP<br>Reviewed Foreign Regulatory Action<br>Memorandum. | A=Stephen Krel<br>Document revie<br>Vioxx Com | 1.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100050          TIME<br>8/18/2005<br>WIP<br>Review documents at VIOXX depository. | A=Stephen Krel<br>Document revie<br>Vioxx Com | 3.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100005          TIME<br>9/10/2005<br>WIP<br>Email to Troy Rafferty regarding VIOXX<br>alternate depository and availability of<br>assignments to another depository. | A=Stephen Krel<br>Dictate<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100079          TIME<br>10/3/2005<br>WIP<br>Receipt & Review Vioxx Sales & Marketing<br>materials regarding contacting former Merck<br>employees. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 4.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100081          TIME<br>10/5/2005<br>WIP<br>Receipt & Review Vioxx Sales & Marketing<br>materials regarding contacting former Merck<br>employees. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 3.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100082          TIME<br>10/5/2005<br>WIP | A=Stephen Krel<br>Prepare<br>Vioxx Com | 2.25<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008                               BRUNO & BRUNO
2:05 PM                                      test2                              Page     27

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | User<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Prepared Memorandum regarding Louisiana Rules of Professional Responsibility and Louisiana case law. | | 0.00 | | |
| 100085          TIME<br>10/6/2005<br>WIP<br>Prepared Memorandum regarding Louisiana Rules of professional Responsibility and Louisiana case law. | A=Stephen Krel<br>Prepare<br>Vioxx Com | 2.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100087          TIME<br>10/7/2005<br>WIP<br>Sales & Marketing committee conference call. | A=Stephen Krel<br>Telephone conf.<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100088          TIME<br>10/7/2005<br>WIP<br>Telephone conference with Paulina regarding Arcoxia assignments and committee update. | A=Stephen Krel<br>Telephone conf.<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100089          TIME<br>10/7/2005<br>WIP<br>Receipt & Review Vioxx Sales 7 Marketing materials regarding contacting farmer Merck employees. | A=Stephen Krel<br>Receipt and rev<br>Vioxx Com | 3.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100090          TIME<br>10/7/2005<br>WIP<br>Traveled to NEw Orleans to meet with JMB regarding VIOXX Sales Rep interviews. | A=Stephen Krel<br>Travel<br>Vioxx Com | 4.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100113          TIME<br>10/18/2005<br>WIP<br>Ran search on Accurint on assigned Merck Sleas & Marketing Reps and emailed JMB information. | A=Stephen Krel<br>Research<br>Vioxx Com | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100138          TIME<br>10/26/2005<br>WIP<br>Emailed Lisa Herman and Cheryl Earle (Beasley Allen) regarding scheduling document review for 10/28/05 and 10/31/05. | A=Stephen Krel<br>Dictate<br>Vioxx Com | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 100143          TIME<br>10/28/2005<br>WIP<br>Traveled to Beasley, Allen in Montgomery, Alabama to review documents. | A=Stephen Krel<br>Travel<br>Vioxx Com | 10.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

10/30/2008       BRUNO & BRUNO
2:05 PM         test2          Page  28

| Slip ID | User | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 100144   TIME | A=Stephen Krel | 0.75 | 0.00 | 0.00 |
| 10/28/2005 | Telephone conf. | 0.00 | T@1 | |
| WIP | Vioxx Com | 0.00 | | |
| Telephone conference with Sales & | | 0.00 | | |
| Marketing Committee. | | | | |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 161.25 | | 275.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 161.25 | | 275.00 |

JOSEPH M. BRUNO
FEDERAL TRIAL LAWYERS
855 BARONNE STREET
NEW ORLEANS, LA  70113
(504) 561-6776

Vioxx Class Action

Page: 1
March 24, 2008
FILE NO:     202172-0000C
STATEMENT NO:          1

DRAFT

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 10/19/2004 | Court Cost - Check # 030042- Clerk United States District Court Eastern District. | 150.00 |
| 11/08/2004 | Courier Cost - Check # 030278, Deep South Legal Services. | 5.50 |
| 11/08/2004 | Courier Cost - Check # 030278, Deep South Legal Services. | 8.00 |
| 12/21/2004 | Telephone Charges - Check # 030817, AT&T Teleconference Services. | 165.36 |
| 01/12/2005 | Travel/Meal Expense - Check # 031096- American Express. | 574.19 |
| 01/12/2005 | Travel/Meal Expense - Check # 031096- American Express. | 100.00 |
| 01/12/2005 | Travel/Meal Expense - Check # 031096- American Express. | 320.19 |
| 01/12/2005 | Travel/Meal Expense - Check # 031092- American Express. | 14.99 |
| 01/12/2005 | Travel/Meal Expense - Check # 031092- American Express. | 320.19 |
| 01/12/2005 | Travel/Meal Expense - Check # 031096- American Express. | 5.00 |
| 01/12/2005 | Travel/Meal Expense - Check # 031092- American Express. | 5.00 |
| 01/12/2005 | Parking/Tolls , Check # 031096 American Express. | 15.00 |
| 01/12/2005 | Parking/Tolls Check # 031092, American Express. | 15.00 |
| 01/18/2005 | Travel/Meal Expense - Check # 031176- American Express. | 231.90 |
| 01/18/2005 | Travel/Meal Expense - Check # 031192- American Express. | 231.90 |
| 01/18/2005 | Parking/Tolls - Check # 031195, American Express. | 15.00 |
| 01/18/2005 | Parking/Tolls Check # 009998, Joseph M. Bruno. | 15.00 |
| 01/19/2005 | Parking/Tolls Check # 031176 American Express. | 15.00 |
| 02/01/2005 | Travel/Meal Expense - Check # 031331, American Express. | 473.67 |
| 03/11/2005 | Travel/Meal Expense - Check # 031736, American Express. | 945.23 |
| 03/29/2005 | Postage , DHL Express (USA Insurance - Check #) Inc., Check #031909. | 33.21 |
| 04/11/2005 | Courier Cost - Invoice # - Check# 032114, Deep South Legal Services South Legal Services. | 10.00 |
| 04/11/2005 | Courier Cost - Check # 032114, Deep South Legal Services. | 10.00 |
| 05/23/2005 | Prescriptions Records - Check # 032680, Walgreens (Pennington, Alvin). | 45.00 |
| 07/11/2005 | Medical Records - Check # 033123, Dr. Michael Russo (Jerry Perez). | 50.00 |
| 07/15/2005 | Medical Records - Check # 033153, Smart Document Solutions, (Pennington, Alvin). | 23.49 |
| 08/15/2005 | Courier Cost - Check # 033530, United States District Court (Pennington, Alvin-Lawsuit) | 250.00 |
| 08/15/2005 | Courier Cost - Check # 033571, Deep South Legal Services. | 16.05 |
| 08/31/2006 | Copy Cost | 0.50 |
| 05/07/2007 | Court Cost - Check # 43482- LexisNexis Court Link, Inc. | 15.00 |
| 08/31/2007 | Copy Cost | 0.25 |
| 10/08/2007 | Court Cost - Check #1151 LexisNexis CourtLink Inc. | 15.00 |
| 12/03/2007 | Travel/Parking Expense - Check #1200 David Scalia | 88.97 |
| 12/27/2007 | Travel/Meal Expense - Check #1219 American Express | 203.30 |
| 03/06/2008 | Courier Cost - Invoice #2-576-20815 FedEx | 30.16 |

Exhibit 2

Alt Resp Exhibit B - 1349

Vioxx Class Action

Page: 2
March 24, 2008
FILE NO:          202172-0000C
STATEMENT NO:                    1

TOTAL EXPENSES                                    4,427.05

TOTAL CURRENT WORK                                4,427.05

BALANCE DUE                                      $4,427.05

TOTAL DUE                                        $4,427.05

*Individual Cases* - 528.49
                    ─────────
                    3898.56

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

IN RE: VIOXX                            :          MDL NO. 1657
     PRODUCTS LIABILITY LITIGATION :
                                           :          SECTION: L
                                           :
                                           :          JUDGE FALLON
                                           :          MAG. JUDGE KNOWLES
                                           :
.. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. :

# VIOXX COMMON BENEFIT FEE ALLOCATION AFFIDAVITS - VOLUME 2

# **CONFIDENTIAL**

FAC Resp. Exhibit B -- 351

# VIOXX COMMON BENEFIT
# FEE ALLOCATION AFFIDAVITS

## Table of Contents

1.  Alley Clark Greiwe & Fulmer

2.  Anastopoulo & Clore

3.  Ashcraft & Gerel

4.  Audet & Partners

5.  Aylstock Witkin Kreis & Overholtz

6.  Barrios Kingsdorf & Casteix

7.  Beasley Allen Crow Methvin Portis & Miles

8.  Becnel Law Firm

9.  Robert M. Becnel

10. Bencomo & Associates

11. Blizzard McCarthy & Nabers

12. Brown & Crouppen

13. Law Office of Joseph M. Bruno

14. Burg Simpson Eldredge Hersh & Jardine

15. Rebecca Ann Cunard

16. Douglas & London

17. Escobedo Tippit & Cardenas

18. Fibich Hampton & Leebron

19. Gainsburgh Benjamin

20. Gancedo & Nieves

21. Gianni Petoyan

22. Heins Mills & Olson

23. Herman Herman Katz & Cotlar

24. Hovde Dassow & Deets

25. Irpino Law Firm

26. Khorrami Pollard & Abir

27. Kline & Specter

28. Lanier Law Firm

29. Lieff Cabraser Heimann & Bernstein

30. Levin Fishbein Sedran & Berman

31. Levin Papantonio Thomas Mitchell Echsner & Proctor

32. Lewis & Roberts

33. Lockridge Grindal Nauen

34. Lopez Hodes Restaino Milman & Skikos

1

| | | | | |
|---|---|---|---|---|
| 35. | Lowe Law Firm | | 45. | Shelly A. Sanford / Carlene Lewis |
| 36. | Lundy & Davis | | 46. | Seeger Weiss |
| 37. | Martin & Jones | | 47. | Sheller Law Offices |
| 38. | Matthews & Associates | | 48. | Snapka Law Firm |
| 39. | Morelli Ratner | | 49. | Vioxx Litigation Consortium |
| 40. | Motley Rice | | 50. | Weitz & Luxemberg |
| 41. | Murray Lw Firm | | 51. | Williamson & Williams |
| 42. | Neblett Beard & Arsenault | | 52. | White Meany & Wetherall |
| 43. | Panish Shea & Boyle | | 53. | Zimmerman & Reed |
| 44. | Roda Nast | | 54. | Robinson Calcagnie & Robinson |

2

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re:   VIOXX | * | MDL Docket No. 1675 |
| | * | |
| PRODUCTS LIABILITY LITIGATION | * | SECTION L |
| | * | |
| | * | JUDGE FALLON |
| | * | |
| | * | MAGISTRATE JUDGE KNOWLES |
| | * | |

---

### AFFIDAVIT OF MICHAEL S. BURG ON BEHALF OF BURG SIMPSON ELDREDGE HERSH & JARDINE, P.C. FOR ALLOCATION OF ATTORNEY'S FEES AND EXPENSES

---

## STATEMENT OF MICHAEL S. BURG

I was appointed by Judge Fallon as a member of the State Liaison Committee. I attended numerous status conferences before Judge Fallon and worked to coordinate the State and Federal Vioxx claims. I participated in numerous meetings with counsel for the first two Vioxx trials, I reviewed and assisted in the preparation of Affidavits from expert witnesses eventually used in trial. I also reviewed numerous documents and pleadings associated with other cases which went to trial.

## STATEMENT OF JOHN M. RESTAINO

I was the *MDL Co-Chair of the Science and Expert Committee*. I was co-responsible for the development of the Vioxx science and experts in the MDL. I also participated in preparing for many of the MDL trials, including the study, research and drafting of MDL expert reports. I took and defended expert depositions, and helped to prepare many experts for trial. I attended the entire *Irvin I* and *Irvin II* trials.

**Commitment to the Vioxx MDL post-settlement announcement.** My work on Vioxx continued throughout 2007. I continued the extensive review of the medical literature; I continued with extensive discussions with Dr. Fosslein regarding the animation project; I coordinated the preservation testimony of Drs. Penchman, Fosslein and Cleland, I coordinated with the Stroke Subcommittee and worked with Dr. Fosslein in writing his Supplemental Rule 26 report dealing with the stroke issues; in May 2007 I extensively prepared for and defended Dr. Cleland's discovery deposition and then took his preservation testimony; I also attended meetings with the Stroke Subcommittee; In July 2007 I met with Dr. Fosslein to continue work on his Rule 26 Supplementary Report and prepare for his preservation testimony; in October 2007 I traveled for continuing meetings of the Stroke Subcommittee.

We were in final preparation for Dr. Fosslein's preservation testimony and meeting in Montreal with potential ischemic stroke experts when the settlement was announced. Attached below is an email I received from expert Jerry Avorn, M.D. on October 30, 2008. Dr. Avorn's testimony played a key role in establishing liability against Merck.

To whom it may concern,

My involvement as an expert witness in the Vioxx matter owes a great deal to the intervention of John Restaino. I had worked with John on a small number of previous cases, and had become impressed with his skill, his honesty, and (quite unusually) with his understanding of the epidemiology of adverse drug effects. So I naturally turned to him when I was asked by Messrs. Seeger and Lanier to become involved in the Vioxx case they were trying in Atlantic City. It had always been my practice to avoid participating in any individual plaintiff cases. And while I had come to know John Restaino well and developed considerable trust in him and his work, I knew much less about Messrs Seeger and Lanier. Given my existing policy and my totally consuming commitments at Harvard, my inclination was to avoid becoming involved in the Atlantic City case. But I called John one Sunday evening and we had a very long conversation about the merits of the case and the appropriateness of my participating in that case. His strong endorsement of the Seeger-Lanier team and his patient explanation of why that particular case might be of some importance persuaded me to take it on and fly down to New Jersey to testify. I am very glad that I did. John's strong advocacy of the plaintiff team and of the MDL cause in general were a major factor in determining that decision.

Jerry Avorn, M.D.
Professor of Medicine, Harvard Medical School
Chief, Division of Pharmacoepidemiology and Pharmacoeconomics
Brigham and Women's Hospital
1620 Tremont Street
suite 3030
Boston, MA 02120

## STATEMENT OF SCOTT J. ELDREDGE

I was a member of both the Science Committee and the Sales and Marketing Committee. I participated in weekly conference calls by and between members of each committee. I was involved starting in December, 2004 in reviewing documents at the MDL Depository both at Seeger Weiss in New York City and at Robinson Calcagnie Robinson's offices in Newport Beach. I reviewed thousands of pages of Merck/Frosst documents utilized by Seeger Weiss in deposing Merck/Frosst employees . Many documents which I found were utilized in each of the Vioxx trials. I assisted in the preparation for the deposition of Merck employee Susan Baumgartner and assisted Mark Robinson in the taking of said deposition. I met with numerous potential expert pharmacists. I reviewed thousands of documents to assist the MDL in the so-called "Naproxen" defense. I reviewed thousands of documents regarding Merck employee Deborah Nicole-Griffiths and assisted in preparing for her deposition. I assisted in reviewing documents and preparing outlines for the deposition of Merck employee Tom Cannell taken in December, 2005.

## STATEMENT OF PETER W. BURG

I attended Liaison meetings before Judge Fallon. We also reviewed documents utilized in MDL trials. I assisted in the coordination of our firm's participation in MDL proceedings.

## STATEMENT OF SETH A. KATZ

I attended Liaison meetings before Judge Fallon. We also reviewed documents utilized in MDL

2

trials.  I assisted in the coordination of our firm's participation in MDL proceedings.

## STATEMENT OF MAX YEFIMENKO

I was a member of the MDL's Science Committee.  I was appointed as a Chair of the Pharmacology Subcommittee, a Co-Chair of the Biological Plausibility/Mechanism of Action/Pharmacology and Defense Issues Subcommittee, a member of the Medical Literature Subcommittee, and a member of the Stroke Subcommittees. As Chair/Co-Chair/Member of the abovementioned Subcommittees, I participated in a day-to-day work of the Subcommittees. As Chair of the Pharmacology Subcommittee, I worked closely with the Daubert/Expert Development Subcommittee and engaged in developing an expert in pharmacology. I identified and contacted Dr. Cecil E. Pace-Asciak, Ph.D., I met with Dr. Mamdani, a Toronto-based research pharmacist and epidemiologist regarding the development of the epidemiology-related issues. I analyzed, a number of the MDL's Science Committee's generic expert reports, e.g. Drs. Pace-Asciak, Fosslein, Bloor, etc.  I worked on the relevant issues concerning dose response in pharmacoepidemiology-related issues.  As a member of the Stroke Subcommittee, I worked on stroke/hypertension issues/expert search, regarding contacts made with Drs.  Pace-Asciak, Osmond, Heximer, Sonneberg.  As a member of a Medical Literature Subcommittee, at different times, I actively participated in reviewing, analyzing, and coding the Vioxx/COX-2 inhibitors articles, per the Science Committee's requests.  As a member of a Medical Literature Subcommittee, I personally analyzed, and coded 120 articles. I was personally responsible for the timely completion of a 1/5th database of all MDL's searchable articles-one of the major MDL's Science Committee's project. I then worked closely with a Medical Literature Subcommittee to improve the coding process, and to improve the existing database of the searchable articles for the MDL

Burg Simpson Eldredge Hersh & Jardine, P.C. respectfully requests to make a presentation to the Allocation Committee between December 1, 2008 and December 5, 2008 in Los Angeles, California.

Date: __10/30/08__

_____
Michael S. Burg

STATE OF COLORADO          )
                           ) ss.
COUNTY OF ARAPAHOE         )

The foregoing **AFFIDAVIT OF MICHAEL S. BURG ON BEHALF OF BURG SIMPSON ELDREDGE HERSH & JARDINE, P.C. FOR ALLOCATION OF ATTORNEY'S FEES AND EXPENSES** was acknowledged before me this 30th day of October, 2008 by Michael S. Burg.

_____
Notary Public

My commission expires: 3-27-2010

MY COMMISSION EXPIRES:
3-27-2010

3

**Regina Valenti**

| | |
|---|---|
| **From:** | KAY Eiseman [KEISEMAN@burgsimpson.com] |
| **Sent:** | Friday, October 31, 2008 4:37 PM |
| **To:** | Regina Valenti |
| **Subject:** | Allocation Committee Submissions--Message 1 |
| **Attachments:** | MSB Vioxx MonthlyTime Sheets.pdf; SJE Vioxx Monthly Time Sheets.pdf; SAK Vioxx MonthlyTime Sheets.pdf; PWB Vioxx Monthly Time Sheets.pdf |

Attention:  Mr. Russ M. Herman

In support of our affidavit on behalf of Burg Simpson Eldredge Hersh & Jardine, P.C. for allocation of attorney fees, billing sheets are attached for the lawyers in our firm who worked on the Vioxx MDL project.

Please do hesitate to contact me if you have any questions or need additional information.

Very truly yours,

Kay Eiseman
Operations Manager
keiseman@burgsimpson.com

BURGSIMPSON
BURG | SIMPSON | ELDREDGE | HERSH | JARDINE PC
ATTORNEYS & COUNSELORS AT LAW
*Firmly Committed to Excellence®*
40 Inverness Drive East
Englewood, CO  80112
www.burgsimpson.com
(303)792-5595
(303)708-0527 (fax)

--------------------------------------------------------

NOTICE: This e-mail message is the property of Burg Simpson Eldredge Hersh & Jardine, P.C. The contents of this message and any attachments are confidential and protected by law under the attorney-client privilege, attorney-work-product doctrine, and/or other applicable privileges. If you are not the intended recipient of this message, please forward a copy to dhersh@burgsimpson.com and delete the message and its attachments from your computer. Thank you.

--------------------------------------------------------

11/3/2008

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ March 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_A _P _L _O | 6.75 | | | | | | 6.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 6.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _10 - 30 - 05_

**Burg, Michael**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 3/16/2005 | BURG, MICHAEL S. | PARTNER | 0.50 | ANALYZE DEPOSITION CLIPS |
| 1 | 3/17/2005 | BURG, MICHAEL S. | PARTNER | 3.75 | ANALYZE DOCUMENTS AND TRAVEL TO PSC HEARING |
| 1 | 3/17/2005 | BURG, MICHAEL S. | PARTNER | 2.50 | CONFERENCE WITH CHRIS SEEGER AND DAVE BUCHANAN. |
| 2 | 3/18/2005 | BURG, MICHAEL S. | PARTNER | 8.75 | ATTEND HEARING WITH JUDGE FALLON AND CONFER WITH CHRIS SEEGER. |
| | | | | 6.75 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ May 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | x_A _P _L _O | 21.75 | | | | | | 21.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 21.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____ 10-20-05 _____

FAC Resp. Exhibit B -- 360

Burg, Michael

| Date | | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 5/20/2005 | 3 | BURG, MICHAEL S. | PARTNER | 1.00 | ANALYZE CMO AND PRETRIAL ORDER. |
| 5/20/2005 | 3 | BURG, MICHAEL S. | PARTNER | 0.50 | ANALYZE CMO. |
| 5/22/2005 | 1 | BURG, MICHAEL S. | PARTNER | 2.50 | CONFERENCE WITH MARTIN, RICHARD, HERMAN AND CHRIS SEEGER. |
| 5/23/2005 | 1 | BURG, MICHAEL S. | PARTNER | 0.50 | CONFERENCE WITH PSC COMMITTEE. |
| 5/23/2005 | 2 | BURG, MICHAEL S. | PARTNER | 1.50 | CONFERENCE WITH STATE LIASON COMMITTEE. |
| 5/23/2005 | 2 | BURG, MICHAEL S. | PARTNER | 3.50 | ATTEND HEARING WITH JUDGE FALLON. |
| 5/23/2005 | 2 | BURG, MICHAEL S. | PARTNER | 0.75 | MEETING WITH JUDGE FALLON AND LIASON COMMITTEE. |
| 5/23/2005 | 2 | BURG, MICHAEL S. | PARTNER | 3.00 | CONFERENCE WITH STATE LIASON COMMITTEE, AND TRAVEL. |
| 5/23/2005 | 2 | BURG, MICHAEL S. | PARTNER | 0.75 | STATE LIASON CONFERENCE CALL. |
| 5/24/2005 | 2 | BURG, MICHAEL S. | PARTNER | 3.50 | ANALYZE DOCUMENTS. |
| 5/24/2005 | 3 | BURG, MICHAEL S. | PARTNER | | TELEPHONE CONFERENCE WITH DAWN BARRIOS RE: SLC'S LETTER TO PSC. |
| | | | | 0.50 | |
| 5/26/2005 | 1 | BURG, MICHAEL S. | PARTNER | 0.50 | ANALYZE ISSUE RE:PSC/STATE LIASON COMMITTEE. |
| 5/26/2005 | 1 | BURG, MICHAEL S. | PARTNER | | TELEPHONE CONFERENCE WITH SALES AND MARKETING SUBCOMMITTEE. |
| | | | | 1.00 | |
| 5/27/2005 | 1 | BURG, MICHAEL S. | PARTNER | 1.75 | ANALYZE DOCUMENTS. |
| 5/27/2005 | 1 | BURG, MICHAEL S. | PARTNER | 0.50 | CONFERENCE WITH STATE LIASON COMMITTEE. |
| 5/31/2005 | 2 | BURG, MICHAEL S. | PARTNER | 21.75 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ June 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_A _P _L _O | 22 | | | | | | 22 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 22 |

I certify that the time/expenses reported above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: 10-3-2005

Burg, Michael

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 6/1/2005 BURG, MICHAEL S. | PARTNER | 0.50 | TELEPHONE CONFERENCE WITH SALES AND MARKETING COMMITTEE. |
| 1 | 6/2/2005 BURG, MICHAEL S. | PARTNER | 0.50 | CONFERENCE WITH MICHAEL HEYDT RE: LETTER TO STATE COUNSEL. |
| 1 | 6/3/2005 BURG, MICHAEL S. | PARTNER | 1.00 | DRAFT LETTER TO PLAINTIFF STEERING COMMITTEE. |
| 1 | 6/10/2005 BURG, MICHAEL S. | PARTNER | 0.75 | TELEPHONE CONFERENCE WITH DAWN BARRIOS, STATE LIASON BRIEF. |
| 1 | 6/13/2005 BURG, MICHAEL S. | PARTNER | 1.00 | CONFERENCE WITH DAWN BARRIOS RE: SLC ISSUES ANALYZE LETTER FROM PSC COMMITTEE AND CONFER WITH CHRIS SEEGER. |
| 1 | 6/14/2005 BURG, MICHAEL S. | PARTNER | 0.75 | TELEPHONE CONFERENCE WITH DAWN BARRIOS RE: STATE LIASON COMMITTEE. |
| 1 | 6/15/2005 BURG, MICHAEL S. | PARTNER | 0.50 | TELEPHONE CONFERENCE WITH DAWN BARRIOS RE: SLC ISSUES |
| 1 | 6/21/2005 BURG, MICHAEL S. | PARTNER | 0.50 | STATE LIASON COMMITTEE MEETING WITH PLAINTIFF STEERING COMMITEE, AND TRAVEL TIME. |
| 2 | 6/22/2005 BURG, MICHAEL S. | PARTNER | 8.25 | ATTEND STATE LIASON COMMITTEE MEETING. |
| 2 | 6/23/2005 BURG, MICHAEL S. | PARTNER | 2.25 | ATTEND PRETRIAL HEARING AND TRAVEL TIME. |
| 2 | 6/23/2005 BURG, MICHAEL S. | PARTNER | 5.00 | TELEPHONE CONFERENCE WITH CTLA MEMBERS RE: STATE LIASON |
| 1 | 6/29/2005 BURG, MICHAEL S. | PARTNER | 1.00 | |
| | | | 22.00 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ July 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | x_A _P _L _O | 11.25 | | | | | | 11.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 11.25 |

I certify that the time recognized above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____  Date: 10-30-05

**Burg, Michael**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 7/1/2005 | BURG, MICHAEL S. | PARTNER | 0.50 | TELEPHONE CONFERENCE WITH SALES AND MARKETING. |
| 2 | 7/12/2005 | BURG, MICHAEL S. | PARTNER | 1.25 | ANALYZE MEMO AND PREAPRE FOR SLC CONFERENCE. |
| 2 | 7/18/2005 | BURG, MICHAEL S. | PARTNER | 3.50 | STATE LIASON COMMITTEE DINNER MEETING WITH RICHARD ARSENAULT. |
| 1 | 7/19/2005 | BURG, MICHAEL S. | PARTNER | 5.75 | ATTEND PSC MEETING AND HEARING WITH JUDGE FALLON, AND TRAVEL |
| 1 | 7/20/2005 | BURG, MICHAEL S. | PARTNER | 0.25 | TELEPHONE CONFERENCE WITH DAWN BARRIOS RE: SLC ISSUES |
| | | | | 11.25 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ August 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify If Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_A _P _L _O | 22.5 | | | | | | 22.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 22.5 |

I certify that the information above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: 10-30-06

Burg, Michael

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 8/19/2005 | BURG, MICHAEL S. | PARTNER | 5.50 | COMMENTARY AS STATE LIASON MDL TO LAWYERS, PLAINTIFFS |
| 8/24/2005 | BURG, MICHAEL S. | PARTNER | 5.25 | TRAVEL TO SLC AND PSC MEETINGS |
| 8/24/2005 | BURG, MICHAEL S. | PARTNER | 3.75 | CONFER WITH VIOXX MDL STATE LIASON COMMITTEE. |
| 8/24/2005 | BURG, MICHAEL S. | PARTNER | 2.00 | CONFERENCE WITH PSC MEMBERS |
| 8/25/2005 | BURG, MICHAEL S. | PARTNER | 5.75 | ATTEND PRETRIAL HEARINGS AND TRAVEL. |
| 8/26/2005 | BURG, MICHAEL S. | PARTNER | 0.25 | RECEIPT AND REVIEW OF LETTER FROM SLC TO JUDGE FALLON. |
| | | | 22.50 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ September 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_A _P _L _O | 1.75 | | | | | | 1.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **1.75** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

**Burg, Michael**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/7/2005 | BURG, MICHAEL S. | PARTNER | 0.50 | TELEPHONE CONFERENCE WITH STATE LIASION COMMITTEE. |
| | | | | | ATTEND MDL SALES AND MARKETING SUBCOMMITTEE MEETING WITH |
| 1 | 9/17/2005 | BURG, MICHAEL S. | PARTNER | 0.50 | MARK ROBINSON. |
| 2 | 9/20/2005 | BURG, MICHAEL S. | PARTNER | 0.75 | RECEIPT AND REVIEW OF ORDER FROM JUDGE FALLON. |
| | | | | 1.75 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ October 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | x_A _P _L _O | 4.25 | | | | | | 4.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 4.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____

Date: 10-30-05

FAC Resp. Exhibit B -- 370

Burg, Michael

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 10/24/2005 | BURG, MICHAEL S. | PARTNER | 0.50 | ANALYZE NEWSLETTER FROM SLC. |
| 2 | 10/25/2005 | BURG, MICHAEL S. | PARTNER | 0.25 | RECEIPT AND REVIEW OF ORDER FROM JUDGE FALLON. |
| 1 | 10/27/2005 | BURG, MICHAEL S. | PARTNER | 3.50 | TELEPHONE CONFERENCE WITH VIOXX SLC. |
| | | | | 4.25 | |

MDL 1657

## Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ November 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_A _P _L _O | 1 | | | | | | 1 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 1 |

I certify that the information compiled above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _10 - 30 - 05_

Burg, Michael

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 2 | 11/1/2005 | BURG, MICHAEL S. | PARTNER | 0.25 | RECEIPT AND REVIEW OF ORDER FROM JUDGE FALLON. |
| 1 | 11/2/2005 | BURG, MICHAEL S. | PARTNER | 0.25 | TELEPHONE CONFERENCE WITH JUSTIN WITKIN RE: SLC. |
| 3 | 11/9/2005 | BURG, MICHAEL S. | PARTNER | 0.50 | RECEIPT AND REVIEW OF CMO ORDER. |
| | | | | 1.00 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ December 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_A _P _L _O | 6.5 | | | | | | 6.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 6.5 |

I certify that the time described above was accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: _____10-3-05_____

Burg, Michael

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 12/1/2005 | BURG, MICHAEL S. | PARTNER | 3.50 | TRAVEL FROM HOUSTON SLC |
| 2 | 12/1/2005 | BURG, MICHAEL S. | PARTNER | 1.25 | STATE LIAISON COMMITTEE MEETING. |
| 2 | 12/1/2005 | BURG, MICHAEL S. | PARTNER | 1.00 | ATTEND HEARING WITH JUDGE FALLON. |
| 1 | 12/2/2005 | BURG, MICHAEL S. | PARTNER | 0.25 | TELEPHONE CONFERENCE WITH DAWN BARRIOS RE: CLASS REP. |
| 1 | 12/8/2005 | BURG, MICHAEL S. | PARTNER | 0.50 | RECEIPT AND REVIEW OF DRAFT NEWSLETTER AND COMMENTS. |
| | | | | 6.50 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ February 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_A _P _L _O | 1 | | | | | | 1 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 1 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: 10-20-05

Signature: _____

Burg, Michael

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 2/9/2006 | BURG, MICHAEL S. | PARTNER | 1.00 | CONFERENCE WITH STATE LIASION COMMITTEE. |
| 2 | | | 1.00 | |

FAC Resp. Exhibit B -- 377

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ May 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_A _P _L _O | 1.25 | | | | | | 1.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 1.25 |

I certify that the above information is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _10 - 3 - 2006_

Signature: _____

Burg, Michael

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 5/17/2006 | BURG, MICHAEL S. | PARTNER | 1.25 | ANALYZE DR. FUSSELIN'S RULE 26 REPORT. |
| 3 | | | 1.25 | |