MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ September 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_A _P _L _O | 10.5 | | | | | | 10.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 10.5 |

I certify that the information reported above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _10 / 5 / 06_

Signature _____

Burg, Michael

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/11/2006 | BURG, MICHAEL S. | PARTNER | 0.25 | CONFERENCE WITH GEORGE LIENHART. |
| 2 | 9/27/2006 | BURG, MICHAEL S. | PARTNER | 3.75 | PREPARE FOR HEARING AND TRAVEL. |
| 1 | 9/28/2006 | BURG, MICHAEL S. | PARTNER | 2.75 | ATTEND HEARING. |
| 1 | 9/28/2006 | BURG, MICHAEL S. | PARTNER | 3.75 | TRAVEL FROM NEW ORLENAS. |
| | | | | 10.50 | |

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ October 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_A _P _L _O | 2 | | | | | | 2 | 2 |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | |

I certify that the time reported above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _10-30-06_

Signature: _____

Burg, Michael

|   | Date | Name | Title | Hours | Narrative |
|---|------|------|-------|-------|-----------|
| 1 | 10/4/2006 | BURG, MICHAEL S. | PARTNER | 0.25 | ANALYZE SALES CALL NOTES. |
| 3 | 10/4/2006 | BURG, MICHAEL S. | PARTNER | 1.75 | CONFERENCE WITH JOHN RESTAINO RE: PROPRIETY OF PROFESSOR'S TESTIMONY. |
|   |   |   |   | 2.00 |  |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ September 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_A _P _L _O | 0.75 | | | | | | 0.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 0.75 |

I certify that the information contained above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _10-3-08_

Signature: _____

Burg, Michael

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 9/14/2007 | BURG, MICHAEL S. | PARTNER | 0.75 | RECEIPT AND REVIEW OF NEWSLETTER AND REMAND. |
| 1 | | | 0.75 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ November 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | x_A _P _L _O | 9.75 | | | | | | 9.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 9.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

FAC Resp. Exhibit F - 386

**Burg, Michael**

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 6 | 11/9/2007 | BURG, MICHAEL S. | PARTNER | 3.75 | ANALYZE SETTLEMENT WITH PSC AND COMMITTEE RE: ISSUES. |
| 6 | 11/9/2007 | BURG, MICHAEL S. | PARTNER | 1.50 | RESPONSE TO QUESTION RE: SETTLEMENT TO ATTORNEYS WITH CASES. |
| 1 | 11/12/2007 | BURG, MICHAEL S. | PARTNER | 0.50 | CONFERENCE WITH JOHN RESTAINO, JERRY JARDINE, AND DAN MCKENZIE. |
| 3 | 11/12/2007 | BURG, MICHAEL S. | PARTNER | 0.50 | CONFERENCE WITH JOHN RESTAINO RE: COMMON BENEFIT RE: FOSSELER. |
| 6 | 11/12/2007 | BURG, MICHAEL S. | PARTNER | 1.25 | ANALYZE SETTLEMENT AGREEMENT. |
| 1 | 11/16/2007 | BURG, MICHAEL S. | PARTNER | 0.50 | CONFERENCE WITH KERRY JARDINE RE: SETTLEMENT. |
| 1 | 11/20/2007 | BURG, MICHAEL S. | PARTNER | 0.50 | CONFERENCE WITH KERRY JARDINE. |
| 1 | 11/20/2007 | BURG, MICHAEL S. | PARTNER | 0.75 | CONFERENCE WITH KERRY JARDINE RE: CASE MANAGEMENT. |
| 1 | 11/27/2007 | BURG, MICHAEL S. | PARTNER | 0.50 | CONFERENCE WITH CHRIS SEEGER. |
| | | | | 9.75 | |

MDL 1657

## Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ December 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Michael S. Burg | _x_ A __ P __ L __ O | 1.75 | | | | | | 1.75 | |
| | __ A __ P __ L __ O | | | | | | | 0 | |
| | __ A __ P __ L __ O | | | | | | | 0 | |
| | __ A __ P __ L __ O | | | | | | | 0 | |
| | __ A __ P __ L __ O | | | | | | | 0 | |
| | __ A __ P __ L __ O | | | | | | | 0 | |
| | __ A __ P __ L __ O | | | | | | | 0 | |
| | __ A __ P __ L __ O | | | | | | | 0 | |
| | __ A __ P __ L __ O | | | | | | | 0 | |
| | __ A __ P __ L __ O | | | | | | | 0 | |
| | __ A __ P __ L __ O | | | | | | | 0 | |
| | __ A __ P __ L __ O | | | | | | | 0 | |
| | __ A __ P __ L __ O | | | | | | | 0 | |
| | __ A __ P __ L __ O | | | | | | | 0 | |
| | __ A __ P __ L __ O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 1.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Burg, Michael

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 6 | 12/4/2007 | BURG, MICHAEL S. | PARTNER | 1.75 | ANALYZE SETTLEMENT ISSUE. |
| | | | | 1.75 | |

FAC Resp. Exhibit B -- 389

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ December 2004 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | | | 46 | | | | 46 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 46 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _10-30-04_

FAC Resp. Exhibit B -- 390

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3 | 12/7/2004 | SCOTT J. ELDREDGE | 7.50 | TRAVEL TO NEW YORK CITY FOR DOCUMENT REVIEW AT SEEGER WEISS |
| 3 | 12/8/2004 | SCOTT J. ELDREDGE | 12.50 | REVIEW OF MERCK-FROSST DOCUMENTS AT SEEGER WEISS |
| 3 | 12/9/2004 | SCOTT J. ELDREDGE | 15.00 | REVIEW OF MERCK-FROSST DOCUMENTS; CONFERENCE WITH DAVE BUCHANAN |
| 3 | 12/10/2004 | SCOTT J. ELDREDGE | 11.00 | REVIEW OF MERCK DOCUMENTS; RETURN TO DENVER |
| | | | 46.00 | |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ January 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | | | 51.25 | | | | 51.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 51.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: 10-30-06

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/10/2005 | SCOTT J. ELDREDGE | 12.00 | DOCUMENT REVIEW AT SEEGER WEISS |
| 1/11/2005 | SCOTT J. ELDREDGE | 13.00 | DOCUMENT REVIEW AT SEEGER WEISS |
| 1/12/2005 | SCOTT J. ELDREDGE | 13.00 | DOCUMENT REVIEW AT SEEGER WEISS |
| 1/13/2005 | SCOTT J. ELDREDGE | 6.00 | RETURN TO DENVER |
| 1/14/2005 | SCOTT J. ELDREDGE | 2.50 | DOCUMENT REVIEW; DRAFT CORRESPONDENCE TO DAVE BUCHANAN RE HOT DOCUMENTS |
| 1/27/2005 | SCOTT J. ELDREDGE | 4.75 | DRAFT CORRESPONDENCE TO DAVE BUCHANAN; RECEIPT |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ February 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | | | 80 | | | | 80 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 80 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____2-20-0-0_____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| | | 51.25 | |
| 1 | 2/1/2005 SCOTT J. ELDREDGE | 5.00 | ATTEND ATLA VIOXX MEETING |
| | | 5.00 | |
| 3 | 2/10/2005 SCOTT J. ELDREDGE | 4.00 | PREPARE FOR NEW YORK CONFERENCE |
| 3 | 2/13/2005 SCOTT J. ELDREDGE | 8.50 | TRAVEL TO NEW YORK CITY; REVIEW DOCUMENTS |
| 3 | 2/14/2005 SCOTT J. ELDREDGE | 12.00 | REVIEW DOCUMENTS AT SEEGER WEISS |
| | | | REVIEW DOCUMENTS; TELEPHONE CONFERENCE WITH DAVE |
| 3 | 2/15/2005 SCOTT J. ELDREDGE | 15.00 | BUCHANAN |
| 3 | 2/16/2005 SCOTT J. ELDREDGE | 10.00 | REVIEW DOCUMENTS; RETURN TO DENVER |
| 3 | 2/17/2005 SCOTT J. ELDREDGE | 4.75 | DOCUMENT REVIEW AT SEEGER WEISS |
| 3 | 2/18/2005 SCOTT J. ELDREDGE | 2.25 | CONFERENCE CALL WITH LOPEZ AND ROBINSON FIRMS |
| | | | RECEIPT AND REVIEW OF CORRESPONDENCE FROM CATHY |
| 3 | 2/23/2005 SCOTT J. ELDREDGE | 0.50 | THORNTON |
| 3 | 2/23/2005 SCOTT J. ELDREDGE | 6.50 | PREPARE FOR BAUMGARTER DEPOSITION |
| | | | TRAVEL TO NEW YORK CITY; CONFERENCE WITH MARK |
| | | | ROBINSON TO PREPARE FOR MERCK EMPLOYEE SUSAN |
| 3 | 2/24/2005 SCOTT J. ELDREDGE | 16.50 | BAUMGARTNER'S DEPOSITION |
| | | 80.00 | |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ March 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | | | 44.25 | | | | 44.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |

**Total Firm Time**                                                                                              44.25

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/1/2005 | SCOTT J. ELDREDGE | 1.25 | RESEARCH OF NUMEROUS E-MAILS FROM SEEGER WEISS |
| 3/19/2005 | SCOTT J. ELDREDGE | 8.50 | TRAVEL TO MARK ROBINSON'S OFFICE FOR DOCUMENT REVIEW IN NEWPORT BEACH |
| 3/20/2005 | SCOTT J. ELDREDGE | 5.00 | DOCUMENT REVIEW AT MARK ROBINSON'S OFFICE |
| 3/21/2005 | SCOTT J. ELDREDGE | 14.00 | DOCUMENT REVIEW AT MARK ROBINSON'S OFFICE; CONFERENCE WITH RAMON LOPEZ, DOCUMENT REVIEW AT MARK ROBINSON'S OFFICE AND RETURN |
| 3/22/2005 | SCOTT J. ELDREDGE | 13.00 | TO DENVER |
| 3/24/2005 | SCOTT J. ELDREDGE | 2.50 | DOCUMENT REVIEW AT MARK ROBINSON'S OFFICE |
| | | 44.25 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ April 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | | | 23 | | | | 23 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 23 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1 | 4/4/2005 | SCOTT J. ELDREDGE | 10.50 | PREPARE FOR AND MAKE PRESENTATION TO ATTENDEES; |
| 1 | 4/5/2005 | SCOTT J. ELDREDGE | 10.00 | ATTEND CONFERENCE AND RETURN TO DENVER |
| 1 | 4/7/2005 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF E-MAILS RE: MDL |
| 1 | 4/17/2005 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF DEPOSITION GUIDELINES |
| | | | 23.00 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ May 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 5 | | 0.5 | | | | 5.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 5.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____ Date: _____

FAC Resp. Exhibit B -- 400

Eldredge, Scott J.

| Date | | Name | Hours | Description |
|---|---|---|---|---|
| 5/13/2005 | 1 | SCOTT J. ELDREDGE | 1.25 | CONFERENCE CALL WITH SALES AND MARKETING COMMITTEE |
| 5/20/2005 | 1 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF SCIENTIFIC ARTICLE RE: MYOCARDIAL INFARCTION |
| 5/26/2005 | 1 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF SCIENCE COMMITTEE AGENDAS AND |
| 5/27/2005 | 1 | SCOTT J. ELDREDGE | 0.75 | ATTEND SCIENCE COMMITTEE CONFERENCE CALL |
| | 1 | | 5.00 | |
| 5/17/2005 | 3 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF MDL ORDER |
| | | | 0.50 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ June 2005 _____

Firm Name: _____ Burg Simpson Eldredge Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 15.75 | | 10.75 | | | | 26.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 26.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____

Date: _____

**Eldredge, Scott J.**

| | Date | Name | Hours | Description |
|---|---|---|---|---|
| 1 | 6/2/2005 | SCOTT J. ELDREDGE | 2.25 | RECEIPT AND REVIEW OF SCIENCE E-MAILS |
| 1 | 6/3/2005 | SCOTT J. ELDREDGE | 1.50 | PARTICIPATE IN DISCOVERY COMMITTEE CONFERENCE CALL |
| | | | 2.00 | RECEIPT AND REVIEW OF VARIOUS ARTICLES RE: SCIENCE COMMITTEE |
| 1 | 6/8/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF MDL E-MAILS |
| 1 | 6/9/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF SCIENCE COMMITTEE AGENDA |
| 1 | 6/10/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF SCIENCE COMMITTEE |
| 1 | 6/10/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF ORDERS RE: EX PARTE CONTACT AND |
| 1 | 6/10/2005 | SCOTT J. ELDREDGE | 1.00 | ATTEND SCIENCE COMMITTEE CONFERENCE CALL |
| 1 | 6/14/2005 | SCOTT J. ELDREDGE | 1.00 | ATTEND SALES AND MARKETING COMMITTEE CALL |
| 1 | 6/14/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF MERCK PFS SUBMISSION |
| 1 | 6/15/2005 | SCOTT J. ELDREDGE | 1.25 | RECEIPT AND REVIEW OF MEMORANDUM RE: MDL CV EXPERT |
| 1 | 6/20/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF MEMORANDUM RE: CV EXPERTS |
| 1 | 6/20/2005 | SCOTT J. ELDREDGE | 0.25 | DRAFT CORRESPONDENCE TO MARK ROBINSON RE: MDL |
| 1 | 6/20/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM MDL |
| 1 | 6/24/2005 | SCOTT J. ELDREDGE | 2.50 | RECEIPT AND REVIEW OF E-MAILS; ATTEND SCIENCE CONFERENCE |
| 1 | 6/27/2005 | SCOTT J. ELDREDGE | 1.00 | CONFERENCE CALL RE: DOCUMENTS RE: SCIENCE COMMITTEE |
| | | | 15.75 | |
| 3 | 6/20/2005 | SCOTT J. ELDREDGE | 0.50 | TELEPHONE CONFERENCE WITH MDL EXPERT MARIANNE MCCOLLUM |
| 3 | 6/21/2005 | SCOTT J. ELDREDGE | 1.00 | RESEARCH RE: MCCOLLUM AND PATRICK SULLIVAN |
| 3 | 6/21/2005 | SCOTT J. ELDREDGE | 0.50 | TELEPHONE CONFERENCE WITH PATRICK SULLIVAN |
| 3 | 6/21/2005 | SCOTT J. ELDREDGE | 0.75 | TELEPHONE CONFERENCE WITH PATRICK SULLIVAN RE: |
| 3 | 6/22/2005 | SCOTT J. ELDREDGE | 6.50 | PREPARE FOR AND MEET WITH MDL EXPERTS PATRICK SULLIVAN |
| 3 | 6/27/2005 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EXPERT PATRICK SULLIVAN'S C.V. |
| 3 | 6/27/2005 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF C.V. AND E-MAIL FROM MARIANNE MCCOLLUM |
| 3 | 6/28/2005 | SCOTT J. ELDREDGE | 0.50 | CONFERENCE WITH AVI SHAWN RE: SALES AND MARKETING |
| | | | 10.75 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____July 2005_____

Firm Name: _____Burg Simpson Eldrede Hersh & Jardine, P.C._____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 12.5 | | 9 | | | | 21.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 21.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

Eldredge, Scott J.

| | Date | Name | Hours | Description |
|---|---|---|---|---|
| 1 | 7/1/2005 | SCOTT J. ELDREDGE | 0.75 | SALES & MARKETING CONFERENCE CALL |
| | | | | RECEIPT AND REVIEW OF SCIENCE ARTICLE FROM SCIENCE |
| 1 | 7/1/2005 | SCOTT J. ELDREDGE | 0.75 | COMMITTEE |
| 1 | 7/6/2005 | SCOTT J. ELDREDGE | 3.50 | REVIEW MEDICAL ARTICLE RE: SCIENCE COMMITTEE |
| 1 | 7/8/2005 | SCOTT J. ELDREDGE | 1.00 | SCIENCE COMMITTEE CONFERENCE CALL |
| 1 | 7/8/2005 | SCOTT J. ELDREDGE | 1.00 | MARKETING COMMITTEE CONFERENCE CALL |
| | | | | RECEIPT AND REVIEW OF TRANSCRIPT OF HAVNER HEARING |
| 1 | 7/11/2005 | SCOTT J. ELDREDGE | 4.50 | RE: MDL |
| 1 | 7/22/2005 | SCOTT J. ELDREDGE | 1.00 | SALES AND MARKETING CONFERENCE CALL |
| | | | 12.50 | |
| 3 | 7/17/2005 | SCOTT J. ELDREDGE | 3.00 | DOCUMENT REVIEW RE: SCIENCE COMMITTEE |
| 3 | 7/18/2005 | SCOTT J. ELDREDGE | 4.50 | DOCUMENT REVIEW RE: SALES AND MARKETING |
| 3 | 7/22/2005 | SCOTT J. ELDREDGE | 1.50 | DOCUMENT REVIEW RE: SALES AND MARKETING |
| | | | 9.00 | |

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ August 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 10.25 | | 9.75 | | | | 20 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 20 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp. Exhibit B -- 406

Eldredge, Scott J.

| | Date | Name | Hours | Description |
|---|---|---|---|---|
| 1 | 8/5/2005 | SCOTT J. ELDREDGE | 1.25 | REVIEW AND REVISE EXPERT CONSULTING AGREEMENT |
| 1 | 8/5/2005 | SCOTT J. ELDREDGE | 1.75 | SCIENCE COMMITTEE CONFERENCE CALL |
| 1 | 8/15/2005 | SCOTT J. ELDREDGE | 0.50 | DRAFT CORRESPONDENCE TO POTENTIAL MDL EXPERT, AVI SHAWNA; DRAFT |
| 1 | 8/19/2005 | SCOTT J. ELDREDGE | 1.25 | SCIENCE COMMITTEE CALL |
| 1 | 8/19/2005 | SCOTT J. ELDREDGE | 0.25 | SALES COMMITTEE CALL |
| 1 | 8/22/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM SHANNON LUKEI RE DEPOS |
| 1 | 8/23/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF E-MAILS AND ARTICLES |
| 1 | 8/26/2005 | SCOTT J. ELDREDGE | 2.50 | E-MAILS AND ARTICLES RE: SCIENCE COMMITTEE |
| 1 | 8/29/2005 | SCOTT J. ELDREDGE | 1.75 | CONFERENCE WITH POTENTIAL EXPERTS |
| | | | 10.25 | |
| 3 | 8/1/2005 | SCOTT J. ELDREDGE | 1.50 | RECEIPT AND REVIEW OF DOCUMENTS |
| 3 | 8/2/2005 | SCOTT J. ELDREDGE | 3.50 | 0RECEIPT AND REVIEW OF DOCUMENTS; DRAFT CORRESPONDENCE TO DOCUMENT REVIEW RE SUSAN BAUMGARTNER, MERCK SALES |
| 3 | 8/10/2005 | SCOTT J. ELDREDGE | 2.25 | EXEC RE UPCOMING DEPO |
| 3 | 8/18/2005 | SCOTT J. ELDREDGE | 2.25 | REVIEW SUSAN BAUMGARTNER FILE RE: EXHIBITS AND |
| 3 | 8/22/2005 | SCOTT J. ELDREDGE | 0.25 | REVIEW AND REVISE SUSAN BAUMGARTNER BRIEF |
| | | | 9.75 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ September 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 87.75 | | | | | | 87.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 87.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF MDL E-MAILS |
| 9/8/2005 | SCOTT J. ELDREDGE | 2.50 | MISCELLANEOUS WORK RE: VETTING; PREPARE FOR |
| 9/9/2005 | SCOTT J. ELDREDGE | 1.00 | NAPROXIN SUB COMMITTEE CALL |
| 9/9/2005 | SCOTT J. ELDREDGE | 1.00 | SALES AND MARKETING COMMITTEE CALL |
| 9/9/2005 | SCOTT J. ELDREDGE | 2.00 | DOCUMENT REVIEW |
| 9/12/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM SHELLY SANFORD RE NAPROXIN DEFENSE |
| 9/12/2005 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM MDL EXPERTS |
| 9/12/2005 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF ARTICLES AND E-MAILS RE: NAPROXIN CONFERENCE WITH MARIANNE MCCOLLUM RE MDL EXPERT RETENTION |
| 9/13/2005 | SCOTT J. ELDREDGE | 2.50 | DOCUMENT REVIEW RE: NAPROXIN DEFENSE IN DEBORAH |
| 9/13/2005 | SCOTT J. ELDREDGE | 3.25 | DOCUMENT REVIEW RE: NAPROXIN NICOLL-GRIFFITHS |
| 9/14/2005 | SCOTT J. ELDREDGE | 8.75 | RECEIPT AND REVIEW OF E-MAIL RE: SCIENCE CALL AND |
| 9/15/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF CV OF ROB VALUCK (EXPERT) |
| 9/15/2005 | SCOTT J. ELDREDGE | 0.50 | TRAVEL TO LAS VEGAS FOR SALES AND MARKETING MEETING |
| 9/16/2005 | SCOTT J. ELDREDGE | 4.50 | ATTEND SALES AND MARKETING MEETING |
| 9/17/2005 | SCOTT J. ELDREDGE | 4.00 | RETURN TO DENVER FROM SALES AND MARKETING |
| 9/18/2005 | SCOTT J. ELDREDGE | 4.50 | RECEIPT AND REVIEW OF VARIOUS EMAILS FROM NAPROXIN SUBCOMMITTEE |
| 9/19/2005 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF DR. LUCCHERI TESTIMONY RE: NAPROXIN |
| 9/20/2005 | SCOTT J. ELDREDGE | 0.50 | REVIEW TRANSCRIPTS RE: NAPROXIN |
| 9/20/2005 | SCOTT J. ELDREDGE | 4.50 | REVIEW DOCUMENTS RE: NAPROXIN COMMITTEE |
| 9/21/2005 | SCOTT J. ELDREDGE | 1.00 | DOCUMENT REVIEW; ATTEND NAPROXIN CONFERENCE |
| 9/22/2005 | SCOTT J. ELDREDGE | 4.50 | SALES AND MARKETING CONFERENCE CALL |
| 9/23/2005 | SCOTT J. ELDREDGE | 0.75 | REVIEW DOCUMENTS OF MERCK EMPLOYEE TOM CANNELL RE: |
| 9/23/2005 | SCOTT J. ELDREDGE | 5.25 | UPCOMING DEPO |
| 9/26/2005 | SCOTT J. ELDREDGE | 1.50 | RECEIPT AND REVIEW OF CORRESPONDENCE; RULE 26 REPORT; |

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2005 | SCOTT J. ELDREDGE | 1.50 | RECEIPT AND REVIEW OF E-MAILS; REVIEW CANNELL DOCUMENT |
| 9/26/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM SCIENCE |
| 9/27/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF E-MAILS FROM JOHN RESTAINO RE: DR. |
| 9/27/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF REPORT OF DR. GUERIGUIAN |
| 9/27/2005 | SCOTT J. ELDREDGE | 4.50 | DOCUMENT REVIEW RE: TOM CANNELL (DEPO PREP) MDL |
| 9/28/2005 | SCOTT J. ELDREDGE | 3.50 | DEPOSITION PREPARATION RE: MDL EXPERT PACE-ASCIAK |
| 9/29/2005 | SCOTT J. ELDREDGE | 1.50 | ATTEND MEETING RE: MDL EXPERTS |
| 9/29/2005 | SCOTT J. ELDREDGE | 2.50 | PREPARE FOR DEPOSITION OF PACE-ASCIAK |
| 9/30/2005 | SCOTT J. ELDREDGE | 13.00 | RECEIPT AND REVIEW OF MDL EMAILS 09/01/05 SCIENCE COMMITTEE CALL; RECEIPT AND REVIEW OF VARIOUS |
| 9/30/2005 | SCOTT J. ELDREDGE | 2.75 | DOCUMENTS |
| | | 87.75 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ October 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 37.5 | | | | | | 37.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 37.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2005 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF VARIOUS E-MAILS RE: MAX YEFIMENKO |
| 10/4/2005 | SCOTT J. ELDREDGE | 3.00 | DOCUMENT REVIEW; RECEIPT AND REVIEW OF E-MAILS FROM DOCUMENT REVIEW; RECEIPT AND REVIEW OF E-MAILS RE: SALES & MARKETING |
| 10/6/2005 | SCOTT J. ELDREDGE | 2.75 | |
| 10/6/2005 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF E-MAILS RE: PACE-ASCIAK |
| 10/7/2005 | SCOTT J. ELDREDGE | 0.50 | REVIEW AND REVISE SUMMARY OF ARTICLE OF MDL |
| 10/7/2005 | SCOTT J. ELDREDGE | 1.50 | ATTEND SCIENCE COMMITTEE CALL |
| 10/10/2005 | SCOTT J. ELDREDGE | 2.25 | RECEIPT AND REVIEW OF DOCUMENTS AND E-MAILS RE SALES & MARKETING |
| 10/11/2005 | SCOTT J. ELDREDGE | 2.25 | RECEIPT AND REVIEW OF DOCUMENTS RE: NAPROXIN AND E-MAILS |
| 10/17/2005 | SCOTT J. ELDREDGE | 2.50 | RECEIPT AND REVIEW OF EMAILS AND DOCUMENTS RE: TOM CANNELL DEPO |
| 10/19/2005 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF E-MAILS AND CANNELL DOCUMENTS |
| 10/20/2005 | SCOTT J. ELDREDGE | 3.00 | REVIEW CANNELL DOCUMENTS |
| 10/21/2005 | SCOTT J. ELDREDGE | 2.75 | RECEIPT AND REVIEW OF DOCUMENTS RE: MDL |
| 10/24/2005 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF E-MAILS AND DOCUMENTS |
| 10/28/2005 | SCOTT J. ELDREDGE | 0.50 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: MDL |
| 10/29/2005 | SCOTT J. ELDREDGE | 1.50 | RECEIPT AND REVIEW OF COLIN BLOOR DEPOSITION RE: DAUBERT |
| 10/29/2005 | SCOTT J. ELDREDGE | 4.75 | RECEIPT AND REVIEW OF WHEELER AND BURTON DEPOSITIONS DRAFT CORRESPONDENCE TO JOHN RESTAINO RE: DEPO OF DR. BLOOR |
| 10/31/2005 | SCOTT J. ELDREDGE | 0.50 | |
| 10/31/2005 | SCOTT J. ELDREDGE | 0.50 | DRAFT CORRESPONDENCE TO JOHN RESTAINO RE: MDL |
| 10/31/2005 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF E-MAILS AND ARTICLES |
| 10/31/2005 | SCOTT J. ELDREDGE | 3.50 | RECEIPT AND REVIEW OF MDL EMAILS 10/01/05 |
| | | 37.50 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ November 2005 _____

Firm Name: _____ Burg Simpson Eldredge Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 29 | | | | | | 29 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 29 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp. Exhibit B -- 413

Eldredge, Scott J.

| | Date | Name | Hours | Description |
|---|---|---|---|---|
| 1 | 11/2/2005 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF E-MAILS AND DOCUMENTS |
| 1 | 11/3/2005 | SCOTT J. ELDREDGE | 1.50 | CONFERENCE WITH JOHN RESTAINO RE: WHEELER DEPO |
| 1 | 11/8/2005 | SCOTT J. ELDREDGE | 2.00 | TELEPHONE CONFERENCE WITH JOHN RESTAINO; |
| 1 | 11/9/2005 | SCOTT J. ELDREDGE | 1.75 | DEPOSITION REVIEW RE: HEARINGS |
| 1 | 11/10/2005 | SCOTT J. ELDREDGE | 2.00 | DEPOSITION REVIEW RE: TOM CANNELL |
| 1 | 11/16/2005 | SCOTT J. ELDREDGE | 1.00 | PARTICIPATE IN MDL SALES AND MARKETING CALL |
| 1 | 11/16/2005 | SCOTT J. ELDREDGE | 2.25 | RECEIPT AND REVIEW OF DEPOSITIONS RE: TOM CANNELL |
| 1 | 11/17/2005 | SCOTT J. ELDREDGE | 1.50 | RECEIPT AND REVIEW OF DOCUMENTS |
| 1 | 11/18/2005 | SCOTT J. ELDREDGE | 1.50 | DEPOSITION REVIEW |
| | | | | REVIEW BURTON DEPOSITION RE: DRAFTING OF DIRECT |
| 1 | 11/20/2005 | SCOTT J. ELDREDGE | 3.25 | EXAMINATION |
| 1 | 11/21/2005 | SCOTT J. ELDREDGE | 3.50 | DRAFT DIRECT EXAM OF DR. BURTON |
| 1 | 11/22/2005 | SCOTT J. ELDREDGE | 0.75 | REVIEW AND REVISE DIRECT EXAM OF DR. BURTON |
| 1 | 11/30/2005 | SCOTT J. ELDREDGE | 6.00 | RECEIPT AND REVIEW OF MDL EMAILS - 11/01/05 |
| | | | 29.00 | |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ December 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 35.25 | | | | | | 35.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 35.25 |

I certify that this time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____  Date: _____

Eldredge, Scott J.

| | Date | Name | Hours | Description |
|---|---|---|---|---|
| 1 | 12/5/2005 | SCOTT J. ELDREDGE | 1.50 | RESEARCH RE: MERCK EMPLOYEE BRIGGS MORRISON |
| 1 | 12/15/2005 | SCOTT J. ELDREDGE | 1.00 | TELEPHONE CONFERENCE WITH POTENTIAL MDL |
| 1 | 12/27/2005 | SCOTT J. ELDREDGE | | RECEIPT AND REVIEW OF NEJM ARTICLE RE: BOMBARDIER |
| | | | 0.50 | ARTICLE |
| 1 | 12/29/2005 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF FDA STATEMENT RE: NAPROXIN |
| 1 | 12/30/2005 | SCOTT J. ELDREDGE | 3.50 | RECEIPT AND REVIEW OF MDL EMAILS - 12/01/05 |
| 1 | 12/31/2005 | SCOTT J. ELDREDGE | 6.75 | |
| 3 | 12/12/2005 | SCOTT J. ELDREDGE | 6.75 | PREPARE FOR CANNELL DEPOSITION |
| 3 | 12/13/2005 | SCOTT J. ELDREDGE | 4.75 | PREPARE FOR CANNELL DEPOSITION |
| | | | | RECEIPT AND REVIEW OF CORRESPONDENCE FROM TED |
| 3 | 12/13/2005 | SCOTT J. ELDREDGE | 0.75 | WACKER RE: CANNELL DEPO |
| | | | | TRAVEL TO PHOENIX, ARIZONA FOR DEPOSITION OF TOM |
| 3 | 12/14/2005 | SCOTT J. ELDREDGE | 7.50 | CANNELL |
| 3 | 12/15/2005 | SCOTT J. ELDREDGE | 15.50 | ATTEND DEPOSITION OF MERCK VP TOM CANNELL (RE: |
| | | | 35.25 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ January 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 1.75 | | | | | | 1.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **1.75** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 1/19/2006 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF MDL E-MAILS |
| 1/31/2006 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF MDL EMAILS - 01/01/06 |
| | | 1.75 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ February 2006 _____

Firm Name: _____ Burg Simpson Eldredge Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 8 | | | | | | 8 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |

**Total Firm Time** — Summary Total Hours of All Firm Personnel: **8**

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2006 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF E-MAILS FROM MDL |
| 2/17/2006 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF CORRESPONDENCE FROM MERCK'S COUNSEL RE: DEPO SCHEDULES |
| 2/17/2006 | SCOTT J. ELDREDGE | 0.75 | SCIENCE COMMITTEE CALL |
| 2/28/2006 | SCOTT J. ELDREDGE | 5.00 | RECEIPT AND REVIEW OF MDL EMAILS 02/01/06 |
| | | 8.00 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ March 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 7.25 | | | | | | 7.25 | 7.25 |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |

**Total Firm Time**

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2006 | SCOTT J. ELDREDGE | 3.25 | RECEIPT AND REVIEW OF SCIENCE COMMITTEE E-MAILS |
| 3/29/2006 | SCOTT J. ELDREDGE | 1.25 | RECEIPT AND REVIEW OF E-MAILS |
| 3/30/2006 | SCOTT J. ELDREDGE | 0.75 | TELEPHONE CONFERENCE WITH MARK ROBINSON RE: UPCOMING DEPOS |
| 3/31/2006 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF MDL EMAILS - 03/01/06 |
| | | 7.25 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ April 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 2 | | | | | | 2 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 2 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____

Date: _10 ∠ 0 · 0 ·_

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 4/3/2006 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF E-MAILS |
| | | | CONFERENCE WITH DR. PATRICK SULLIVAN RE POTENTIAL MDL |
| 4/10/2006 | SCOTT J. ELDREDGE | 1.25 | EXPERT RETENTION |
| | | 2.00 | |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ May 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 4 | | | | | | 4 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |

**Total Firm Time** | | | | | | | | | 4

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

FAC Resp. Exhibit B -- 425

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/12/2006 | SCOTT J. ELDREDGE | 1.00 | SCIENCE COMMITTEE CONFERENCE CALL |
| 5/16/2006 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF E-MAILS AND ARTICLES |
| 5/17/2006 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF EXPERT FOSELIN'S REPORT |
| | | 4.00 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ June 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 1.25 | | | | | | 1.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 1.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____    Date: _____

FAC Resp. Exhibit B -- 427

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1 6/28/2006 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF SCIENCE COMMITTEE AGENDA |
| 1 6/30/2006 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF SCIENCE E-MAILS |
| | | 1.25 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ July 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 17.75 | | | | | | 17.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 17.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____ 8/31/06 _____

Signature: _____

Eldredge, Scott J.

| | Date | Name | Hours | Description |
|---|---|---|---|---|
| 1 | 7/7/2006 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF SCIENCE COMMITTEE E-MAILS |
| 1 | 7/15/2006 | SCOTT J. ELDREDGE | 5.00 | TRAVEL TO SEATTLE FOR VIOXX MEETING |
| 1 | 7/17/2006 | SCOTT J. ELDREDGE | 4.50 | ATTEND CLOSED VIOXX SESSION WITH MDL |
| 1 | 7/18/2006 | SCOTT J. ELDREDGE | 2.00 | CONFERENCE WITH VIOXX MDL REPRESENTATIVES |
| 1 | 7/19/2006 | SCOTT J. ELDREDGE | 4.00 | RETURN TO DENVER |
| 1 | 7/26/2006 | SCOTT J. ELDREDGE | 1.75 | RECEIPT AND REVIEW OF BRAUNSTIEN DEPOSITION SUMMARY |
| | | | 17.75 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ August 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _X_A _P _L _O | 2 | | | | | | 2 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 2 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: _____

FAC Resp. Exhibit D - 431

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2006 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF VARIOUS MDL/PSC PLEADINGS |
| 8/15/2006 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF SCIENCE COMMITTEE UPDATES AND |
| | | 2.00 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ September 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify If Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 3.5 | | | | | | 3.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 3.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp. Exhibit B -- 433

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 1 | 9/5/2006 | SCOTT J. ELDREDGE | 1.50 | RECEIPT AND REVIEW OF E-MAILS AND DOCUMENTS |
| 1 | 9/8/2006 | SCOTT J. ELDREDGE | 2.00 | RECEIPT AND REVIEW OF MDL FILINGS |
| | | | 3.50 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ January 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 12.25 | | | | | | 12.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 12.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp. Exhibit B -- 435

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/3/2007 | SCOTT J. ELDREDGE | 1.00 | CONFERENCE WITH MANAGEMENT TEAM |
| 1/6/2007 | SCOTT J. ELDREDGE | 4.75 | PREPARE FOR MDL VIOXX MEETING |
| 1/20/2007 | SCOTT J. ELDREDGE | 6.50 | PREPARE FOR AND ATTEND MEETING |
| | | 12.25 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ March 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 0.75 | | | | | | 0.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 0.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 3/13/2007 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF MEDICAL SEARCH |
| 1 | | 0.75 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ July 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 2 | | | | | | 2 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 2 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____    Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 1 | 7/20/2007 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF E - MAIL |
| 1 | 7/23/2007 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF E- MAILS AND PLEADINGS |
| | | | 2.00 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ September 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 1.25 | | | | | | 1.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 1.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp. Exhibit B -- 441

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 1 | 9/26/2007 | SCOTT J. ELDREDGE | 0.75 | RESEARCH RE: PSC |
| 1 | 9/28/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| | | | 1.25 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ October 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 6.75 | | | | | | 6.75 | ■ |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 6.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

**Eldredge, Scott J.**

| | Date | Name | Hours | Description |
|---|---|---|---|---|
| 1 | 10/5/2007 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF EMAIL FROM COURT AND PSC |
| 1 | 10/8/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM COURT AND PSC |
| 1 | 10/9/2007 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF EMAIL FROM COURT |
| 1 | 10/11/2007 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 10/12/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 10/17/2007 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 10/18/2007 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF EMAILS |
| 1 | 10/24/2007 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF PSC EMAILS |
| 1 | 10/30/2007 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF AND DIGEST EMAIL FROM PSC |
| 1 | 10/31/2007 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF EMAILS FROM COURT AND PSC |
| | | | 6.75 | |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ November 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _P _L _O | 4 | | | | | | 4 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 4 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____    Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 1 | 11/5/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 11/9/2007 | SCOTT J. ELDREDGE | 0.75 | DRAFT EMAIL TO PSC |
| 1 | 11/12/2007 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF EMAIL FROM PSC AND OTHERS |
| 1 | 11/13/2007 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 11/15/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 11/15/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 11/20/2007 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 | 11/28/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| | | | 4.00 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ December 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_ A _ P _ L _ O | 2.75 | | | | | | 2.75 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| | _ A _ P _ L _ O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 2.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 1 12/5/2007 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF EMAIL FROM COURT |
| 1 12/6/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 12/11/2007 | SCOTT J. ELDREDGE | 0.25 | RECEIPT AND REVIEW OF EMAIL FROM COURT |
| 1 12/11/2007 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF EMAILS FROM COURT AND PSC |
| 1 12/12/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM PSC |
| 1 12/13/2007 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAIL FROM COURT |
| | | 2.75 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ January 2008 _____

Firm Name: _____ Burg Simpson Eldredge Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | _x_A _P _L _O | 1 | | | | | | 1 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 1 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|---|---|---|---|
| 1/4/2008 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF EMAILS FROM COURT |
| 1 | | 1.00 | |

FAC Resp. Exhibit B -- 450

MDL 1657

## Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ March 2008 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Scott J. Eldredge | x_A _A _P _L _O | 2.25 | | | | | | 2.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 2.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

Eldredge, Scott J.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2008 | SCOTT J. ELDREDGE | 1.00 | RECEIPT AND REVIEW OF EMAILS |
| 3/18/2008 | SCOTT J. ELDREDGE | 0.75 | RECEIPT AND REVIEW OF EMAILS FROM COURT |
| 3/21/2008 | SCOTT J. ELDREDGE | 0.50 | RECEIPT AND REVIEW OF EMAILS FROM PSC AND COURT |
| | | 2.25 | |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ August 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Seth A. Katz | _x_A _P _L _O | 6 | | | | | | 6 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 6 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: 10-30-G-F

Katz, Seth A.

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 8/31/2005 | KATZ, SETH | PARTNER | 6.00 | RECEIPT AND REVIEW OF MDL EMAILS - 08/01/05 THROUGH 08/31/05 - 24 EMAILS @ .25 HRS. PER EACH |
| | | | | 6.00 | |

FAC Resp. Exhibit B -- 454