Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ROBERTA WALBURN RE: DAVID KESSLER AS A POTENTIAL LITIGATIONS EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI RE: SHORT DISCUSSION OF THE FOLLOWING AND BERT BLACK'S ANSWER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: OPINION ABOUT DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: RETAINER FOR DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: LITERATURE NEEDED TO PROCEED WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DR. PACE-ASCIAK'S RETAINER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PREPAREDNESS OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DAN SIGELMAN RE: DR. PECK AND JOHN RESTAINO'S ANSWER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | DRAFT A MEMORANDUM TO JOHN RESTAINO, PAUL SIZEMORE ETC. RE: PHARMACOLOGICAL OUTLINE PER RESTAINO'S REQUEST PER JOHN RESTAINO |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: EIGHT ARTICLES TO REVIEW RE: VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: FIVE ADDITIONAL ARTICLES TO REVIEW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: THREE MORE ARTICLES ON PHARMACOLOGY OF VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | | | | |
| 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: SIX ARTICLES TO READ RE: PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO WITH THREE ARTICLES ATTACHED RE: PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: THE LAST ARTICLE RE: PHARMACOLOGY REVIEW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | | | | |
| 8/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: VIOXX MDL GENERIC EXPERTS RE: DR. PECK RE: LIPICUX/CALIFF WEISS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Westlaw.

534 So.2d 1331                                                                                          Page 1
534 So.2d 1331

▷      Court of Appeal of Louisiana,Fourth Circuit.
      Lynn Beaucoudray, wife of/and James Edward
      KELTY, Jr., individually and on Behalf of their
                 minor child, Ann Mary Kelty
                              v.
      Dr. Fred O. BRUMFIELD, M.D. and Southern
                 Baptist Hospital, et al.
                    No. 88-CA-0592.

                     Nov. 10, 1988.
                Writ Denied Jan. 13, 1989.

In medical malpractice action arising from alleged
negligent delivery of infant, physician and hospital
settled    and    were    dismissed,    and    Patient
Compensation Fund urged prescription. The Civil
District Court, Parish of Orleans, Gerald P. Fedoroff,
J., rendered judgment that Fund lacked standing to
raise prescription issue and held that plaintiff was not
entitled to trial on issue of future medical expenses.
On appeal, the Court of Appeal, Lobrano, J., held
that: (1) upon settlement for statutory maximum
liability   in   medical   malpractice   action,   Patient
Compensation Fund did not have standing to assert
defense of prescription, and (2) "claim is filed" for
purposes    of    statute   providing    that   Medical
Malpractice Act is applicable to all claims filed after
September 1, 1984, when plaintiff files request for
medical review, rather than when suit is instituted.

Affirmed.

                     West Headnotes

[1] Insurance 217 ⟜3390

217 Insurance
      217XXVII Claims and Settlement Practices
         217XXVII(E) Construction and Effect of
Settlements
            217k3390 k. In General. Most Cited Cases
      (Formerly 299k1 Physicians and Surgeons)
Medical Malpractice Act does not give Patients
Compensation Fund equal status as party defendant
once health care provider has settled for its maximum
liability; in such instance, only right of Fund is to

contest amount of damages and nothing more. LSA-
R.S. 40:1299.41 et seq., 40:1299.44, subds. A(5)(b,
g), B(2)(a-c), C(5).

[2] Limitation of Actions 241 ⟜12(1)

241 Limitation of Actions
      241I Statutes of Limitation
         241I(A) Nature, Validity, and Construction in
General
            241k12 Persons Who May Rely on
Limitation
               241k12(1) k. In General. Most Cited
Cases
      (Formerly 299k1 Physicians and Surgeons)
Upon settlement by hospital and physician for
statutory maximum liability, in medical malpractice
action arising from alleged negligent delivery of
infant, Patient Compensation Fund did not have
standing to assert defense of prescription. LSA-C.C.
art. 3453; LSA-R.S. 40:1299:41 et seq., 40:1299.44,
subds. A(5)(b, g), B(2)(a-c), C(5).

[3] Health 198H ⟜800

198H Health
      198HV Malpractice, Negligence, or Breach of
Duty
         198HV(G) Actions and Proceedings
            198Hk800 k. In General. Most Cited Cases
      (Formerly 299k18.1 Physicians and Surgeons)
"Claim is filed" for purposes of statute providing that
Medical Malpractice Act is applicable to all claims
filed after September 1, 1984, when plaintiff files
request for medical review, rather than when suit is
instituted. LSA-R.S. 40:1299.43, 40:1299.43, subd.
A(6), 40:1299.47, 40:1299.47, subds. A(1), (2)(a),
B(1)(a)(i), M.

[4] Courts 106 ⟜91(2)

106 Courts
      106II Establishment, Organization, and Procedure
         106II(G) Rules of Decision
            106k88 Previous Decisions as Controlling
or as Precedents
               106k91 Decisions of Higher Court or

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

534 So.2d 1331
534 So.2d 1331

Page 2

Court of Last Resort
106k91(2) k. Intermediate Appellate Court. Most Cited Cases
Medical malpractice plaintiffs, who claimed that they should be allowed to proceed with trial on damage issue because they intended to challenge constitutionality of $500,000 limitation on recovery, were not entitled to trial as of date of Court of Appeal opinion; Court of Appeal had upheld constitutionality of statutory limitation, and, as of date of opinion, Supreme Court had granted writs to consider issue but not rendered judgment. LSA-R.S. 40:1299.41 et seq.

*1332 Kenneth V. Ward, Jr., Metairie, for appellees.
William R. Carruth, Jr., Ambrose K. Ramsey, III, Carruth, Cooper and Adams, Baton Rouge, for appellants.

Before SCHOTT and LOBRANO, JJ., and HUFFT, J. Pro Tem.

LOBRANO, Judge.
This case of medical malpractice was first filed by James and Lynn Kelty, individually and on behalf of their minor child Ann Mary Kelty, by requesting the formation of a medical review panel on April 22, 1983. Plaintiffs alleged that the defendants, Fred O. Brumfield, M.D. and Southern Baptist Hospital were negligent in the delivery of Ann Mary Kelty which caused severe brain damage to the infant.

Before the review panel was convened, Dr. Brumfield filed an exception claiming that the Kelty's claim had prescribed. On February 13, 1985, the exception was overruled by the trial court. On June 25, 1985, the review panel rendered its decision.

On August 23, 1985, the Kelty's filed this petition in district court. During the course of this litigation the defendants reurged the exception of prescription. The trial court referred the exception to the merits of the case. This court denied defendants' writ application.

On April 29, 1987, the Kelty's settled their claim with Southern Baptist Hospital for $75,000.00. On November 2, 1987, the morning of the scheduled trial, the Kelty's *1333 reported that they had settled their claim on October 31, 1987 with Dr. Brumfield for $100,000.00, reserving their right to obtain excess damages from the Louisiana Patient's Compensation

Fund (hereinafter the Fund). Both health care providers were dismissed from the suit. Nevertheless, on November 2, 3 and 6, 1987 the trial court heard the prescription exception previously filed by those health care providers, then urged by the Fund. The Fund did not actually file an exception until the hearing had commenced. During the course of the hearing the Fund also stipulated that damages would be in excess of $500,000.00.

On November 17, 1987 the trial court denied the exception on the basis that the Fund did not have standing to raise prescription once the health care provider admitted liability by settling for the maximum statutory limits. Although the court's reasons for judgment suggest that prescription had in fact run, the basis of the judgment is clearly the Fund's lack of standing to raise the issue.

A supplemental judgment was rendered on January 17, 1988 holding that plaintiff was not entitled to a trial on the issue of future medical expenses. That judgment was based on the fact that plaintiffs' claims were asserted prior to September 14, 1984, the effective date of Act 435 of 1984. The trial court awarded plaintiffs damages in the amount of $500,000.00, subject to a credit of $200,000.00.

The Fund appeals asserting that the trial court erred in holding that it does not have standing to raise prescription.

The plaintiffs answer the appeal arguing they are entitled to future medical benefits, as well as a trial on the issue of damages since they intend to contest the constitutionality of the $500,000.00 limitation.

Thus the issues for our determination are:

(1) Does the Fund have the right to urge the defense of prescription once the health care providers settled for their maximum liability?

(2) Are the plaintiffs entitled to future medical benefits?

(3) Are the plaintiffs entitled to a trial to determine the total amount of damages?

*The Fund's Standing*

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

[1][2] The Fund bases its argument that it has the right to assert the defense of prescription on Civil Code Article 3453. That article provides:

"Creditors and other persons having an interest in the acquisition of a thing or in the extinction of a claim or a real right by prescription may plead prescription, even if the person in whose favor prescription has accrued renounces or fails to plead prescription."

For the following reasons we reject the Fund's argument and affirm the trial court.

La.R.S. 40:1299.44(C)(5) provides, in pertinent part:

"In approving a settlement or determining the amount, if any, to be paid from the patient's compensation fund, *the court shall consider the liability of the health care provider as admitted and established* where the insurer has paid its policy limits of one hundred thousand dollars, or where the self-insured health care provider has paid one hundred thousand dollars." (emphasis added)

The Medical Malpractice Act does not contemplate the Fund as a party defendant. *Williams v. Kushner,* 449 So.2d 455 (La.1984). The Fund is a "budget unit" of the State. *La.R.S. 40:1299.44(A)(5)(g).* The functions of administering the Fund are carried out by the commissioner of insurance. *La.R.S. 40:1299.44(A)(5)(b).* The act does not give the Fund status as a co-obligor or insurer of the health care provider. It is a creature of the legislature designed to satisfy settlements and/or judgments against health care providers in excess of $100,000.00. The Fund does not have to be made a party to the litigation, nor cast in judgment in order to disburse its funds. The only requirement is a final judgment or a court approved settlement, or a final **1334** arbitration award, against the health care provider in excess of one hundred thousand dollars. *La.R.S. 40:1299.44(B)(2)(a-c).* See also, *Forstall v. Hotel Dieu Hospital,* 429 So.2d 213 (La.App. 4th Cir.1983), writ denied 433 So.2d 1054.

In *Felix v. St. Paul Fire and Marine Ins. Co.,* 477 So.2d 676 (La.1985), the Supreme Court defined the Fund as a statutory intervenor "who has an interest in

the proceedings between the claimant and the health care provider because any damages in excess of one hundred thousand dollars are payable by the Fund." *Id. at 680, 681.* Our interpretation of the Act makes it clear that the only issue confronting the fund once a maximum settlement has been reached with the health care provider is the amount of damages. *La.R.S. 40:1299.44(C).* If the settlement is less than the maximum one hundred thousand dollars, the plaintiff must still prove liability if he seeks damages in excess of the maximum. However, where the settlement is for the maximum amount, the statute is clear that *liability* is admitted.[FN1]

FN1. We deem it irrelevant that Southern Baptist settled for less than the maximum because liability for the injury and resulting damages was admitted by Dr. Brumfield when he settled for the statutory maximum.

Thus the Fund is limited by the provisions of the Medical Malpractice Act, the act which created it. We are of the opinion that the legislature did not intend to give the Fund equal status as a party defendant once the health care provider settled for its maximum liability. In those instances, the legislature reserved to the Fund only the right to contest the amount of damages and nothing more. We therefore conclude, under the factual scenario of this case, that the Fund was not given the status of "creditor or other person" within the meaning of Civil Code Article 3453. It does not have the right to invoke the provisions of that article, nor does it have the right to question, for any other reason, the health provider's statutorily admitted liability.

*Future Medical Benefits*

[3] Plaintiffs have answered this appeal asserting they are entitled to a trial on the issue of future medical benefits.

Act 435 of 1984 provided for the payment of future medical care and related benefits in excess of the statutory limitation of five hundred thousand dollars. *La.R.S. 40:1299.43.* However, subsection (A)(6) provided that the Act would be applicable to all claims filed on or after September 1, 1984. In the instant case, plaintiffs filed their claim seeking a medical review panel on April 22, 1983. However, suit was filed in Civil District Court on August 23,

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

1985.

Plaintiffs argue their "claim" was filed when suit was instituted, not when they requested the medical review panel. In support thereof, plaintiffs contend that since the panel cannot award damages, but only render an expert opinion, their claim was not filed within the meaning of the act. We disagree.

A prerequisite to the assertion of all malpractice claims against health care providers who are covered by the Medical Malpractice Act is review by a medical review panel. _La.R.S. 40:1299.47(A)(1)._ The filing for a medical review panel suspends prescription. _La.R.S. 40:1299.47(A)(2)(a)._ No action may be commenced in any court unless a claimant has presented his claim before a review panel. _La.R.S. 40:1299.47(B)(1)(a)(i)._ And, legal interest on any judgment accrues from the date of filing for a review panel. _La.R.S. 40:1299.47(M)._

We are satisfied that a "claim is filed" when a plaintiff files a request for a medical review under the provision of La.R.S. 40:1299.47. In order to pursue his claim under the malpractice act, he must comply with those provisions. And when he does so it begins the procedural mechanism which ultimately will resolve the matter. It constitutes the "filing of his claim" within the meaning of La.R.S. 40:1299.43(A)(6). We therefore agree that plaintiff is not entitled to future medical expenses.

Alternatively, plaintiffs argue that the statute is remedial in nature and therefore should apply to all pending claims. In our *1335 opinion this statute is substantive in that it creates a right or obligation and therefore can have no retroactive application. However, even if it be considered procedural or remedial, the language of the act expresses a legislative intent for prospective application only. _La.C.C. Art. 6; Graham v. Sequoya Corporation, 478 So.2d 1223 (La.1985)._

_Constitutionality of the Medical Malpractice Act_

[4] Plaintiffs argue that they should be allowed to proceed with a trial on the damage issue because they intend to contest the constitutionality of the five hundred thousand dollar limitation. This Court, in _Williams v. Kushner, 524 So.2d 191 (La.App. 4th Cir.1988),_ writs granted 526 So.2d 785, has upheld the constitutionality of the statutory limitation. The Supreme Court has granted writs to consider this issue, but as of the date of this opinion no judgment has been rendered. Therefore, at this time, plaintiffs have no right to proceed further. However, should the _Williams_ case be reversed, we reserve to plaintiffs the right to proceed to trial on the issue of quantum.

AFFIRMED.

La.App. 4 Cir.,1988.
Kelty v. Brumfield
534 So.2d 1331

END OF DOCUMENT

© 2008 Thomson Reuters/West. No Claim to Orig. US Gov. Works.

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ September 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 178.75 | | 24.75 | | | | 203.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | | | | | | | | | 203.5 |

**Total Firm Time**

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: REPORT OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PLANS TO GO TORONTO AND MEET WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: MERCK'S DEFENSES PLUS AND ATTACHED ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO WITH APPROVE CRS ADDENDUM OF 68 PAGES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: AGENDA FOR 6TH ANNUAL PHARMACEUTICAL REGULATORY AND COMPLIANCE CONGRESS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MECHANISMS OF SUDDEN CARDIAC DEATH ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFITT RE: TOLLING DUE TO A FILED CLASS RE: SITUATIONS WITH OUR COLLEAGUES IN NUMBER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: AGENDA FOR THE SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A SCIENCE COMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | HEAD OF PHARMACOLOGY SUBCOMMITTEE REVIEW/ANALYZE AGENDA FOR THE CONFERENCE CALL OF THE SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW/ANALYZE ARTICLE SENT BY JOHN RESTAINO RE: MECHANISMS OF SUDDEN CARDIAC DEATH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/ANALYZE LETTER FROM JAMES O'CALLAHAN RE: MY RESPONSIBILITY TO REVIEW AND CODE ARTICLES 81-100 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE COX-2 INHIBITOR MEDICAL ARTICLE CODING FORM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 9.25 | REVIEW AND CODE MEDICAL ARTICLES FROM 81 - 100 PER VIOXX MDL PER JIM O'CALLAHAN MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST FROM JOHN RESTAINO WITH ATTACHED BASIC PHARMACOLOGY OUTLINE RE: FORTHCOMING MEETING WITH DRS. PACE AND MAMDEMI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY AVAILABILITY FOR THE MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 13.25 | READ/ANALYZE/CODE ARTICLES FOR THE MDL, PER MDL # 85-97 PER JIM O'CALLAHAN MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/RECEIVE EMAIL FROM MARK HOFFMAN RE: MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DANIEL B. RE: EMERGENCY ORDER AND REVIEW THE ORDER FROM THE 10TH JUDICIAL DISTRICT COURT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/ANALYZE EMAIL FROM DAVID BUCHANAN RE: NJ TRIAL UPDATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST EMAIL FROM JOHN RESTAINO RE: AGENDA FOR SEPT 9 VIOXX MDL SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND ANALYZE AGENDA FOR THE CALL TODAY FOR THE SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ARRANGEMENTS FOR THE MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: ARRANGEMENTS/ROOM TO MEET WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ARTICLES BY DR. PACE-ASCIAK RE: PATHWAYS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM M. PARFIT RE: TELEPHONE CONFERENCE WITH DR. SCOTT RICE, A CLINICAL PHARMACOLOGIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: BASIC PHARMACOLOGY PLUS AMENDMENTS MADE BY DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: AGREEMENT WITH AGENDA FOR THE MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO/PAUL SIZEMORE RE: MEETING WITH DR. PACE-ASCIAK - AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | TELEPHONE CONFERENCE WITH CHAIRS OF VIOXX MDL SCIENCE COMMITTEE TO DISCUSS BI-WEEKLY AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PACE-ASCIAK CV - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFITT RE: CONFERENCE WITH DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT A EMAIL TO JOHN RESTAINO RE: PACE-ASCIAK'S EMAIL WITH HIS CV - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | THE FIRST TELEPHONE CONFERENCE WITH JAMES O'CALLAHAN'S OFFICES RE: CODING FORMS 81-100 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | THE SECOND TELEPHONE CONFERENCE WITH JAMES O'CALLAHAN OFFICES RE: ADDRESS TO SEND THE FORMS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | THE THIRD TELEPHONE CONFERENCE WITH JAMES O'CALLAHAN OFFICES RE: CONFIRMATION OF ASSIGNMENT ON ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: SUMMARIZING OF THE ARTICLES BY PACE-ASCIAK PROJECT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW TITLES OF ARTICLES BY DR. PACE-ASCIAK RE: PER JOHN RESTAINO, SEARCH FOR RELEVANT ARTICLES RE: VIOXX FED LITIGATION PER JOHN RESTAINO |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | RECEIPT AND REVIEW EMAIL FROM JOHN RESTAINO RE: HOTEL ACCOMMODATIONS IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT A DETAILED EMAIL IN FORM OF MEMORANDUM TO JOHN RESTAINO RE: PLANS ABOUT ARTICLES OF PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CLARIFICATION ON ACCOMMODATIONS IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS CONFIRMATION ON ACCOMMODATIONS IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: NAPROXEN TRANSCRIPTS DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CARLENE LEWIS RE: EXPERTS' INVOLVEMENT IN READING PORTIONS OF NAPROXEN TRANSCRIPTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CARLENE LEWIS RE: EXPERTS INVOLVEMENT IN READING PORTIONS OF NAPROXEN TRANSCRIPTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: NAPROXEN SUBCOMMITTEE WORK IN EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: WHAT NEEDS TO BE DISCUSSED WITH EXPERTS ON NAPROXEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: EXPERTS INVOLVEMENT WITH NAPROXEN ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: WORK WITH EXPERTS ON NAPROXEN SUBCOMMITTEE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: QUALIFICATIONS OF PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: QUESTIONS TO ASK DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.75 | READ THE ARTICLES 97-100-100A-100B PER JIM CODE, REVIEW, READ THE ARTICLES 97-100-100A-100B PER JIM O'CALLAHAN MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: SCOTT RICE REFERENCES RE: PDF FILES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: ZIP FILES TO ORGANIZE DR. RICE FILES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | | |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFITT RE: ORGANIZING FILES FROM DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: WHAT NEEDS TO BE SENT TO DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: STRATEGY OF WORKING WITH DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: CV WARNINGS AND MERCK'S EMAILS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HANDLING THE ISSUES RELATED TO DR. RICE REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: ELECTRONIC STORAGE OF EMAILS TO DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: DR. RICE AND DEPOSITION TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM M. PARFIT RE: TRANSCRIPTS OF TELEPHONE CONFERENCE WITH DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAILS FROM CHRIS TISI RE: THE ISSUES OF HYPOSETICAL LABEL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: LITERATURE TRANSFER TO DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO JOHN RESTAINO RE: ARTICLES BY DR. PACE-ASCIAK, UPDATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE THE PACKAGE OF 12 EMAILS AND FORWARDING THEM TO LINDA SQUIRES TO PRINT THEM OUT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CECIL PACE-ASCIAK RE: ADDITION TO THE BASIC PHARM OUTLINE RE: SHORT DURATION OF USE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 8.50 | LOCATE/READ/ANALYZE/DIGEST SUMMARIZE THE ARTICLES BY DR. PACE-ASCIAK PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW, ANALYZE AND DIGEST ARTICLES SENT TO DR. PACE-ASCIAK RE: PREPARE FOR MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 7.00 | REVIEW, ANALYZE, SUMMARIZE ARTICLES (THE SECOND PART) BY DR. PACE-ASCIAK PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: SCHEDULED MEETING WITH DR. RICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY PLANS TO TRAVEL TO AND FROM TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/13/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 10.50 | REVIEW, ANALYZE AND DIGEST PHARMACOLOGY ARTICLES SENT TO DR. PACE-ASCIAK TO PREPARE FOR THE MEETING WITH HIM AND DR. MAMDAMI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MEETING IN TORONTO WITH DR. MAMDEMI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CV PART OF WITNESS REPORT AND DECLARATION RE: DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE THE FIRST, CV PART OF DR. PACE-ASCIAK REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PLANS FOR DINNER IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS WHEREABOUTS IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, MARK HOFFMAN RE: MY WHEREABOUTS IN TORONTO RE: MEETINGS WITH DRS. MAMDANI AND PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CONFIRMATION FOR THE FIRST MEETING WITH JOHN RESTAINO IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ESTROGEN AND COX2 CONNECTION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX AGENDA FOR THE VIOXX SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 5.75 | REVIEW, DIGEST, AND ANALYZE ARTICLES SENT TO DR. PACE-ASCIAK RE: PHARMACOLOGY OF VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.75 | REVIEW/REVISE MEMORANDUM RE: SUMMARY OF THE ARTICLES BY PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: EPIDEMIOLOGY OF UNCONTROLLED HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND DIGEST ARTICLE RE: WANG ON EPIDEMIOLOGY OF UNCONTROLLED HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CONFIRMATION OF MY PARTICIPATION IN TODAY SCIENCE CALL OF THE MDL SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW, DIGEST, AND ANALYZE AGENDA FOR VIOXX SCIENCE CALL TODAY MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 9/16/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CONFIRMATION THAT I COMPLETED CODING OF THE ARTICLES 81-100 IN TIME - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/16/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | BI-WEEKLY CONFERENCE OF THE GENERAL MEMBERS OF VIOXX SCIENCE COMMITTEE RE: DISCUSSION OF AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/16/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: OUR STATUS RE: PREPAREDNESS FOR THE MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/16/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ANTHONY T. RE: PRIVILEGE LOG SUBCOMMITTEE REQUEST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/16/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: REPORT BY DR. PACE-ASCIAK RE: PREPAREDNESS AND WHAT ELSE IS NEEDED TO BE DONE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/16/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 4.50 | CONTINUE TO REVIEW, ANALYZE AND DIGEST MEDICAL ARTICLES SENT TO DR. PACE-ASCIAK PRIOR TO THE MEETING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/17/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | PREPARE FOR THE MEETINGS WITH DRS PACE-ASCIAK AND MAMDANI RE: REVIEW DIRECTIONS, DETAILS, MAPS, EMAILS, ETC - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/17/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 3.50 | CONTINUE TO REVIEW MEDICAL LITERATURE ARTICLES RE: SEARCH FOR SHORT DURATION ARTICLES, PHARMACOLOGICAL ASPECTS, BIO CHEMISTRY OF VIOXX, ETC. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/19/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 1.75 | TRAVEL TO AND FROM AIRPORT TO MEET WITH DRS. PACE- ASCIAK AND MAMDANI IN TORONTO (DIA) PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/19/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 2.50 | WAITING FOR A FLIGHT FROM DIA, SECURITY PASS, ETC. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.75 | FLIGHT TO TORONTO FROM DIA, CUSTOM PASS, CURRENCY EXCHANGE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | TRAVEL FROM TORONTO AIRPORT TO SHERATON HOTEL IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: LEFT A MESSAGE ON HIS TELEPHONE RE: SET UP A SCHEDULE FOR TODAY'S MEETING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: LEFT A MESSAGE - PLANS FOR A MEETING TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: PLANS FOR A MEETING WITH DR. PACE-ASCIAK ON 09/20/05 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: CONFIRMATION OF MEETING'S LOCATION TIME, ETC. RE: MEETING DURING THE BREAKFAST WITH JOHN RESTAINO AND MICHELLE PARFIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.50 | REVIEW ARTICLES, PHARMACOLOGY, ARTICLES BY DR. PACE-ASCIAK, ETC. RE: PREPARE FOR THE MEETING WITH DR. PACE-ASCIAK IN TORONTO ON 09/20/05 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | TRAVEL TO AND FROM MEETING WITH JOHN RESTAINO AND MICHELLE PARFIT RE: DISCUSSION OF PHARMACOLOGICAL QUESTIONS/BIOCHEMISTRY/CHEMISTRY RE: TO BE ADDRESSED PRIOR TO THE MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | MEETING WITH JOHN RESTAINO AND MICHELLE PARFIT RE: DISCUSSION OF ISSUES TO DISCUSS WITH PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TRAVEL TO THE MEETING WITH DR. PACE-ASCIAK RE: DISCUSSION OF PHARMACOLOGY, BIOCHEMISTRY OF VIOXX RE: GENERIC EXPERT REPORT MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 7.00 | MEETING WITH DR. CECIL PACE-ASCIAK RE: DISCUSSION OF THE PHARMACOLOGY/BIOCHEMISTRY, CHEMISTRY OF VIOXX AND OTHER RE: RULE 26 REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TELEPHONE CONFERENCE WITH PAUL SIZEMORE RE: DISCUSSION OF EXPERTS RE: DRS. PACE-ASCIAK, RICE, ETC. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/20/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | REVIEW, ANALYZE, AND DIGEST ARTICLES RE: HYPERTENSION'S MOA; VIOXX AND HYPERTENSION PRIOR TO THE MEETING WITH DR. MAMDANI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/21/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | TRAVEL TO MEET WITH JOHN RESTAINO AT WESTIN HARBOR PALACE RE: COORDINATE MEETING WITH DR. MAMDANI TO DISCUSS THE ISSUES OF HYPERTENSION AND VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/21/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TRAVEL TO MEET WITH DR. MAMDANI (ME AND JOHN RESTAINO) RE: DISCUSSION OF ISSUES OF HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/21/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | MEETING WITH DR. MAMDANI RE: DISCUSSION OF ISSUES OF HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/21/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TRAVEL TO TORONTO AIRPORT FROM THE MEETING WITH DR. MAMDANI TO FLY TO DENVER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/21/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | WAITING FOR THE FLIGHT; SECURITY CHECK IN, CUSTOMS IN TORONTO AIRPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/21/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.50 | FLIGHT TO DENVER FROM TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/21/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.50 | CONTINUE TO REVIEW ARTICLES RE: HYPERTENSION AND VIOXX - ASSOCIATED HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | REVIEW THE DATABASE CHOSEN BY DR. PACE-ASCIAK FOR MY REVIEW AND SEND JOHN RESTAINO EMAIL WITH 20 TITLES THAT HE WOULD NEED TO GET ME THE FULL SIZE ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: PRIVILEGE LOG SUB COMMITTEE REQUEST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: SITUATION WITH DR. RICE AND CANCELLATION OF CALL AND RECEIVE JOHN RESTAINO'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DELAYED FLIGHT FROM ATLANTA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO: IRWIN/MDL, EXPERTS SITUATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: LOCALIZATION OF COX-1 AND COX-2 IN HUMAN KIDNEY WITH ATTACHED ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: LOCATION OF DR. MAMDANI IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: REPORT BY DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS PERSPECTIVES ON DRS. RICE AND PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: TRANSCRIPTS FROM EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: HER EVALUATION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: WORKING WITH DR. PACE-ASCIAK IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 9/22/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: WORK WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: LIST OF ATTORNEYS RESPONSIBLE FOR SUBMITTING 2 RULE 26 REPORTS ON SEPT 26 TO MICHAEL WEINKOWITZ - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: PROCEDURE FOR SUBMITTING REPORTS ON GENERIC EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PROCEDURE FOR SUBMITTING EXPERTS' REPORTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: MDL EXPERTS' REPORTS PROCEDURE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HANDLING ATTORNEYS LIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHAEL WEINKOWITZ RE: PDF FORMAT OF EXPERT REPORTS, CASE MANAGEMENT ORDER DIRECTIONS RE: REPORTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHAEL WEINKOWITZ RE: ELECTRONIC FORMAT FOR SUBMITTING EXPERTS' INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: SIGNING REPORT BY DR. GURIGIANO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: WHICH RULES WILL APPLY TO THE RULE 26: FED OR NJ AND RECEIVE 2 MICHAEL WEINKOWITZ ANSWERS TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DISCUSSION WHICH RULES WILL APPLY: NJ OR FEDERAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: 10 YEARS APPLIES TO THE EXPERT DISCOVERY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MDL EXPERT MATERIALS AND LISA DAGOSTINO ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: NJ RULES APPLICABILITY VS. FEDERAL RULES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MDL EXPERTS MATERIALS AND ANDY/PAUL SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: APPLICABILITY OF NJ AND FEDERAL RULES DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: CD SENT TO DR. PACE-ASCIAK OVERNIGHT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: UPDATE ON DR. BLOOR'S REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: EXPERT 26 RULE MATERIALS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: COVER DOCUMENT FOR NJ REPORTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: DISCUSSION WITH DEFENSE OF APPLICABILITY OF NJ VS. FEDERAL RULES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: REPORT BY JOHN GURIGIAN RE: FDA EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HOW DR. GURIGIAN CAN BE DEPOSED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: DR. GURIGIAN WILL BE UNAVAILABLE FOR DEPOSITIONS WHEN REQUIRED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI RE: WORKING WITH DR. KRONMALL ON RULE 26 REPORT AND GETTING TO REVIEW ANSWER FROM PAUL SIZEMORE RE: REPORT BY DR. KRONMALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: DR. VECCHESI'S SITUATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: REPORT BY DR. BLOOR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: STATUS UPDATE ON DR. PACE-ASCIAK ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS SEEGER RE: DR. VECCHESI'S STROKE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | DRAFT AND EMAIL TO JOHN RESTAINO RE: MY COMMENTS ON PARAGRAPHS 33-38 AND ON CARIOPATHOLOGY REPORT PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: 10 YEAR REQUIREMENT FOR SUBMISSION OF INFORMATION A PRIOR TESTIMONIES BY EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: FEDERAL RULE REQUIREMENTS AND EXPERTS REPORTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DR. BLOOR'S REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW, ANALYZE DR. BLOOR REPORT PER REQUEST OF JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DON ARBITBLIT RE: OCTOL STAFF DEPOSITION OF DR. FARQUHAR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI RE: DR. KRONMALL'S REPORT AND THE COVER PAGE FOR ALL CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: REPORT BY DR. BLOOR RE: CARDIOPATHOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: CHANGES IN COVER PAGE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CANCELLATION OF VIOXX SCIENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: SEPTEMBER 26 - OCTOBER 6 SCHEDULE TO MEET WITH PEOPLE RE: OUR EXPERTS PREPARE FOR DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: DEFENSE TIME UNTIL 10/10 TO DEPOSE OUR EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: GIVING MERCK EXTRA TIME TO DEPOSE EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: DEPOSITIONS OF KIEIPIT AND KRONMALL AND FARUGHAR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI RE: STRATEGY WITH RESPECT TO DEPOSING EXPERTS AND RECEIVE EMAIL ANSWER FROM PAUL SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: REPORT BY DR. PACE-ASCIAK AND HIS PREPAREDNESS TO PRODUCE A TIMELY REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: PLAINTIFFS EXPERTS STRATEGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: KRONMALL'S UNAVAILABILITY FOR DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: FILING A PROTECTIVE ORDER FOR PROTECTING KRONMALL, LUCCHASI AND RAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: THE EXPERTS REPORTS SHOULD BE UNCHANGED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, MICHELLE PARFIT RE: A SCHEDULE FOR DR. PACE-ASCIAK RE: MEETING IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PLANNING FOR DEPOSITION PREPARATION WITH DR. CECIL PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: PLANS TO SCHEDULE 2 DAYS TO SPENT WITH DR. PACE-ASCIAK FOR DEPOSITION PREPARATION AND DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: UPDATE ON REPORT BY CECIL PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PLANS TO MEET IN TORONTO ONE DAY PRIOR TO DEPOSITION FOR DEPOSITION PREPARATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, MARK HOFFMAN RE: SCHEDULE OF DR. PACE-ASCIAK FOR DEPOSITION PREPARATION AND DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CECIL PACE-ASCIAK KNOWLEDGE OF UPCOMING SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: REMINDER TO SEND ME PACE-ASCIAK'S ARTICLES TO REVIEW AND SUMMARIZE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE RE: UNTIL JOHN RESTAINO'S OFFICES RE: PROBLEMS WITH RULE 26 REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: PROBLEMS WITH PACE-ASCIAK'S REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DR. GULRIGIAN RE: FDA ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: THREE ARTICLES BY PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PACE-ASCIAK RE: NEW ARTICLES, SUMMARIES OF NEW ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: POSSIBLE CHANGES TO THE PACE-ASCIAK'S REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CONFIRMATION OF THE FACT THAT HE WILL SEND TO ME THE ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: THE CHANGES TO THE REPORT; THE TIME FOR THE DEPOSITION OF PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DATES WHEN NEW SUMMARY IS DUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | REVIEW, ANALYZE ARTICLES 1-3 BY DR. PACE-ASCIAK RE: ARTICLES SENT BY JOHN RESTAINO PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: THE LATEST UPDATE ON THE LATEST ON REPORT 26 RE: ALL NAMES AND ALL UPDATES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK GRAWFORD RE: HIS PERSPECTIVES ON REPORTS RULE 26 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: ACCOMMODATING MERCK RE: DOCUMENTS FINDING DOCUMENTS, ETC. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO JOHN RESTAINO RE: AN UPDATED LATEST VERSION OF DR. PACE-ASCIAK'S REPORT REQUEST TO SEND ME A COPY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE, DIGEST EMAIL FROM JOHN RESTAINO RE: THE LATEST UPDATED VERSION OF REPORT 26 BY DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: COLIN BLOOR'S RULE 26 REPORT RE: CARDIOPATHLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | REVIEW DR. BLOOR'S REPORT RE: CARDIOPATHOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS PERSPECTIVE ON DR. BLOOR'S REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: FINAL REPORT BY DR. PACE-ASCIAK RE: PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.50 | REVIEW, ANALYZE AND DIGEST FINAL REPORT BY DR. PACE-ASCIAK RE: PHARMACOLOGY PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MODE OF DELIVERY OF RULE 26 REPORTS AND MICHAEL WEINKOWITZ ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | DRAFT A SHORT MEMORANDUM TO JOHN RESTAINO RE: THE PROBLEMS THAT I FOUND WITH DR. PACE-ASCIAK'S REPORT WITH OUTLINE OF AMENDMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: REPORT 26 RULE DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: INCORPORATING OF THE CHANGES INTO RULE 26 REPORT, A POSSIBILITY OF SUPPLEMENTAL REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | READ, ANALYZE AND SUMMARIZE FIRST THREE ARTICLES BY PACE-ASCIAK RE: PREPARATION OF SUMMARY OF EXPERT ARTICLES PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DAN BECHEL RE: DR. ARUNA INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: THE REMAINING ARTICLES BY CECIL PACE-ASCIAK STATUS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CORRECTED VERSION OF PACE-ASCIAK REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CRITERIA ON STROKE AND INJURY CASES DR. KRONMALL REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: LATEST UPDATED VERSION OF DR. PACE-ASCIAK'S REPORTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | REVIEW AND REVISE THE SUMMARY OF FIRST THREE ARTICLES BY PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: UPDATED VERSION OF DR. PACE-ASCIAK'S REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL TO JOHN RESTAINO RE: FAX TIME AND DATE RE: DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | REVIEW, DIGEST AND ANALYZE AND UPDATED VERSION OF PACE-ASCIAK REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY PLANS AND NEW ARTICLES PROJECT RE: PLANS TO SEND ME THE ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: MY REQUEST FOR THE ARTICLES AND FOUR MORE ARTICLES ATTACHED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CHANGE IN MY PLANS AND WORK ON PACE-ASCIAK'S ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 9/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | DRAFT AN EMAIL/MEMORANDUM TO JOHN RESTAINO RE: OUTLINE PROBLEMS WHICH NEED TO BE DISCUSSED WITH DR. PACE-ASCIAK RE: HIS RULE 26 REPORT AND OUTLINE PLAN FOR POSSIBLE WEAK SPOTS IN THE REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ROBIN CALLERUAY RE: DR. GURIGIAM'S EXPERT REPORT AND CV PART - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: ATTACHMENT TO DR. GURIGION REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ROBIN CALLOWAY RE: ATTACHMENT WITH DR. GURRIGIAN CV - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | READ, ANALYZE AND SUMMARIZE ARTICLES 4-7 OF PACE-ASCIAK RE: PROSTAGLANDIN, ETC. TO PREPARE SUMMARY # 2 PER JOHN RESTAINO |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND REVISE THE SUMMARY OF ARTICLE #3 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: MY CONTACT INFORMATION IN CASE HE NEEDS TO REACH ME - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: DEPOSITION OF DR. GURIGIAN TAKES PLACE ON OCTOBER 7 AND ANSWER TO IT FROM PAUL SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 4.50 | REVIEW, ANALYZE AND DIGEST ISSUES RELATED TO POSSIBLE DEFENSE QUESTIONS RE: PACE-ASCIAK'S REPORT/CONCLUSIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DEPOSITION PREPARATION AND DEPOSITION DATE FOR DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 3 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DR. PACE-ASCIAK RE: CHANGES TO THE REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND ANALYZE FINAL REPORT BY DR. PACE-ASCIAK RE: RULE 26 REPORT RE: POSSIBLE DEFENSE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | REVIEW, REVISE SUMMARY OF ARTICLES BY DR. PACE-ASCIAK #2, ARTICLES 1-2 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: TARA SUTTON'S MEMORANDUM ON NAPROXEN WITH ATTACHED MEMORANDUM PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE SUTTON'S MEMORANDUM ON NAPROXEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DATE AND TIME FOR DEPOSITION OF PACE-ASCIAK'S QUESTIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: TRYING TO SCHEDULE DEPOSITION WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AM EMAIL TO JOHN RESTAINO, MICHELLE PARFIT, MARIE HOFFMAN, SCOTT ELDREDGE RE: NEW SUMMARY OF 7 ARTICLES WITH 2 ATTACHED MEMORANDUM FOR THE TEAM'S REVIEW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: WHEN AND WHERE QUESTIONS FOR DEPOSITION TIME AND DATE FOR DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/29/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 5.50 | REVIEW/ANALYZE THE ARTICLES/REVIEW ISSUES/POSSIBLE DEFENSE QUESTIONS RE: PACE-ASCIAK'S REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: RE-SCHEDULING OF DEPOSITION BY DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DEPOSITIONS OF DR. BLOOR AND DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: SCHEDULING DIFFICULTIES WITH SCHEDULING PACE-ASCIAK DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PROPOSED SCHEDULE AND DATE OF DEPOSITIONS FOR DRS. BLOOR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS PERSPECTIVES ON TIME AND DATE OF DEPOSITION PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DR. PACE-ASCIAK AND THE ANSWER TO IT FROM JOHN RESTAINO RE: CONFIRMATION OF DR. PACE-ASCIAK'S AVAILABILITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: HER PARTICIPATION IN DEPOSITION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: HER INABILITY TO PARTICIPATE IN PACE-ASCIAK DEPOSITION; DEPOSITION OF DR. KEPT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS COMMENTS ON MARK HOFFMAN'S PARTICIPATION IN DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS COMMENTS ON PARTICIPATION OF LISA DAGOSTINO IN THE DEPOSITION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS COMMENTS ON DEPOSITION BY MICHELLE PARFIT OF DR. KAPIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, MARK HOFFMAN RE: MY PARTICIPATION IN DEPOSITION IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS APPRECIATION OF MY PARTICIPATION IN THE DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | PREPARE RE: TRAVEL TO TORONTO RE: WORKING ON TRAVEL DETAILS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: APPLICABLE LAW IN PAUL SIZEMORE'S CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND EMAIL FROM PAUL SIZEMORE RE: FL LAW IS APPLICABLE IN THE CASE PAUL SIZEMORE AND JOHN RESTAINO ANSWER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: SCIENCE COMMITTEE CALL TODAY, AGENDA AND BEN COCLAR'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: AGENDA FOR TODAY CALL'S PLANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX MDL SCIENCE COMMITTEE CALL TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DEPOSITION SCHEDULE FOR DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO WITH ATTACHED EDITORIAL FROM LANCET RE: FDA (REVIEW EDITORIAL) PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: BABY ASPIRIN FOR CV PROBLEMS WITH ATTACHED ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PREDICTION OF CORONARY HEART DISEASE USING RISK FACTORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: KAPIT'S DEPOSITION BEING VIDEOTAPED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | TELEPHONE CONFERENCE RE: VIOXX MDL GENERAL MEMBERS CALL RE: AGENDA FOR WORK OF ALL SUBCOMMITTEES, RE: DEPOSITIONS UPDATES, DISCUSSIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: HIS COMMENTS ON DR. KAPIT'S DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | RECEIVE AND REVISE MEMORANDUM RE: CLARIFICATIONS RELATED ISSUES RE: REPORT BY DR. PACE-ASCIAK'S ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: PTO ON DEPOSITIONS RE: GUIDELINE ON DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS COMMENTS ON PTO #9 RE: EXPERTS DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW PTO # 9 RE: DEPOSITIONS GUIDELINES RE: EXPERTS DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CLARIFICATIONS ON MY DATES/TIMES OF TRAVELING TO TORONTO AND RECEIVE HIS EMAIL WITH ANSWER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: REQUEST FOR DR. PACE-ASCIAK TO BE AVAILABLE ON 10/06 AND 10/07 FOR DEPOSITION PREPARATION AND DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS AVAILABILITY ON 10/06 AND 10/07 FOR DEPOSITION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: VIDEOTAPING OF DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: DEFENSE IS VIDEOTAPING DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.50 | DRAFT A MEMORANDUM RE: POSSIBLE DEFENSE QUESTIONS AND CLARIFICATIONS RE: DR. PACE-ASCIAK REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: DEPOSITION OF DR. KAPIT'S PROGRESS AND RESTAINO'S ANSWER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: TIME FOR THE DEPOSITION OF DR. PACE-ASCIAK ON 10/07 AND TRAVEL PLANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 9/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RICHARD ARSENAULT RE: PRIVILEGE LOG ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 3 | 9/30/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WALKER RE: HIS OFFERS OF HELP RE: DEPOSITION PREPARATIONS AND PAUL SIZEMORE'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ October 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 45.25 | 0.25 | 0.25 | | | | 45.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 45.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 10/3/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PREPARATION FOR DEPOSITION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/3/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PRODUCTION OF INVOICES FOR DEFENSE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/3/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: NO INSTRUCTIONS PRIOR TO MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/3/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HAS ADDRESS FOR RECEIVING THE FILE FROM DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/3/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DEPOSITION PREPARATION BEGINNING IN TORONTO OF DR. PACE-ASCIAK AND MARK HOFFMAN ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/3/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: SCHEDULE FOR DEPOSITION ON 10/08 OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/3/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO/BERT BLACK RE: DEPOSITION OF DR. KAPIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/3/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: INSTRUCTIONS PRIOR TO MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/3/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PREPARATION FOR DEPOSITION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/4/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS FLIGHT TIME TO TORONTO ON 10/07 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/4/2005 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: TWO VERSIONS OF DR. PACE-ASCIAK REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: COPY OF THE REPORT BY DR. PACE-ASCIAK TO WORK WITH IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DR. PACE-ASCIAK RE: DEPOSITION AND DEPOSITION PREPARATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW TWO VERSIONS OF RULE 26 REPORT AND IDENTIFY ONE WITH DR. PACE-ASCIAK'S RECOMMENDATIONS THAT THIS ONE WAS SUPPOSED TO BE FILED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, LISA DAGOSTINO, MARK HOFFMAN RE: THE VERSION OF DR. PACE-ASCIAK'S REPORT IN QUESTION PER JOHN RESTAINO'S REQUEST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: CONTACT INFORMATION IN TORONTO/CONTACT INFORMATION FOR THE DEPOSITION PREPARATION LOCATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS COORDINATES IN TORONTO AND HIS CONTACT INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO MARK HOFFMAN RE: HIS CONTACT INFORMATION IN TORONTO RE: DEPOSITION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: HIS CONTACT INFORMATION IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 5.00 | PREPARE FOR THE TRIP TO TORONTO TO MEET WITH DR. PACE-ASCIAK RE: VIEW DETAILS, DOCUMENTS, EMAILS, PURCHASING SUPPLIES, ETC. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 10/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, MARK HOFFMAN, LISA DAGOSTINO RE: WHY NOTES ON RULE 26 REPORT BY DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | TRAVEL TO AND FROM DIA AIRPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.50 | WAIT FOR THE FLIGHT AC 1040, DENVER - TORONTO, PASS SECURITY, CHECK IN BAGGAGE, GO TO TERMINAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.00 | FLIGHT 1040 DENVER - TORONTO, PASSING THROUGH CUSTOMS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | TRAVEL FROM TORONTO INTERNATIONAL AIRPORT TO WESTIN HARBOR HOTEL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | REVIEW, DIGEST, AND ANALYZE TWO ARTICLES WILSON ET AL RE: CHD AND RISK FACTORS AND CARDIOPROTECTIVE QUALITIES OF ASPIRIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: VERIFY TIME/PLACE FOR DEPOSITION PREPARATION OF DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: BENEFIT/RISK CONFERENCE BY MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, TO ESTABLISHING PLAINTIFFS LITIGATION EXPENSE FUND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO WITH STRING OF EMAILS ATTACHED TO IT RE: PACE-ASCIAK DEPOSITION DETAILS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEES |
| 1 | 10/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TRAVEL TO AND FROM MEETING WITH DR. PACE-ASCIAK RE: DEPOSITION PREPARATION IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 10/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 6.50 | PREPARATION FOR DEPOSITION WITH EXPERT WITNESS, DR. PACE-ASCIAK AND ATTORNEYS MARK HOFFMAN AND LISA DAGOSTINO IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/6/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | MEET WITH JOHN RESTAINO, MARK HOFFMAN, LISA DAGOSTINO RE: DISCUSS RESULTS OF MEETING WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TRAVEL FROM TORONTO HOTEL TO PEARSON AIRPORT IN TORONTO TO FLY TO DENVER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 3.00 | WAITING, CUSTOMS, SECURITY CHECK RE: FLIGHT AC 1039 TORONTO - DENVER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 4.25 | FLIGHT FROM TORONTO TO DENVER DIA FROM MEETINGS WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: DEPOSITION OF DR. GURIGIAN WAS CALLED OFF - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX SCIENCE SUBCOMMITTEE CALLS FOR FRIDAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ANTHONY IRPINO RE: MOTION TO COMPEL RE: PRIVILEGE LOG - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DR. PACE-ASCIAK RE: PGI DIAGNOSIS/SYNTHESIS IN VASCULAR TISSUE - MEMBER OF SCIENCE SUBCOMMITTEE |
| 1 | 10/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ANTHONY T. RE: MEMORANDUM IN SUPPORT OF MOTION TO COMPEL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK HOFFMAN RE: PGIS SYNTHESIS BY VASCULAR TISSUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM FRED LONGER RE: ESTABLISHING PLAINTIFF'S LITIGATION EXPENSE FUND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: MERCK'S BENEFIT/RISK COMMUNICATION CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MICHELLE PARFIT RE: HER WILLINGNESS TO GO TO MERCK'S BENEFIT/RISK COMMUNICATION CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM FRED LONGER RE: HIS WILLINGNESS TO PARTICIPATE IN MERCK'S BENEFIT/RISK COMMUNICATION CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW LETTER FROM JAMES O'CALLAHAN RE: COMPUTER DISK #3 WITH ARTICLES RE: VIOXX MEDICAL LITERATURE COORDINATED ACTION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND ANALYZE CONTENTS OF DISK #3 WITH VIOXX MEDICAL ARTICLES AND FIND AND PRINT OUT ARTICLES 28, 29, AND 30 PER JIM O'CALLAHAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | REVIEW, ANALYZE AND DIGEST ARTICLES 28-30 FROM THE LIST OF ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | CODE THE ARTICLE 28-30 AND FILL OUT THE CODING FORMS FOR THE ARTICLES PER JIM O'CALLAHAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL TO JIM O'CALLAHAN AND JOHN RESTAINO RE: THE PROCESS OF CODING, THE CODING OF ARTICLES 28-30, THE PROBLEMS WITH ARTICLES 29-30 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JIM O'CALLAHAN RE: THE CODING PROJECT AND REQUEST TO CODE THE ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 10/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX MDL SCIENCE COMMITTEE CALL RE: DISCOVERY DISCUSSIONS AND DAUBERT CHALLENGE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AGENDA FOR THE VIOXX MDL SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.75 | TELEPHONE CONFERENCE BI-WEEKLY CONFERENCE CALL RE: DISCUSSION OF AGENDA RE: DISCOVERY QUESTIONS AND DAUBERT CHALLENGE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: CALL MEMBERS FOR THE SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DANIEL SIEGELMAN RE: DIFFICULTIES TO ACCESS THE CONFERENCE VIOXX LINE AND TED WACKER'S ANSWERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RUSS ABNEY RE: VIOXX MDL CONFERENCE CALL PROBLEMS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND DIGEST EMAIL FROM MICHAEL WACHKOWITZ RE: QUESTIONS THE JURY ASKED FROM DR. REICIA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO AND HIS RECEIVE AND ANSWER FROM HIM RE: WHETHER HIS REQUEST FOR OUTLINE APPLIES TO DR. PACE ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: RULE 26 REPORT OUTLINE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 10/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: INTRANET SET FOR LAW FIRMS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: LIST OF ATTORNEYS SIGNED FULL PARTICIPATE AGREEMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX MDL CONFERENCE CALL FOR CHAIR/CO/CHAIRS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW/ANALYZE/DIGEST RE: AGENDA FOR VIOXX COMMITTEE CHAIRS; CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: LIST OF VIOXX SCIENCE FULL PARTICIPATE AGREEMENT SIGNED ATTORNEYS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CALL ON OCTOBER 21 RE: SCIENCE COMMITTEE CALL NOTES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW THE SCIENCE COMMITTEE CALL NOTES PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DAUBERT CHALLENGES SITUATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM GRANT KAISER RE: HIS FIRM'S PARTICIPATION IN FULL PARTICIPATION AGREEMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL WITH ATTACHMENTS TO JIM O'CALLAHAN RE: CODING FORMS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/24/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: BRACELIER ROUND TABLE DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 10/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: EXPRESSION OF COX-2 MRNA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 10/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: HIS VIEWS ON EXPRESSION OF COX-2 MRNA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/26/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE AND JOHN RESTAINO'S ANSWER TO IT RE: EXPRESSION OF COX-2 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: IMPACT OF CT P 2CG GENOTYPE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX SCIENCE COMMITTEE CALL IS CANCELED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE THE FIRST MDL TRIAL ARRANGEMENTS/PLANS MR. RESTAINO, BLACK. ARBITBLIT, SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: HIS PROMISE TO DELIVER THE DEPOSITION VIDEO CUTS BY 11/3 AND PAUL SIZEMORE ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND DIGEST EMAIL FROM DON ARBITBLIT RE" HIS PARTICIPATION IN VIOXX/DAUBERT PRIOR TO FIRST MDL TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: STRATEGY RE: DISCOVERY AND DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2 | 10/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LEWIS GARRISON RE: HIS WILLINGNESS TO WORK ON DAUBERT BRIEFS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DEPOSITION VIDEO CUTS AND OTHER TRIAL PLANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 10/28/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DEPOSITION TRANSCRIPTS PAGE AND LINES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 10/31/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE, RE: FIRST TRIAL DAUBERT'S OPPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/31/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE ON ANSWER TO EMAIL BY TED PARR, RE: HIS HELP WITH MOTIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 10/31/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: TED PARR INVOLVEMENT AND DR. KEYRIT TRANSCRIPTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS WILLINGNESS TO WORK ON THE ANSWER TO THE MOTION AND PAUL SIZEMORE ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PAUL SIZEMORE, RE: WITHDRAWAL OF DR. GAZIANO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: MERCK'S MOTION TO EXCLUDE LUCHESI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIRGINIA BUCHANAN, RE: WITHDRAWAL OF VIOXX PHARMACOLOGIST BY MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PAUL SIZEMORE, RE: POSSIBLE REASONS FOR WITHDRAWAL OF DR. GAZIANO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL WEINOUITZ, RE: POSITION OF DR. GAZIANO ON 18 MONTH DATABASE AND VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CONSEQUENCES OF DR. GAZIANO'S WITHDRAWAL AND ANSWER TO IT BY DON ARBITBLIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657

## Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ November 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 20 | 0.25 | 1.50 | 0.5 | | | 22.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 22.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PAUL SIZEMORE, RE:  MERCK'S WITNESS LIST AFTER WITHDRAWAL OF DR. GAZIANO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ANTHONY IRPINO, RE: HIS COMMENTS ON DR. GAVIANO'S WITHDRAWAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE, RE:  MERCK'S MOTION TO EXCLUDE LUCCHESI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TROY RAFFERTY, RE:  BRIGGS MORRISON EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER RE: PHIL BECK POSITION AND WITHDRAWAL OF DR. GAZIANO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: RULE 26 REPORTS - REQUIREMENTS MUST BE FOLLOWED BY MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 11/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: EPIDEMIOLOGIST ARROWSMITH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND REVIEW E-MAIL FROM JIM BARTINUS, RE:  DR. GAVIANO WITHDRAWAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  CANCELLATION OF VIOXX MDL SCIENCE CALL TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ANTHONY IRPINO RE:  TODAY'S VIOXX SCIENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ANDY BIRCHFIELD, RE:  BLEEDING TIMES STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 11/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE:  ARM LACERATION STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: STUDIES 061 AND 036 AND BLEEDING TIME STUDIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 11/4/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PETE KOUFMAN, RE:  AARON MARCUS AS OUR EXPERT IN HEMATOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PAUL SIZEMORE, RE:  BLEEDING TIME STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PAUL SIZEMORE, RE:  DEPOSITION CUTS/VIDEO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEWING CONTENTS OF FAX FROM COLLEEN (JAMES O'CALLAHAN) OFFICE AND DRAFTING A RETURNED E-MAIL TO JIM O'CALLAHAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND DIGEST ARTICLE (PER JOHN RESTAINO) RE:  IMPACT OF CYP2C9 GENOTYPE ON PHARMACOKINETICS PER JOHN RESTAINO |
| 1 | 11/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.50 | REVIEW AND ANALYZE PER JOHN RESTAINO, RE:  THE EDITOR'S ROUND TABLE: CYCLOSRY GENAGE - 2 INHIBITORS AND CARDIOVASCULAR RISK PER JOHN RESTAINO |
| 1 | 11/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  CONFERENCE CALL ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/10/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AGENDA FOR THE FRIDAY, NOVEMBER 11 MEETING; ALL FOR SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PAUL SIZEMORE RE:  SCOLNICK EMAIL ABOUT DR. REICIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PETE KAUFMAN, RE:  VIOXX MDL SCIENCE COMMITTEE AND SCOLNICK COMMUNICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PETE KAUFMAN, RE: SHAPIRO AND REVIEW E-MAILS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK RE: HIS COMMENTS ON E-MAIL BY REICIN AND PAUL SIZEMORE ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | BI-WEEKLY VIOXX CONFERENCE CALL RE: DISCUSSION OF AGENDA, RE: GENERAL MEETING OF VIOXX (STAYED ON LINE 5 TIMES, GOT DISCONNECTED EACH TIME) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: AWAITING JOINING A MODERATOR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HIS PARTICIPATION IN THE VIOXX CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HE IS TRYING TO REACH SHELLY TO BE A MODERATOR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHELLE PARFIT, RE: VIOXX CALL DIFFICULTIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER RE: HIS COMMENTS ON TECHNICAL DIFFICULTIES OF VIOXX CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE: INABILITY TO JOIN THE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT E-MAIL TO VIOXX MDL MEMBERS RE: I GOT DISCONNECTED FROM THE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ANTHONY IRPINO, RE: REVISED PRIVILEGE LOG - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 11/11/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM RUSS ABREY, RE: HIS DIFFICULTIES TO GEN ON THE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE, RE:  DAUBERT HEARING REPORT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE, RE:  JUDGE FALLON REQUEST ABOUT CV SUMMARIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HERMAN RE: NEW WEBSITE FOR MDL VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE CREDENTIALS OF DR. BLOOR PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 11/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  CREDENTIALS OF COLIN BLOOR - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 4 | 11/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE, RE:  DRAFT OF DIRECT AND CROSS EXAMINATIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 4 | 11/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  BLOOR AND BURTON DIRECT EXAMINATIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/17/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  TOMORROW'S CONFERENCE ON VIOXX MDL SCIENCE COMMITTEE IS CANCELED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HERMAN, RE: DEPOSITORY TEAM CONFERENCE CALL TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/18/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: MOTION TO REMAND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 11/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  NEW ARTICLE OF FITZGERALD GROUPS RE: PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  CONFLICTS OF INTEREST AND INDEPENDENT DATA ANALYSIS IN INDUSTRY FUNDED STUDIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RUSS ABNEY RE: NOTICE TO REMAND DOWNLOADING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: IRVIN TRIAL, RE: BIRCHFIELD'S OPENING STATEMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ RE: OPENING FOR DEFENSE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PHIL BECK'S PRESENTATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ RE: HIS COMMENTS ON PHIL BECK AND JOHN RESTAINO'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ, RE: HIS VIEW ON A DEFENSE OPENING STATEMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  DEFENSE OPENING BY PHIL BECK; KEY POINTS OF THE STATEMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ, RE: ENUMERATION OF HIGHLIGHTS OF BIRCHFIELD'S OPENING STATEMENT AND JOHN RESTAINO'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JANE JOSEPH RE: SECOND MDL TRIAL PLAINTIFF AND JOHN RESTAINO'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: JERRY BEASLEY PRESENTATION AT IRVIN'S TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: BEN LUCCHESI'S PRESENTATION AT IRVIN'S TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CYNTHIA GARBER, RE: FIRST WITNESS, RE: BEN LUCCHESI - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE CONFLICTS OF INTEREST AND INDEPENDENT DATA ANALYSIS IN INDUSTRY FUNDED STUDIES, PER JOHN RESTAINO |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: TOPEL TRANSCRIPT AND JENNIFER THOMPSON'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DR. COLIN BLOOR PRESENTATION AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: SUDDEN CARDIAC DEATH ARGUMENT BY DEFENSE AND JENNIFER THOMPSON ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: MR. IRVIN'S DAUGHTER LESLIE IRVIN GOLDSTEIN'S TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 11/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: RICHIE IRVIN'S TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ December 2005 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 41.25 | | 0.25 | | | | 41.5 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 41.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO RE: ADDITIONAL DOCUMENTS TO JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS ANSWER TO MIKE HUGO'S REQUEST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: UPDATE FROM IRVIN TRIAL : DOCTORS BALDWIN AND RAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: HIS COMMENTS ON MIKE HUGO'S EMAIL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO, RE: NEW MERCK'S DOCUMENT'S - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS DESCRIPTION OF DR. BALDWIN'S TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: DR. BALDWIN'S TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO, RE: NO CROSS EXAMINATION FOR THOMAS BALDWIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  EXPLANATION OF NO CROSS EXAMINATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER AND JOHN RESTAINO ANSWER TO IT; TESTIMONY BY DR. BALDWIN'S DEVELOPMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  DETAILS OF THE TESTIMONY BY DR. ALAN NIES AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 12/1/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER RE: QUESTIONS RELATED TO DR. NIES AND JOHN RESTAINO ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: CROSS-EXAMINATION OF DR. NILES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  WAYNE RAY TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ROSARIO CASTELLANO, RE: RHEUMATOLOGY CONFERENCE IN SAN DIEGO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DETAILS OF TESTIMONY OF DR. WAYNE RAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW MEMORANDUM BY JIM KENNA, RE:  ACR/ARHP CONFERENCE IN SAN DIEGO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/2/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: CROSS EXAM OF WAYNE RAY DETAILS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  TOPOL TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARK ROBINSON, RE:  COPY OF TAPED TESTIMONY BY TOPOL AND THE ANSWER TO IT BY JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  TRANSCRIPT OF THE 5TH DAY OF IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: UPDATE ON IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ RE: COMMENTS FROM SHADOW JURY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS ANSWER/COMMENTS ON JURY COMMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO, RE: BEASLEY AND IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: TIME FRAME FOR VIOXX PLAINTIFF CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: CV SAFETY ISSUES ON IRVIN TRIAL AND JOHN RESTAINO ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: THE SECOND PART OF ED SCOLNICK'S TESTIMONY DURING TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: BECK'S CROSS, EVELYN IRVIN PLUNKETT'S TESTIMONY ON IRVIN TRIAL DETAILS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: PLAINTIFF RESTED IN THE IRVIN'S CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ RE: SHADOW JURY ABOUT THE DEVELOPMENT OF THE CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: THE DEFENSE CASE IN IRVIN TRIAL AFTER PLAINTIFF RESTED THE CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 3 | 12/5/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: ED SCOLNICK'S TESTIMONY VIA VIDEO FROM IRVIN TRIAL DETAILS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DAVID SILVER - FIRST PART OF DIRECT EXAMINATION RE: ED SKOLNICK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PAUL SIZEMORE RE: ED SKOLNICK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ, RE: ED SKOLNICK'S TESTIMONY PART II - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: PREPARATION FOR DAVE MATHEWS' TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: HIS COMMENTS ON BRIGGS MORRISON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ISSUE OF CONCERN ON BRIGGS MORRISON TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DETAILS OF DR. SILVER'S TESTIMONY AT IRVIN TRIAL AND TED WACKER'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CONTINUING DIRECT/CROSS EXAMINATION OF DR. SILVER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: BRIGGS MORRISON'S TESTIMONY AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: REMAINING SCHEDULE AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

| | Yefimenko, Max | | | |
|---|---|---|---|---|
| | Date | Name | Title | Hours | Narrative |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DETAILS OF DR. MORRISON'S TESTIMONY AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DETAILS OF MORRISON CROSS EXAMINATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: JURY IS TIRED FROM PHARMACOLOGY AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DETAILS OF DR. REICIN'S DAY 1 TESTIMONY AND ADDITION TO THIS EMAIL: RE: DEFENSE WILL FINISH TOMORROW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DEFENSE ADDED ARROWSMITH LOWE AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: THE DEVELOPMENT OF THE CASE FOR BOTH SIDES AT IRVIN TRIAL AND RAMON LOPEZ'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO, RE: HIS COMMENTS ON RESULIN DEPOSITION OF DR. ARROWSMITH LOWE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: HIS COMMENTS ON THE REMAINING DAY OF THE TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: THE CROSS EXAMINATION OF REICIN AT IRVIN TRIAL AND RAMON LOPEZ'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: ALISE REICIN'S TESTIMONY DAY 2 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: TODAY'S UPDATE ON CROSS EXAMINATION DAY 2 OF REICIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: PATHOLOGIST OF DEFENSE ON DIRECT EXAMINATION CROSS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: THOMAS WHEELER, M.D. PATHOLOGIST TESTIMONY AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: WHEELER AND PRATT TESTIMONIES AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: THE POST TRIAL COMMENTS, RE: IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/7/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DEFENSE PULLED THEIR CARDIOLOGIST, PLAINTIFF IS NOT PLAYING NEJM WITH THE FOLLOWING EXPLANATION OF CURFMAN TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/8/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: WALL STREET JOURNAL COMMENTS ON FIRST FEDERAL TRIAL ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CLOSING ARGUMENT BY ANDY BIRCHFIELD AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DEFENSE CLOSING ARGUMENT AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: CLOSINGS AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: CLOSING ARGUMENTS BY PAUL SIZEMORE, RE: PLAINTIFF'S REBUTTAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ, RE: REBUTTAL AT IRVIN TRIAL AND JOHN RESTAINO'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ, RE: JURY REACTION AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ, RE: PAUL SIZEMORE REBUTTAL AT IRVIN TRIAL AND JOHN RESTAINO ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CYNTHIA GARBER, RE: HER COMMENTS BY JOHN RESTAINO'S PARTICIPATION IN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: REBUTTAL BY BIRCHFIELD AND SIZEMORE AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ELIVIA SEWELL, RE: VIOXX MDL CONFERENCE CALL NOTIFICATION AND AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE NEJM PUBLICATION ON VIGOR TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAILS FROM TED WACKER, RE: HIS COMMENTS ON NEJM PUBLICATIONS RELATED TO VIGOR TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ, RE: NEW TRIAL MOTION POSSIBILITY AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO, RE: DEPRIVILEGED DOCUMENTS BY MERCK DISCOVERY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JANE JOSEPH, RE: THE LINK TO THE VIGOR'S NEJM ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO, RE: NEJM ARTICLE ON VIGOR AND MERCK'S STOCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MIKE HUGO, RE: HIS COMMENTS ON NEJM'S VIGOR ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, NEJM AND MSN RELATED LINKS ON THE VIGOR ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | VIOXX MDL CONFERENCE CALL AT-LARGE GROUP MEMBERS, RE: DISCUSSION OF AGENDA FOR THE SUBCOMMITTEES AND DISCUSSION OF THE IRVIN TRIAL, EXPERTS' SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE MSN/NBC ARTICLE MERCK HID BAD VIOXX OUTCOMES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ANTHONY IRPINO, RE: HIS INABILITY TO GET ON THE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE GREGORY CURFMAN'S ARTICLE BOMBARDIER ET AL, RE: NEJM ARTICLE OF 2000 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | COMPUTER SEARCH AND DRAFT OF EMAIL TO JOHN RESTAINO, RE: OPPORTUNITY TO MEET WITH DR. ARNSDORF IN CHICAGO, A CARDIOLOGIST, TO DISCUSS WITH HIM VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DR. ARNSDORF'S CONTACT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 12/9/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: UPDATE FROM THE IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DR. TOPOL LOSES HIS POSITION AFTER TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: THE LATEST UPDATE FROM IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM RAMON LOPEZ RE: HIS COMMENTS ON THE PROLONGED DELIBERATIONS BY JURY AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER AND THE ANSWER TO IT BY JOHN RESTAINO, RE: JURORS' DELIBERATING AT THE IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JON RESTAINO RE: HIS COMMENTS ON EXPERTS' REACTIONS AFTER THE DEMOTION OF DR. TOPOL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE THE ARTICLE BY FRIES AND GROSSER, RE: THE CARDIOVASCULAR PHARMACOLOGY OF COX-2 INHIBITION PER JOHN RESTAINO |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: HUNG JURY AT IRVIN TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: MISTRIAL IN FEDERAL VIOXX TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: NEW STUDY BY GRAHAM IN LANCET - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JON RESTAINO AND READ THE ATTACHED ARTICLE, RE: NEW YORK TIMES COMMENTS ON THE FIRST FEDERAL VIOXX TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM DANIEL BECKNELL, RE: THE ARTICLE OF INTEREST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW AND ANALYZE ARTICLE BY HIPPSLEY-COX RE: RISK OF ADVERSE GI OUTCOMES; RESTED CONTROL ANALYSIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/12/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: VIOXX NEWS ON WALL STREET JOURNAL AND READING THE ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TED WACKER, RE: CRIMINAL INVESTIGATION OF MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TINA NIEVES, RE: HER COMMENTS ON POSSIBLE INVESTIGATION OF MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/14/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM EBERHARD GARRISON, RE: DYNA MYLLICAN TESTIMONIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: VIOXX SUBCOMMITTEE CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL WITH ATTACHED FORMAT OF OLD VIOXX AGENDA; RE: PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: HIS COMMENTS ON SENDING OUT AN OLD AGENDA FOR VIOXX COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/15/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL AND SEND OUT THE ATTACHED NOVEMBER AGENDA FOR JOHN RESTAINO, PER HIS REQUEST, RE: AGENDA FOR VIOXX CHAIRS OF SUBCOMMITTEE CALLS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: NEW CALL IN INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 12/16/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TELEPHONE CONFERENCE WITH SUBCOMMITTEE CHAIRS, COMMITTEE CHAIRS, RE: WEEKLY SCHEDULED CONFERENCE WAS CANCELED DUE TO A NO SHOW OF MOST OF THE MEMBERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND DIGEST EMAIL FROM PAUL SIZEMORE, RE: FDA KNOWLEDGE PRIOR TO FEBRUARY 2005 HEARING - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM GRANT KAISER RE: ACCESS FOR HARD DRIVES IN THE IRVIN CASE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BLACK BERT, RE: HIS COMMENTS ON THE FDA AND HARD DRIVES QUESTION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM LISA DAGOSTINO RE: STRATEGY AS TO WHAT MUST BE ASKED FROM FDA, META-DATA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM GRANT KAISER, RE: A NEED FOR A TOP NOTCH FORENSIC COMPUTER EXPERT IN VIOXX MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM GRANT KAISER RE: FDA QUESTION ON ELECTRONIC FORMAT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DICK REEVES, RE: LEFT A MESSAGE TO DISCUSS EXPERTS' ISSUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO, RE: DISCUSS THE DATABASE ON FORENSICS COMPUTER EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | RESEARCH AND ANALYZE RE:  COMPUTER FORENSIC EXPERTS DATABASE SEARCH, RE:  SEARCH FOR AN EXPERT FOR THE VIOXX MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 12/19/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | DRAFT A LIST OF POTENTIAL US/UK LOCATED COMPUTER FORENSICS EXPERTS TO JOHN RESTAINO, PER HIS REQUEST, PLUS MY PROPOSALS FOR RELATED SEARCH AND CONTACT PER JOHN RESTAINO |
| 12/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HERMAN, RE: CHANGE HER EMAIL ADDRESS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/22/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HERMAN, RE: EMAIL ADDRESS CHANGE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: VIOXX SCIENCE COMMITTEE CALL IN CANCELED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK RE: REPLACEMENT FOR 2 EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  HIS SUGGESTION TO B. BLACK TO KEEP SEARCHING FOR MORE EXPERTS AND BERT BLACK'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  COX-2 INHIBITOR STORY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM ANTHONY IRPINO, RE:  VIOXX SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM BERT BLACK, RE: ARTICLE FROM INFLAMM PHARMACOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  HIS ANSWER TO THE INFLAMM PHARMACOLOGY ARTICLE SENT BY BERT BLACK- MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 12/23/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM EBERHARD GARRISON, RE:  HIS COMMENTS ON VIGOR STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 12/27/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM PENNY HERMAN, RE: CHANGES IN HER EMAIL ADDRESSES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: VIOXX SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AGENDA FOR TODAY'S VIOXX SCIENCE COMMITTEE CALL INCLUDING UPDATE ON EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | PREPARE AND DRAFT MY COMMENTS, RE: SITUATION WITH EXPERTS FOR THE NEXT VIOXX TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: DISCUSS QUESTION OF EXPERTS IN PHARMACOLOGY FOR MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE FDA'S STATEMENT ON NAPROXEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND EMAIL WITH ATTACHED FDA STATEMENT TO JOHN RESTAINO, RE: FDA'S NAPROXEN STATEMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | TELEPHONE CONFERENCE WITH VIOXX SCIENCE COMMITTEE TO DISCUSS EXPERTS UPDATE AND AGENDA PER THE VIOXX SCIENCE AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL: GRAPHIC ON HIGH RISK PATIENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 12/30/2005 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE THE GRAPH ON HIGH RISK PATIENTS ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ January 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 60 | | 5.25 | | | | 65.25 | ■ |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **65.25** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW UPDATE FROM PERFMED, RE: NEW ARTICLE BY PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, RE: ATTACHED EMAIL OF ARTICLE BY PACE-ASCIAK RE: PUBMED UPDATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AND ANALYZE SERIES OF EMAIL RE: SALES REPRESENTATIVES INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: TODAY'S TELEPHONE CONFERENCE FOR VIOXX SCIENCE COMMITTEE CHAIRS GROUP - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE AGENDA FOR JANUARY 6, 2006 VIOXX SCIENCE SUBCOMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND ANALYZE SITUATION WITH EXPERTS AND GENERIC EXPERTS PRIOR TO THE TELEPHONE CONFERENCE CALL TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | TELEPHONE CONFERENCE WITH SCIENCE COMMITTEE OF THE VIOXX MDL'S CHAIRMAN AND CO-CHAIRMAN OF SUBCOMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | DRAFT MY COMMENTS TO JOHN RESTAINO, RE: DR. FOSSLEIN CONFERENCE CALL AND SITUATION WITH PHARMACOLOGIST EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DR. FOSSLEIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, RE LINK BETWEEN PATHOPHYSIOLOGY AND PHARMACOLOGY IN THE VIOXX CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE PHARMACOLOGIST TO DISCUSS IMBALANCE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL TO JOHN RESTAINO RE:  DISCUSSION AND CONTINUE TO DISCUSS THE ISSUES OF PHARMACOLOGY; EXPERT IN PHARMACOLOGY; RELATIONSHIP BETWEEN PHARMACOLOGY; PATHOPHYSIOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST VOICE MAIL FROM DICK REEVE, RE:  RETURNING MY CALL ON EXPERTS IN COMPUTER FORENSICS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO, RE:  COMPUTER FORENSICS EXPERT SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: ? ROLES OF COX-1 AND COX-2 IN PROSTANOID PRODUCTION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW AND ANALYZE ARTICLE, PER JOHN RESTAINO, RE:  ROLES OF CYCLOOXYG (COX-1) AND COX-2 IN PROSTANOID PRODUCTION BY HUMAN ENDOTHELIAL CELLS:  SELECTIVE UP-REGULATION OF PROSTACYCLIN SYNTHESIS BY COX-2 PER JOHN RESTAINO |
| 1 | 1/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE SETTING UP A CONFERENCE CALL WITH DR. FOSSLEIN AT 11:00 PACIFIC TIME - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARILYN DUPIES, RE:  DIAL IN INFORMATION FOR CONFERENCE CALL TOMORROW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO MARILYN DUPIES, RE: VERIFICATION OF TIME SCHEDULED FOR THE CONFERENCE WITH DR. FOSSLEIN AND MAYERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM MARILYN DUPIES, RE: CONFIRMATION OF DIAL IN INFORMATION FOR WALL WITH DOCTORS FOSSLEIN AND MEYERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO RE: SCIENCE COMMITTEE CALL INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | TELEPHONE CONFERENCE WITH DR. FOSSLEIN AND DR. MAYERS, RE: DISCUSSION OF QUESTIONS OF PATHOLOGY/PATHOPHYSIOLOGY AND APPLICATION OF THESE ISSUES TO THE IMBALANCE THEORY AND VIOXX TRIALS PER JOHN RESTAINO |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM NANCY PATRICELLI RE: DIAL-IN INFORMATION FOR TODAY'S CONFERENCE WITH DR. FOSSLEIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: SCIENCE COMMITTEE CALL TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: CONFERENCE CALL UPDATED INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: SCIENCE SUBCOMMITTEE CALL CANCELLATION FOR TODAY AND FOR GOOD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI, RE: DEFENSE WILL BE USING PHARMACOLOGIST DURING UPCOMING TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN EMAIL TO JOHN RESTAINO AND CHRIS TISI, RE: PHARMACOLOGIST CROSS-EXAMINATION SCHEDULE AND ASSIGNMENT OF TASKS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE: DRUG PROFITS TAINT MEDICAL STUDIES BY JOHN ABRAMSIU - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM TROY RAFFERTY , RE: PHARMACOLOGIST CROSS-EXAMINATION DOCUMENTS STATUS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO RE: DR. FOSSLEIN'S ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  REFERENCE 149 FROM DR. FOSSLEIN PAPER, RE: BEA'S ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  ARTICLE BY DR. CANIGHEY AND OTHER AUSTRALIAN ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL TO JOHN RESTAINO, RE:  VIEWS ON ROLE ON DR. FOSSLEIN IN IRVIN II AND OTHER ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  DEFENSE RULE 26 WORK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM CHRIS TISI, RE: RULE 26 REPORT AND DEPOSITION OF DEFENSE PHARMACOLOGIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST EMAIL FROM JOHN RESTAINO, RE:  OUTLINE OF THE PLAN OF WORK WITH DR. FOSSLEIN, PACE-ASCIAK, AND OTHER ASPECTS OF EXPERTS WORK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN EMAIL TO JOHN RESTAINO, RE:  MY OUTLINE OF WORK WITH EXPERTS, PACE-ASCIAK PROPOSED INVOLVEMENT; DEFENSE 26 RULE REPORT (PLAN TO WORK) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM KRISTIAN RASMUSSEN RE: LENCET'S STUDY WAS FAXED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK RE: HIS COMMENTS ON FABRICATED LENCET STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: TOPEL'S TESTIMONY, P.P. 506 AND 508 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE:  HER PERSONAL EXPLANATION OF PART OF TOPEL'S TESTIMONY IN QUESTION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE: TARGUAN REPORT, PROTOCOL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK RE: HIS VIEW ON TOPOL TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX RE: DR. JEFFREY DRAZEN'S DEPOSITION SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  DEPOSITION OF DR. FRIES NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  DEPOSITION OF STEVEN B. GILMORE NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  DR. MICHAEL ALAN GRAHAM NOTIFICATION OF DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  CANCELED DEPOSITION OF MERILINE KRAHE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 10.50 | REVIEW, DIGEST AND ANALYZE ARTICLES MENTIONED BY DR. FOSSLEIN PER JOHN RESTAINO AND SENT BY RESTAINO TO ME PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC, VIOXX, RE: NOTIFICATION OF THE DEPOSITION OF DR. UTIGER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: VIOXX DEPOSITIONS' LIST UPLOADED ON INTRANET - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF THE DEPOSITION OF DR. DAVID GRAHAM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.00 | CONTINUE TO REVIEW ARTICLES REFERRED TO BY DR. FOSSLEIN AND SENT BY JOHN RESTAINO PER JOHN RESTAINO |
| 1 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER, RE: CARRUSIO AND WATSON ROLES WITH MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DANIEL SIGELMAN, RE: VELENGAS ET AL PAPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE: A FULL-SIZE ARTICLE BY VELENGAS ET AL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE: ARTICLE IN DRUG SAFETY BY VELENGAS ET AL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ANITA SHERFANEL, RE: ARTICLE BY VELENGAS ET AL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE: HIS COMMENTS ON VELENGAS PAPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: EVENT NOTIFICATION OF DEPOSITION OF DR. STEINBROOK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: DEPOSITION SCHEDULE FOR DEPOSITIONS OF DR. CURFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITIONS SCHEDULED FOR ROBIN DORE, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITIONS SCHEDULED FOR DR. MICHAEL A. GRAHAM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX RE: DEPOSITIONS SCHEDULED FOR E.M. DIAZ - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE:  SCHEDULED DEPOSITION OF MAL MIXON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  NOTIFICATION FOR VIOXX SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE UPDATED AGENDA FOR THE VIOXX SCIENCE COMMITTEE CALL FOR JANUARY 20, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE:  NEILSEN ET AL ARTICLE ON GI RISKS OF NSAIDS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW AND ANALYZE THE NIELSEN ET AL 2006 ARTICLE (DENMARK) PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELVIA SOWELL RE: DIAL-UP INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO ELVIA SOWELL AND JOHN RESTAINO, RE:  DIFFERENT E-MAIL LISTS IN CIRCULATION CREATE A COMMUNICATION PROBLEM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

FAC Resp. Exhibit B -- 637

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: GENERAL CALL FOR MEMBERS OF SCIENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: DIFFERENT E-MAIL LISTS AND NECESSITY TO DELETE THE SUBCOMMITTEES CHAIRS E-MAIL LIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELVIA SOWELL, RE: VIOXX SCIENCE COMMITTEE E-MAIL PROBLEM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | CONFERENCE CALL FOR SCIENCE COMMITTEE OF VIOXX GENERAL MEMBERS; BI-WEEKLY CALL TO DISCUSS EXPERTS' SEARCH AND AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: SCHEDULED DEPOSITION OF DR. BRAUER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: SCHEDULED DEPOSITION OF DR. MIXON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: CONCERNS OF DR. PACE-ASCIAK FOR GETTING NEW ARTICLES AND NEED FOR AUTHORIZATION TO USE THEM, MONEY TO READ THEM; STROKE ISSUES DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO, RE: CONFIRMATION OF CONFERENCE WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO DR. PACE-ASCIAK AND JOHN RESTAINO, RE: CONFERENCE WITH DR. PACE-ASCIAK HAS BEEN SCHEDULED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE: HIS CONFIRMATION FOR THE SCIENCE CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |