Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: SETTING UP THE TELEPHONE CONFERENCE WITH DR. PACE-ASCIAK ON JANUARY 23, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DR. PACE-ASCIAK, RE: SET UP A TELEPHONE CONFERENCE ON MONDAY, JANUARY 23, 2006 AT 1:00 P.M. TO DISCUSS PHARMACOLOGY OF STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO RE: TELEPHONE CONFERENCE ON JANUARY 23, 2006 WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CALL-IN INFORMATION AND TIME FOR CONFERENCE WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX MDL, RE: CANCELLATION NOTE OF DEPOSITION OF NED BRAUNSTEIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: UPDATE ARTICLES ON STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST FROM MDL PSC, RE: NOTE OF DEPOSITION, CUSTODIAN AND BUSINESS RECORDS DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: A SECOND SERIES OF ARTICLES ON STROKE ISSUES AND VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHELLE PARFIT, RE: SHE NEEDS A TUTORIAL TO GO THROUGH ARTICLES JOHN SENT OUT ON STROKE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | DRAFT AN AGENDA FOR THE TELEPHONE CONFERENCE WITH DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF DR. JAMES BUTLER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST E-MAIL FROM J. MAYERS, RE: HIS ADDITIONS TO THE AGENDA FOR THE CONFERENCE WITH DR. PACE-ASCIAK PLUS THREE SLIDES FROM FDA ON VIOXX AND HIGH BLOOD PRESSURE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.50 | TELEPHONE CONFERENCE WITH DR. PACE-ASCIAK AND JIM MAYERS AND JOHN RESTAINO RE: DISCUSSION OF PHARMACOLOGY OF STROKE CASES ON VIOXX PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: MITCHELL AND WARNER ARTICLE ON CV SYSTEM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JIM MAYERS, RE: HP ARTICLES ATTACHED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JAMES MAYERS, RE: WORK WITH WHELTON AND HP ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: INCLUDE DAN SIGELMAN TO OUR TEAM ON HBP - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVED E-MAIL AND DIGEST IT FROM JOHN RESTAINO, RE: NO ATTACHMENT ON WHELTON, AND HYPERTENSION IN JIM MAYER'S E-MAIL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HE RECEIVED THE ATTACHMENTS AND SIGELMAN COLLECTED ARTICLES ON HTN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: "FRONT BURNING OF THE STROKE CASES" AND INVITATION TO SIGELMAN TO JOIN OUR TEAM MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DAN SIGELMAN, RE: HIS JOINING THE TEAM TO HANDLE STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS VIEWS ON STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: GOALS AND PLANS FOR THE TEAM, RE: STROKE AND HTN ISSUES, STROKE TEAM PLANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SAN SIGELMAN, RE: HIS VIEWS ON STROKE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN E-MAIL TO JOHN RESTAINO AND CARLENE LEWIS, RE: HOW TO PROPERLY ORGANIZE EXPERT SEARCH OUTLINE WITH MY PROPOSALS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JAMES MAYERS, RE: HIS PERSONAL VIEWS ON STROKE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF MAL MIXON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: PSC DISCOVERY COMMITTEE CALL NOTIFICATION FOR JANUARY 27, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MDL PSC RE: NOTIFICATION OF DEPOSITIONS OF GREGORY CURFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE: NAMES OF TWO DOCTORS, FROM UNIVERSITY OF TORONTO WHOM WE SHOULD CONTACT ON HYPERTENSION ISSUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JIM MAYERS RE: ATTACHED ARTICLES AND DEPOSITION CLIPS ON HP ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX RE: NOTIFICATION REMINDER OF MAL MIXON DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX RE: NOTIFICATION REMINDER OF DEPOSITION OF DR. ROBERT STEINBROOK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF DR. STEINBROOK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: POSSIBILITY TO CONTACT OF BIOSTATISTICIAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JAMES MAYERS, RE: MERCK'S INTEREST IN STROKE OUTCOMES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON SIGELMAN, RE: HIS VIEWS ON STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON SIGELMAN, RE: RELEVANT E-MAILS ON MERCK'S KNOWLEDGE OF STROKE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HE DOES NOT KNOW THE MERCK'S STROKE OUTCOMES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: MARIARCHER DEPOSITION TRANSCRIPT AND BROWSER OF PSC WEBSITE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF DR. STEINBROOK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF MAL MIXON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: PSC WEB SITE INSTRUCTIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DAN SIGELMAN, RE: E-MAILS FROM MERCK ON STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HE IS GOING TO REVIEW THE MERCK'S E-MAILS ABOUT STROKE OUTCOMES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JIM MAYERS, RE: STROKE OUTCOMES AND MERCK'S STUDIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JAMES MAYERS, RE: MERCK'S E-MAILS ON STROKES' OUTCOMES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTICE OF DR. HAROLD ERATH, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR DEPOSITION OF JAN COOPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: MONTHLY MDL STATUS CONFERENCE SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: ROUGH TRANSCRIPT OF DEPOSITION OF MEL MAXON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JIM MAYERS RE: SECOND NEW ENGLAND JOURNAL MEDICINE DEPOSITION AND DON ARBITBLIT WORK ON STROKE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW STROKE-STATS ATTACHMENT TO THE PREVIOUS JIM MAYERS' E-MAIL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC DISCOVERY VIOXX, RE: NOTE OF DISCOVERY COMMITTEE CALL FOR TODAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: JAMES MURPHY CONTACT AS A POTENTIAL EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: EMAILS REFERENCING THE STROKE OUTCOMES ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: STROKE SUBCOMMITTEE ON VIOXX MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: I AM CONTACTING PROFESSOR SONNENBERG AND DR. LOGAN AT THE UNIVERSITY OF TORONTO PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DR. SONNENBERG'S OFFICE RE: REQUEST TO CONTACT ME TO DISCUSS THE STROKE HYPERTENSION ISSUES PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DR. LOGAN'S OFFICE TO REQUEST THAT HE IS GOING TO TALK TO ME ABOUT HYPERTENSION STROKE ISSUES PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS COMMENTS ABOUT MY JOB ON EXPERTS' SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: I HAVE CONTACTED BOTH DRS. SONNENBERG AND LOGAN PER HIS REQUEST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: TIME TO SCHEDULE AN INTERVIEW WITH R. MURPHY AT NATIONAL JEWISH HOSPITAL TO DISCUSS AN EPIDEMIOLOGY OF VIOXX STROKES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | RESEARCH OF UNIVERSITY OF TORONTO WEB SITE FOR PROFESSOR SONNENBERG AND LOGAN PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO RE: SETTING UP A CONFERENCE WITH DR. MURPHY IN DENVER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHELLE PARFIT, RE: STROKE SUBCOMMITTEES WORK PROPOSALS AND IMMEDIATE STEPS TO WORK WITH EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE: HIS PARTICIPATION IN THE STROKE SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: SCHEDULING A CONFERENCE WITH DR. MURPHY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW/ANALYZE THE SERIES OF E-MAILS SENT TO BY D. SIGELMAN, RE: STROKE OUTCOMES (27 PAGES) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: WE NEED AN EXPERT TO READ THROUGH E-MAIL OF MERCK'S EMPLOYEES ON STROKE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF MERIDIA KRAHE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: PLAINTIFF EXPERT DR. RAY EXHIBITS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DR. RAYBURN NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF DEPOSITION OF DR. CRAIG PRATT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO DR. PACE-ASCIAK RE: ASKING FOR E-MAIL ADDRESSES OF DRS. SONNENBERG AND LOGAN AT UNIVERSITY OF TORONTO (POTENTIAL EXPERTS ON HYPERTENSION) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE: CONTACT INFORMATION FOR POTENTIAL EXPERTS AT UNIVERSITY OF TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 1/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: FINAL TRANSCRIPT OF DEPOSITION OF GREGORY CURFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: REMINDER OF DEPOSITION OF JOHN BROWN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO AND CARLENE LEWIS, RE: CONTACTING DOCTORS SONNENBERG, LOGAN AND DAN OSMOND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CONTACT AUTHORIZATION TO CONTACT DR. POTENTIAL EXPERTS IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| | Yefimenko, Max | | | | |
| 1 | 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: ASKING WHETHER THE TORONTO EXPERTS SHOULD BE CONTACTED NOW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: DR. JURLINN, MARCH 3, 2006 MEETING AND SCHEDULING MEETINGS WITH OTHER PEOPLE IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH JOHN RESTAINO RE: DISCUSS WHO SHOULD BE CONTACTED, IN TORONTO AND WHEN RE: VIOXX HYPERTENSION ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: I WILL CONTACT ALL THREE HYPERTENSION POTENTIAL EXPERTS AND WILL TRY TO SCHEDULE SOMETHING ON MARCH 2, MARCH 3, OR MARCH 4, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 1/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW ADDRESSES, E-MAIL ADDRESSES, TELEPHONE NUMBERS OF POTENTIAL VIOXX HYPERTENSION EXPERTS, VERIFYING NAMES, ETC., PREPARATION FOR THE CONTACT PER JOHN RESTAINO |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: COLORADO EXPERT IN EPIDEMIOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _________February 2006_____________________

Firm Name: ____________Burg Simpson Eldrede Hersh & Jardine, P.C._________________________

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A __P __L __O | 37.25 | 0.25 | 5.00 | | | | 42.5 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 42.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: ______________________ Date: __________________

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: QUALIFICATIONS AND BACKGROUND OF EXPERT IN EPIDEMIOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: AUTHORIZATION TO SET UP A MEETING WITH DR. MURPHY ON THE MORNING OF FEBRUARY 9, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO PROFESSOR MURPHY, RE: REQUEST FOR A FACE-TO-FACE MEETING ON FEBRUARY 9, 2006, IN THE MORNING TO DISCUSS DOSE RESPONSE ISSUES PER JOHN RESTAINO |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DR. DEMOPOULOS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: REPEATED NOTIFICATION OF DEPOSITION OF DR. DEMOPOULOS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: FINAL TRANSCRIPT AND EXHIBIT RE: MAL MAXOM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITIONS EXHIBITS OF GREGORY CURFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: PROFESSOR MURPHY HAS BEEN CONTACTED TO SET UP A MEETING ON FEBRUARY 9, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: DEPOSITION OF TRACY OGDEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITIONS NOTIFICATION OF JOSEPH LYNCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

| | Yefimenko, Max | | | | |
|---|---|---|---|---|---|
| | Date | Name | Title | Hours | Narrative |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN E-MAIL TO PROFESSOR SONNENBERG AT UNIVERSITY OF TORONTO, RE: REQUEST TO SCHEDULE A MEETING ON MARCH 2-4 IN TORONTO TO DISCUSS THE ISSUES OF HYPERTENSION PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW THE RESULTS OF RESEARCH ON DR. HARALD SONNENBERG'S SCIENTIFIC CAREER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO PROFESSOR OSMOND AT THE UNIVERSITY OF TORONTO, RE: DISCUSSION OF HYPERTENSION/STROKES REQUEST PER JOHN RESTAINO |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH HAROLD SONNENBERG'S OFFICES, RE: ATTEMPT TO SCHEDULE A MEETING IN TORONTO (RE: WRONG NUMBER) PER JOHN RESTAINO |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH OFFICE OF PROFESSOR OSMOND AT THE UNIVERSITY OF TORONTO, RE: ATTEMPT TO SCHEDULE A MEETING IN TORONTO (RE: WRONG NUMBER) PER JOHN RESTAINO |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DR. LOGAN'S OFFICE, RE: LEFT A MESSAGE TO CONTACT ME TO SCHEDULE A FACE-TO-FACE MEETING WITH HIM IN MARCH, IN TORONTO PER JOHN RESTAINO |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | RESEARCH UNIVERSITY OF TORONTO WEB SITE, RE: INFORMATION ON POTENTIAL EXPERTS DOCTORS SONNENBERG, LOGAN AND OSMOND E-MAIL ADDRESSES, AND OTHER UPDATED INFORMATION PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO DR. PACE-ASCIAK RE: CONTACT INFORMATION IN UNIVERSITY OF TORONTO FOR DOCTORS SONNENBERG AND OSMOND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW CREDENTIALS OF DR. HEXIMER AT UNIVERSITY OF TORONTO, RE: POTENTIAL STROKE EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: CONTACT FOR SCOTT HEXIMER, PH.D AT UNIVERSITY OF TORONTO, RE: HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

| | Yefimenko, Max | | | | |
|---|---|---|---|---|---|
| | Date | Name | Title | Hours | Narrative |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: TALKING TO MD SPECIALISTS AND POSSIBLE DANBERT ATTACK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: SCOTT HEXIMER IS A CONTACT NAME AT THE UNIVERSITY OF TORONTO, FACULTY OF PHYSIOLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: SPECIALIST WITH MD ON STROKE ISSUES HERE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: MY PARTICIPATION IN EXPERTS' SEARCH FOR STROKE ISSUE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: MY INVOLVEMENT IN EXPERTS' SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE: HIS SUGGESTIONS ABOUT HYPERTENSION CONTACTS AT SICK KIDS HOSPITAL IN TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, WITH ATTACHED E-MAIL FROM CECIL PACE-ASCIAK, RE: UNIVERSITY OF TORONTO'S EXPERT SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC RE: REMINDER OF DEPOSITION OF DR. GILMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: FINAL DEPOSITION TRANSCRIPT OF CRAIG PRATT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF DR. STEVEN GILMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE: DR. NORMAN ROSENBLUM M.D. AS A POTENTIAL EXPERT AND DR. DENIS GEARY, A HEAD OF NEPHROLOGY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: ASKING WHO SHOULD BE CONTACTED AT CHILDREN'S HOSPITAL AS A POTENTIAL EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: LOGAN AND PUBLISHED MEDICAL SEARCH, INTERNET RESEARCH TO DETERMINE HIS QUALITIES AS AN EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: CONTACTING DOCTORS ROSENBLUM AND GEARY AS POTENTIAL EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO DR. PACE-ASCIAK RE: THANKING HIS FOR POTENTIAL INFORMATION ABOUT EXPERT DOCTORS ROSENBLUM AND GEARY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: PEDIATRIC DOCTORS AT UNIVERSITY OF TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: WE ARE NOT SUPPOSE TO CONTACT PEDIATRICIANS FOR CONSULTING FOR ADULTS' MATTERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS VIEW ON CONTACTING POTENTIAL EXPERTS IN UNIVERSITY OF TORONTO: ONLY LOGAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF GREG GEBA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DEFENSE EXPERT BARRY RAYBURN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: AGENDA FOR FEBRUARY 3 VIOXX MDL SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE MDL VIOXX'S AGENDA FOR SCIENCE COMMITTEE CALL ON FEBRUARY 3 WITH ALL UPDATES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM FRED LONGER, RE: HE IS NOT GOING TO PARTICIPATE IN SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HIS IS NOT AVAILABLE FOR THE SCIENCE CALL MEETING TOMORROW - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: ORDER TO EXCLUDE TESTIMONIES OF FLETCHER, GRAHAM, RAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JIM KENNA, RE: DR. MICHAEL FISHBEIN, PATHOLOGIST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AND ANALYZE MEMORANDUM BY JIM KENNA, RE: CARDIOLOGY LECTURE BY DR. FISHBEIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JIM KENNA RE: MY COMMENTS ON MY READING JIM'S MEMO ABOUT LECTURE BY DR. FISHBEIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | PUBLISHED MEDICAL/INTERNET SEARCH OF INFORMATION ON DR. SANDY LOGAN AT UNIVERSITY OF TORONTO, A POTENTIAL EXPERT ON THE ISSUE OF HYPERTENSION PER JOHN RESTAINO |
| 1 | 2/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VELENTGAS ET AL ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: I WOULD NOT RECOMMEND DEVELOPING EXPERT SANDY LOGAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 2/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF HAROLD E. ERATH, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: PSC DISCOVERY CALL INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM P. HERMAN RE: HAROLD ERATH, M.D. DEPOSITION CANCELED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DR. JAMES MURPHY RE: LEFT A MESSAGE TRYING TO SCHEDULE A MEETING FOR FEBRUARY 9, 2006 WITH HIM AND JOHN RESTAINO PER JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: MY SECOND CONTACT WITH DR. MURPHY RE: SETTING UP A MEETING ON FEBRUARY 9, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: JAMES MURPHY AT NATIONAL JEWISH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: EXPERTS' SEARCH IN VIOXX/STROKE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: ARTICLE ON IRVIN II TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE: AP ARTICLE ON DOCTOR WHO WILL NOT BE ABLE TO TESTIFY IN IRVIN II TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 2 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: DAUBERT MOTIONS BY MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC DISCOVERY COMMITTEE RE: DEPOSITION OF HAROLD ERATH, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF JAN COOPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: JO JERMAN DEPOSITION EXHIBITS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CRAIG PRATT DEPOSITION EXHIBITS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF DR. JAMES BUTLER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF JAN COOPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF MARILIN KRAHE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: EXHIBITS TO BARRY RAYBURN'S DEPOSITIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: STROKE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/9/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: HER NEW CONTACT INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: MDL STATUS CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX SCIENCE COMMITTEE CALLS RE: BI-WEEKLY CALLS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE: PROFESSOR DAN OSMOND AND HIS COORDINATES AT UNIVERSITY OF TORONTO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO PROFESSOR CECIL PACE-ASCIAK, RE: CLARIFICATION OF STATUS OF POTENTIAL EXPERT PROFESSOR OSMOND - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: MEETING OF STROKE SUBCOMMITTEE ON OR BEFORE MARCH 23, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: MY INABILITY TO PARTICIPATE IN THE PROJECT ON STROKES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MARK HOFFMAN, RE: HIS SCHEDULE TO PARTICIPATE IN THE VIOXX STROKE SUBCOMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE: HIS PARTICIPATION IN STROKE SUBCOMMITTEE ON VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: CLARIFICATION OF PARTICIPATION IN MEETINGS ON STROKE ISSUE IN NEW ORLEANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: CONTACTING PROFESSOR OSMOND IN TORONTO A SPECIALIST IN HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: POTENTIAL EXPERT PROFESSOR DAN OSMOND THE SPECIALIST IN HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: THE POTENTIAL ROLE OF PROFESSOR OSMOND AS A POTENTIAL EXPERT IN HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: AREA OF EXPERTISE OF PROFESSOR OSMOND, RE: EXPERTS' SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PROFESSOR PACE-ASCIAK, RE: PROFESSOR OSMOND, A SPECIALIST IN HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF DR. DEMOPOULOS SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: THE PLACE FOR INFORMATION ON SANDY LOGAN IN CECIL PACE-ASCIAK'S E-MAIL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HE WANTS TO TALK TO DR. LOGAN, ON THIRD OR FOURTH OF MARCH, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RESEARCH ON DR. SANDY LOGAN'S WRITINGS/CREDENTIALS, ETC. RE: POTENTIAL EXPERT WITH HYPERTENSION PER JOHN RESTAINO |
| 1 | 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: THE CREDENTIALS OF DR. LOGAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PROFESSOR PACE-ASCIAK, RE: HIS COMMUNICATIONS WITH DR. SANDY LOGAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: SANDY LOGAN, A POTENTIAL CONTACT/POTENTIAL EXPERT IN CANADA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 2/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO RE: SANDY LOGAN INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL WEINKOWITZ, RE: MEETING ON MARCH 8, 2006, AT HIS OFFICES ON THE ISSUE OF STROKE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO/MICHAEL WEINKOWITZ, RE: I WILL NOT BE AVAILABLE FOR THE MEETING ON MARCH 8, 2006 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: TIME AND DATE FOR THE MEETING ON MARCH 8, 2006 FOR STROKE ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE: TELEPHONE PARTICIPATION IN THE MARCH 8, 2006 STROKE CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL WEINKOWITZ, RE: E-MAIL LIST FOR STROKE PROJECT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION DAY 2 OF MARILIN KRAHE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: DEPOSITION OF MIND SHARE INTERACTIVE CAMPAIGNS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DDB NEEDHAM WORLDWIDE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL TO PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF ART KAUFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: MINDSHARE RECORDS DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 2/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX RE: CONTINUING DEPOSITION OF DR. DEMOPOULOS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF ART KAUFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF TRACY OGDEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF YOKISHA MCLEAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF MECOLE SHEPHERD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF LAURA DEMOPOULOS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX SCIENCE CALL FOR TODAY INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/ANALYZE AGENDA FOR THE CONFERENCE CALL WITH ALL EXPERTS' UPDATES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: I WILL NOT BE AVAILABLE TO PARTICIPATE IN THE CONFERENCE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE: FDA MEMORANDUM 2005 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: FDA NSAID DECISION MEMORANDUM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: NSAID DECISION BY FDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: DEFENSE VERDICT IN NEW ORLEANS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: MITCHELL AND WARNER ARTICLE ON ISOFORMS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO RE: INFORMATION ON DR. MITCHELL AND MERCK'S GRANT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: WE NEED TO DEPOSE DR. FITZGERALD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF TRACY OGDEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF ART KAUFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DANNY BECKNEL, RE: META-ANALYSES REVIEW ARTICLE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM RAMON LOPEZ, RE: HIS VIEWS ON JERRY AVORN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: THE ROLE OF DR. JERRY AVORN IN DIFFERENT LITIGATIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF DR. SHEPHERD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: GENERIC EXPERTS AUTHORIZATION FORM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

| | Yefimenko, Max | | | | |
|---|---|---|---|---|---|
| | Date | Name | Title | Hours | Narrative |
| 1 | 2/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/ANALYZE FORM FOR GENERIC EXPERTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DOUG MCNAMARA, RE: NEJM STAND ON VIOXX STUDIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PETE KAUFMAN, RE: REICIN AND SHAPIRO LETTERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE: ATTACHMENT TO THE NEJM CONFIRMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: PROBLEMS WITH CURFMAN DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: FLETCHER TESTIMONY STRICKEN BY JUDGE FELON - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: FLETCHER AS AN EXPERT INSTEAD OF CURFMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC SCIENCE COMMITTEE, RE: DEPOSITION OF MARLIN KRAHE SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/ANALYZE ARTICLE BY CURFMAN ET AL "EXPRESSION OF CONCERN REAFFIRMED" - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW/ANALYZE ARTICLE BY REICIN AND SHAPIRO, RE: RESPONSE TO EXPRESSION OF CONCERN REGARDING VIGOR STUDY (NEJM) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM STEVE HERMAN, RE: PROPOSED GENERIC EXPERT AUTHORIZATION FORM QUESTIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: RECORDS DEPOSITION OF OGLIRY PUBLIC RELATIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: RECORDS DEPOSITION OF MINDSHARE INTERACTIVE CAMPAIGNS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: RECORDS DEPOSITION OF MILLWARD BROWN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE: HIS COMMENTS ON NEJM ARTICLES BY CURFMAN ET AL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: RECORDS DEPOSITION OF DDB NEEDHAM WORLDWIDE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER, RE: NEJM REAFFIRMATION AND WORKING ON CONTACTING MERCK'S AUTHORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HIS VIEWS ON WHO SHOULD BE DEPOSED FROM NEJM AUTHORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: DR. PACE-ASCIAK AND GENERIC EXPERT FORM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CYNTHIA GARBER, RE: DR. LAINE AS A GOOD WITNESS FOR DEFENSE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: MY PARTICIPATION IN PACE-ASCIAK'S GENERIC EXPERT AUTHORIZATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

| | Yefimenko, Max | | | | |
|---|---|---|---|---|---|
| | Date | Name | Title | Hours | Narrative |
| 3 | 2/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO: RE: HIS PARTICIPATION IN THE GENERIC EXPERT AUTHORIZATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM P. HERMAN RE: LAURA DEMOPOULOS, DEPOSITION EXHIBITS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: INFORMATION ON DOCTORS SQUIRES AND BOMBARDIER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER, RE: HIS PLANTS TO CONTACT THE AUTHORS WORKING WITH MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER RE: DEPOSING AND OTHER OPTIONS RELATED TO NEJM MATTER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HIS QUESTIONS TO DR. SQUIRES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER, RE: DR. SINGH AND CO-AUTHORS IN CONTEXT OF NEJM FOLLOW UP - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX MDL WORK PRODUCT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 2/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TINA NIEVES, RE: CLAIRE BOMBARDIER ROLE IN DESIGN OF VIGOR STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**MDL 1657**

**Vioxx Products Liability Litigation** Report of Member Firm Time

Reporting Period: ________March 2006____________________

Firm Name: ___________Burg Simpson Eldrede Hersh & Jardine, P.C.____________________

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A __P __L __O | 15 | | 3.75 | | | | 18.75 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 18.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: ____________________ Date: ____________________

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 3/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF COLLAGENEN PHARMACEUTICALS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: JAMES BROPHY AS A POTENTIAL EXPERT ON MOA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CALL-IN INFORMATION FOR TODAY CALL FOR SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW/ANALYZE COMMITTEE AGENDA FOR SCIENCE COMMITTEE CALL TO DISCUSS WORKS OF SUBCOMMITTEES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER, RE: POSSIBLE EXPERT ON MOA AND RISK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF EMILY ISAACS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: COLDWELL STUDY ON COXIBS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEES |
| 1 | 3/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: VIOXX DEPOSITORY SPACE SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: COMMITTEE CONFERENCE CALL FOR DISCOVERY COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PENNY HERMAN RE: DEPOSITION OF HUI QUAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF MOLLY KUCHOLTZ - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 3/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF MIKE ABERNATHY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF JAN COOPER, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM FRED LONGER, RE: VIOXX DEPOSITORY SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND REVIEW E-MAIL FROM TED WACKER, RE: DEPOSITORY SPACE AVAILABILITY AT NEWPORT BEACH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, 30(b)(6) DEPOSITION OF MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC RE: DEPOSITION OF MOLLY RACHOER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO RE: OBJECTIVE MEASUREMENTS OF VESSELS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BRENT BLACK RE: ENDARTERECTOMY STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT RE: KLINE SPECTER CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MARK HOFFMAN RE: CASE ON OBJECTIVE MEASUREMENTS OF VESSELS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO RE: HIS SEARCH FOR ACTUAL DIAGNOSTIC STUDIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT RE: VIOXX ACCELERATING ATHEROSCLEROSIS ISSUES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 3/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC RE: DEPOSITION OF HUI QUAM REMINDER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC RE: REMINDER OF DEPOSITION OF DR. JAN COOPER, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO RE: PROPOSED MEETING AT MIAMI, FLORIDA FOR SCIENCE COMMITTEE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD RE: CONA TRIAL CAUSATION AND CARDIOLOGIST TESTIMONY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK RE: VIOXX SCIENCE COMMITTEE MEETING IN FLORIDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PERRY HERMAN RE: DEPOSITION OF DR. EMILY ISAAKS - DEPOSITION REMINDER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: CANCELED DEPOSITION OF JAN COOPER, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO RE: ARTICLE BY MONSEUX AND ARTICLE BY FETALVERO ET AL DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: NOTIFICATION OF DEPOSITION OF DR. EMILY ISAACS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX RE: DEPOSITION OF MIKE OFFERAETLEY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC JOHN RESTAINO RE: VIOXX SCIENCE COMMITTEE CALL PLUS AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 3/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW/ANALYZE AGENDA FOR THE SCIENCE COMMITTEE MEETING WITH EXPERTS' UPDATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO RE: MY PRESENCE IN PHILADELPHIA AND MY ABILITY TO PARTICIPATE IN THE CONFERENCE ON MARCH 17 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: ARTICLE ON OFFICIALLY DIAGNOSING MIS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI RE: QUESTIONS THE JURORS ASKED DR. KRUMHOTZ - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM RAMON LOPEZ RE: HIS COMMENTS ON QUESTIONS TO DR. KRUMHOTZ - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: MEDICAL ARTICLES UPDATE WITH ATTACHMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: JUNI RESPONSE IN LANCET - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF DR. JOSEPH LYNCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF COLLEGENCE PHARMACEUTICALS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: KEY LITERATURE FOR EXPERTS ARTICLES LOST - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: PROBLEMS WITH DELIVERY OF ARTICLES ON EXPERTS ARTICLES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: MONSUER'S ABSTRACT IN FRENCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF GREG GEBA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF NICOLE L. SHEPHARD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF YOKESHIA MCLEAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX DISCOVERY COMMITTEE MEETING ARRANGEMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: DR. FOSSLEIN COMMENTS ON MCADAM PAPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIGGS' ARTICLES ON PHARMACOKINETICS OF ASPIRIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM M. NEINKOWITZ RE: USING PHARMACOKINETICS OF ASPIRIN ARGUMENT AND THE RESPONSE ON IT FROM BERT BLACK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: ROLES OF DR. FOSSLEIN AND MCADAM PAPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX METABOLISM ASPECTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC, VIOXX, RE: MDL STATUS CONFERENCE ON MARCH 23 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 3/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PERRY HERMAN, RE: DEPOSITION OF COLLEGENCE PHARMACEUTICALS IS CANCELED AND POSTPONED DEPOSITION OF GREG GEBA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: DEFINITION OF SHORT-TERM USE VS. LONG-TERM USAGE OF VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HIS COMMENTS ON WHAT EXACTLY CONSTITUTES A SHORT-TERM USE OF VIOXX AND THE REPLY BY JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: WAYNE REY'S DEFINITION OF SHORT-TERM USAGE OF VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DON ARBITBLIT, RE: JEANIUS MEMORANDUM AND SHORT-TERM USE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF MICHAEL NEWELT, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF EMILY ISAACS, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: TRANSCRIPT OF THE PRESENT LAWSUIT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: TRANSCRIPT OF THE TRIAL AND EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS IDEAS ABOUT TRIAL'S TRANSCRIPT AVAILABILITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: NO SCIENCE COMMITTEE CALL ON FRIDAY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

| | Yefimenko, Max | | | | |
|---|---|---|---|---|---|
| | Date | Name | Title | Hours | Narrative |
| 1 | 3/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: MY AVAILABILITY FOR MIAMI CONFERENCE, RE: I CANNOT GO THERE AND HIS RESPONSE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 3/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HIS COMMENTS ON EXPERT 26 RULE REPORTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF PETER DIBATTISTE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 3/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: 30(b)(6) DEPOSITION SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: April 2006

Firm Name: Burg Simpson Eldrede Hersh & Jardine, P.C.

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A __P __L __O | 8.5 | | 5.25 | | | | 13.75 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 13.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: ______________ Date: 10-25-06

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 4/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX MDL, RE: 30(b)(6) DEPOSITION OF MERCK SCHEDULE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF MERCK, 30(b)(6) - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DOUG MCNOUMCURD, RE: MERCK LOSE IN NJ TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF PETER DIBATTISTE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PENNY HERMAN, RE: HER NEW CONTACT INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, PH.D., RE: BILLING INFORMATION FOR HIS SERVICES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO DR. PACE-ASCIAK, RE: CLARIFICATION OF BILLING ISSUES FOR MDL EXPERT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM DR. PACE-ASCIAK, RE: THE BILLING CONCERNS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: ASSISTANCE WITH DR. PACE-ASCIAK'S BILLING CONCERN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF CHARLOTTE MCKINES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: ATTACHED ARTICLE REVIEW OF INTERVIEWING FOREMAN AT VIOXX TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PAUL SIZEMORE, RE: MERCK'S TRIAL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITIONS OF BARRY LURATE, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PENNY HERMAN RE: DEPOSITION NOTIFICATION OF DEPOSITION OF DR. MIKOLACYZK, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX SCIENCE COMMITTEE CALL FOR FRIDAY - INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM STEVE STEIN, RE: DR. TOPOL'S AND OTHER DEPOSITIONS CERTIFICATES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELLATION OF THE SCIENCE COMMITTEE CALL INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF GERALD BARRETT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX MDL, RE: REMINDER OF CANCELED SCIENCE COMMITTEE CALL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF QUAM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: NEW DR. FITZER GERALD PUBLICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: INFORMATION OF COLIN FRANK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF MARIE KAVARAN, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: CV/INFORMATION ON PROFESSOR FUNX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LIZ DUDLEY, RE: LANIER TRIAL TRANSCRIPT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM STEVE STEIN, RE: SUMMATIONS/JURY INSTRUCTIONS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF DAVID GRAHAM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DR. MCCAFFREY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: MDL STATUS CONFERENCE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF PETER DIBATTISTE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF CHARLOTTE MCKINES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF GERALD BARNETT, MD - REMINDER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF EMILY ISAACS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DENNIS HAWK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DR. BREYAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 4/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR JACK MILLER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF DR. HARPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF GERALD REESE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DR. STEREN EPSTEIN, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF LATRELL FOWLER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: REMINDER OF DEPOSITION OF DR. MIKOLACYZK, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: 30(b)(6) DEPOSITION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF C. BARNETT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF DR. LURATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF ALAN NIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: SECOND DAY OF DEPOSITION OF ALAN NIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF LAURA DEMOPOULOS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

| | Yefimenko, Max | | | | |
|---|---|---|---|---|---|
| | Date | Name | Title | Hours | Narrative |
| 1 | 4/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: MARKED VARIABILITY IN THE SELECTIVITY FOR INHIBITION OF CYCLE OXYGENATE - 2 ATTAINED IN INDIVIDUALS WITH POSTER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELIVIA SOWELL, RE: VIOXX SCIENCE COMMITTEE CALL INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: THE CLINICAL SIGNIFICANCE OF MARKED VARIABILITY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL WEINKOWITZ, RE: A SINGLE MECHANISM OF ACTION DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: MECHANISMS OF ACTION DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HYPERTENSION ISSUE AFTER 2000, AND GENERAL HYPERTENSION DISCUSSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 4/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHELLE PARFAT, RE: CHRONOLOGY RELATED TO HYPERTENSION AND LABELING CHANGES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 4/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF DR. LURATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _________May 2006____________________

Firm Name: ___________Burg Simpson Eldrede Hersh & Jardine, P.C._________________________

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A __P __L __O | 25.5 | | 21.75 | | | | 47.25 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 47.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: [signature] Date: 10-8-06

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 5/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: REMINDER OF DEPOSITION OF MICHAEL MCCAFFREY, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/DIGEST E-MAIL BY CHERNEY AND TESORIERO RE: SENIORS AND VIOXX - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE: NEW CANADIAN STUDY WITH ATTACHMENT ON SUSCEPTIBILITY TO VIOXX AND SHORT-TERM USE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT A MEMORANDUM TO JOHN RESTAINO, RE: INFORMATION ON NEW CANADIAN STUDY FROM CECIL PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CECIL PACE-ASCIAK, RE: IMPORTANT CANADIAN STUDY AND MY COMMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: NOTICE OF DEPOSITION OF CORINNE BARNETT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: NOTICE OF DEPOSITION OF MARK KERAVAN, MD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/DIGEST SEBASTIAN MALLABY'S ARTICLE ON VIOXX AND TORT REFORM - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: THE NEW ARTICLE DISTRIBUTED BY BERT BLACK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: PAYMENT TO DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: THANKING HIM FOR HELPING OUT WITH BILLING ISSUE FROM PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: THE BILL FROM PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: REQUESTING INVOICE FROM PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO SHELLY SANFORD AND JOHN RESTAINO, RE: REQUESTING AN INVOICE FROM PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: THE ADDRESS WHERE BILL FROM PACE-ASCIAK SHOULD GO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO/SHELLY SANFORD, RE: FAXING THE BILL TO BOTH OF THEM FROM PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS CONTACT FAX NUMBER FOR SENDING AN INVOICE FROM DR. PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH OFFICES OF DR. PACE-ASCIAK, RE: INFORMED DR. THAT HE SHOULD FAX INVOICE TO JOHN RESTAINO AND SHELLY SANFORD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH DR. CECIL PACE-ASCIAK, RE: HIS ATTEMPT TO CALL ME TO DISCUSS THE INVOICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH CECIL PACE-ASCIAK, RE: CLARIFICATIONS OF INVOICE ISSUE AND REQUEST TO FAX HIS INVOICE TO BOTH JOHN RESTAINO AND SHELLY SANFORD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: ARTICLES BY WHELTON, GAZIANO AND FRINK, WITH UPDATES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CECIL PACE-ASCIAK, RE: BILL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW THE BILLING INFORMATION FROM CECIL PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CECIL PACE-ASCIAK, RE: INFORMATION ON INVOICE/BILL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: QUESTION ON BILLING/INVOICE FROM PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO AND SHELLY SANFORD, RE: BILLING ISSUE, CECIL WAS SENDING BILLS TO JOHN RESTAINO - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: GAZIANO ARTICLE ON HYPERTENSION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: HER HANDLING OF QUESTION ON PACE-ASCIAK INVOICES AND ANSWER TO IT BY PAUL SIZEMORE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HANDLING OF INVOICE MATTER ON PACE-ASCIAK'S PROBLEMS AND AGREEMENT WITH ME - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: HANDLING ON BILLING BY PACE-ASCIAK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 5/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO SHELLY SANFORD, RE: FINANCIAL QUESTIONS RELATED TO WORK PERFORMED BY CECIL ARE TO ASKED FROM THOSE WHO AUTHORIZED WORK PERFORMED BY HIM FOR THE MDL - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF LATRELL FOWLER - NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF DAVID GRAHAM - NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: CANCELED DEPOSITION OF LATRELL FOWLER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION CANCELED FOR JACK MILLER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION CANCELED BY DR. CURTIS BRYAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION CANCELED FOR GERALD REESE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/9/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELLEN RELKIN, RE: PATIENT INFORMATION SHEET AND PHARMACY INFORMATION FOR PATIENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/9/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL BURG, RE: MESSAGE FROM DAVE BUCHANAN, RE: NEW JERSEY STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/9/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW VIOXX CASE SUMMARY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/9/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF JACK MILLER CANCELED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 5/9/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELLATION OF DEPOSITION OF STEPHEN E. EPSTEIN, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW MERCK PROFILE FORMS PRODUCED IN VIOLATION OF PTO N-18 B - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ROB KIENTZ, RE: COX-2 AND OPTIC STROKES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SOL WEISS, RE: CASE SPECIFIC OPINIONS IN STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: PSC GENERIC MOTION IN LIMINE - ORAL ARGUMENT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: BARNETT TRIAL NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DOHERTY AND KLUG TRIAL IN NEW JERSEY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: KOZIC TRIAL IN TAMPA NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: ANDERSON CASE NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CA TRIAL TO BEGIN JULY 21 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF HATCH/MCFARLAND TRIAL BEGINS IN NEW JERSEY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

| | Yefimenko, Max | | | | |
|---|---|---|---|---|---|
| | Date | Name | Title | Hours | Narrative |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: SMITH TRIAL NOTIFICATION AND OF MASON TRIAL NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: TEXAS TRIAL BEGINS NOVEMBER 7 - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEDRICK TRIAL NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS AGREEMENT THAT THERE IS SCIENCE BEHIND OCULAR STROKE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF GERALD REECE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF DR. CURTIS RYAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: CANCELED DEPOSITION OF M. HARPER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: EVENT NOTIFICATION OF DEPOSITION OF STEPHEN EPSTEIN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF DR. BARRY LURATE, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF BRENT VICEAN NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CORPORATE DEPOSITION OF MERCK - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 5/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX SCIENCE COMMITTEE CONFERENCE CALL INFORMATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW/ANALYZE VIOXX MDL SCIENCE COMMITTEE AGENDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: SCIENCE COMMITTEE CALL PARTICIPATION AND HIS ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: WALL STREET JOURNAL RELEASES AND UPDATE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: MERCK STUDY FINDS A VIOXX RISK AFTER USE ENDED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: THE ISSUE OF STATISTICAL SIGNIFICANCE IN NEW MERCK STUDY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGESTINO, RE: NEW MERCK'S WEB SITE ON VIOXX AND SHELLY SANFORD'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: 5 POINTS ABOUT VIOXX FROM MERCK'S WEBSITE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WALKER, RE: MERCK'S SUBMISSION OF DATA TO FDA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: APPROVE DATA SUBMITTED TO FDA AND RESPONSE TO IT BY DAVE SIGELMAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: MERCK'S MEETING WITH FDA AND BERT BLACK'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

| | Yefimenko, Max | | | | |
|---|---|---|---|---|---|
| | Date | Name | Title | Hours | Narrative |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: SUMMARY OF APPROVE STUDY SUBMITTED TO FDA AND DAVE SIGELMAN'S ANSWER TO IT - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW RUSS HERMAN'S PTO #6'S COMMENTS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION REMINDER FOR DR. ALAN NIES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION REMINDER OF HUI QUAN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF ALAN NIES CANCELLATION NOTICE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: OCCULAR STROKE ISSUES AND EXPERTS SEARCH - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CONTACTS ON OCCULAR STROKE WITH REPORT ATTACHED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: MY OFFER OF HELP IN CONTACTING AN EYE DOCTOR, M.D. - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS COMMENTS ON SELECTION AND WORK ON OCCULAR STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: WORK ON OCCULAR STROKE CASES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: RETINAL VEIN STATUS IN YEAR AND OTHER RISK FACTORS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS AGREEMENT WITH MY COMMENTS ON OCCULAR STROKES - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF HUI QUAN WAS CANCELED - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF JOSE ARCHULETA - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF LENE ARNOLD - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF LAURIE ANN HART - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR TIMOTHY BAILEY - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF VAL GREEN - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF JACK MILLER - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF GERALD REECE - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF ALBERTUS FLOWERS - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF JAN W. ROGERS NOTIFICATION - MEMBER OF SCIENCE COMMITTEE AND A HEAD OF PHARMACOLOGY SUBCOMMITTEE |
| 3 | 5/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: CANCELED DEPOSITION OF ALAN NIES |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 5/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: CONTINUED DEPOSITION OF HUI QUAN |
| 1 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: REMINDER FOR THE DEPOSITION OF DENNIS HAWK |
| 1 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: FOSSLEIN 26 RULE REPORT |
| 1 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: JOHN'S COMMENTS ON FOSSLEIN'S REPORT 26 |
| 1 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: NEW ARTICLE FROM WADMAN "HOW DOES A PAINKILLER HARM THE HEART" |
| 1 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW ARTICLE BY MEREDITH WADMAN, "HOW DOES A PAINKILLER HARM THE HEART" |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: CANCEL DEPOSITION OF ALAN NIES |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS REPORTS ON RULE 26 REPORTS BY CLELAND AND JAMES |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.50 | REVIEW/ANALYZE, PER JOHN RESTAINO REQUEST, EXPERT WITNESS REPORT AND DECLARATION OF EGIL FOSSLEIA, MD (RULE 26 REPORT) |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF MARK KEEP |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR BART MADSEN, M.D. |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF GARY SYMKOVIAK, M.D. |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITIONS OF INDIVIDUALS |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF BRENT VIDEAU, M.D. |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR DEPOSITION OF R. BARRY LURATE AND THE SECOND NOTIFICATION FOR DEPOSITION OF EDWARD GANELLAN, M.D. |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF CAMELLIA PERISCA AND THAT OF 30(b)(6) CORPORATE DEPOSITION |
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF NED BRAUNSTEIN (WAS SENT AND RECEIVED TWICE) AND OF HIS CONTINUED DEPOSITION |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 5/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF BENJAMIN BURT |
| 1 | 5/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO/SHELLY SANFORD, RE: VIOXX STROKE RISKS COULD LAST YEARS |
| 1 | 5/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: REPORT REFERRED TO BY FURBERG |
| 1 | 5/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO/SHELLY SANFORD, RE: REUTTERS/REPORT ON SHORT USE OF VIOXX AND INJURY |
| 1 | 5/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINA, RE: WSJ ARTICLE ON VIOXX-SHORT-TERM USE ATTACHED (REVIEWED ARTICLE) |
| 1 | 5/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINA, RE: NPR COVERAGE WITH VIOXX RISK WITH ARTICLE ATTACHED (REVIEWED ARTICLE) |
| 3 | 5/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DAVID GRAHAM DEPOSITION AND EXHIBITS ON INTRANET |
| 3 | 5/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: GRAHAM'S EXHIBITS' ACCESS |
| 3 | 5/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CAPPI THORNTON, RE: DAVID GRAHAM DEPOSITION AND EXHIBITS LOCATION |
| 1 | 5/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: ARTICLE BY HUERTA ET AL ON HOSPITAL ADMISSION AND NSAIDS |
| 1 | 5/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WARNER, RE: NY TIMES ARTICLE REGARDING APPROVE FOLLOW-UP |
| 3 | 5/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: NOTIFICATION OF DEPOSITION OF DENNIS HAWK |
| 3 | 5/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF LAURA PLUNKETT |
| 3 | 5/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF CORNELIA PECCHUNAN, PH.D AND BRIGGS MORRISIA |
| 3 | 5/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF ALISE REICIA |
| 3 | 5/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CORPORATE DEPOSITION OF MERCK - NOTIFICATION |
| 3 | 5/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: EXPERTS REPORTS OF CLEVELAND AND JAMES |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 5/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION NOTIFICATION FOR JOSE ARCHULETA |
| 3 | 5/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF LENE ARNOLD - NOTIFICATION |
| 3 | 5/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF CURTIS BROIN |
| 1 | 5/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW ARTICLE BY POLLACK AND ABELSOA "WHY THE DATA DIVERGE ON THE DANGERS OF VIOXX", SENT BY JOHN RESTAINO |
| 1 | 5/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW ARTICLE BY HUERTA, ET AL "NONSTERIODAL ANTI-INFLAMATORY DRUGS AND RISK OF FIRST HOSPITAL ADMISSION FOR HEART FAILURE IN THE GENERAL POPULATION" SENT BY JOHN RESTAINO/BERT BLACK |
| 3 | 5/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF BARRY LURATE |
| 3 | 5/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF BRENT VIDEAM, MD |
| 3 | 5/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VINETTE FRANCIS, RE: EXPERTS REPORTS OF FOSSLEIA AND CLEVELAND ARE NOT ACCESSIBLE FOR HER (WITH HER REPEATED REQUEST) |
| 3 | 5/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF JOHN RODGER, MD |
| 1 | 5/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: EVENT NOTIFICATION - LAURA PLANKETT, PH.D DEPOSITION |
| 3 | 5/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: LAURA DEMAPOULOS, RE: NOTIFICATION OF DEPOSITION OF LAURA DEMOPOULOS |
| 1 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW MEMORANDUM FROM RUSS HERMAN RE: VIOXX MDL 1657/PLAINTIFF PROFILE FORM |
| 1 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: SCIENCE COMMITTEE CALL AGENDA |
| 1 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: AGENDA FOR SCIENCE COMMITTEE CALL |
| 1 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: WORKING CLOSER ON CASES, A PLAN |
| 3 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION REMINDER OF DR. PECCHMAN PH.D. |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION CANCELED FOR JAN RODGER, MD |
| 3 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION CANCELED FOR CORPORATE DEPOSITION OF MERCK |
| 3 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF KAREN OLSON-FIELDS |
| 3 | 5/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF DR. DOUGLAS VOGELER, M.D. |
| 1 | 5/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW/ANALYZE VIOXX SCIENCE COMMITTEE AGENDA FOR CONFERENCE CALL ON MAY 26 |
| 1 | 5/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | SCIENCE COMMITTEE TELEPHONE CONFERENCE WITH DISCUSSION OF AGENDA AND EXPERTS STATUS/DAUBERT HEARING |
| 1 | 5/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER, RE: UPDATED REQUEST RELATED TO BARNETT TRIAL |
| 1 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: 30(b)(6) CORPORATE DEPOSITION REMINDER |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION OF DR. S. EPSTEIN, M.D. |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION CANCELED OF TIMOTHY BAILEY AND ALBERTUS FLOWERS |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION CANCELED FOR JACK MILLER |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION CANCELED FOR GERALD REESE |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION NOTIFICATION OF CURTIS BRYAN |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF DOUGLAS ZIPES AND E-MAIL ABOUT DEPOSITION OF JEFFREY J. POPMIA |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF LESLIE G. CLELAND |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF DANIEL COURTADE, M.D. AND E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF MICHAEL GREFER, M.D. |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FROM PSC, RE: MARK KEEP, M.D. |

| | Yefimenko, Max | | | | |
|---|---|---|---|---|---|
| | Date | Name | Title | Hours | Narrative |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION FOR CURTIS BRYAN - REMINDER |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF CURTIS BRYAN HAS BEEN CANCELED |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF CURTIS BRYAN |
| 3 | 5/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION LAUREL MOYE |
| 3 | 5/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAILS FROM PSC VIOXX, RE: CANCELED DEPOSITION OF LAURIE ANN ART AND CANCELED DEPOSITION OF VAL GREEN |
| 3 | 5/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF GERALD BERNETT |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _________June 2006______________________

Firm Name: ____________Burg Simpson Eldrede Hersh & Jardine, P.C.___________________________

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A __P __L __O | 9.5 | | 14.25 | | | | 23.75 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **23.75** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: ____________________ Date: 10-5-06

| | Yefimenko, Max | | | | |
|---|---|---|---|---|---|
| | Date | Name | Title | Hours | Narrative |
| 3 | 6/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: REMINDER OF DEPOSITION OF LAUREL MOYE |
| 3 | 6/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: EXPERT REPORT OF JANET ARROWSMITH-LOWE |
| 3 | 6/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: EXPERT REPORT OF KYENING MANI KIM |
| 3 | 6/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: EXPERT REPORT OF NICHOLAS FLANAHAN, PH.D |
| 3 | 6/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL THREE E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR RICHARD KROMALL, TERONE AVORN (TWICE) |
| 3 | 6/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS, RE: DEPOSITION NOTIFICATION FOR JAMES ZEBRACK M.D. AND LAUREL MOYE |
| 3 | 6/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST THREE E-MAILS FROM PENNY HERMAN, RE: JAMES MICHAEL RULE 26 EXPERT REPORT, LES CLELAND REPORT, AND EGIL FOSSLEIN REPORT |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: KLUG DOHERTY, NEW JERSEY TRIAL REMINDER |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION CANCELED FOR BENJAMIN BURT |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION REMINDER FOR CURTIS BRYAN AND GERALD BARNETT |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION REMINDER OF JEFFREY POPMA |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF NICHOLAS A. FLARAHEAN, PH.D AND DR. JANET ARROWSMITH-LOWE |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF ESTHER BREWER AND DEPOSITION NOTIFICATION FOR JOHN FARQULAR |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST THREE E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR DR. FOSSLEIN, DR. JAMES FRIES, DEPOSITION OF STEPHEN EPSTEIN |
| 3 | 6/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: EXPERT REPORT OF DR. DEBANCHE AND DR. PAUL ROACH, M.D. - EXPERT REPORT |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 6/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PSC VIOXX, RE: DEPOSITION OF DR. FLANAHAN, PH.D - REMINDER AND REMINDER OF THE DEPOSITION OF DR. ARROWSMITH-LOWE |
| 3 | 6/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR DR. KROMMAL |
| 3 | 6/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAILS TWO FROM VIOXX PSC, RE: DEPOSITION REMINDER OF RICHARD KRONMAL AND DEPOSITION REMINDER OF JOHN FARGUHAL |
| 3 | 6/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAILS FROM VIOXX PSC, RE: DEPOSITION REMINDER OF EGIL FOSSLEIN |
| 3 | 6/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF MICHAEL GREBER, M.D. |
| 3 | 6/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CONTINUED DEPOSITION OF PETER DIBATTISTE |
| 3 | 6/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: VIOXX DEPOSITION OF FOSTER CURTIS BRYAN |
| 3 | 6/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: VIOXX DEPOSITION OF GERALD BARNETT |
| 3 | 6/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF ROBERT SMITH - NOTIFICATION |
| 1 | 6/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CST MDL STATUS CONFERENCE |
| 1 | 6/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: HEARING FOR THE GRAHAM MOTION |
| 1 | 6/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CANCELLATION OF SCIENCE CALL FOR SCIENCE COMMITTEE |
| 1 | 6/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: SCIENCE COMMITTEE CONFERENCE CALL CANCELED |
| 3 | 6/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PSC VIOXX, DEPOSITION REMINDER OF DOUGLAS ZIPES AND OF CONTINUED DEPOSITION OF PETER DIBATTISTE |
| 3 | 6/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF DANIEL COURTADE, MD AND THE E-MAIL ABOUT SCHEDULED DEPOSITION OF DANIEL COURTADE, MD |
| 3 | 6/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR KYANG MANN KIM, PH.D |

| | Yefimenko, Max | | | | |
|---|---|---|---|---|---|
| | Date | Name | Title | Hours | Narrative |
| 3 | 6/9/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: JEFFREY POPMA'S DEPOSITION NOTIFICATION/AND REMINDER OF CANCELLATION FOR THE SCIENCE COMMITTEE CONFERENCE CALL |
| 1 | 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: A NEW ARTICLE BY CHIN HUR ET AL |
| 3 | 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION REMINDER OF KYANG-MANN, KIM |
| 3 | 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION REMINDER OF DR. POPMA, MD |
| 3 | 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: CANCELLATION OF DEPOSITION OF JOSE ARCHULETA |
| 3 | 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR EDWARD GANELLAN, M.D. |
| 3 | 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR MARK SANDER, M.D. AND THAT OF NOTIFICATION OF DEPOSITION OF JAMES RAVENCRAFT |
| 3 | 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF GREG SOMMERCAMP, M.D. AND JEROME AVORN, M.D. (THE LATTER CAME TWICE) |
| 3 | 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF JEFFREY POPMA - REMINDER |
| 3 | 6/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF PAUL ROACH, M.D. AND DEPOSITION OF RICHARD KAPIT, M.D. |
| 1 | 6/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | REVIEW/ANALYZE AN ARTICLE CIRCULATED BY JOHN RESTAINO, HUR ET AL, COXIBS VERSUS COMBINATION NSAID AND PPI THERAPY FOR CHRONIC PAIN AN EXPLORATION OF THE RISKS, BENEFITS AND COSTS |
| 3 | 6/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF ESMERELDO HERRERRA, MD |
| 3 | 6/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC, RE: DEPOSITION OF CAMELIA PERSICA - A REMINDER |
| 1 | 6/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF CDT HEARING - BARNETT, RE: GRAHAM DEPOSITION - RULE 37 SANCTIONS |
| 1 | 6/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PSC VIOXX, RE: CANCELED DEPOSITION OF LENE ARNOLD AND REMINDER OF DEPOSITION OF JEROME ARORA, MD |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 6/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF CHRISTOPHER BUTLER AND NOTIFICATION OF HEARING - BARNETT, RE: GENERAL MOTIONS IN LIMINE |
| 3 | 6/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PSC VIOXX, RE: DEPOSITION REMINDER OF ROBERT SMITH |
| 1 | 6/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX PSC (WEBEXDUE REMINDER SERVICE), RE: REMINDER OF DEPOSITION OF DR. FRIES AND CONTINUED DEPOSITION OF LENUEL MOYE |
| 1 | 6/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX WEBEXDUE REMINDER SERVICE, RE: STATUS CONFERENCE FOR MDL INFORMATION |
| 3 | 6/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEBEXDUE REMINDER SERVICE, RE: REMINDER OF DEPOSITION OF JERMONE AVORN, M.D. AND REMINDER OF DEPOSITION FOR RICHARD KERPIT, M.D. |
| 1 | 6/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELIVIA SOWELL, RE: HER ARTICLED ATTACHED |
| 1 | 6/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX WEB DUE EX REMINDER SERVICE, RE: HEARING - GENERIC MOTIONS IN LIMINE |
| 1 | 6/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF DR. ALLEN |
| 3 | 6/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEBEX DUE REMINDER SERVICE, RE: REMINDER OF DEPOSITION OF ESTHER BREUER AND THAT OF DEPOSITION OF DR. REICIA |
| 3 | 6/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RE: CANCELED DEPOSITION OF ALISE REICIA (AND THE SAME REMINDER CAME FROM PENNY HERMAN) |
| 3 | 6/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF CAMELIA R. PERSICA |
| 1 | 6/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX WEB EX REMINDER SERVICE, RE: CALIFORNIA TRIAL BEGINS JUNE 21, 2006 |
| 1 | 6/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEB EX ONE REMINDER, RE: DEPOSITION CANCELED FOR BRIGGS MORRISON AND AN E-MAIL FROM PENNY HERMAN ON THE SAME TOPIC |
| 3 | 6/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX A WEBEX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF BRIGGS MORRISON AND EVENT DEPOSITION NOTIFICATION OF DEPOSITION OF HUI QUAN |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 6/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: CANCELED DEPOSITION OF BRENT VIDEAN, MD AND DEPOSITION REMINDER OF DR. JEROME AVORN |
| 1 | 6/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: CONTINUED DEPOSITION OF HUI QUAN |
| 1 | 6/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF DANIEL COURTADE, M.D. |
| 1 | 6/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: SCHEDULING OF SCIENCE CALL, CALL-IN INFORMATION AND AGENDA |
| 1 | 6/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW/ANALYZE AGENDA FOR THE SCIENCE COMMITTEE CALL SENT BY JOHN RESTAINO |
| 1 | 6/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC WEB EX ONE REMINDER SERVICE, RE: SCIENCE COMMITTEE CALL SCHEDULING NOTIFICATION |
| 1 | 6/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MARK HOFFMAN, RE: CHAPTER FROM THE BOOK REFERRED TO DURING SCIENCE CALL AND ANSWER FROM SHELLY SANFORD TO IT |
| 1 | 6/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: CHAPTER FROM THE BOOK ON EPIDEMIOLOGY BY SALSBURG |
| 3 | 6/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM RUSH LEGALCOM, RE: WHAT DEPOSITIONS ARE GOING FORWARD |
| 3 | 6/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: INFORMATION ON DEPOSITION OF DR. AVORN AND TRANSCRIPT ATTACHED |
| 1 | 6/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: ARTICLES DISCUSSED AT SCIENCE COMMITTEE CALL BY ANDERSON, PLAINTIFF'S ATTORNEY, KESSLER |
| 1 | 6/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF JEROME AVORN (SENT TWICE) |
| 1 | 6/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL WEINKOWITZ, RE: KEY VIOXX CLAIM WITHDRAWN (18-MONTH STATEMENT) |
| 1 | 6/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: APPROVE STUDY STATEMENT RELATED TO 18-MONTH IS WITHDRAWN, THE COMMENT AND FRED LONGER'S COMMENT |
| 1 | 6/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTINO, RE: NEJM ATTACHMENTS AND CORRECTIONS |
| 1 | 6/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX PSC WEB EX ONE REMINDER SERVICE, RE: HEARING - BARNETT, EXHIBITS AND IN LIMINE MOTIONS |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 6/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF DR. HERRERRA AND THAT OF DEPOSITION NOTIFICATION OF CHARLES BARON MASON |
| 3 | 6/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF JOHN MCPHERSON, M.D. |
| 3 | 6/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF MARY KOENIG, M.D. AND THE DEPOSITION NOTIFICATION OF WILLIAM COLTHARN, M.D. |
| 3 | 6/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: DEPOSITION NOTIFICATION OF CHARLES MASON |
| 1 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX MDL WEB EX ONE REMINDER SERVICE, RE: HEARING ON THE GRAHAM MOTION |
| 1 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: DEPOSITION OF JEROME AVORN AND THE REMINDER OF DEPOSITION OF DR. KRONMAL |
| 1 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEB EX ONE REMINDER SERVICE, HEARING - BARNETT, RE: GRAHAM DEPOSITION AND THE E-MAIL ON DEPOSITION OF MICHAEL GREFER MD |
| 1 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM STEVE STEIN |
| 1 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW A PRESS RELEASE ABOUT ELUCIDA RESEARCH LLC STUDY SENT BY STEVE STEIN |
| 3 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION AND EXHIBITS OF ARROWSMITH-LOWE |
| 3 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: VIOXX DEPOSITIONS AND EXHIBITS FOR JERRY AVRON, AND NOTIFICATION OF DEPOSITION OF THOMAS DEBAUCHE |
| 3 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF NICHOLAS FLAVAHAN |
| 3 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION AND EXHIBITS OF DR. FORSSLEIA, AND THE DEPOSITION OF CLEVELAND ROUGH |
| 3 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION OF DR. FARGUHER; AND THE SECOND ONE OF DEPOSITION OF PAUL ROACH |
| 3 | 6/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: EVENT NOTIFICATION, RE: DEPOSITION OF JOHN BARNETT |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: __________July 2006______________________

Firm Name: ____________Burg Simpson Eldrede Hersh & Jardine, P.C.__________________________

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A __P __L __O | 12.25 | | 15.5 | | | | 27.75 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| | __A __P __L __O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 27.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: ______________ Date: ______________