Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 7/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: EDITORIAL BY DR. STEINBROOK, RE: FOR SALE: PHYSICIANS PRESCRIBING DATA |
| 1 | 7/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: REMINDER OF DEPOSITION OF JEROME AVORN |
| 1 | 7/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LIZ DUDLEY, RE: VIOXX'S NEW ARTICLE ON MOA AND CAUSATION |
| 1 | 7/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM STEVE STEIN, RE: HIS PROPOSAL TO HAVE A NEW STUDY ON THE AGENDA FOR THE NEXT MEETING (PRESTON MASON ET AL AND LOWELL FINSON'S ANSWER TO IT) |
| 1 | 7/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELIZABETH CABRASER, RE: HER COMMENTS ON LOWELL FINSON'S E-MAIL ON VIOXX AND ANTIOXIDANT DEBATE |
| 1 | 7/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: HER COMMENTS ON PRESTON MASON ARTICLE |
| 1 | 7/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LIZ DUDLEY, RE: COMMENTS ON NEW ARTICLE OF PRESTON MASON, ET AL AND THE ANIMAL FEED INDUSTRY |
| 1 | 7/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: ABSTRACT FROM EULAK REGARDING E-FFICACY |
| 1 | 7/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CONTINUED DEPOSITION OF PAUL ROACH, M.D. |
| 3 | 7/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: CONTINUED DEPOSITION OF THOMAS DEBAUCHE, M.D. AND CONTINUED DEPOSITION OF DR. RICHARD KRONMALL |
| 3 | 7/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: ORAL ARGUMENT IN BARNETT (AND THE SAME CONTENTS WERE ALSO SENT BY WEB EX ONE REMINDER SERVICE) |
| 1 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: ARTICLE BY STACY ET AL IN THE JOURNAL OF PHARMACOTHERAPY |
| 1 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM FRED LONGER, RE: THE ARTICLES SUPPORTING A 2-FOLD INCREASE OF ISCHEMIC STROKES DUE TO VIOXX USE AND BERT BLACK'S RESPONSE TO IT |
| 1 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM FRED LONGER, RE: TABLE 4 IN NEW STUDY PUBLISHED IN THE JOURNAL OF STROKE AND BERT BLACK'S COMMENTS ON IT |
| 1 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: THOMAS DEBAUCH'S DEPOSITION |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: REMINDER OF SCIENCE COMMITTEE CONFERENCE CALL |
| 1 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELIVIA SOWELL, THE CANCELLATION OF VIOXX COMMITTEE CONFERENCE CALL |
| 1 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: REASONS FOR THE CANCELLATION OF VIOXX COMMITTEE CALL TODAY |
| 1 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) THE CONTINUED DEPOSITION OF DR. PAUL ROACH; 2) CONTINUED DEPOSITION OF THOMAS DEBAUCHE, M.D. |
| 3 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF JAY GROVE, M.D. |
| 3 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CONTINUED DEPOSITION OF PAUL ROACH, M.D. (CANCELED) (THE SAME CONTENTS WERE SENT BY VIOXX WEB EX ONE REMINDER SERVICE) |
| 3 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: DEPOSITION OF JOHN BARNETT |
| 3 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION JEROME AVORN; 2) CLELAND, LESLIE, 05-31-06 |
| 3 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF PETER DIBATTISTE ON 6/9/06 AND DEPOSITION OF DR. JOHN FARGUHAR |
| 3 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF DR. RICHARD KAPIS; 2) MARILYN KRAKE'S DEPOSITION |
| 3 | 7/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF JERONE AVORN |
| 3 | 7/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM VIOXX'S WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF MARK SANDER, MD |
| 3 | 7/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF JAMES RAVENCRAFT AND GARY SYMROVIAK, M.D. |
| 3 | 7/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: NOTIFICATION OF DEPOSITION OF JOHN FARGUHAR |
| 3 | 7/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF BARD MADSEN, MD; AND 2) DEPOSITION REMINDER OF DR. FARGUHAR |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 3 7/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM VIOXX WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER OF NED BRAURSTEIN; 2) CONTINUED DEPOSITION OF DR. PAUL ROACH |
| 3 7/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION OF NED BRAURSTEIN HAS BEEN RESCHEDULED AND SECOND ONE FROM VIOXX WEB EX ONE REMINDER SERVICES ABOUT THE SAME |
| 3 7/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: HER E-MAIL ADDRESS CHANGED |
| 3 7/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) POSTPONED DEPOSITION OF JOHN FARGUHAR; 2) DEPOSITION NOTIFICATION OF MARK FURMAN, MD |
| 3 7/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF MARK SAUDER; 2) CONTINUED DEPOSITION OF MICHAEL GREBER, MD |
| 3 7/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) NOTIFICATION OF DEPOSITION OF MARY KARAVAN, MD; 2) DEPOSITION OF NED BRAURSTEIN |
| 3 7/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) CONTINUED DEPOSITION OF NED BRAURSTEIN; 2) DEPOSITION NOTIFICATION OF SHEILA YVONNE ADKINS |
| 3 7/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF ROLERIA BERGER; 2) DEPOSITION NOTIFICATION OF DAVID SMITH |
| 3 7/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF JACK LENIMINE; 2) DEPOSITION NOTIFICATION OF MELISSA LENIMINE |
| 3 7/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) CANCELED CONTINUED DEPOSITION OF THOMAS DEBAUDE; 2) DEPOSITION NOTIFICATION OF SHEILA YVONNE ADKINS |
| 3 7/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF ROBIN BURGER; 2) DEPOSITION NOTIFICATION OF DAVID SMITH |
| 3 7/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST THREE E-MAILS FROM PENNY HERMAN RELATED TO DEPOSITIONS OF JACK LEMMING, MELISSA LEMMING, CANCELED CONTINUED DEPOSITION OF DR. ROACH |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 7/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION EXHIBITS OF DR. AVORN; 2) DEPOSITION OF DR. FARQUHAR |
| 3 | 7/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: EXHIBITS TO DEPOSITION OF STEPHEN EPSTEIN |
| 1 | 7/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION AND EXHIBITS FOR FOSTER CURTIS BRYAN; 2) NOTIFICATION FOR BARNETT TRIAL |
| 1 | 7/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JASON MARK, RE: CONFIRMATION OF RECEIVING THE E-MAIL IN QUESTION, RE: NED-1 APPENDICES |
| 1 | 7/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 4.25 | DRAFT A MEMORANDUM TO MICHAEL BURG AND ORTHO MDL SCIENCE COMMITTEE, RE: SUMMARY OF NED-1 |
| 3 | 7/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF JAMES FRIES AND EXHIBITS TO IT |
| 1 | 7/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LIZ DUDLEY, RE: NEJM ARTICLE BY LAGARES, RE: RE-ANALYSIS OF APPROVE STUDY |
| 1 | 7/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: THE NEED TO UPLOAD THE RE-ANALYSIS OF THE APPROVE STUDY TO THE WEBSITE |
| 3 | 7/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF ROBIN BERGER CANCELED; 2) DEPOSITION OF MARK SAUDER, MD CANCELED |
| 3 | 7/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST THREE E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION INFORMATION FOR NED BRAUNSTEIN; 2) DEPOSITION INFORMATION JAMES ZEBRACK, M.D.; 3) DEPOSITION OF JOHN BARNETT |
| 3 | 7/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF MARK KARAVAN, MD MOVED TO 7/17/-6; 2) AN ADDITIONAL AMENDED TIME FOR DEPOSITION OF DR. KARAVAN |
| 3 | 7/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION TIME FOR GERALD BARNETT; 2) CANCELED DEPOSITION OF DAVID SMITH |
| 3 | 7/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) CANCELED DEPOSITION OF JACK LEMMING; 2) CANCELED DEPOSITION OF MELISSA LEMMING |
| 3 | 7/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DOUGLAS ZIPES |

FAC Resp. Exhibit B -- 704

## Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 7/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) INFORMATION FOR GERALD BARNETT; 2) DEPOSITION REMINDER OF CAMELLIA R. PERSITA |
| 7/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER FOR MARK KARAVAN, MD; 2) CANCELED DEPOSITION OF DAVID ALLEN, D.O. |
| 7/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER FOR JOHN BARNETT; 2) DEPOSITION REMINDER OF NED BRAUNSTEIN |
| 7/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LIZ DUDLEY, RE: FDA PREAMBLE ISSUE AND REVIEW THE ATTACHED ARTICLE, RE: MERCK NOT LOSING SLEEP OVER VIOXX DISASTER |
| 7/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST THREE E-MAILS FROM WEB EX DUE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER FOR DR. CUTLER, MD; 2) CONTINUED DEPOSITION OF NED BRAUNSTEIN; 3) DEPOSITION REMINDER FOR DOUGLAS ZIPES |
| 7/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: CANCELED DEPOSITION OF ROBIN BERGER |
| 7/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) CANCELED DEPOSITION OF DAVID SMITH; 2) DEPOSITION REMINDER FOR SHEILA YVONNE ADKINS |
| 7/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) CANCELED DEPOSITION OF JACK LEMMING; 2) EVENT REMINDER, RE: DEPOSITION OF GREG SOMMERKAMP |
| 7/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS 1) FROM WEB EX ONE REMINDER SERVICE, RE: CANCELED DEPOSITION OF GREG SOMMERKAMP; 2) THE SAME CONTENTS RECEIVED FROM PENNY HERMAN |
| 7/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) CONTINUED DEPOSITION OF PAUL ROACH, M.D.; 2) CONTINUED DEPOSITION OF THOMAS DEBOUCHE, M.D. |
| 7/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: CANCELED DEPOSITION OF MELISSA LEMMING |
| 7/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION TIME FOR GARY SANDER; 2) DEPOSITION OF ESMERALDO HERRERRA, M.D. |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 7/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL WEINKOWITZ, RE: ARTICLE BY JONATHAN D. ROCKOFF, RE: CRITICISM OF FDA RESURFACES (AND REVIEW THE ARTICLE |
| 1 | 7/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER OF DEPOSITION OF BRENT VIDEAU, M.D. AND; 2) DEPOSITION REMINDER FOR JEFFREY POPMID, M.D. |
| 1 | 7/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST THREE E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF FORREST HEIS, M.D., 2: CANCELED DEPOSITION OF MARK FURMAN, M.D.; 3) HEARING IN FRONT OF JUDGE FALLON IN ND |
| 1 | 7/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: POSTPONING THE CALL FOR SCIENCE COMMITTEE TODAY |
| 1 | 7/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM, 1) PENNY HERMAN, RE: CANCELED SCIENCE COMMITTEE CONFERENCE CALL; 2) WEB EX ONE REMINDER SERVICE, RE: THE SAME INFORMATION |
| 3 | 7/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION OF MARK FURMAN MD CANCELED; 2) CANCELED DEPOSITION OF BARRY LURATE |
| 3 | 7/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: 1) KOZIC TRIAL IN TAMPA; 2) DEPOSITION OF EDWARD GAMELLAN, M.D. |
| 3 | 7/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: MDL STATUS CONFERENCE INFORMATION |
| 3 | 7/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER OF JAY GROVE, M.D.; 2) DEPOSITION REMINDER OF DOUGLASS M. VOGELER, M.D. |
| 3 | 7/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, 1) DEPOSITION REMINDER OF MELISSA LEMMING; 2) DEPOSITION REMINDER OF JACK LEMMING |
| 3 | 7/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: HEARING (MDL-SMITH) |
| 3 | 7/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) CANCELED DEPOSITION OF ROBIN BURGER; 2) CANCELED DEPOSITION OF MELISSA LEMMING |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 7/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) CANCELED DEPOSITION OF JACK LEMMING; 2) CANCELED DEPOSITION OF SHEILA YVONNE-ADKINS |
| 7/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF DR. ABRAMSON, MD; 2) DEPOSITION NOTIFICATION OF DR. SANDER, M.D. |
| 7/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER OF DAVID SMITH; 2) CONTINUED DEPOSITION OF PAUL ROACH, M.D. |
| 7/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1: DEPOSITION REMINDER OF KAREN OLSON-FIELDS, RN; 2) CONTINUED DEPOSITION OF MICHAEL GREBER, M.D. |
| 7/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF DAVID SMITH |
| 7/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF JEFFREY POPMA, MD |
| 7/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CONTINUED DEPOSITION OF THOMAS DEBAUCHE, MD |
| 7/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) CANCELED DEPOSITION OF MARK SAUDER MD; 2) DEPOSITION FOR GARY SANDER, A REMINDER |
| 7/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER OF JEFFREY POPMA, M.D.; 2) DEPOSITION REMINDER OF CORINNE BARNETT |
| 7/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF ANTHONY WAYNE DEDRICK, A NOTIFICATION |
| 7/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) REMINDER OF THE BARNETT TRIAL; 2) DEPOSITION REMINDER OF FOREST HEIS M.D. |
| 7/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) CANCELED DEPOSITION OF FOREST T. HEIS, M.D.; 2) DEPOSITION OF AARON JACOBS |
| 7/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF DENT MASON; 2) DEPOSITION OF JEAN RARDON |
| 7/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, LINDA K., MASON DEPOSITION REMINDER |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 3 | 7/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF GARY E. SANDER MD IS 8/7/06 |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ August 2006 _____

Firm Name: _____ Burg Simpson Eldredge Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 7.5 | | 7.5 | | | | 15 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 15 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative | |
|------|------|-------|-------|-----------|---|
| 8/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF RONALD MARKS, PH.D; 2) CONTINUED DEPOSITION OF KAREN OLSEN-FIELDS | 3 |
| 8/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CONTINUED DEPOSITION OF DOUGLAS VOGELER, M.D. | 3 |
| 8/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER FOR JOHN ABRAMSON, M.D. | 1 |
| 8/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX CALIFORNIA TRIAL IS WON BY MERCK | 1 |
| 8/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELIVIA SOWELL, RE: INFORMATION ABOUT SCIENCE CALL TODAY, DATE, CALL-IN INFORMATION | 1 |
| 8/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JIM BARTIMIS, RE: VIOXX SCIENCE COMMITTEE PARTICIPATION | 1 |
| 8/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM STEVEN STEIN, RE: CAUSATION DEBATE AND NEJM ARTICLE BY GORDU HANSSON MD, PH.D | 1 |
| 8/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: CALL-IN INFORMATION, TIMES AND DATE FOR SCIENCE COMMITTEE CALL | 1 |
| 8/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM STEVE STEIN, RE: CASES' MEDICAL PRESENTATION, WHAT IS NEEDED TO BEGIN WINNING VIOXX CASES | 1 |
| 8/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LIZ DUDLEY, RE: STRATEGY AS TO WHAT IS NEEDED TO EDUCATE JURORS IN VIOXX CASES | 1 |
| 8/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LOWELL FINSOU, RE: TRYING VIOXX CASES AS MED MAL CASES DISCUSSION | 1 |
| 8/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION OF GARY SANDER, MD; 2) ANDERSON CASE SET FOR TRIBAL COURT | 1 |
| 8/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LIZ DUDLEY, RE: BIOLOGICAL PLAUSIBILITY OF MECHANISM OF ACTION AND EDUCATION OF THE JURORS ABOUT THAT | 1 |
| 8/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LIZ DUDLEY, RE: SUGGESTIONS ON MI RISK FACTORS AND TRIAL STRATEGY | 1 |
| 8/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELIZABETH CABRASER, RE: MI RISK AND THE LANIER TEAM APPROACH | 1 |
| 8/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: COMPARE THE ERNEST CASE AND MCDARBY CASES' RISK FACTORS | 1 |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 8/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LOWELL FINSOU, RE: MI RISK FACTORS, EXAMPLES FROM GROSSBERG CASE, TRIAL STRATEGY WITH JURORS |
| 3 | 8/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF PAUL J. ROACH M.D.; 2) DEPOSITION NOTIFICATION OF CRAIG PRATT, M.D. |
| 3 | 8/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER FOR RONALD MARKS, PH.D. |
| 3 | 8/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST THREE E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF JEROME COHEN, M.D.; 2) DEPOSITION OF LINDA MASON; 3) DEPOSITION OF DENT MASON |
| 3 | 8/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAILS FROM PENNY HERMAN, RE: DEPOSITION OF CHARLES RARDON; 2) DEPOSITION NOTIFICATION OF JEAN RARDON |
| 3 | 8/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST THREE E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF KENNY DEDRICK; 2) DEPOSITION OF PHIL DEDRICK; 3) DEPOSITION OF SHERRY CURTIS |
| 3 | 8/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF WILLIAM COLTHARP, M.D.; 2) DEPOSITION OF GARY SANDER, M.D. |
| 3 | 8/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION OF JEROME COHEN, M.D. |
| 3 | 8/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF CRAIG PRATT, MD; 2) DEPOSITION NOTIFICATION OF JEROME COHEN, M.D. |
| 3 | 8/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF PAUL J. ROACH, M.D. |
| 3 | 8/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) CANCELED DEPOSITION OF LINDA MASON; 2) CANCELED DEPOSITION OF DENT MASON |
| 3 | 8/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST THREE E-MAILS FROM PENNY HERMAN, RE: 1: CANCELED DEPOSITION OF CHARLES RARDON; 2: CANCELED DEPOSITION OF JEAN RARDON; 3: DEPOSITION OF AARON JACOBS |
| 3 | 8/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE RE, 1) DEPOSITION REMINDER OF MARK KOENIG; 2) DEPOSITION REMINDER OF MARK KEEP, MD |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 8/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION OF JOHN MCPHERSON, MD; 2: DEPOSITION REMINDER OF JEROME COHEN, MD |
| 3 | 8/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1: DEPOSITION REMINDER OF AARON JACOBS; 2) DEPOSITION REMINDER OF GARY SANDER, M.D. |
| 3 | 8/16/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF JOHN MCPHERSON, M.D.; 2) DEPOSITION OF MARK KOENIG, M.D. |
| 1 | 8/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JERRY TAYLOR, ELIZABETH CABRASER, PAUL SIZEMORE, ETC., RE: VIOXX VERDICT IN NO |
| 1 | 8/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: AGENDA FOR SCIENCE COMMITTEE CALL, AUGUST 18 |
| 1 | 8/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TINA NIEVES, RE: HER INABILITY TO BE ON THE SCIENCE CALL |
| 1 | 8/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL WEINKOWITZ, RE: REMINDER OF STROKE SUBCOMMITTEE CONFERENCE CALL |
| 3 | 8/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF DEPOSITION OF CRAIG M. PRATT, MD |
| 3 | 8/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION OF LINDA K. MASON; 2) DEPOSITION OF JEAN RARDON |
| 3 | 8/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: 1) DEPOSITION OF DENT MASON; 2) DEPOSITION OF CHARLES RARDON |
| 1 | 8/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW/ANALYZE AGENDA FOR THE SCIENCE COMMITTEE CALL |
| 1 | 8/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: SCIENCE COMMITTEE CALL INFORMATION |
| 1 | 8/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: ZIPES TESTIMONY FROM THE BARNETT TRIAL |
| 1 | 8/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: THE ZIPES REPORT ATTACHED |
| 1 | 8/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM RUSHLEGAL@COM, RE: ZIPES REPORT AND ADDENDUM |
| 1 | 8/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/DIGEST E-MAIL FROM LIZ DUDLEY, RE: CELEBREX/AREOXIA STUDY-MEDA27 AND REVIEW ATTACHED ARTICLE |
| 3 | 8/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF BENEDICT LECHESI; 2) DEPOSITION NOTIFICATION OF GARY SANDER, MD |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 8/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION FOR DEPOSITION OF ANDREW OLINDE; 2) DEPOSITION NOTIFICATION FOR DEPOSITION OF ISAAC WEINER |
| 8/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION FOR JOHN ABRAMSON, MD; 2) DEPOSITION NOTIFICATION FOR TIMOTHY BELLA, MD |
| 8/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION FOR DEPOSITION OF ARTHUR SMITH, MD; 2) DEPOSITION NOTIFICATION FOR DEPOSITION OF RODNEY HILLIS, MD |
| 8/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION OF ANTHONY WAYNE DEDRICK; 2) DEPOSITION REMINDER OF PAUL J. ROACH, MD |
| 8/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: MDL STATUS CONFERENCE; 2) DEPOSITION OF AARON JACOBS |
| 8/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) CANCELED DEPOSITION OF JOHN ABRAMSON, MD; 2) DEPOSITION REMINDER OF DEPOSITION OF LINDA MASON |
| 8/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION OF DENT MASON |
| 8/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) CANCELED DEPOSITION OF JAMES ZEBRACK, MD; 2) DEPOSITION REMINDER OF JEAN RARDON |
| 8/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF CHARLES RARDON |
| 8/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/REVIEW/DIGEST ARTICLE ON BARNETT'S CASE DECISION TO HEAR THE DAMAGES PART AGAIN |
| 8/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: SCIENCE COMMITTEE CALL-IN INFORMATION AND AGENDA |
| 8/31/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW/ANALYZE COMPLETE AGENDA FOR SCIENCE COMMITTEE CALL FOR 9/1/06 |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ September 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 4.75 | | 6.3 | 0.25 | | | 11.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 11.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 9/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: MY PARTICIPATION IN THE CALL |
| 1 | 9/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: BORGDORFF ET AL ARTICLE IN JACC, RE: RAT CIRCULATORY SYSTEM STUDY |
| 1 | 9/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TINA NIEVES, RE: ADDING CHRIS TAYLOR TO THE LIST OF SCIENCE COMMITTEE |
| 1 | 9/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE, RE: SCIENCE COMMITTEE CALL REMINDER |
| 1 | 9/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: SMITH TRIAL BEGINS IN MDL/NO |
| 3 | 9/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF MICHAEL ROTHKOPF, M.D.; 2) DEPOSITION NOTIFICATION OF DONALD S. DAVID, M.D. |
| 3 | 9/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF LAUREL MOYE; 2) CORPORATE DEPOSITION OF MERCK |
| 3 | 9/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER OF BENEDICT LINCHOSI, M.D.; 2) DEPOSITION REMINDER OF ESEMERALDO KERRERA, M.D. |
| 3 | 9/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION OF ANTHONY WAYNE DEDRICK; 2) DEPOSITION REMINDER OF TIMOTHY BELLA, M.D. |
| 3 | 9/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: 1) DEPOSITION OF JOHN GURIGAN; 2) CONTINUED DEPOSITION OF JOHN GURIGAN |
| 1 | 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW ARTICLE BY REUTERS, MERCK- FUNDED VIOXX REVIEW SAYS FIRM "ACTED WITH INTEGRITY" |
| 1 | 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST ARTICLE AND REVIEW IT BY ALEX BERENSON, VIOXX'S HEART RISKS WERE UNIQUE STUDIES SUGGEST |
| 1 | 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: VIOXX SCIENCE COMMITTEE CONFERENCE CALL AGENDA |
| 1 | 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | REVIEW AGENDA FOR VIOXX MDL SCIENCE COMMITTEE |
| 1 | 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TISI, RE: "PRESERVATION" OF MDL GENERIC EXPERTS |
| 1 | 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: SCIENCE COMMITTEE CONFERENCE CALL-IN INFORMATION |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION OF ARTHUR SMITH, MD; 2) HATCH/MCFARLAND TRIAL |
| 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION OF MARK KOENIG, MD; 2) DEPOSITION OF JOHN MCPHERSON, MD |
| 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF CRAIG PRATT, MD |
| 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION OF ANDREW OLINDE; 2) DEPOSITION OF RODNEY HILLS, MD |
| 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION OF WILLIAM COLTHARP, MD |
| 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF CORNELIA REDMAN |
| 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER FOR CORNELIA PECKMAN; 2) DEPOSITION REMINDER FOR ESMERALDO HERRERRA, MD |
| 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF DONALD DAVID, MD |
| 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM STAN HELINSKI, RE: MASSACHUSETTS' SOL FOR TORT CLAIMS, WRONGFUL DEATH, MED MAL CASES |
| 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF DEPOSITION OF BERNICE WHITE; 2) DEPOSITION NOTIFICATION OF JOHNNY PERRY |
| 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST THREE E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF DANNY REAVES; 2) DEPOSITION NOTIFICATION OF TAMMY DEDRICK; 3) DEPOSITION NOTIFICATION OF NINA DAVIS |
| 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST THREE E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION RUSSELL BEACH; 2) DEPOSITION NOTIFICATION OF M.F. EVANS; 3) DEPOSITION NOTIFICATION OF JUDGE JOHN MARTIN |
| 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF MARCIA SILVERMAN; 2: DEPOSITION NOTIFICATION OF BURSON-MARSTELLER |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 9/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION NOTIFICATION OF RUSSELL BEACH; 2) DEPOSITION NOTIFICATION OF DEPOSITION OF M. ROTHKOPF, MD |
| 1 | 9/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW ARTICLE, MERCK VIOXX LITIGATION SCORE CARD |
| 3 | 9/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF MELISSA MCALLISTER; 2) DEPOSITION NOTIFICATION OF LEE ENGLISH |
| 3 | 9/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER OF PHIL DEDRICK; 2) DEPOSITION REMINDER OF SHERRY CURTIS |
| 3 | 9/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF KENNY DEDRICK |
| 3 | 9/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: EXPERT PRESERVATION TESTIMONY SCHEDULE |
| 3 | 9/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/ANALYZE VIOXX MDL EXPERT WITNESS PRESERVATION TESTIMONY SCHEDULE |
| 3 | 9/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER OF LEE ENGLISH; 2) DEPOSITION REMINDER - MELISSA MCALLISTER |
| 1 | 9/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELLEN RELKIN, RE: COMPARE ADR FOR ORTHO EVRA VS. PILL, OTHER RELATED COMMENTS |
| 1 | 9/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | STRATEGIZE/ANALYZE APPROACH TO THE CREATING OF A FINALIZED SUMMARY OF ALL CHESTER'S NOTEBOOKS EXHIBITS |
| 1 | 9/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/DIGEST AMENDED SCHEDULE A TO THE PSC'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS |
| 4 | 9/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM GRANT KAISER, RE: VERDICT FORMS/JOINDER DISCUSSION |
| 1 | 9/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF COLIN FUNK; 2) NOTIFICATION OF MDL STATUS CONFERENCE ON NOVEMBER 2 |
| 1 | 9/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: SCIENCE CALL-IN INFORMATION |

FAC Resp. Exhibit B -- 717

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ October 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 2 | | 6.3 | | | | 8.25 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| Total Firm Time | | | | | | | | | 8.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resat Exhibit -- 718

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 3 | 10/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST TWO E-MAILS FROM WEBEX ONE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER FOR DR. FRUNK; 2) DEPOSITION REMINDER FOR CORPORATE DEPOSITION OF MERCK |
| 3 | 10/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST THREE E-MAILS FROM WEBEX ONE REMINDER SERVICE; RE: 1) CANCEL DEPOSITION OF DANNY REAVES; 2) DEPOSITION REMINDER OF CRAIG PRATT, MD; 3) DEPOSITION CANCELED FOR BERNICE WHITE |
| 1 | 10/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAILS FROM WEBEX ONE REMINDER SERVICE; CANCELED DEPOSITION OF JOHNNY PERRY |
| 3 | 10/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST TWO E-MAILS FROM WEBEX ONE REMINDER SERVICE, RE: 1) CANCELED DEPOSITION OF NINA DAVIS; 2) CANCELED DEPOSITION OF TAMMY DEDRICK |
| 3 | 10/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST TWO EMAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION FOR ELIAN BARRY/THE SAME E-MAIL |
| 3 | 10/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PENNY HERMAN , RE: DEPOSITION OF CORPORATE DESIGNEE OF MERCK |
| 3 | 10/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF JOHN FARGUHAR, MD |
| 3 | 10/9/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION FOR DARRELL BENER; 2) DEPOSITION NOTIFICATION OF IRA GELB |
| 3 | 10/10/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX DUE REMINDER OF SERVICE, RE: 1) DEPOSITION REMINDER OF JUDGE JOHNI S. MARTIN 2) DEPOSITION REMINDER OF MARTIN FREDERICK EVANS |
| 3 | 10/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE RE: 1) DEPOSITION REMINDER FOR BURSTON- MARSTELLER; 2) DEPOSITION REMINDER FOR IRA GELB |
| 3 | 10/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER FOR MARCIA SILVERMAN |
| 3 | 10/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER FOR JOHN GUERIGIAN MD |
| 3 | 10/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CONTINUE DEPOSITION OF JOHN GUERIGIAN, MD. HAS BEEN CANCELED |
| 3 | 10/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST THREE E-MAILS FROM PENNY HERMAN, RE: CLARIFICATIONS, NOTIFICATIONS RELATED TO THE DEPOSITION OF JOHN GUERIGIAN, MD |

## Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 10/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: SCIENCE COMMITTEE CALL IS CANCELED DUE TO OTHER MEETING IN LAS VEGAS |
| 3 | 10/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF ANNA BELLE REINTZ; 2) CANCELLATION OF SCIENCE COMMITTEE CALL |
| 3 | 10/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF DONNA ARNETT; 2) CANCELED DEPOSITION OF CORPORATE DESIGNEE OF MERCK |
| 3 | 10/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEBEX ONE REMINDER SERVICE, RE: 1) DEPOSITION OF DONNA ARNETT; 2) CANCELED DEPOSITION OF CORPORATE DESIGNEE OF MERK |
| 3 | 10/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF RICHARD KRONMALL; 2) THE SAME E-MAIL |
| 3 | 10/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: MASON TRIAL NOTIFICATION |
| 1 | 10/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM STEVE STEIN, RE: DR. KRUCHOLTE ON COX-2 CAUSATION |
| 1 | 10/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF DR. KRONMAL, MD |
| 1 | 10/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | REVIEW DR. KRUMUCHOLTE'S TESTIMONY ON COX-2 CAUSATION IN MARK LANGER'S TRIAL PROVIDED/ SEND BY STEVE STEIN |
| 3 | 10/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO EMAILS FROM PENNEY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF PAUL ROACH, MD; 2) DEPOSITION NOTIFICATION OF CRAIG PRATT |
| 3 | 10/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE, RE: DEPOSITION NOTIFICATION OF PAUL ROACH, MD |
| 3 | 10/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEBEX ONE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER OF CRAIG PRATT, 2) DEPOSITION REMINDER OF JOHN GUERIGONI, MD |
| 3 | 10/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: POSTPONED DEPOSITION OF JOHN GUERIGON, MD |
| 3 | 10/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ON REMINDER SERVICE, RE: POSTPONED DEPOSITION OF JOHN GUERIGON, MD |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 3 | 10/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF ANNA BELEE HEINTZ; 2) DEPOSITION NOTIFICATIONS OF WILLIAM AND SHIRLLEY JEFFRIES |
| 1 | 10/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-AMIL FROM WEBEX ONE REMINDER SERVICE, RE: SERVICE COMMITTEE CONFERENCE CALL |
| 3 | 10/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMOND, RE: 1) 30(b)(6) CORPORATE DEPOSITION; 2) DEPOSITION OF ELIAN BARR |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ November 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 85.5 | | 3.5 | | | | 89 | ■ |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 89 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resp Exhibit 8 -- 722

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 11/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE, RE: MDL STATUS CONFERENCE ON THURSDAY, NOVEMBER 2, 2006 |
| 3 | 11/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF JOHN GURIGIAN; 2) DEPOSITION OF STEVEN NISSER, MD |
| 3 | 11/2/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF DARRELL BAKER |
| 1 | 11/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PAUL SIZEMORE, RE: HIS NEW CONTACT INFORMATION WITH GIRARD KEESE |
| 3 | 11/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DAVID BAKER WAS MOVED TO 11/15/06 |
| 3 | 11/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF MARK FURMAN, MD |
| 3 | 11/3/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF ROBERT SILVERMAN |
| 3 | 11/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE, RE: 1) DEPOSITION OF WILLIAM/ SHIRLEY JEFFRIES; 2) TEXAS TRIAL TO BEGIN NOVEMBER 7 |
| 3 | 11/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE RE: SCIENCE CALL IN INFORMATION |
| 1 | 11/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF AIZ SUTHERLIN; 2) DEPOSITION NOTIFICATION OF JAN NUSSEN |
| 3 | 11/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF ELIAN BARR |
| 3 | 11/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: ELIAN BARR DEPOSITION |
| 3 | 11/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF DARRELL BAKER |
| 3 | 11/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF JOHN FARGHAR, MD |
| 1 | 11/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: CODING OF ARTICLES |
| 1 | 11/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL WEINROWITZ, RE: CODING OF VIOXX ARTICLES REPLY |
| 1 | 11/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JENNIFER ORONDI, RE: CODING PROJECT INFORMATION |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 11/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AND E-MAIL TO VIOXX MDL SCIENCE COMMITTEE, RE: MY PARTICIPATION IN CODING OF ARTICLES |
| 1 11/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MARK HOFFMAN, RE: HIS PARTICIPATION WITH THE PROJECT OF CODING OF VIOXX ARTICLES |
| 1 11/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER/ GEEL RARR, RE: THEIR AVAILABILITY TO HELP WITH THE PROJECT OF CODING ARTICLES |
| 1 11/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAILS FROM MICHELLE PARFIT, RE: JENNIFER ORONDI IS HELPING ON THE CODING PROCESS OF VIOXX ARTICLES AND ANTHONY IRPINO'S PARTICIPATION IN THE ARTICLES' CODING |
| 1 11/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM EBERHARD GARRISON, RE: VIOXX SERVICE COMMITTEE CODING PROJECT |
| 3 11/17/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION OF DR. FARQUHER FOR TRIAL PRESERVATION |
| 1 11/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: 30(b)(6) CORPORATE DEPOSITION DATE AND REMINDER |
| 1 11/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLACK, RE: HIS HELP WITH CODING ARTICLES ON VIOXX |
| 1 11/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: VIOXX SCIENCE THEME GRID CODING |
| 1 11/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM JOHN RESTAINO, RE: HIS REPLY TO CHRIS TAYLOR'S E-MAIL |
| 1 11/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO JOHN RESTAINO, RE: TO AS CERTAIN THE TIME FRAME FOR CODING PROJECT ON ARTICLES ON VIOXX FOR DEDRICK TRIAL |
| 3 11/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION REMINDER OF JOHN FARQUHER, MD 2) DEDRICK TRIAL REMINDER |
| 3 11/20/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION CANCELED OF JOHN FARQUHAR, MD AND RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN THE SAME TOPIC |
| 1 11/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR, RE: REQUEST TO SEND TO ME ARTICLES ON VIOXX AS SOON AS POSSIBLE |
| 1 11/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.10 | RECEIVE AND DIGEST E-MAIL FROM MIKE LONDON, RE: ORTHO EVRA GROUP CALL TODAY IS CANCELED |
| 1 11/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: THE DEADLINE AND ARTICLES, ON VIOXX FOR CODING SCIENCE PROJECT |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 11/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: MICROSOFT DOCUMENT FOR FILLING OUT CODING FORMS FOR VIOXX ARTICLES |
| 1 | 11/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | RECEIVE AND DIGEST THE 45 ARTICLES FROM CHRIS TAYLOR RE: VIA YOU SEND IT FOR REVIEWING/ CODING AND WORK WITH YOU SEND IT CITE TO GET THE ARTICLES OUT |
| 1 | 11/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR, RE: I NEED A PASSWORD TO RETRIEVE SCIENTIFIC ARTICLES FROM WEB SITE HE SENT TO ME FOR CODING |
| 1 | 11/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TELEPHONE CONFERENCE WITH VIOXX MDL MEMBERS, TINA NIEVES, CHRIS TAYLOR, MICHAEL WEINROWITZ, RE: DISCUSSION OF ARTICLES CODING PROJECT |
| 1 | 11/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: PASSWORD TO ACCESS THE ARTICLES ON VIOXX CODING PROJECT |
| 1 | 11/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM MICHAEL WEINROWITZ, RE: ACCESS CODING FORM DISCUSSION |
| 1 | 11/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO TINA NIEVES, CHRIS TAYLOR, RE: I DID NOT RECEIVE ACCESS CODING FORM |
| 1 | 11/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TINA NIEVES, RE: ACCESS FORMS FOR ARTICLES CODING AND MY REPLY THAT I DID NOT RECEIVE IT |
| 1 | 11/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: THE DOCUMENTS/ ARTICLES SENT TO ME FOR CODING PURPOSES |
| 1 | 11/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TINA NIEVES, RE: RESENDING THE DOCUMENTS/ ARTICLES FOR CODING PURPOSES |
| 1 | 11/21/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: VIOXX SCIENCE THEME PROJECT SUMMARY AND TIME FRAME |
| 1 | 11/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO TINA NIEVES, RE: I DON'T HAVE ACCESS DOCUMENTS FOR ARTICLES PROJECT |
| 1 | 11/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH CHRIS TAYLOR RE: ACCESS FORMS/ WEBSITE WITH ARTICLES/ FILLABLE WORD FORMS TO CODE THE ARTICLES |
| 1 | 11/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: SCIENCE COMMITTEE PROJECT APPROVED BY SHELLY SANFORD |
| 1 | 11/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TED WACKER, RE: HIS COMMENTS ON VIOXX SCIENCE THEME GRID PROJECT |
| 1 | 11/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 9.50 | REVIEW/ ANALYZE/ CODE ARTICLES FOR SCIENCE COMMITTEE PROJECT APPROVED BY SHELLY SANFORD; FINAL REVIEW OF ASSIGNED LITERATURE FOR SCIENCE DATABASE PROJECT |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 11/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: LISTING THE NAMES OF THE AUTHORS FOR ARTICLE PROJECT |
| 1 11/23/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 14.25 | REVIEW ARTICLES FOR A SCIENCE COMMITTEE PROJECT, RE: FINAL REVIEW OF ASSIGNED LITERATURE FOR SCIENCE DATABASE PROJECT |
| 1 11/24/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 12.75 | REVIEW ARTICLES FOR SCIENCE COMMITTEE PROJECT RE: FINAL REVIEW OF ASSIGNED LITERATURE FOR SCIENCE DATABASE PROJECT |
| 1 11/25/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 6.75 | REVIEW ARTICLES FOR SCIENCE COMMITTEE PROJECT, RE: FINAL REVIEW OF ASSIGNED LITERATURE FOR SCIENCE DATABASE PROJECT |
| 1 11/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: VIOXX THEME GRID CODING UPDATE |
| 1 11/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR, RE: UPDATE ON MY PART OF VIOXX CODING PROJECT, PER HIS REQUEST |
| 1 11/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: MY PARTICIPATION IN CODING FOR VIOXX ARTICLES PROJECT |
| 1 11/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TINA NIEVES, RE: VIOXX REVIEWING/ CODING PROJECT AND HER COMMENTS ON MY PARTICIPATION |
| 1 11/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: SCIENCE COMMITTEE CONFERENCE CALL CALL-IN INFORMATION |
| 1 11/27/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 8.50 | CONTINUE TO REVIEW/ CODE THE ARTICLES FOR SCIENCE COMMITTEE REVIEW PROJECT FOR DEDRICK PER SHELLY SANFORD |
| 1 11/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR TINA NIEVES, RE: COMPLETED FORMS FOR VIOXX FINAL ARTICLES REVIEW AND CODING WITH ATTACHED 11 ARTICLES |
| 1 11/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR TINA NIEVES, RE: ANOTHER 10 COMPLETED FORMS/CODING FORMS FOR VIOXX SCIENCE COMMITTEE REVIEW OF ARTICLES PRIOR TO DEDRICK TRIAL |
| 1 11/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR/ TINA NIEVES, RE: ANOTHER 10 COMPLETED CODING FORMS FOR THE SCIENCE COMMITTEE PROJECT ON CODING ARTICLES |
| 1 11/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: ACKNOWLEDGE MY ARTICLES BEING RECEIVED, RE: COMPLETED CODED FORMS FOR MDL PROJECT |
| 1 11/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR, RE: PLAN TO SEND THE REST OF ARTICLES TODAY TO COMPLETE THE MDL PROJECT |

**Yefimenko, Max**

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 11/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR AND TINA NIEVES, RE: YET ANOTHER 10 ARTICLES, PER MDL PROJECT, ATTACHED, RE: COMPLETED CODING FORMS |
| 1 11/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR/ TINA NIEVES, RE: SEND THE REST OF THE ARTICLES ATTACHED, RE: COMPLETED CODING FORMS FOR THE MDL CODING PROJECT |
| 1 11/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: HIS COMMENTS ON MY PARTICIPATION IN THE VIOXX CODING PROJECT FOR SCIENCE COMMITTEE - DEDRICK TRIAL |
| 1 11/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO TINA NIEVES/ JOHN RESTAINO, SHELLY SANFORD, RE: I HAVE COMPLETED ALL 48 CODING FORMS AND SUBMITTED THEM TO TINA NIEVES/ CHRIS TAYLOR AS MY PART OF LITERATURE REVIEW FOR MDL SCIENCE COMMITTEE'S  DEDRICK TRIAL PROJECT |
| 1 11/28/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 7.00 | CONTINUE TO CODE THE ARTICLES FOR VIOXX MDL DEDRICK TRIAL PROJECT PER SHELLY SANFORD AUTHORIZATION AND JOHN RESTAINO/ TINA NIEVES REQUEST, UNTIL COMPLETION AND FINALIZING THE PROJECT |
| 1 11/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: HER COMMENTS ON MY COMPLETION OF VIOXX MDL LITERATURE REVIEW PROJECT |
| 1 11/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TINA NIEVES, RE: HER COMMENTS ON MY PARTICIPATION IN THE CODING PROJECT OF THE ARTICLES |
| 1 11/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW E-MAIL TO TINA NIEVES/ CHRIS TAYLOR RE: MY PARTICIPATION IN CODING PROJECTS OF YET MORE ARTICLES FOR DEDRICK TRIAL |
| 1 11/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE RE: DEPOSITION REMINDER FOR LIZ SUTHERLIN |
| 1 11/29/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.90 | REVIEW MDL ARTICLES FOR MDL SCIENCE REVIEW PROJECT AUTHORIZED BY SHELLY SANFORD |
| 1 11/30/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 9.75 | REVIEW ARTICLES FOR VIOXX MDL SCIENCE PROJECT AUTHORIZED BY SHELLY SANFORD RE: DEDRICK TRIAL SCIENCE LITERATURE REVIEW AND ARTICLES CODING PROJECT |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ December 2006 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 92.5 | | 4 | | | | 96.5 | ███████ |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 96.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____       Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 12/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION OF ANNA BELLE KEINTE |
| 1 12/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO TINA NIEVES, CHRIS TAYLOR, RE: P2 OF 35- P2 OF 39 ARTICLES ARE ATTACHED/ COMPLETED CODING FORMS FOR THE VIOXX MDL PROJECT AUTHORIZED BY SHELLY SANFORD FOR DEDRICK TRIAL |
| 1 12/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO TINA NIEVES, CHRIS TAYLOR WITH ATTACHED COMPLETED CODING FORMS P2 OF 40- P2 OF 44 FOR THE MDL FINAL LITERATURE REVIEW PROJECT AUTHORIZED BY SHELLY SANFORD |
| 1 12/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL O TINA NIEVES, CHRIS TAYLOR, RE: P2 OF 45- P2 OF 49 ARTICLES' CODING SHEETS ATTACHED TO SUBMIT FOR THE VIOXX DEDRICK'S TRIAL PROJECT |
| 1 12/1/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 7.75 | CODE AND REVIEW ARTICLES FOR MDL FINAL LITERATURE REVIEW PROJECT AUTHORIZED BY SHELLY SANFORD FOR THE DEDRICK TRIAL |
| 1 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TINA NIEVES, RE: REQUEST ABOUT MORE ARTICLES FOR THE VIOXX MDL PROJECT |
| 1 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR RE: DEADLINE FOR VIOXX THEME GRID |
| 1 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: REASSIGNMENT OF SOME ARTICLES FOR SOME VIOXX SCIENCE COMMITTEE MEMBERS |
| 1 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR, RE: READY T HELP US WITH MORE ARTICLES |
| 1 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: HE WILL DISCUSS NEW ARTICLES WITH ME |
| 1 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR RE: HE IS SENDING ME NEW ARTICLES FOR THE VIOXX PROJECT AND MY CONCERNS TO HIM |
| 1 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: HIS DEADLINE ON THE ARTICLES FOR VIOXX SCIENCE COMMITTEE |
| 1 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR, TINA NIEVES, RE: THE DEADLINE FOR COMPLETION OF NEW ARTICLES FOR SCIENCE COMMITTEE SHOULD BE FLEXIBLE |
| 1 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: MY PARTICIPATION IN THE REVIEWING OF THE ARTICLES ON VIOXX TEAM |
| 1 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: HIS APPRECIATION IN TAKING BY ME MORE ARTICLES |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO SHELLY SANFORD, CHRIS TAYLOR, RE: MY PLAN IN DEALING WITH NEW ARTICLES, PER THEIR REQUEST |
| 3 | 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF PAUL HOMES |
| 3 | 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: 1) DEPOSITION OF PATRICK CONRIHAN, 2) DEPOSITION NOTIFICATION OF J. MCCLARTY |
| 3 | 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF AMERICAN ALTERNATIVE INSURANCE, 2) DEPOSITION OF CNA CASUALTY OF CALIFORNIA |
| 3 | 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF COLUMBIA CASUALTY COMPANY, 2) DEPOSITION OF CONTINENTAL CASUALTY COMPANY |
| 3 | 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION OF CONTINENTAL INSURANCE COMPANY, 2) DEPOSITION OF FEDERAL INSURANCE COMPANY |
| 3 | 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION OF LEXINGTON INSURANCE COMPANY, 2) DEPOSITION OF NORTH ROCK INSURANCE COMPANY |
| 3 | 12/4/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: 1) DEPOSITION OF STEAD FAST INSURANCE COMPANY |
| 1 | 12/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TINA NIEVES, RE: HER COMMENTS ON MY PARTICIPATION IN VIOXX PROJECT |
| 1 | 12/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO SHELLY SANFORD, TINA NIEVES, RE: I DID NOT RECEIVE THE ARTICLES FROM THE FOR A NEW PROJECT |
| 1 | 12/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: HE SENT AND WILL RESEND THE ARTICLES OF JOHN RESTAINO TO ME, AND MY REPLY THAT HE WOULD NEED TO SEND THEM AGAIN AS I DID NOT RECEIVE THEM |
| 1 | 12/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: HIS CERTIFICATIONS ON RESENDING THE ARTICLES |
| 1 | 12/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR AND YOUSENDIT.COM WHEN ARTICLES FOR ME TO REVIEW/CODE |
| 1 | 12/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | TELEPHONE CONFERENCE WITH CHRIS TAYLOR, RE: DISCUSS CODING OF THE ARTICLES IN DETAILES |
| 1 | 12/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TINA NIEVES RE: CODING SPECIFICATIONS FOR ARTICLES IN QUESTION FOR VIOXX MDL PROJECT |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 12/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.75 | DISCUSS WITH JOHN RESTAINO THE DETAILS OF CODING OF NEW ARTICLES FOR THE MDL AND CODING OF ALL OLD ARTICLES |
| 1 | 12/5/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN E-MAIL TO TINA NIEVES, CHRIS TAYLOR, SHELLY SANFORD RE: I HAVE NEW 57 ARTICLES' ASSIGNMENT AND HOW I PLAN TO DEAL WITH ARTICLES BY CODING NEW 57 BY ME EARLIER |
| 1 | 12/6/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 7.50 | REVIEW NEW ARTICLES FROM VIOXX MDL SCIENCE COMMITTEE VIOXX CODING PROJECT SENT BY JOHN RESTAINO, TINA NIEVES, APPROVED BY SHELLY SANFORD |
| 1 | 12/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE, REMINDER SERVICE, RE: DEPOSITION OF JEAN NISSEN |
| 1 | 12/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | DRAFT AN E-MAIL AND OTHERWISE CONVERSE WITH JOHN RESTAINO TO DISCUSS CODING/ REVIEWING THE ARTICLES ON VIOXX SCIENCE CODING/ REVIEW PROJECT |
| 1 | 12/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | PREPARE THE ARTICLES FOR REVIEWING/ STUDYING/ CODING AS TINA NIEVES, CHRIS TAYLOR SENT OUT MANY DUPLICATES |
| 1 | 12/7/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 6.50 | REVIEW/ ANALYZE VIOXX ARTICLES FOR VIOXX MDL CODING AUTHORIZED BY SHELLY SANFORD PROJECT |
| 1 | 12/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 10.75 | REVIEW ARTICLES SENT TO ME BY JOHN RESTAINO, CHRIS TAYLOR TO CONTINUE THE FINAL LITERATURE REVIEW PROJECT AUTHORIZED BY PSC'S SHELLY SANFORD FOR VIOXX SCIENCE COMMITTEE/ MDL |
| 1 | 12/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: CANCELLED DEPOSITION OF JOHN GURIGION |
| 1 | 12/8/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: INFORMATION ABOUT SCIENCE COMMITTEE TELEPHONE CALL |
| 1 | 12/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN E-MAIL TO CHRIS TAYLOR/ TINA NIEVES, WITH ATTACHING 10 TECH COMPLETED CODING FORMS OF THE ARTICLES DONE BY VIOXX SCIENCE THEME GRID |
| 1 | 12/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 7.50 | CODE/ REVIEW ARTICLES SENT TO ME BY JOHN RESTAINO/ CHRIS TAYLOR, RE: VIOXX SCIENCE THEME GRID AUTHORIZED BY PSC'S SHELLY SANFORD AS A VIOXX SCIENCE MDL PROJECT |
| 1 | 12/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF STEVEN NISSEN MD |
| 3 | 12/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN, RE: CANCELED DEPOSITION OF ROBERT SILVERMAN |
| 3 | 12/11/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM PENNY HERMAN RE: CANCELED DEPOSITION OF ELIAN BERN |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 12/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION OF ROBERT SILVERMAN; 2) CANCELED DEPOSITION OF ELIAN BERN |
| 1 12/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN E-MAIL TO CHRIS TAYLOR/ TINA NIEVES, RE: ATTACHED COMPLETED CODING FORMS WITH ATTACHED 12 DOCUMENTS FOR VIOXX SCIENCE COMMITTEE PROJECT AUTHORIZED BY SHELLY SANFORD; REVIEW/ CODING OF THE LITERATURE |
| 1 12/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 7.00 | REVIEW/ CODE THE ARTICLES FOR VIOXX MDL, RE: PSC'S AUTHORIZED PROJECT FOR VIOXX SCIENCE MDL COMMITTEE ON REVIEWING/ CODING ARTICLES |
| 1 12/12/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: HIS COMMENTS ON MY PARTICIPATION ON REVIEWING ARTICLES FOR MDL CODING/REVIEWING PROJECT |
| 1 12/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO EMAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) MDL STATUS CONFERENCE ON THURSDAY, DECEMBER 14; 2) CANCELED DEPOSITION OF JOHN GUERIGIAN |
| 1 12/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 8.75 | CONTINUE TO REVIEW THE NEW ARTICLES FOR THE VIOXX MDL CODING PROJECT AUTHORIZED BY PSC/ SHELLY SANFORD |
| 1 12/13/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.00 | DRAFT AN E-MAIL TO TINA NIEVES/ CHRIS TAYLOR, RE: OUTLINE OF PROBLEMS WITH EXHIBITS, DUPLICATE NUMBERS, OTHER ISSUES WITH EXHIBITS, RE: READING/ CODING OF PSC APPROVAL VIOXX MDL ARTICLES |
| 1 12/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 8.25 | CONTINUE TO REVIEW/ CODE THE ARTICLES (VIOXX SCIENCE COMMITTEE MDL PROJECT) AUTHORIZED BY PSC'S SHELLY SANFORD RE: FINALE LITERATURE REVIEW/ CODING PROJECT |
| 1 12/14/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | REVIEW DATABASE OF ARTICLES FOR MY PART OF VIOXX SCIENCE MDL PROJECT FOR DOUBLE MARKING EXHIBITS AND TO COMPOSE THE LIST OF THOSE EXHIBITS DOUBLE MARKED |
| 1 12/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 1.25 | DRAFT AN E-MAIL TO TINA NIEVES/ CHRIS TAYLOR, RE: A NEW LIST OF PROBLEMS RELATED TO DOUBLE-MAKING THE EXHIBITS FOR VIOXX MDL- PSC'S APPROVED REVIEW/ CODING PROJECT |
| 1 12/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 2.25 | CONTINUE TO CODE NEW ARTICLES FOR THE PSC – APPROVED VIOXX MDL PROJECT RELATED TO REVIEW/ CODING ARTICLES SEND BY TINA NIEVES/ CHRIS TAYLOR/ JOHN RESTAINO |
| 1 12/15/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM TINA NIEVES, RE: VIOXX SCIENCE THEME GRID PROJECT |

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 12/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE RE: DEPOSITION REMINDER OF ANNA BELLE HEINTE |
| 1 | 12/18/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO TINA NIEVES RE: REMAINING ARTICLES FROM DIFFERENT CODERS TO FINISH VIOXX MDL PROJECT IN A TIMELY FASHION |
| 1 | 12/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION OF CONTINENTAL CASUALTY COMPANY, 2) DEPOSITION OF COLUMBIA CASUALTY COMPANY |
| 1 | 12/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION OF CNA CASUALTY OF CALIFORNIA |
| 1 | 12/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR AND TINA NIEVES, RE: A SCHEDULE TO WORK WITH OUTSTANDING ARTICLES FOR VIOXX MDL SCIENCE THEME GRID |
| 1 | 12/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: 25 ARTICLES FOR THE VIOXX SCIENCE THEME GRID, STILL NEEDS TO BE COMPLETED |
| 1 | 12/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: VIA YOUSENDIT, 25 ATTACHED ARTICLES FOR COMPLETION FOR PSC - APPROVED LITERATURE REVIEW PROJECT |
| 1 | 12/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO TINA NIEVES AND CHRIS TAYLOR, RE: 25 ARTICLES WERE DELIVERED TO ME AND 39 ARTICLES WERE IN FACT SENT, RE: PSC - APPROVED PROJECT FOR CODING AND REVIEWING VIOXX SCIENCE COMMITTEE ARTICLES |
| 1 | 12/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR RE: DISCUSSION OF THE FINAL PART OF THE PROJECT ON THE ARTICLES/ CODING AND REVIEWING |
| 1 | 12/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: RIP FILL WITH ARTICLES, 14 ARE DONE AND 25 REMAIN FOR VIOXX SCIENCE THEME GRID |
| 1 | 12/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) POSTPONED DEPOSITION OF CNA CASUALTY OF CALIFORNIA; 2) POSTPONED DEPOSITION OF CONTINENTAL CASUALTY COMPANY |
| 3 | 12/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: POSTPONED DEPOSITION OF COLUMBIA CASUALTY COMPANY |
| 3 | 12/19/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: THE ADDITIONAL OUTSTANDING ARTICLES FOR VIOXX SCIENCE COMMITTEE SCIENCE THEME GRID |

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 12/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: A SCIENCE COMMITTEE CONFERENCE CALL INFORMATION/ DIAL-IN INFORMATION |
| 1 | 12/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR AND TINA NIEVES, RE: 25 REMAINING ARTICLES/ PROJECT FOR VIOXX SCIENCE THEME GRID/ PSC- AUTHORIZED PROJECT |
| 3 | 12/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) POSTPONED DEPOSITION OF CONTINENTAL INSURANCE COMPANY, 2) POSTPONED DEPOSITION OF FEDERAL INSURANCE COMPANY |
| 3 | 12/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) POSTPONED DEPOSITION OF LEXINGTON INSURANCE COMPANY; 2) POSTPONED DEPOSITION OF AMERICAN ALTERNATIVE INSURANCE |
| 3 | 12/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST TWO E-MAILS FROM WEB EX ONE REMINDER SERVICE, RE: 1) DEPOSITION POSTPONED FOR STEADFAST INSURANCE COMPANY; 2) DEPOSITION POSTPONED FOR NORTH ROCK INSURANCE COMPANY |
| 3 | 12/22/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | DRAFT AN E-MAIL TO CHRIS TAYLOR/ TINA NIEVES, RE: THE VIOXX SCIENCE THEME GRID DATABASE/OUTLINE OF THE PROBLEMS AND MISSING ARTICLES |
| 1 | 12/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | DRAFT AN E-MAIL TO CHRIS TAYLOR/ TINA NIEVES, RE: P2 1455 ARTICLES WAS PROVIDED TO ME IN FRENCH AND AS SUCH CANNOT BE REVIEWED/ CODED |
| 1 | 12/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE MESSAGE FROM CHRIS TAYLOR WITH REQUEST TO CALL HIM AND ME CALLING HIM TO LEAVE A MESSAGE |
| 1 | 12/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | TELEPHONE CONFERENCE WITH CHRIS TAYLOR, RE: ARTICLES RELATED TO CODING PROJECT FOR VIOXX MDL |
| 1 | 12/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM CHRIS TAYLOR, RE: HE IS RE-ASSIGNING THE VIOXX ARTICLES TO SOMEBODY ELSE; MY RESPOND TO THE E-MAIL BY THANKING HIM TO ALLOW ME TO COMPLETE A 1/5 OF THE TOTAL DATABASE |
| 1 | 12/26/2006 | YEFIMENKO, MAX | JR. ASSOCIATE | 6.00 | REVIEW/DIGEST/ANALYZE ARTICLES SENT TO ME BY CHRIS TAYLOR/ TINA NIEVES ON VIOXX SCIENCE THEME GRID - A PSC- APPROVED PROJECT |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ January 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify If Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 2.25 | | 0.75 | | | | 3 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 3 |

I certify that the time/documents above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Date: _____

Signature: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 1/3/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE, RE: EVENT REMINDER DEPOSITION OF RICHARD KRONMALL (TRIAL PRESERVATION - NJ AND CROSS NOTICE IN MDL) |
| 3 | 1/3/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE RE: POSTPONED DEPOSITION OF RICHARD KRONMAL AND AN E-MAIL FROM PENNY HERMAN WITH THE SAME CONTENTS |
| 1 | 1/5/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE RE: SCIENCE COMMITTEE CONFERENCE CALL ON FRIDAY |
| 1 | 1/18/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM ELIVIA SEWELL, RE: VIOXX SCIENCE COMMITTEE CALL, CALL-IN INFORMATION/ DATE/ TIME |
| 1 | 1/18/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE, RE: DEPOSITION OF PATRICK COUNIHAN, A REMINDER |
| 3 | 1/18/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE, RE: CANCELED DEPOSITION OF PATRICK COUNIHAN |
| 3 | 1/19/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: SCIENCE COMMITTEE CALL ON VIOXX WITH CALL-IN DATA |
| 1 | 1/25/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM RUSS ALDNEY, RE: DIABETES MAY EXPLAIN COX-2 MI RISK, BOLEGO,ARTICLES |
| 1 | 1/25/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM LISA DAGOSTIN RE: HER COMMENT ON DIABETES AS AN EXPLANATION OF COX-2 MI RISK |
| 1 | 1/25/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM SHELLY SANFORD, RE: HER COMMENTS ON THE ARTICLE BY KELLY |
| 1 | 1/25/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM RUSS BLENEY, RE: HIS E-MAIL ADDRESS HAS BEEN CHANGED |
| 1 | 1/31/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM BERT BLAIR, RE: FDA RESPONSE TO IDM REPORT |

FAC Resp. Exhibit B -- 736

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ February 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 3 | | 0.25 | | | | 3.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 3.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

FAC Resa Exhibit -- 737

**Yefimenko, Max**

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 2/2/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: SCIENCE COMMITTEE CONFERENCE CALL/ CALL-IN INFORMATION |
| 1 | 2/7/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST 2 EMAILS FROM PENNY HERMON, RE: 1) DEPOSITION NOTIFICATION OF CORNELIA RECHIMAN; 2) EXACTLY THE SAME E-MAIL |
| 1 | 2/13/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF JOHN FARGUHAN |
| 1 | 2/15/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM WEBEX ONE REMINDER SERVICE, RE: CANCELED DEPOSITION OF PAUL HOWES |
| 1 | 2/16/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM BERT BLACK RE: HIS COMMENTS ON MECHANISM FOR COVALENT BINDING OF ROFECOXIB TO ELASTIN OF RAT AORTA |
| 1 | 2/16/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: SCIENCE COMMITTEE CONFERENCE CALL INFORMATION WITH CALL-IN INFORMATION |
| 1 | 2/21/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM BERT BLACK, RE: HIS COMMENTS ON VASCULAR WALL-PRODUCED PEZ-RELATED RELATED ARTICLE |
| 1 | 2/21/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION FOR EARL FOSSLIEN (BOTH E-MAILS ON THE SAME TOPIC) |
| 1 | 2/21/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM BERT BLACK, RE: WOLOSLIEN ET AL ARTICLE ON COMMUNICATING HEALTH ISSUES WITH JURORS |
| 1 | 2/22/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: CANCELED DEPOSITION OF JACQUELINE MCCARTY |
| 1 | 2/26/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM BERT BLACK, RE: DEVELOPMENT OF ATHEROSCLEROSIS COMMENTS |
| 1 | 2/26/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM BERT BLACK, RE: COMMENTS ON WHETHER ANTI-INFLAMMATORY THERAPY PROMOTES OR INHIBITS THE DEVELOPMENT OF ATHEROSCLEROSIS |
| 3 | 2/28/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) DEPOSITION NOTIFICATION OF DR. REY; 2) THE SAME E-MAIL |

FAC Resp. Exhibit B -- 738

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ March 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 6.25 | | 1.75 | | | | 8 | ■ |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 8 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 3/2/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: SCIENCE CALL INFORMATION FOR FRIDAY, MARCH 2 |
| 1 | 3/6/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM LOWELL FINSON, RE: COX-2 GENERAL PUBLICATION AT CLEVELAND PLAIN DEALER |
| 3 | 3/6/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.30 | RECEIVE/DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF JOHN W. FARGUHAR |
| 1 | 3/7/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM CHRIS TISI, RE: DR. RAY RELIANCE LIST |
| 1 | 3/8/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM RUSS ABNEY, RE: PUBLISHED RTC 504 VIOXX |
| 1 | 3/12/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM LENNY DAVIS, RE: MEETING TO ADDRESS MR. BECK'S UNWARRANTED USE OF ATTORNEY PRODUCT MATTER IN DEPOSITORY LAST WEEK OF DR. FERGUHER |
| 1 | 3/12/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE RE: DEPOSITION REMINDER OF CORNELIA PECKMAN |
| 1 | 3/12/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM FRED LONGER, RE: CALL-IN NUMBERS FOR A TELEPHONE CONFERENCE RELATED TO MR. BECKS USE OF CONFIDENTIAL DOCUMENTS |
| 1 | 3/12/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION OF CORNELIA PEEPMAN |
| 1 | 3/15/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST TWO E-MAILS FROM PENNY HERMAN, RE: 1) POSTPONED DEPOSITION OF EGIE FOSSLEIN; 2) THE SAME E-MAIL SENT TWICE |
| 1 | 3/16/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST EMAILS FROM RUSS ABNEY RE: HIS COMMENTS ON GI COMPLICATIONS PLUS LAINE ARTICLE |
| 1 | 3/16/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT/DIGEST EMAIL FROM DONALD GIFFORD RE: HIS COMMENTS ON VIGOR PEER REVIEW |
| 1 | 3/16/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST EMAIL FROM REISS GBUEY, RE: SERIOUS FOR DIVERSE EXPERTS – COMMENTS |
| 1 | 3/19/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST EMAIL FROM TED WACKER RE: MERCK'S PAYMENT FOR THE PRIORITY REVIEW OF VIOXX |
| 1 | 3/19/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST EMAIL FROM BERT BLACK RE: PRIORITY REVIEW OF VIGOR LABEL AND TERRY WACKER'S REPLY AS INITIAL NDA |
| 1 | 3/19/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST EMAIL FROM BERT BLACK, RE: THE ORIGINAL NDA AND THE FEE PAID |
| 1 | 3/19/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW/ANALYZE NDA PACKAGE SUBMITTED WITH FEE FOR THE REVIEW SENT BY BERT BLACK |

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 3/20/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.30 | RECEIVE/DIGEST EMAIL FROM WEB EX OUE REMINDER SERVICE, RE: POSTPONED DEPOSITION OF EGIE FOSSLEIN |
| 3/21/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.30 | RECEIVE/DIGEST EMAIL FROM WEB EX OUE REMINDER DEVISE RE: POSTPONED DEPOSITION OF EGIE FOSSLEIN |
| 3/26/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST EMAIL FROM TED WALKER RE: VIDEO OF CONGRESSIONAL TESTIMONY OF SANDRA KNEADER - REQUEST |
| 3/26/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.30 | RECEIVE/DIGEST 2 EMAILS FROM PENNY RE: POSTPONED DEPOSITIONS |
| 3/26/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.30 | RECEIVE / DIGEST EMAIL FROM PENNY LEXMAN, RE: DEPOSITION NOTIFICATION OF LESLIE CLELAND |
| 3/28/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST EMAIL FROM SHELLY SUNGFORD RE: INSTRUCTIONS-FURBERG ZAST-USE OF NON STEROIDAL ANTI-INFLAMMATORY DRUG PER COMMENTS |
| 3/28/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW INFORMATION ON SCHWALLER'S LIST TO MERCK CASE |
| 3/28/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST 2 EMAILS FROM PENNY RE: DEPO. NOTIFICATION OF PETER KIM (2) THE SOURCE/EMAIL |
| 3/28/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND REVIEW OF 2 EMAILS FROM PERRY GOORMAN RE: DEPO. NOTIFICATION OF ALISE REISEN; DEPO NOTIFICATION OF BRIGGS MORRISON |
| 3/28/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND REVIEW OF 2 EMAILS FROM PERRY GOORMAN RE: DEPO. OF BRIGGS MORRISON; DEPO. OF ELIAN BARV |
| 3/28/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND REVIEW OF 3 EMAILS FROM PERRY GOORMAN RE: DEPOT OF ELINA BERRY,, ELAINE BAKER, DOUGLAS GREENEY |
| 3/28/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST 2 EMAILS FROM PENNY RE: DEPO NOTIFICATION OF LISA RARICH; DEPO NOTIFICATION OF ALICE RACIN |
| 3/29/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND REVIEW OF EMAIL RE: POSTPONED DEPO OF WAYNE RAY |
| 3/30/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIPT AND REVIEW OF EMAIL RE: POSTPONED DEPO OF WAYNE RAY |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ April 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 2.75 | | | | | | 2.75 | ███████ |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 2.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 4/2/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE DIGEST EMAIL FROM SHELLY SANFORD RE:HER COMMENTSS ON ARTICLE LONG-TERM RISK OF ISCHEMIC STONE ASSOSIATED WITH |
| 1 | 4/2/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVED DIGEST EMAIL FROM DON FRBITBLID RE:HIS COMMENT ON JEWELL REPORT, 078 STUDY |
| 1 | 4/2/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE DIGEST:EMAILS FROM RUSS FONEY RE: HIS COMMENTS ON ARTICLE LONG-TERM RISK OF ISCHEMIC STROKE ASSOCIATED WITH ROFECOXIB AND DEFENSE STRATEGY;2)THE SAME EMAIL |
| 1 | 4/2/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVED DIGEST EMAIL FROM BERT BLACK, RE THE DEMONINATOR FOR THE INCIDENCE DENSITY RATIO |
| 1 | 4/4/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW EDITORIAL CEREBRORUSULAR EVENT AFTER ROFEBOIB BY FRAMK INDERSAKER |
| 1 | 4/4/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVED DIGEST EMAIL FROM SHELLY SANFORD RE:COMMENTS ON JOHN RESTAINO SENDING THE ANDERSOKM ARTICLE |
| 1 | 4/9/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE DIGEST EMAIL FROM STEVE HERMAN RE:CLIENT PRESENTATION ON EFFECT OF INSURANCE ARTICLES FROM ACI COMPANY |
| 1 | 4/9/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE DIGEST EMAIL FROM BERT BLACK RE:HIS COMMENTS ON THE DECHERT PRESENTATION AND HIS FORTHCOMING ARTICLE |
| 1 | 4/9/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | REVIEW AN ANALYZE THE ARTICLE ON:DISTRIBUTED BY JOHN RESTAINO |
| 1 | 4/24/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE DIGEST EMAIL FORM CHRIS TAYLOR RE:HIS NEW CONTACT INFORMATION |
| 1 | 4/26/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE DIGEST EMAIL FROM BERT BLACK RE:RECENT ARTICLE BY FURBURG |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ May 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 0.5 | | 2.50 | | | | 3 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 3 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 5/8/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE DIGEST EMAIL FORM BERT BLACK, RE: COX - 2 INHIBITORS A METOR ANALYSIS OF CONTROLLED TRIALS |
| 3 | 5/8/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/ DIGEST EMAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION OF DR. CLELAND |
| 3 | 5/8/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/ DIGEST EMAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION OF DR. CLELAND |
| 3 | 5/8/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST 2 E-MAILS FROM PENNY KERMAN, RE: DEPOSITION OF DAVID CELEMAIER; THE SAME 2 E-MAILS |
| 3 | 5/9/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST EMAIL FROM WEB EX ONE REMINDER SERVICE, RE: DEPO OF DR. COLLARD |
| 3 | 5/9/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST 2 E-MAILS FROM PENNY HERMAN, RE: DEPOSITION NOTIFICATION OF JAMES BOLOGNESE; 2 ) CORPORATE DEPOSITION 30 b 6 |
| 3 | 5/10/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE CONT DEPOSITION OF DR. CLEVELAND |
| 3 | 5/11/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST / EMAILS FROM PERRY HERMAN RE: DEPO NOTIFICATION OF JOHN GURIGIAN 2 ) THE SAME EMAIL |
| 1 | 5/14/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST EMAIL FROM BERT BLACK RE: THE ABSTRACT BY GRIFFOARI AND AL |
| 3 | 5/25/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAILS FROM WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER OF DR. CELEMAIER, THE SAME EMAIL |
| 3 | 5/25/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST EMAIL FROM WEB EX ONE REMINDER SERVICE , RE: CORPORATE DEPOSITION 30 (b) (6) REMINDER |
| 3 | 5/25/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST E-MAIL FROM WEB EX ONE REMINDER SERVICE RE: CANCELLATION OF DEPOSITION OF JAMES BOLOGNESE |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ June 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | | | 1.25 | | | | 1.25 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 1.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 6/18/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM WEB EXAM ; REMINDER SERVICE RE: DEPOSITION REMINDER OF BRIGGS MORRISON |
| 6/19/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM WEBEX ONE REMINDER SERVICE, RE: DEPOSITION OF BRIGGS MORRISON |
| 6/20/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM PENNY H. RE: DEPOSITION NOTIFICATION FOR KENNETH RAY BALDWIN |
| 6/25/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST 2 E - MAILS FROM WEBEX ONE REMINDER SERVICE, RE: 1 ) DEPOSITION REMINDER OF LISA RARICH 2 ) THE SAME DEPOSITION |
| 6/25/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST 2 - EMAILS FROM PENNY JIERMAN RE: MDE TRIAL PRESENT DEPOSITION OF LISA R 2 ) DEPOSITION OF BRIGGS MORRISON |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ July 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | | | 1.00 | | | | 1 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 1 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 7/24/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM PENNY HERMAN, RE:1) DEPOSITION OF ALICE REINA AND 2) DEPOSITION OF BRIGGS MORRISON, HAVE BEEN MOVED |
| 7/24/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST 2 E - MAILS FROM PENNY HERMAN RE:1) CANCELED DEPOSITION OF DOUGLAS GREEN ; CANCELED DEPOSITION OF PETER |
| 7/24/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM PENNY HERMAN RE:1) DEPOSITION NOTIFICATION OF MITCHELL DANIELS ; 2.) DEPOSITION OF GILBERT BLACK |
| 7/30/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM PENNEY HERMAN RE:CANCELED DEPOSITION OF JOHN GUERIGIAN |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ August 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 0.5 | | 1.25 | | | | 1.75 | ■ |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| Total Firm Time | | | | | | | | | 1.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____ Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 3 | 8/6/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E- MAIL FROM WEB EX ONE REMINDER SERVICE, RE:DEPOSITION REMINDER AND GILBERT BLOCK |
| 3 | 8/15/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM WEB EX ONE REMINDER SERVICE, RE:DEPOSITION OF KENNETH BALDWIN |
| 3 | 8/16/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM PENNY J. RE:DEPOSITION REMINDER OF KENNETH BALDIVIC RESCHEDULED |
| 3 | 8/22/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM PENNY HERMAN, RE:CANCELED DEPOSITION OF ALISE REICIA |
| 3 | 8/22/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM PENNY HERMAN, RE: RE- NOTICE OF DEMOTION OF ALISE REICIN |
| 1 | 8/28/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM TED WACHER RE:NEW STUDY MAY EXPLAIN VIOXX SIDE - EFFECTS PUBLISHED WITH BRIEF SYNOPSIS |
| 1 | 8/28/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM GRANT KAISER WITH ATTACHED HLA STUDY BY GHOSH, ET AL. |

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period: _____ September 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 0.75 | | 2.25 | | | | 3 | ███████ |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **3** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____    Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 9/4/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FOR WEB EX ONE REMINDER SERVICE, RE: DEPOSITION REMINDER FOR THE HONORABLE HALEY BARBOUR |
| 1 | 9/4/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST 2 E - MAILS FROM WEB EX ONE REMINDER SERVICE RE: 1) DEPOSITION OF NATIONAL GOVERNORS ASSOCIATION ( MDL ) DEPOSITION REMINDER OF STATE GOVERNORS ( MDL ) THE COUNCIL OF |
| 3 | 9/4/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST 2 E - MAILS FROM WEB EX ONE REMINDER SERVICE RE: THE DEPOSITION OF THE NATIONAL CONFERENCE OF STATE LEGISLATORS ( MDL ) DEPOSITION OF BRIGGS MORRISON, A REMINDER |
| 3 | 9/4/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST 2 E - MAILS FROM WEB EX ONE REMINDER SERVICE, RE: RECORDS DEPOSITION OF AMERICAN LEGISLATIVE EXCHANGE COUNCIL ( MDL ) 2.) POSTPONED DEPOSITION OF BRIGGS MORRISON |
| 3 | 9/4/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST TWO E - MAILS FROM PENNY HERMAN, RE: 1) POSTPONED DEPOSITION OF HALEY BARBOUR ; 2) POSTPONED DEPOSITION OF BRIGGS MORRISON |
| 3 | 9/5/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM PENNY HERMAN, RE: TRIAL PRESERVATION DEPOSITORY OF ELIAN BAR |
| 3 | 9/5/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM WEB EX ONE REMINDER RE: POSTPONED TRIAL PRESERVATION DEPOSITION OF BRIGGS MORRISON |
| 3 | 9/10/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE / DIGEST E - MAIL FROM PENNY HERMAN, RE: DEPOSITIONS OF HON. MITCHELL DANIELS |
| 3 | 9/19/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM WEBEXONE REMINDER SERVICE, DEPOSITION REMINDER OF KENNETH BALDWIN IN BELL VERSE MERCK |
| 1 | 9/25/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE DIGEST EMAIL FROM PENNY LEEMAN REGARDING DEPO NOTIFICATION FOR GILBERT BLOCK |
| 3 | 9/28/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | Receive and digest three correspondence from Penny Hermann, regarding: 1) deposition notification of Kenneth Ray; 2) continued deposition of Gilbert Block; 3) continued deposition of Alise Reicin |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ October 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | x_A _P _L _O | 2.75 | | 0.25 | | | | 3 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | **3** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____ Date: _____

Yefimenko, Max

| | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 1 | 10/5/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.50 | RECEIVE/ANALYZE A SERIES OF CORRESPONDENCE FROM SCOTT CARMEN, STEVE STEIN, REGARDING PRIORITY OF QUESTIONING; PAYMENT OF FEES AND EXPENSES, STATUS CONFERENCE AGENDA |
| 1 | 10/5/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAIL FROM WEBEXONE REMINDER SERVICE, REGARDING CONTINUED DEPOSITION OF KENNETH BALDWIN |
| 3 | 10/9/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST 3 CORRESPONDENCES FROM PENNY HERMANN REGARDING: 1) DEPOSITION OF JAY MOHR; 2) DEPOSITION OF HAROLD ADAMS; AND 3) DEPOSITION OF JUSTIN ZIVIN |
| 1 | 10/15/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST CORRESPONDENCE FROM WEBEX DUE REMINDER SERVICE, REGARDING DEPOSITION OF ALISE REICIN |
| 1 | 10/15/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST CORRESPONDENCE FROM WEBEX ONE REMINDER SERVICE REGARDING POSTPONED DEPOSITION OF ALISE REICIN |
| 1 | 10/15/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST CORRESPONDENCE FROM PENNY HERMAN, REGARDING POSTPONED DEPOSITION OF ALISE REICIN |
| 1 | 10/22/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST CORRESPONDENCES FROM STEVE STEIN AND JEFF GRANT, RE: ISSUES ON THE 10/25 CMC AGENDA-CORE DISCOVERY ISSUES |
| 1 | 10/22/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST CORRESPONDENCE FROM STEVE STEIN, RE: ISSUES RELATED TO PRIORITY OF DOCTOR QUESTIONING, REPS TRAVEL/DEPO LOCATION |
| 1 | 10/22/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST CORRESPONDENCE FROM PENNY HERMAN, RE: REPORDS DEPOSITION OF FDA |
| 1 | 10/23/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST E-MAILS FROM PENNY HERMAN REGARDING: 1) DEPOSITION NOTIFICATION OF RANDALL LUTTER; 2) 30(B)(6) DEPOSITIONS OF FDA |
| 1 | 10/31/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST CORRESPONDENCE FROM PENNY HERMAN REGARDING RE-NOTICED DEPOSITION OF ALICE REICIN |

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ November 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 2.5 | | | | | | 2.5 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| Total Firm Time | | | | | | | | | 2.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|------|------|-------|-------|-----------|
| 1 | 11/5/2007 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE, DIGEST 2 CORRESPONDENCES FROM PENNY HERMAN, 1) POSTPONED DEPOSITION OF ELIAS BARR; 2) POSTPONE DEPOSITION OF LISA RECIA |
| 1 | 11/7/2007 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVED & DIGEST CORRESPONDENCE FROM WEFEX ONE REMINDER SERVICE REGARDNIG RECORDS DEPO OF FDA |
| 1 | 11/7/2007 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE & DIGEST CORRESPONDENCE FROM PERRY HILMAN REGARDING POSPONED DEPO OF ALICE REICIN |
| 1 | 11/8/2007 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE/DIGEST A CORRESPONDENCE FROM WEBEX REMINDER SERVICE, POSTPONED DEPO OF DR. REICIN |
| 1 | 11/13/2007 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE AND DIGEST CORRESPONDNECE FROM WEBEX ONE REMINDER SERVICE, REGARDING POSTPONED DEPOSITION OF ALISE REICIN |
| 1 | 11/19/2007 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE & DIGEST CORRESPONDENCE FROM WEDEXONE REMINDER SERVICE, REGARDINNG 1) DEPO REMINDER OF RANDALL |
| 1 | 11/19/2007 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE & DIGEST 2 CORRESPONDENCES FROM WEBEXONE REMINDER SERVICE REGARDING 1) 30(B)(6) DEPO PF FDA; 2) POSTPONED DEPOSITION OF ALISE REICIN |
| 1 | 11/19/2007 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE & DIGEST CORRESPONDENCE FROM PENNY HERMAN REGARDING POSTPONED DEPO OF BRIGGS MORRISON |
| 1 | 11/27/2007 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVED & DIGEST CORRESPONDENCE FROM WEBEX ONE REMINDER SERVICE REGARDING POSTPONED DEPOSITION OF ELIAS BARR (TRIAL PREPARATION MDL) |
| 1 | 11/28/2007 YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVED & DIGEST CORRESPONDENCE FROM WEBEXONE REMINDER SERVICE, REGARDING POSTPONED DEPOSITION OF ELIAS BOUR |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ December 2007 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 0.75 | | | | | | 0.75 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| | _A _P _L _O | | | | | | | 0 | |
| **Total Firm Time** | | | | | | | | | 0.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1 | 12/26/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECIEVE & DIGEST 2 E-MAILS FROM PENNY HERMAN, REGARDING 1) DEPOSITION OF EXPRESS SCRIPTS 30(B)(6/2) DEPOSITION OF ABOUT DOMAIN H781SOLUTIONS 30(B)(6) |
| 1 | 12/28/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECIEVE & DIGEST CORRESPONDENCE FROM WEBEXONE REMINDER SERVICE, REGARDING DEPOSITION OF DOMAIN SOLUTIONS (30b)(6) |
| 1 | 12/28/2007 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECIEVE & DIGEST CORRESPONDENCE FROM PENNY HERMAN, REGARDING DEPOSITION OF DOMAIN SOLUTIONS (30B)(6) MDL |

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: _____ January 2008 _____

Firm Name: _____ Burg Simpson Eldrede Hersh & Jardine, P.C. _____

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Settlement (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|---|
| Max Yefimenko | _x_A _P _L _O | 0.75 | | | | | | 0.75 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| | _A _P _L _O | | | | | | | 0 | ■ |
| Total Firm Time | | | | | | | | | 0.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____  Date: _____

Yefimenko, Max

| Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|
| 1/8/2008 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE & DIGEST CORRESPONDENCE FROM WEBEX ONE REMINDER SERVICE REGARDING DEPOSITION OF EXPRESS SCRIPTS 30(b)(6) |
| 1/8/2008 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE & DIGEST CORREPSONDENCE FROM WEBEX ONE. REMINDER SERVICE REGARDING POSTPONED DEPOSITION OF SCRIPTS 30(b)(6)-MDL |
| 1/8/2008 | YEFIMENKO, MAX | JR. ASSOCIATE | 0.25 | RECEIVE & DIGEST CORRESPONDENCE FROM PENNY HERMAN REGARDING DEPOSITION OF EXPRESS SCRIPTS 30(b)(6) IS BEING POSTPONED. |

# *REBECCA ANN CUNARD*

## ATTORNEY AND COUNSELOR

TELEPHONE: (225) 925-2978

9214 INTERLINE AVENUE
BATON ROUGE, LOUISIANA 70809

FACSIMILE: (225) 925-8192

October 31, 2008

Plaintiff's Liaison Counsel
Russ M. Herman
Herman, Herman, Katz and Cotlar, LLP
820 O'Keefe Ave.
New Orleans, LA 70113

Via Electronic Transmission:
vioxxmdl@hhkc.com

Re:   Vioxx MDL #1657

Dear Russ:

Pursuant to the Court issued Pre-Trial Order 6(d) enclosed is my Common Benefit
Affidavit along with Exhibit A.

Very truly yours,

S/Rebecca A. Cunard

Rebecca A. Cunard

/mj

Enclosures

cc:   Clifton W. Newlin
Wegmann Dazet & Company
vioxxmdl@wdco.biz

STATE OF LOUISIANA

PARISH OF EAST BATON ROUGE

<u>COMMON BENEFIT FUND AFFIDAVIT OF</u>
<u>REBECCA A. CUNARD/CUNARD LAW FIRM</u>

Common benefit services performed by Rebecca A. Cunard include serving as a member of the Discovery Committee and coding documents at the Vioxx Depository in New Orleans which required Rebecca A. Cunard to be absent from her Baton Rouge law office for approximately forty work days in 2005 and 2006.  In addition, Rebecca A. Cunard/Cunard Law Firm provided three additional experienced attorneys to code documents at the Vioxx Depository in 2005, 2006 and 2007.

In support of this common benefit fund affidavit, Rebecca A. Cunard/Cunard Law Firm attaches hereto and incorporates herein a recap of itemized and properly submitted time records (Exhibit A).  Many of the early hours (225) were not billed nor were any of the recent hours (post 2007).

SWORN TO AND SUBSCRIBED before me, this 31st day of October, 2008.


/ s/ Rebecca A. Cunard
REBECCA A. CUNARD



/s/ Jewel E. "Trae" Welch, III
Notary, JEWEL E. "TRAE" WELCH, III (No. 27896)

**MDL 1657**
**Vioxx Products Liability Litigation**
**Attorney Time Recap by Attorney**
**(time recap of Rebecca A. Cunard, Etta Kay Hearn, Christine Retiano and Sonya Ryland)**

| | | |
|---|---|---|
| Rebecca A. Cunard | 30.00 | April - June 2005 |
| Rebecca A. Cunard | 110.75 | Jul-05 |
| Rebecca A. Cunard | 163.25 | Aug-05 |
| Rebecca A. Cunard | 55.50 | Sep-05 |
| Rebecca A. Cunard | 18.50 | Oct-05 |
| Rebecca A. Cunard | 21.00 | Nov-05 |
| Rebecca A. Cunard | 58.25 | Dec-05 |
| Rebecca A. Cunard | 10.50 | Jan-06 |
| Rebecca A. Cunard | 9.75 | Feb-06 |
| Rebecca A. Cunard | 47.75 | Mar-06 |
| Rebecca A. Cunard | 21.00 | Apr-06 |
| Rebecca A. Cunard | 9.00 | May-06 |
| Rebecca A. Cunard | 7.00 | Jun-06 |
| Rebecca A. Cunard | 6.75 | Jul-06 |
| Rebecca A. Cunard | 6.25 | Aug-06 |
| Rebecca A. Cunard | 6.50 | Sep-06 |
| Rebecca A. Cunard | 3.75 | Oct-06 |
| Rebecca A. Cunard | 4.00 | Nov-06 |
| Rebecca A. Cunard | 4.00 | Dec-06 |
| Rebecca A. Cunard | 5.50 | Jan-07 |
| Rebecca A. Cunard | 3.75 | Feb-07 |
| Rebecca A. Cunard | 5.50 | Mar-07 |
| Rebecca A. Cunard | 6.25 | Apr-07 |
| Rebecca A. Cunard | 4.25 | May-07 |
| Rebecca A. Cunard | 5.50 | Jun-07 |
| Rebecca A. Cunard | 4.25 | Jul-07 |
| Rebecca A. Cunard | 4.00 | Aug-07 |
| Rebecca A. Cunard | 5.00 | Sep-07 |
| Rebecca A. Cunard | 7.50 | Oct-07 |
| Rebecca A. Cunard | 6.00 | Nov-07 |
| Rebecca A. Cunard | 6.75 | Dec-07 |
| **Total** | **657.75** | |

| | | |
|---|---|---|
| Etta Kay Hearn | 18.50 | Jul-05 |
| Etta Kay Hearn | 28.00 | Aug-05 |
| Etta Kay Hearn | 46.00 | Dec-05 |
| Etta Kay Hearn | 10.00 | Feb-06 |
| Etta Kay Hearn | 35.50 | May-06 |
| Etta Kay Hearn | 76.75 | Jul-06 |
| **Total** | **214.75** | |

| | | |
|---|---|---|
| Christine Retiano | 24.00 | Aug-05 |
| Christine Retiano | 32.00 | Oct-05 |
| Christine Retiano | 16.25 | Nov-05 |
| Christine Retiano | 18.00 | Mar-06 |
| Christine Retiano | 73.00 | Sep-06 |
| Christine Retiano | 73.00 | Oct-06 |
| Christine Retiano | 45.00 | Nov-06 |
| Christine Retiano | 60.00 | Jan-07 |
| Christine Retiano | 91.00 | Feb-07 |
| Christine Retiano | 52.00 | Mar-07 |
| **Total** | **484.25** | |

| | | |
|---|---|---|
| Sonya Ryland | 105.25 | Feb-06 |
| Sonya Ryland | 147.75 | Mar-06 |
| Sonya Ryland | 88.25 | Apr-06 |
| Sonya Ryland | 138.50 | May-06 |
| Sonya Ryland | 114.00 | Jun-06 |
| Sonya Ryland | 62.00 | Jul-06 |
| Sonya Ryland | 96.25 | Aug-06 |
| Sonya Ryland | 88.50 | Sep-06 |
| Sonya Ryland | 131.75 | Oct-06 |
| Sonya Ryland | 56.25 | Nov-06 |
| Sonya Ryland | 12.25 | Dec-06 |
| Sonya Ryland | 131.50 | Jan-07 |
| Sonya Ryland | 110.25 | Feb-07 |
| Sonya Ryland | 139.75 | Mar-07 |
| Sonya Ryland | 30.00 | Apr-07 |
| **Total** | **1452.25** | |

**EXHIBIT A**

FAC Resp. Exhibit B -- 764

```
------------------------------------------------------------X
```

IN RE VIOXX PRODUCTS
LIABILITY LITIGATION


THIS DOCUMENT RELATES TO ALL CASES


```
------------------------------------------------------------X
```

| | MDL DOCKET NO. 1657 |
| | SECTION L |
| | JUDGE FALLON |
| | MAG. JUDGE KNOWLES |

## AFFIDAVIT OF MICHAEL A. LONDON ON BEHALF OF
## DOUGLAS & LONDON, P.C.

STATE OF NEW YORK   }
                                    s.s.:
COUNTY OF NEW YORK}

MICHAEL A. LONDON, being duly sworn, deposes and says:

1.      Pursuant to Pre-Trial Order No. 6(D) filed September 15, 2008, I submit this affidavit to the Allocation Committee on behalf of my law firm, Douglas & London, P.C. enclosing my firm's common benefit work (hours) and expenses for the Vioxx litigation and describing those aspects of my firm's work which I believe best describes the firm's common benefit contributions.

2.      With respect to the hours incurred by my firm, the common benefit work was essentially handled by Michael Rabinowitz, Esq., and Virginia E. Anello, Esq. at separate times (hours are attached).

3.      As it pertains to my hours, I unfortunately did not keep contemporaneous time records.  While they could be reconstructed, I hope this is not necessary, because I am claiming a mere 50 hours of common benefit work.  However, should I need to reconstruct them, I suspect the number would be higher, given my involvement initially and as needed during conference calls, meetings and other brainstorming sessions, as well as my involvement with our selected core discovery plaintiffs whose depositions were taken and additional fact discovery performed.

4.      Nevertheless, as it pertains to the time for common benefit work performed by my firm in this litigation, the attached chart (Exhibit A) sets forth the hourly time my firm, and each responsible person, expended for common benefit work, as well as applicable hourly rates, with loadstar application.

5.      My firm's common benefit expenses are $4,324.00.  I am attaching a spreadsheet setting forth the proper allocation for these expenses. (Exhibit B).

6.      Accordingly, our common benefit attorney time is $77,500.00 and, as noted above, our common benefit expenses and disbursements are $4,324.00; making the **total fee** that I am seeking from the common benefit fund to be in the amount of **$81,824.00**.

7.      This firm, through our common benefit work, has made a substantial contribution to the outcome of the litigation. While our contribution was <u>not</u> as one of the leading firms which had the opportunity to try cases or which negotiated the final settlement, we worked on behalf of all plaintiffs, and, when requested, we did what was asked in our designated role.[1]

8.      Our firm has been actively committed to the Vioxx litigation since our first case was filed in New Jersey in 2004. Indeed, since our first case was filed, we filed over 180 cases in New Jersey and federal court alone. We have attended numerous conferences in New Jersey and assisted plaintiff's counsel each and every time additional funds were needed for things such as public relations efforts or reimbursement of expenses and other costs. We have always answered the call and assisted members of the Vioxx team on whatever project we have been asked to participate in, no matter how mundane the project.  Such active commitment to the Vioxx litigation has caused us to turn away other potential litigations that we were interested in pursuing.

9.      Our firm was a member of the Vioxx discovery committee in both the MDL and in New Jersey.

10.     Among the various common benefit work which our firm performed for the Vioxx litigation was document review, fact discovery and depositions of designated and selected New Jersey cases. The document review assisted all parties involved in the litigation in securing the proof needed to hold Merck accountable for their actions. To this end, there were countless calls for firms to contribute people to assist in the review of Merck's millions of pages of documents and we responded accordingly.  The fact discovery and depositions which took place further demonstrated to Merck that viable cases still existed in which a jury could find them liable.  The ground work performed by our firm and many others helped pave the way for the trials and, ultimately, the settlement negotiations and, thus, the settlement of a majority of the claims against Merck.  While our work was such that we did not try a case or second seat a case, we did what we could and what was needed of us, and further, when asked to participate, we always stepped up.

11.     With respect to the New Jersey "core discovery" cases, our firm, which only had approximately 90 cases filed in New Jersey, was responsible for conducting discovery regarding 8 of those 90 cases. This discovery entailed reviewing and submitting medical records, employment records, etc. to Merck for review and conducting depositions of plaintiffs, spouses, sales representatives, prescribing doctors, treating doctors, etc. By answering the call and putting these cases forward, while many attorneys sat quiet, we showed Merck that there were many viable cases left to be tried.

12.     The quality of our work has never been questioned.  I have sat on Court-appointed Plaintiffs Steering Committees in seven prior national litigations because I have shown that the quality of the work out firm delivers is nothing short of excellent; and I have held specific higher leadership roles in two of those seven litigations.[2]  Please be advised, that your undersigned

---

[1] As noted below, my office has served as a leader in other litigations and was and remains responsible for trials and global settlement negotiations in other mass tort litigations, while others firms filled in with lesser roles.

[2] In Re Composix Kugel Hernia Repair Patch Litigation, MDL-1842; In Re Ortho Evra Products Liability Litigation, MDL-1742; In Re Zyprexa Products Liability Litigation, MDL-1596; In Re Imagitas, Inc. Drivers' Protection Privacy Act Litigation, MDL-1828; In Re Heparin Products Liability Litigation, MDL-1953; In Re Claims for Vaccine Injuries Resulting in Autism Spectrum Disorder or Similar Neurodevelopment Disorder v. Sec. HHS, U.S. Ct. of Fed. Claims; and In Re Bextra/Celebrex Products Liability Litigation, NY State Court.

applied to sit on the Vioxx Litigation's Plaintiffs Steering Committee.   Unfortunately, said application was denied as were many, many others.

13.    In addition, the above activities performed by my firm involved time, labor and commitment which precluded myself as well as the attorneys in my firm from engaging in other forms of involvement in legal endeavors.

14.    I thank the Allocation Committee for its time and cooperation and please let me know if you have any further concerns with this submission.

MICHAEL A. LONDON

Sworn to before me this
3 ( day of October, 2008.

NOTARY PUBLIC

JOHN K. COYLE
Notary Public, State of New York
No. 01CO5046090
Qualified in Queens County
Commission Expires July 3, 20 ( (

3

# EXHIBIT
# A

# VIOXX PRODUCTS LIABILITY LITIGATION REPORT OF MEMBER FIRM TIME

**Firm Name:**    Douglas & London, P.C.

| Name of Individual | Identify Position | Total Hours | Work Performed | Billable Rate | Total |
|---|---|---|---|---|---|
| Michael London, Esq. | Attorney | 50 | Conference Calls/Meetings | $ 500.00 | $25,000.00 |
| Michael Rabinowitz, Esq. | Attorney | 140 | Document Review | $ 250.00 | $35,000.00 |
| Virginia E. Anello, Esq. | Attorney | 70 | Depositions/Fact Discovery | $ 250.00 | $17,500.00 |
| **TOTAL** | | **260** | | | **$77,500.00** |

# EXHIBIT B

Douglas P. London, P.C.

Unbilled Costs by Job

All Transactions

| Acct. Basis | Date | Source | | Account | Amount |
|---|---|---|---|---|---|
| **Vioxx Common Benefit** | | | | | |
| | 01/11/2008 | Virginia Anello Vender | VIOXX case travel 11/9/2007 | Travel | $ 18.75 |
| | 01/11/2008 | Virginia Anello Vender | VIOXX case travel 12/05/2007 | Travel | $ 31.00 |
| | 01/11/2008 | Virginia Anello Vender | VIOXX 12/5/2007 | Travel | $ 51.00 |
| | 03/04/2005 | Michael Rabinowitz Vendor | Vioxx General | Travel & Meeting | $ 155.00 |
| | 08/03/2005 | Michael Rabinowitz Vendor | Vioxx Case | Travel & Meeting | $ 28.00 |
| | 08/03/2005 | Michael Rabinowitz Vendor | Vioxx Case | Travel & Meeting | $ 28.00 |
| | 01/03/2005 | Credit Card Charges | US Airways | Travel & Meeting | $ 241.60 |
| | 01/03/2005 | Credit Card Charges | US airways | Travel & Meeting | $ 241.60 |
| | 01/03/2005 | Credit Card Charges | Fairmont Hotels | Travel & Meeting | $ 32.60 |
| | 01/03/2005 | Credit Card Charges | Delta Air | Travel & Meeting | $ 243.10 |
| | 01/03/2005 | Credit Card Charges | Red Cab of Worcester | Travel & Meeting | $ 100.00 |
| | 03/01/2007 | Michael London | AMtrak INTER | Travel & Meeting | $ 150.00 |
| | 06/12/2007 | Virginia Anello Vender | Vioxx cases expenses | Travel & Meeting | $ 35.00 |
| | 07/27/2007 | Virginia Anello | Reimbursements travel expenses | Travel & Meeting | $ 482.65 |
| | 10/17/2007 | Paul Lepe | travel | Travel & Meeting | $ 31.00 |
| | 10/26/2007 | Paul Lepe Vendor | 9/24/2007 | Travel & Meeting | $ 45.00 |
| | 11/15/2007 | Virginia Anello Vender | travel to NJ | Travel & Meeting | $ 55.00 |
| | 11/16/2007 | Credit Card Charge | VIOXX Stitlement seminar | Travel & Meeting | $ 99.00 |
| | 11/16/2007 | Credit Card Charge | Travel | Travel & Meeting | $ 28.26 |
| | 11/20/2007 | Virginia Anello Vender | Travel | Travel & Meeting | $ 168.21 |
| | 11/20/2007 | Virginia Anello Vender | VIOXX case travel Philadelphia | Travel & Meeting | $ 406.00 |
| | 11/20/2007 | Paul Lepe Vendor | 11/20 Vioxx Conference | Travel & Meeting | $ 14.00 |
| | 12/04/2007 | Paul Lepe Vendor | travel | Travel & Meeting | $ 15.00 |
| | 12/20/2007 | Virginia Anello Vender | VIOXX case travel | Travel & Meeting | $ 10.00 |
| | 12/20/2007 | Virginia Anello Vender | VIOXX case travel | Travel & Meeting | $ 55.00 |
| | 01/17/2008 | Credit Card Charge | travel | Travel & Meeting | $ 521.96 |
| | 01/17/2008 | Credit Card Charge | travel 12/28/2007 | Travel & Meeting | $ 74.97 |
| | 01/17/2008 | Virginia Anello Vender | 1/11/2008 | Travel & Meeting | $ 190.90 |
| | 02/14/2008 | Credit Card Charge | Travel | Travel & Meeting | $ 50.00 |
| | 02/14/2008 | Credit Card Charge | Travel | Travel & Meeting | $ 336.00 |
| | 02/14/2008 | Credit Card Charge | Travel | Travel & Meeting | $ 28.58 |
| | 04/14/2008 | Credit Card Charge | 3/15/2008 | Travel & Meeting | $ 36.38 |
| | 05/09/2008 | Virginia Anello Vender | travel 5/1/2008 | Travel & Meeting | $ 189.98 |
| | 07/02/2008 | Virginia Anello Vender | Travel & Meeting-Vioxx 7/1/2008 | Travel & Meeting | $ 60.00 |
| | 07/11/2008 | Virginia Anello Vender | Travel & Meeting-Vioxx 7/2/2008 | Travel & Meeting | $ 13.46 |
| | | | | Travel & Meeting | $ 57.00 |
| **Total Vioxx General Litigation** | | | | | $ 4,324.00 |
| **TOTAL** | | | | | $ 4,324.00 |

Joe Escobedo, Jr.
John L. Tippit
*Board Certified Personal Injury Trial Law*
*Texas Board of Legal Specialization*
Luis M. Cardenas



**ESCOBEDO, TIPPIT & CARDENAS L.L.P.**

ATTORNEYS AT LAW

3900 N. 10th Street, Suite 950
McAllen, Texas 78501
Phone: (956) 618-3357
Fax: (956) 618-3361
Toll Free: (888) 618-3357

INVESTIGATOR
Roy Muñiz

October 31, 2008

**VIA EMAIL AND TELECOPIER: (504) 561-6024**
Russ M. Herman
Herman, Herman, Katz & Cotlar LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Re:  Affidavit of Joe Escobedo, Jr. submitted pursuant to Pre-Trial Order 6(D)

Dear Mr. Russ M. Herman

Pursuant to Judge Fallon's Pre-Trial Order 6(D), I hereby submit my affidavit in support of the Firm's request for an allocation of a common benefit award. Should you have any questions, please feel free to contact me.

Should you have any question, please do not hesitate to contact this office.

Very truly yours,

ESCOBEDO, TIPPIT & CARDENAS, LLP

Joe Escobedo Jr.

JE:er
*enclosures*

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: VIOXX | § | MDL NO. 1657 |
|     **PRODUCTS LIABILITY LITIGATION** | § | |
| | § | |
| | § | **SECTION L** |
| | § | |
| | § | **JUDGE FALLON** |

## AFFIDAVIT OF JOE ESCOBEDO, JR. RE: PRE-TRIAL ORDER NO. 6(D)

**State of Texas**     §

**County of Hidalgo** §

BEFORE ME, the undersigned authority, on this day personally appeared Joe Escobedo, Jr., after being duly sworn upon oath, deposed and stated as follows:

"My name is Joe Escobedo, Jr. I am competent to make this affidavit. The facts stated in this affidavit are within my personal knowledge and are true and correct.

Pursuant to the Court's **Pre-Trial Order No. 6(D)**, I, Joe Escobedo, Jr. of the firm of Escobedo, Tippit & Cardenas, L.L.P. ("the Firm") hereby presents its Affidavit to the Allocation Committee relating to the Firm's request for an allocation of a common benefit award for its work in the case of *Felicia Garza, et.al. v. Merck & Co. Inc.*, Cause No. DC-03-84 in the 229th District Court of Starr County, Texas. The Firm timely submitted billing and expense statements pursuant to the Court's Pre-Trial Order 6C(II).This affidavit will discuss a number of the factors listed by the Court in **Pretrial Order No. 6(D)** including, but not limited to, the following:

(1)     "Activities surrounding trials of individual Vioxx claimants, including bellweather trials and non-MDL trials that impacted proceedings on a common benefit level";

(2)     "Whether counsel was already involved in the Vioxx litigation prior to the withdrawal of Voxx from the market on September 30, 2004";

(3)     "Whether counsel was involved in the Vioxx litigation prior to the JPMDL, and the time and expense incurred during such time that was for the common benefit" and

(4)     "Whether counsel made significant contributions to the funding of the litigation".

The Firm was involved in Vioxx litigation prior to the withdrawal of Vioxx. The *Garza* case was a noteworthy non-MDL trial for a number of reasons. Foremost, the *Garza* case was significant because it was one of the first Vioxx cases filed and prosecuted in the entire country. The Firm was retained by the Garza family on April 15, 2002. The 2001 JAMA article had received some attention in the media, including the Wall Street Journal.

Our clients came to us because they saw a news story on the cardiovascular effects of Vioxx and recalled that Mr. Garza had been prescribed Vioxx by his cardiologists.

After being retained, the Firm proceeded to investigate the merits of the claim that Vioxx was pro-thrombotic. Our Firm obtained all public FDA documents on the drug, including but not limited to the NDA and related documents, FDA letters, and documents relating to the FDA Arthritis Advisory Committee. We also reviewed and accumulated Merck's press releases relating to Vioxx and all relevant scientific journal articles. At this time, there were only a handful of Vioxx cases being litigated across the country. We traveled to Alabama to meet with David Miceli, who was with the Beasley Allen firm at the time, to discuss the merits of these cases. We also conferred with the other plaintiffs' lawyers who had these cases at this time.

After retaining expert witnesses against both the prescribing doctors and Merck, the lawsuit was filed in the 229th District Court, Starr County, Texas on March 10, 2003. On April 16, 2003, the defendants removed the case to federal court alleging that the local doctors had been fraudulently joined. After extensive work on the motion to remand, the case was remanded back to state court on August 1, 2003.

Thereafter, an intense discovery period ensued. As a result of the filing of over 10 motions to compel, Merck produced millions of pages of documents. The documents were reviewed by our lawyers and summaries were prepared via our case management software. Throughout this review, we worked with the few other Plaintiffs' lawyers that had Vioxx cases at the time.

On April 27, 2004, we began taking depositions of Merck corporate representatives. In this case alone, we deposed ten (10) corporate representatives on various areas relating to Vioxx. The corporate representatives that were deposed in the Garza case included: Thomas Bold, James Dunn, Linda Hostelley, Bernadette McKeon, Alise Reicin, Nancy Santenello, Deborah Shapiro and Leonard Tacconi. We also deposed two Merck sales representatives: Juan De La Fuente and Arturo Gonzalez. The following Merck experts were deposed: John Gaziano, Craig Pratt, Merlin Wilson, Thomas Wheeler and Janet Arrowsmith-Lowe. Merck deposed our clients and our experts. Our experts were S. Albert Edwards (FDA labeling expert), Donald Marks (cardiology), and Americo Simonini (cardiology). These depositions were made available by us to other lawyers prosecuting Vioxx cases. Plaintiffs also retained numerous other consulting experts that were not designated or deposed by Merck.

Following the withdrawal of the drug Vioxx from the market on September 30, 2004, we were prepared to be the first Vioxx trial in the country. We had learned that Kathryn Snapka was involved in litigating Vioxx cases and she became part of the trial team. The Garza case was set for trial on November 8, 2004 but was continued at Merck's request to February 14, 2005. On January 18, 2005, Merck removed the case to federal court for a second time. We were able to get the case remanded back to state court on November 22, 2005, when Judge Fallon granted our remand motion. At the time, it was the only remand granted by Judge Fallon in the Vioxx MDL where the removal was allegedly based upon the fraudulent joinder of the prescribing doctors.

Thereafter, trial began on January 23, 2006. Due to the Court's calendar conflicts, the case was tried one week per month. The case took four (4) trial weeks and four calendar months to try. Merck had two (2) main arguments in defending the case: (1) Mr. Garza's age, weight and prior cardiovascular problems were the real cause of his heart

attack; and (2) there was no evidence to support the contention that short term usage of Vioxx could cause heart attacks. As for the former, we proved Mr. Garza's prior cardiovascular problems exacerbated the danger created by Merck's inadequate warnings regarding Vioxx's pro-thrombotic effects. In other words, Mr. Garza was the last person to whom Vioxx should have been prescribed. We introduced evidence relating to Merck's knowledge of Vioxx's pro-thrombotic effects prior to its sale. The jury saw evidence of Merck's marketing of the drug to cardiologists, doctors whom by the very nature of their practice would be treating patients to whom Vioxx should never have been prescribed. Regarding the short term usage, we scientifically proved that risk existed with Merck's own studies.

On April 21, 2006, the jury returned a verdict in favor of the Garza family and against Merck for a total of $32 million. The *Garza* verdict was significant because the jury found that Vioxx was a producing cause of Mr. Garza's death, despite Mr. Garza's pre-existing cardiovascular problems. It was also notable in that it was the first short term Vioxx usage case (Mr. Garza used Vioxx for a month) in the country in which the Plaintiff prevailed.

By state law, the punitive damages were reduced and a judgment in the amount of over $7 million was signed by the Court. Unfortunately, the matter has been recently reversed by the San Antonio Court of Appeals. We have filed a Motion for Reconsideration and will appeal the matter further if the motion is not granted.

The *Garza* case, along with the other Vioxx trials, clearly made a substantial contribution to the outcome of this litigation. A substantial portion of the "smoking gun" documents that received media attention had been used by us in the depositions of the Merck corporate representatives that were taken prior to the drug being taken off the market. The Firm was able to prosecute the case against a army of defense lawyers by having all its lawyers commit themselves to the case and trial. The Firm also received the assistance of Kathryn Snapka and Kevin Dubose. The case was solely and completely financed by the Firm, including the expenses for the current appeal. We ask the Court and the Allocation Committee to consider these factors in determining the allocation of any common benefit award."

Respectfully submitted,

JOE ESCOBEDO, JR.

Subscribed and sworn to before me on the 3/ day of October, 2008, to certify which witness my hand and official seal.

Notary Public, State of Texas

My Commission Expires: 12/9/2010

VIRGINIA BOCANEGRA
My Commission Expires
December 9, 2010