Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## SEPTEMBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx Litigation | Discussion with Jim O'Callahan re mark Sadaka and Russ Abney re the medical article coding project | 1 | JMR | 0.1 |
| 1 | Vioxx Litigation | Emails to Sadaka and Abney re the coding project | 1 | JMR | 0.2 |
| 1 | Vioxx Litigation | Email to Colin Bloor re conference call this afternoon | 1 | JMR | 0.1 |
| 1 | Vioxx Litigation | **Epidemiology/Proof of Causation** subcommittee conference call | 1 | JMR | 1.5 |
| 1 | Vioxx Litigation | Review of **British Journal of Pharmacology** TOC and forwarding to all attorneys | 1 | JMR | 0.1 |
| 1 | Vioxx Litigation | Email to Carlene Lewis, Shelly Sanford, Paul Sizemore and Andy Birchfield re pathologist/coroner testimony transcripts from Ernest to forward to Bloor | 1 | JMR | 0.1 |
| 1 | Vioxx Litigation | Initial review and analysis of the direct examination of Dr. Thomas Wheeler, Ernest defense pathologist; dissection re issues for Dr. Bloor to discuss in his Rule 26 (2) (b) report | 1 | JMR | 1 |
| 1 | Vioxx Litigation | Prep of agenda for tomorrow's Vioxx Science Committee conference call; emailing to Science Committee | 1 | JMR | 0.3 |
| 1 | Vioxx Litigation | Review and analysis of **Selective cyclooxygenase 2 inhibitors, aspirin, and cardiovascular disease - A reappraisal** forwarded to Dr. Pace-Asciak and me from Lisa Dagostino | 1 | JMR | 1.25 |
| 1 | Vioxx Litigation | Review and analysis of **Increased oxidative stress and platelet activation in patients with hypertension and renovascular disease** forwarded to Dr. Pace-Asciak and me from Lisa Dagostino | 1 | JMR | 0.9 |
| 1 | Vioxx Litigation | Conference call with Colin Bloor re his Rule 26 (2) (b)  report and my suggested paragraph headings | 3 | JMR | 0.6 |
| 2 | Vioxx Litigation | Review and analysis of **Mechanisms of sudden cardiac death**; emailing of same to Science Committee | 1 | JMR | 1.1 |
| 2 | Vioxx Litigation | Telephone call with Mark Robinson re CaseMap and experts | 1 | JMR | 0.5 |
| 2 | Vioxx Litigation | Prep for Science Committee conference call | 1 | JMR | 0.25 |
| 2 | Vioxx Litigation | Science Committee conference call | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1014

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 2 | Vioxx Litigation | Discussion with Dan Sigelman re P054 (the ACE inhibitor study with Indomethacin and placebo), the initial OA trials, and the subsequent trials supporting the sNDA for the rheumatoid indication that was submitted to FDA on February 28, 2001 establishing that Vioxx induced hypertension at markedly higher rates than several non-selective NSAIDs | 1 | JMR | 0.3 |
| 2 | Vioxx Litigation | Review of 34th Annual Meeting of the American College of Clinical Pharmacology brochure sent by Tina Nieves requesting approval for attendance; review, email to Carlene Lewis suggesting 'thumbs down' | 1 | JMR | 0.4 |
| 2 | Vioxx Litigation | Review of mechanism of Thrombosis Formation seminar brochure; email to Carlene Lewis suggesting 'thumbs down' if requested | 1 | JMR | 0.3 |
| 2 | Vioxx Litigation | Discussion with Carlene Lewis re Full Participation Option Agreement | 1 | JMR | 0.25 |
| 2 | Vioxx Litigation | Extensive discussion with James Mayer re mechanism of action and 'ten points' for the | 1 | JMR | 0.5 |
| 2 | Vioxx Litigation | Continuing discussion with Dan Sigelman re HTN mechanism of action – conference call with Muhammad Mamdani, PharmD, MA, MPH next week??? | 1 | JMR | 0.25 |
| 2 | Vioxx Litigation | Extensive discussion with Bert Black re his 'Science Memo' | 1 | JMR | 0.3 |
| 2 | Vioxx Litigation | Extensive email to Muhammad Mamdani, PharmD, MA, MPH re the HTN issue and his role as an expert | 1 | JMR | 0.5 |
| 2 | Vioxx Litigation | Review and analysis of **Primary Prevention of Coronary Heart Disease - Guidance from Framingham -from the AHA Task Force on Risk Reduction** for documentation of the multiplicative model of epidemiological interaction between CV Risk Factors | 1 | JMR | 1 |
| 2 | Vioxx Litigation | Continuing review of Wheeler's transcript and prep of Dr. Bloor's Rule 26 (2) (b) report | 3 | JMR | 2.5 |
| 3 | Vioxx Litigation | Discussion with Don Arbitblit and Dave Buchanan re Don's finding of Merck having the data to conduct a Vioxx v. placebo comparison, as shown in the FDA review of Merck's RA supplemental Marketing Application in 01. | 1 | JMR | 0.3 |
| 3 | Vioxx Litigation | Discussion with Dr. James Mayer re Dr. Patrono's publications; email from and to of germane articles | 1 | JMR | 0.25 |
| 3 | Vioxx Litigation | Review and analysis of Patrono - **Platelet-active drugs - the relationships among dose, effectiveness and side effects.** | 1 | JMR | 0.85 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 3 | Vioxx Litigation | Review and analysis of **Bayesian Critique of Statistics in Health** by Dunson and Herring | 1 | JMR | 1.25 |
| 3 | Vioxx Litigation | Email to Dr. Herring re additive and multiplicative epidemiological models | 1 | JMR | 0.25 |
| 3 | Vioxx Litigation | Review/editing of Vioxx MDL medical article coding form – change to electronic | 1 | JMR | 0.5 |
| 3 | Vioxx Litigation | Review, analysis and coding **Role of Prostacyclin in the Cardiovascular Response to Thromboxane A$_2$** for the MDL medical article coding project | 1 | JMR | 0.75 |
| 3 | Vioxx Litigation | Review, analysis and coding **Rofecoxib-Induced Instant Aquagenic Wrinkling of the Palms** for the MDL medical article coding project | 1 | JMR | 0.4 |
| 3 | Vioxx Litigation | Review, analysis and coding **Obligatory role of lipid mediators in platelet-neutrophil adhesion** for the MDL medical article coding project | 1 | JMR | 0.7 |
| 3 | Vioxx Litigation | Continuing review of the Hanson article and ACC Classification table for work on Dr. Bloor's Rule 26 (2) (b) report | 3 | JMR | 2 |
| 4 | Vioxx Litigation | Review, analysis and coding **Effect of Ibuprofen and Rofecoxib Transport Parameters in the Frog Corneal Epithelium** for the MDL medical article coding project | 1 | JMR | 0.5 |
| 4 | Vioxx Litigation | Review, analysis and coding of assigned **Cyclosporine A attenuates the natriuretic action of loop diuretics by inhibition of renal COX-2 expression** for the MDL medical article coding project | 1 | JMR | 0.8 |
| 4 | Vioxx Litigation | Review, analysis and coding of assigned **A comparative study of the effect of** | 1 | JMR | 0.75 |
| 4 | Vioxx Litigation | Review, analysis and coding of assigned **Successful treatment of the unresectable inflammatory pseudotumor of the lung with COX-2 inhibitor** for the MDL medical article coding project | 1 | JMR | 0.8 |
| 4 | Vioxx Litigation | Review, analysis and coding of assigned **Comparison of the analgesic efficacy of rofecoxib and enteric-coated diclofenac sodium in the treatment of postoperative dental pain – a randomized placebo-con trolled clinical trial** for the MDL medical article coding project | 1 | JMR | 1.1 |
| 4 | Vioxx Litigation | Review, analysis and coding of assigned **Schmerzbehandlung mit pflanzlichen Antirheumatika** for the MDL medical article coding project | 1 | JMR | 0.1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 4 | Vioxx Litigation | Review, analysis and coding of assigned **A randomized double-blind pilot study comparing Doloteffin and Vioxx in the treatment of low back pain for the MDL** medical article coding project | 1 | JMR | 0.75 |
| 4 | Vioxx Litigation | Review, analysis and coding of assigned **Etoricoxib** for the MDL medical article coding project | 1 | JMR | 0.65 |
| 4 | Vioxx Litigation | Review, analysis and coding of assigned **Improved control of osteoarthritis pain and self-reported health status in non-responders to celecoxib switched to rofecoxib** for the MDL medical article coding project | 1 | JMR | 0.75 |
| 4 | Vioxx Litigation | Review, analysis and coding of assigned **Celecoxib, rofecoxib, and acute temporary visual impairment** for the MDL medical article coding project | 1 | JMR | 0.75 |
| 6 | Vioxx Litigation | Discussion with Dr. Pace-Asciak re meeting in Toronto | 1 | JMR | 0.3 |
| 6 | Vioxx Litigation | Email to Michelle Parfitt, Max Yefimenko and Mark Hoffman re meeting with Dr. Pace-Asciak in Toronto | 1 | JMR | 0.2 |
| 6 | Vioxx Litigation | Email to Dr. Muhammad Mamdani, PharmD, MA, MPH re meeting in Toronto | 1 | JMR | 0.2 |
| 6 | Vioxx Litigation | Emails from and to Bert Black re expert witness project, Science memo and PowerPoint presentation for attorneys working with experts | 1 | JMR | 0.4 |
| 6 | Vioxx Litigation | Travel from Laguna Beach to Boston for the prep/deposition of Dr. Jerry Avorn | 3 | JMR | 9 |
| 7 | Vioxx Litigation | Pre-'Jerry Avorn meeting' meeting with Chris Tisi, Troy Rafferty and Pete Kaufman | 1 | JMR | 1.5 |
| 7 | Vioxx Litigation | Travel to meeting with Jerry Avorn | 1 | JMR | 0.3 |
| 7 | Vioxx Litigation | Meeting with Jerry Avorn | 1 | JMR | 5.5 |
| 7 | Vioxx Litigation | Travel back from meeting with Jerry Avorn | 1 | JMR | 0.3 |
| 7 | Vioxx Litigation | Discussion with Bert Black re Science memo, atherosclerosis project, PowerPoint presentation, etcetera | 1 | JMR | 0.4 |
| 7 | Vioxx Litigation | Follow-up email to Dr. Pace-Asciak re meeting in Toronto with Pharmacology 101 outline | 1 | JMR | 0.25 |
| 7 | Vioxx Litigation | Email to 'pharmacology' sub-group re meeting with Dr. Pace-Asciak | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 7 | Vioxx Litigation | **Review and analysis of Evaluation of the 1954 poliomyelitis vaccine field trial; further studies of results determining the effectiveness of poliomyelitis vaccine (Salk) in preventing paralytic poliomyelitis for its < 2.0 RR.** | 1 | JMR | 0.75 |
| 8 | Vioxx Litigation | Discussion with Dan Sigelman re Dr. Pace-Asciak | 1 | JMR | 0.3 |
| 8 | Vioxx Litigation | Discussion with Bert Black re Science memo | 1 | JMR | 0.25 |
| 8 | Vioxx Litigation | Prep of Science Committee Subcommittee Chairs conference call agenda and circulate | 1 | JMR | 0.3 |
| 8 | Vioxx Litigation | Discussion with Dr. Amy Herring re telephone call | 1 | JMR | 0.25 |
| 8 | Vioxx Litigation | Telephone call with Bert Black re Science memo and 'convergence' Daubert preparation | 1 | JMR | 0.5 |
| 8 | Vioxx Litigation | Continuing review on Science PowerPoint presentation | 1 | JMR | 2 |
| 8 | Vioxx Litigation | Travel from Boston to Laguna Beach via Salt Lake City | 1 | JMR | 8.5 |
| 9 | Vioxx Litigation | Naproxen Subcommittee conference call | 1 | JMR | 1 |
| 9 | Vioxx Litigation | Email from and to Dr. Amy Herring re telephone call Monday, September 12th | 1 | JMR | 0.2 |
| 9 | Vioxx Litigation | Email to Dr Muhammad Mamdani, PharmD, MA, MPH re telephone call within next several days | 1 | JMR | 0.2 |
| 9 | Vioxx Litigation | Email from and to Shelly Sanford, Michelle Parfitt and Chris Tisi re FDA standards and labeling and John Gueriguian | 1 | JMR | 0.25 |
| 9 | Vioxx Litigation | Review and analysis of Jerry Avorn's **FDA Standards - Good Enough for Government Work** | 1 | JMR | 0.5 |
| 9 | Vioxx Litigation | Science Committee Subcommittee Chairs conference call | 1 | JMR | 1.25 |
| 9 | Vioxx Litigation | Telephone discussion with Paul Sizemore re generic and case specific experts and Irvin photomicrograph PowerPoint presentation; discussion with Colin Bloor | 1 | JMR | 0.5 |
| 9 | Vioxx Litigation | Discussion with Mark Hoffman re Dr. Pace-Asciak's credentials and the naproxen cardioprotective theory | 1 | JMR | 0.25 |
| 9 | Vioxx Litigation | Conference call with Michelle Parfitt, Dr. Stephen Rice | 1 | JMR | 0.75 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 9 | Vioxx Litigation | Review and analysis of Role of blood pressure and other variables in the differential cardiovascular event rates noted in the Anglo-Scandinavian Cardiac Outcomes Trial–Blood Pressure Lowering Arm (ASCOT-BPLA) and inclusion in Science PowerPoint presentation | 1 | JMR | 0.8 |
| 9 | Vioxx Litigation | Review of Dr. David Wells, PhD CV and (positive) Daubert opinion forwarded by Russell Abney | 1 | JMR | 0.4 |
| 9 | Vioxx Litigation | Review, analysis and coding of **Risk of retinal Vein Occlusions in Patients Treated with Rofecoxib (Vioxx)** for medical article coding project | 1 | JMR | 0.6 |
| 9 | Vioxx Litigation | Review, analysis and coding of **Novel determinants of plaque instability** for medical article coding project | 1 | JMR | 0.8 |
| 9 | Vioxx Litigation | Editing of Vioxx Causation PowerPoint presentation by Bert black and I – review of hypertension articles; additional slides added | 1 | JMR | 3.5 |
| 9 | Vioxx Litigation | Email to Mark Hoffman, Michelle Parfitt, Max Yefimenko and Paul Sizemore re Dr. Pace-Asciak's suggested additions for his Rule 26 (2) (b) report | 3 | JMR | 0.25 |
| 9 | Vioxx Litigation | Post-conference call discussion with Shelly Sanford, Carlene Lewis, Michelle Parfitt, and Mark Hoffman re Naproxen issue, Pace-Asciak and Rice and transcripts from the Ernest trial | 4 | JMR | 0.3 |
| 11 | Vioxx Litigation | Discussion with 'pharmacology subgroup re Rice, Pace-Asciak and basic pharmacology of Vioxx | 1 | JMR | 0.2 |
| 11 | Vioxx Litigation | Discussion with Michelle Parfitt re Dr. Pace-Asciak and basic pharmacology of rofecoxib | 1 | JMR | 0.2 |
| 11 | Vioxx Litigation | Email to Dr. Pace-Asciak re basic pharmacology of rofecoxib | 1 | JMR | 0.1 |
| 11 | Vioxx Litigation | Discussion with Dan Sigelman re Dr. Andrew Whelton | 1 | JMR | 0.2 |
| 11 | Vioxx Litigation | Internet, PubMed and Hopkins Intranet search for Dr. Andrew Whelton | 1 | JMR | 0.5 |
| 11 | Vioxx Litigation | Review and analysis of **The Coxib Conundrum: Lessons from the Rise and Fall of Rofecoxib** by Dr. Andrew Whelton | 1 | JMR | 0.5 |
| 11 | Vioxx Litigation | Discussion with Colin Bloor re vacation plans and Rule 26 (2) (b) | 3 | JMR | 0.25 |
| 12 | Vioxx Litigation | Email from and to Dr. Amy Herring re phone call today | 1 | JMR | 0.2 |
| 12 | Vioxx Litigation | Email from and to Dr. Pace-Asciak re phone call today | 1 | JMR | 0.2 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 12 | Vioxx Litigation | Email from and to Dr. Muhammad Mamdani, PharmD, MA, MPH re phone call today | 1 | JMR | 0.2 |
| 12 | Vioxx Litigation | Email from Max Yefimenko re Pace-Asciak article review and articles needed | 1 | JMR | 0.25 |
| 12 | Vioxx Litigation | Receipt and review of Signed agreement from Dr. Pace-Asciak | 1 | JMR | 0.2 |
| 12 | Vioxx Litigation | Telephone call to Paul Sizemore re Dr. Bloor | 1 | JMR | 0.25 |
| 12 | Vioxx Litigation | Telephone call with Bert Black re PowerPoint presentation | 1 | JMR | 0.2 |
| 12 | Vioxx Litigation | Editing of Irwin photomicrograph PowerPoint slides and emailing to Dr. Bloor | 1 | JMR | 0.25 |
| 12 | Vioxx Litigation | Conference call with Dr. Amy Herring | 1 | JMR | 0.5 |
| 12 | Vioxx Litigation | Review of Dr. Herring's CV | 1 | JMR | 0.25 |
| 12 | Vioxx litigation | CaseMap subcommittee conference call | 1 | JMR | 0.3 |
| 12 | Vioxx Litigation | Telephone discussion with Muhammad Mamdani, PharmD, MA, MPH re HTN and epidemiological interaction issues | 1 | JMR | 0.5 |
| 12 | Vioxx Litigation | Telephone call from Dr. Colin Bloor re Rule 26 (2) (b) report and Irwin slide analysis | 3 | JMR | 0.5 |
| 12 | Vioxx Litigation | Review of Dr. Pace-Asciak's CV for Rule 26 (2) (b) report | 3 | JMR | 0.75 |
| 13 | Vioxx Litigation | Telephone conversation with Dr. Colin Bloor re Irwin photomicrographs | 1 | JMR | 0.5 |
| 13 | Vioxx Litigation | Telephone discussion with Paul Sizemore re discussion with Dr. Colin Bloor | 1 | JMR | 0.25 |
| 13 | Vioxx Litigation | Memo for Science Committee re discussion with Dr. Bloor | 1 | JMR | 0.3 |
| 13 | Vioxx Litigation | Telephone conversation with Westin Harbour Castle hotel and the Rostie Group re conference room/suite | 1 | JMR | 0.5 |
| 13 | Vioxx Litigation | Discussion with Delta Airlines re flight to and from Toronto and meeting with Dr. Pace Asciak | 1 | JMR | 0.4 |
| 13 | Vioxx Litigation | Email to Max Yefimenko re meeting in Toronto with Pace-Asciak and Dr. Mamdani | 1 | JMR | 0.2 |
| 13 | Vioxx Litigation | Email from Michelle Parfitt et al re Dr. Rice's references – forwarding to group details re meeting room for meeting with Pace-Asciak | 1 | JMR | 0.25 |
| 13 | Vioxx Litigation | Review and analysis of **Prostacyclin protects against elevated blood pressure and cardiac fibrosis** | 1 | JMR | 0.5 |
| 13 | Vioxx Litigation | Emailing above to Dr. Bloor | 1 | JMR | 0.1 |
| 13 | Vioxx Litigation | Emailing above to Dr. Pace-Asciak | 1 | JMR | 0.1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 13 | Vioxx Litigation | Emailing above to Dr. Muhammad Mamdani, PharmD, MA, MPH | 1 | JMR | 0.1 |
| 13 | Vioxx Litigation | Continuing to work on Pace-Asciak Rule 26 (2) (b) report | 3 | JMR | 5 |
| 14 | Vioxx Litigation | Review of **Nonsteroidal Antinflammatory Drugs and the Risk of Myocardial Infarction in the General Population** | 1 | JMR | 1.25 |
| 14 | Vioxx Litigation | Emailing above to Dr. Pace-Asciak | 1 | JMR | 0.1 |
| 14 | Vioxx Litigation | Emailing above to Dr. Mamdani | 1 | JMR | 0.1 |
| 14 | Vioxx Litigation | Review and analysis of **Getting to the heart of COX-2 inhibition** | 1 | JMR | 0.7 |
| 14 | Vioxx Litigation | Addition of data from above to Causation PowerPoint presentation | 1 | JMR | 0.5 |
| 14 | Vioxx Litigation | Emailing above to Dr. Pace-Asciak | 1 | JMR | 0.1 |
| 14 | Vioxx Litigation | Emailing above to Dr. Mamdani | 1 | JMR | 0.1 |
| 14 | Vioxx Litigation | Email to Dr. Amy Herring re email from her yesterday re consulting with us. | 1 | JMR | 0.2 |
| 14 | Vioxx Litigation | Email from and to Leila Watson re resignation as chair of **International Issues** Subcommittee | 1 | JMR | 0.25 |
| 14 | Vioxx Litigation | Insertion of data from above into Causation PowerPoint presentation | 1 | JMR | 0.25 |
| 14 | Vioxx Litigation | Conference call with Dr. Scott Rice, Michelle Parfitt, Lisa Dagostino, Mark Hoffman re Dr. Rice's Rule 26 (2) (b) report | 3 | JMR | 3 |
| 14 | Vioxx Litigation | Second session of conference call with Dr. Scott Rice, Michelle Parfitt, Lisa Dagostino, Mark Hoffman re Dr. Rice's Rule 26 (2) (b) report | 3 | JMR | 1.1 |
| 14 | Vioxx Litigation | Review of Exhibit 101 to Scolnick deposition - Scolnick 101- Watson - Final Results - Incidence of cardiovascular SEAs in the Phase IIb - III Vioxx Trials | 3 | JMR | 0.5 |
| 14 | Vioxx Litigation | Review of Exhibit 102 to Scolnick deposition - 1999-05-20 email to Dr Silverman from FDA | 3 | JMR | 0.5 |
| 14 | Vioxx Litigation | Review of Exhibit 103 to Scolnick deposition – Evaluation of flurbiprofen for prevention of reinfarction and reocclusion after successful thrombolysis or angioplasty in acute myocardial infarction | 3 | JMR | 0.5 |
| 14 | Vioxx Litigation | Review of Exhibit 104 to Scolnick deposition - 2000-07 - email string re thrombosis in SLE. | 3 | JMR | 0.4 |
| 14 | Vioxx Litigation | Review of Exhibit 105 to Scolnick deposition - 2001-02 email re High Praise for prep for Advisory Committee. | 3 | JMR | 0.1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 14 | Vioxx Litigation | Emailing to pharmacology subgroup draft of Dr. Pace-Asciak's Rule 26 (2) (b) report as edited by Dr. Pace-Asciak | 3 | JMR | 0.2 |
| 14 | Vioxx Litigation | Review of exhibit 106 to Scolnick deposition - 2001-01-08 Merck Letter to FDA re FDA Request for Information - Green Monkey Study | 3 | JMR | 0.5 |
| 14 | Vioxx Litigation | Review of exhibit 107 to Scolnick deposition - 2002-04 Letter from FDA re Supplemental NDAs with label | 3 | JMR | 0.4 |
| 14 | Vioxx Litigation | Review of exhibit 108 to Scolnick deposition - The Medical Letter - Nov 12, 2001 - Cardiovascular Safety of COX-2 Inhibitors | 3 | JMR | 0.75 |
| 15 | Vioxx Litigation | PubMed research for Thromboxanes: a new group of biologically active compounds derived from prostaglandin endoperoxides for Dr. Pace-Asciak | 1 | JMR | 0.3 |
| 15 | Vioxx Litigation | Review and analysis of Thromboxanes: a new group of biologically active compounds derived from prostaglandin endoperoxides | 1 | JMR | 0.8 |
| 15 | Vioxx Litigation | Inclusion of data from Thromboxanes: a new group of biologically active compounds derived from prostaglandin endoperoxides into Causation PowerPoint presentation | 1 | JMR | 0.5 |
| 15 | Vioxx Litigation | Emailing above to Drs. Pace-Asciak | 1 | JMR | 0.1 |
| 15 | Vioxx Litigation | Emailing above to Dr. Scott Rice | 1 | JMR | 0.1 |
| 15 | Vioxx Litigation | Review and analysis of Estrogen potentiates vasopressin-induced contraction of female rat aorta by enhancing cyclooxygenase-2 and thromboxane function | 1 | JMR | 0.5 |
| 15 | Vioxx Litigation | Preparation of agenda for tomorrow's Vioxx MDL Science Committee conference call/emailing of same to Science Committee | 1 | JMR | 0.5 |
| 15 | Vioxx Litigation | Review of Epidemiology of Uncontrolled Hypertension in the United States | 1 | JMR | 0.75 |
| 15 | Vioxx Litigation | Emailing above to Science Committee | 1 | JMR | 0.1 |
| 15 | Vioxx Litigation | Review of Analgesic Use and Risk of Subsequent Hypertension in Apparently Healthy Men | 1 | JMR | 0.75 |
| 15 | Vioxx Litigation | Emailing above to Science Committee | 1 | JMR | 0.1 |
| 15 | Vioxx Litigation | Email from Jennifer Thompson re resignation from Epidemiology/Proof of Causation subcommittee | 1 | JMR | 0.1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 15 | Vioxx Litigation | Email to Don Arbitbit and Carlene Lewis re Jennifer Thompson and Epidemiology/Proof of Causation subcommittee | 1 | JMR | 0.1 |
| 15 | Vioxx Litigation | Review and analysis of 11.21.96 Musliner Memo anticipated CV events GI outcomes trial | 1 | JMR | 0.4 |
| 15 | Vioxx Litigation | Emailing of above to Dr. Cecil Pace-Asciak | 1 | JMR | 0.1 |
| 15 | Vioxx Litigation | Emailing above to Dr. Muhammad Mamdani | 1 | JMR | 0.1 |
| 15 | Vioxx Litigation | Discussion with Michelle Parfitt re meeting with Muhammad Mamdani in Toronto | 1 | JMR | 0.2 |
| 15 | Vioxx Litigation | Discussion with Bert Black and Paul Sizemore re conference call September 16 | 1 | JMR | 0.2 |
| 16 | Vioxx Litigation | Email re Monday's naproxen subcommittee conference call conflict | 1 | JMR | 0.1 |
| 16 | Vioxx Litigation | Prep for Science Committee conference call and preparation of agenda list | 1 | JMR | 0.25 |
| 16 | Vioxx Litigation | Science Committee conference call | 1 | JMR | 1.1 |
| 16 | Vioxx Litigation | Review and analysis of Tara Sutton's memo on Learned Intermediary for the Science Committee | 1 | JMR | 2 |
| 16 | Vioxx Litigation | Review of exhibit 109 to Scolnick deposition - 2001-11 Goldman Sachs conference call log with FitzGerald | 3 | JMR | 0.3 |
| 16 | Vioxx Litigation | Review of exhibit 110 to Scolnick deposition - Funk - Prostaglandins and Leukotrienes - Advances in Eicosanoid Biology | 3 | JMR | 0.8 |
| 16 | Vioxx Litigation | Review of exhibit 111 to Scolnick deposition - 2001-11-07 email from Scolnick to Reicin re results from the Alzheimer's Study | 3 | JMR | 0.2 |
| 16 | Vioxx Litigation | Review of exhibit 112 to Scolnick deposition – 2001-07-12 Merck Response to FDA Request for Information – Safety Update Report | 3 | JMR | 0.25 |
| 16 | Vioxx Litigation | Review of exhibit 113 to Scolnick deposition – 2003-12-17 Louie letter to Harvey at FDA re FDA Request for Information | 3 | JMR | 0.3 |
| 16 | Vioxx Litigation | Review of exhibit 114 to Scolnick deposition – Silverman letter to FDA re Safety Update Report – VIGOR | 3 | JMR | 0.3 |
| 16 | Vioxx Litigation | Review of exhibit 115 to Scolnick deposition - Merck Research Laboratories - Vioxx - A Scientific Review | 3 | JMR | 1.5 |
| 16 | Vioxx Litigation | Review of exhibit 116 to Scolnick deposition - 2005-04-06 Jenkins Seligman Memo in FDA re NSAIDs and CV Risk | 3 | JMR | 0.25 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1023

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 16 | Vioxx Litigation | Review of exhibit 40 to Scolnick deposition – 1998 Vioxx label | 3 | JMR | 0.2 |
| 17 | Vioxx Litigation | Telephone call with Paul Sizemore re status of all experts, which experts will be used and tissue block sectioning | 1 | JMR | 0.4 |
| 17 | Vioxx Litigation | Email to Dr. Bloor re sectioning the tissue block and meeting in San Diego | 1 | JMR | 0.1 |
| 17 | Vioxx Litigation | Review and analysis of 'Hypertension in the Vioxx Clinical Trials' memo by Dan Sigelman and inclusion into Causation PowerPoint presentation | 1 | JMR | 2.75 |
| 17 | Vioxx Litigation | Review of exhibit 41 to Scolnick deposition - 2001-02-01 Targum - FDA- Consultation re CV safety database | 3 | JMR | 1.5 |
| 17 | Vioxx Litigation | Review of exhibit 42 to Scolnick deposition - 2001-02-08 FDA Advisory Committee Briefing Document | 3 | JMR | 2 |
| 17 | Vioxx Litigation | Review of exhibit 43 to Scolnick deposition – Merck's TimeLine of Events with Vioxx since opening of IND | 3 | JMR | 0.75 |
| 17 | Vioxx Litigation | Review of exhibit 44 to Scolnick deposition - 2001-10-05 email from Douglas Greene to Scolnick re FDA, label and data at hand | 3 | JMR | 0.1 |
| 17 | Vioxx Litigation | Review of exhibit 45 to Scolnick deposition - 2001-10-15 email string re Vioxx draft label | 3 | JMR | 0.5 |
| 17 | Vioxx Litigation | Review of exhibit 46 to Scolnick deposition – 1998 Vioxx label | 3 | JMR | 0.2 |
| 17 | Vioxx Litigation | Review and prep for meeting with Dr. Cecil Pace-Asciak and work on Rule 26 (2) (b) | 3 | JMR | 2.5 |
| 18 | Vioxx Litigation | Review, analysis and comment upon Don Arbitblit's memo re RR and high-risk patients in the Vioxx clinical trials | 1 | JMR | 0.75 |
| 18 | Vioxx Litigation | Review and analysis of Merck's Response to Interrogatories and Requests to Produce | 3 | JMR | 3 |
| 18 | Vioxx Litigation | Continuing review and editing of Dr. Pace-Asciak's Rule 26 (2) (b) report | 3 | JMR | 1.5 |
| 18 | Vioxx Litigation | Continuing research re atherosclerosis and cardiopathology for Dr. Colin Bloor's Rule 26 (2) (b) report | 3 | JMR | 2 |
| 19 | Vioxx Litigation | Emails regarding Naproxen subcommittee conference call this week | 1 | JMR | 0.2 |
| 19 | Vioxx Litigation | Email to and from Dr. Pace-Asciak re meeting in Toronto tomorrow | 1 | JMR | 0.1 |
| 19 | Vioxx Litigation | Email to and from Dr. Muhammad Mamdani re meeting in Toronto tomorrow | 1 | JMR | 0.1 |
| 19 | Vioxx Litigation | Email from and to Dr. Amy Herring re consulting with us | 1 | JMR | 0.1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 19 | Vioxx Litigation | Email from and to Paul Sizemore re response from Dr. Bloor re sectioning whole tissue block | 1 | JMR | 0.1 |
| 19 | Vioxx Litigation | Follow-up email to Dr. Bloor re tissue block | 1 | JMR | 0.1 |
| 19 | Vioxx Litigation | Email from and to Chris Tisi Dr. Simon and use as an expert | 1 | JMR | 0.1 |
| 19 | Vioxx Litigation | Travel from Laguna Beach to Toronto via Atlanta for meetings with Drs. Pace-Asciak and Muhammad Mamdani | 1 | JMR | 9.5 |
| 19 | Vioxx Litigation | Dinner meeting with Michelle Parfitt, Mark Hoffman and Max Yefimenko to discuss meeting tomorrow with Dr. Pace-Asciak | 1 | JMR | 1.5 |
| 20 | Vioxx Litigation | Meeting with Dr. Pace-Asciak, Mark Hoffman, Michelle Parfitt, and Max Yefimenko | 1 | JMR | 7 |
| 20 | Vioxx Litigation | Conference call with Mark Hoffman, Michelle Parfitt, Max Yefimenko and Paul Sizemore re what generic and case specific experts are being used | 1 | JMR | 0.4 |
| 20 | Vioxx Litigation | Post meeting dinner with Dr. Pace-Asciak et al. | 1 | JMR | 2 |
| 21 | Vioxx Litigation | Conversation with Paul Sizemore and Michelle Parfitt re status of animation | 1 | JMR | 0.25 |
| 21 | Vioxx Litigation | Discussion with Carlene Lewis re Full Participation Agreement | 1 | JMR | 0.2 |
| 21 | Vioxx Litigation | Travel from downtown Toronto to ICES and meeting with Dr. Muhammad Mamdani | 1 | JMR | 0.4 |
| 21 | Vioxx Litigation | Meeting with Dr. Mamdani, Max Yefimenko and Michelle Parfitt | 1 | JMR | 1 |
| 21 | Vioxx Litigation | Travel to Toronto airport | 1 | JMR | 0.4 |
| 21 | Vioxx Litigation | Emails from and to Dan Sigelman re HTN issue and Merck's confirmation of Whelton's work | 1 | JMR | 0.25 |
| 21 | Vioxx Litigation | Discussion with Paul Sizemore re Dr. Pace-Asciak's report and opinions | 1 | JMR | 0.25 |
| 21 | Vioxx Litigation | Travel from Toronto to Laguna Beach via Atlanta | 1 | JMR | 9 |
| 21 | Vioxx Litigation | Review of the Ephedra *Daubert* decision for use with Rule 26 (2) (b) expert reports | 3 | JMR | 1 |
| 21 | Vioxx Litigation | Continuing work on Dr. Colin Bloor's Rule 26 (2) (b) report | 3 | JMR | 3 |
| 21 | Vioxx Litigation | Series of emails from Michael Weinkowitz and out to Rule 26 attorneys re who is handling whom and who will provide the final reports | 3 | JMR | 0.3 |
| 21 | Vioxx Litigation | Discussion with Don Arbitblit et al re John Farquhar's Rule 26 (2) (b) report and lack of description of Vtac and Vfib and sudden cardiac death | 3 | JMR | 0.3 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 22 | Vioxx | Request from Hopkins Welch library of 1st 10 articles from pace-Asciak's CV for Max Yefimenko | 1 | JMR | 0.6 |
| 22 | Vioxx Litigation | Review and analysis of **Mechanistic studies on the biosynthesis of 6-keto-prostaglandin F1alpha by Dr. Pace-Asciak** | 1 | JMR | 0.75 |
| 22 | Vioxx Litigation | Review and analysis of **Prostaglandin biosynthesis and catabolism in the lamb ductus arteriosis, aorta and pulmonary artery by Dr. Pace-Asciak** | 1 | JMR | 0.6 |
| 22 | Vioxx Litigation | Continuing work on Coherence Causation PowerPoint presentation | 1 | JMR | 1.25 |
| 22 | Vioxx Litigation | Review and analysis of John Gueriguian's latest draft Rule 26 (2) (b) | 3 | JMR | 1.25 |
| 22 | Vioxx Litigation | Review and analysis of James Mayer's comments/suggestions vis-à-vis Dr. Bloor's Rule 26 (2) (b) report | 3 | JMR | 0.75 |
| 22 | Vioxx Litigation | Continuing work on Bloor Rule 26 (2) (b) | 3 | JMR | 1.5 |
| 23 | Vioxx Litigation | Cancellation of Vioxx Science Committee Subcommittee Chairs conference call | 1 | JMR | 0.1 |
| 23 | Vioxx Litigation | Discussion with James Mayer re involvement in prepping Bloor and how to get his work authorized | 1 | JMR | 0.25 |
| 23 | Vioxx Litigation | Review and analysis of Draft of John Gueriguian's Rule 26 (2) (b) report | 3 | JMR | 0.75 |
| 23 | Vioxx Litigation | Email to depo teams re extension of time for depos to be taken | 3 | JMR | 0.25 |
| 23 | Vioxx Litigation | Email to James Mayer re suggestions and changes to Bloor draft | 3 | JMR | 0.25 |
| 23 | Vioxx Litigation | Draft 2 of Colin Bloor's report | 3 | JMR | 5 |
| 24 | Vioxx Litigation | Travel to Dr. Colin Bloor | 3 | JMR | 1.5 |
| 24 | Vioxx Litigation | Meeting with Dr. Bloor/writing of final Rule 26 (2) (b) draft | 3 | JMR | 6 |
| 24 | Vioxx Litigation | Travel from Dr. Bloor to Laguna Beach | 3 | JMR | 1.75 |
| 24 | Vioxx Litigation | Receipt of draft from Cecil Pace-Asciak; Review and analysis | 3 | JMR | 1 |
| 24 | Vioxx Litigation | Email to Dr. Pace-Asciak and Mark Hoffman re suggested changes | 3 | JMR | 0.3 |
| 24 | Vioxx Litigation | Email to Max Yefimenko, Mark Hoffman, Michelle Parfitt re Dr. Pace-Asciak's report and depo prep | 3 | JMR | 0.25 |
| 25 | Vioxx Litigation | Review and analysis of **Relationship of atherosclerosis in young men to serum lipoprotein cholesterol concentrations and smoking; a preliminary report for Bloor report** | 1 | JMR | 0.75 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mllman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 25 | Vioxx Litigation | Review and analysis of **Does the Pro-Hypertensive Effect of Cyclooxygenase-2 Inhibitors Account for the Increased Risk in Cardiovascular Disease?** for Bloor report and Causation PowerPoint presentation | 1 | JMR | 1.1 |
| 25 | Vioxx Litigation | Telephone discussion with Dr. Colin Bloor re Rule 26 (2) (b) report | 3 | JMR | 1.1 |
| 25 | Vioxx Litigation | Final editing of Colin Bloor's Rule 26 (2) (b) report | 3 | JMR | 1.25 |
| 25 | Vioxx Litigation | Review and analysis with critique and comment of Dr. Kapit's report | 3 | JMR | 2.25 |
| 25 | Vioxx Litigation | Review and analysis with critique and comment of Dr. Farquhar's latest draft | 3 | JMR | 2 |
| 25 | Vioxx Litigation | Review of John Gueriguian's report | 3 | JMR | 1.75 |
| 25 | Vioxx Litigation | Review of James Mayer's comments re Dr. Gueriguian's Rule 26 (2) (b) report | 3 | JMR | 0.3 |
| 26 | Vioxx Litigation | Telephone discussion with Paul Sizemore re Dr. Bloor re 'conflicted opinions' with other pathologist | 1 | JMR | 0.3 |
| 26 | Vioxx Litigation | Downloading of requested Pace-Asciak article from Hopkins and forwarding to Max Yefimenko | 1 | JMR | 0.25 |
| 26 | Vioxx Litigation | Further discussion with Paul Sizemore re Dr. Bloor | 1 | JMR | 0.2 |
| 26 | Vioxx Litigation | Discussion with Dr. Bloor conference call today | 1 | JMR | 0.2 |
| 26 | Vioxx Litigation | Discussion with Michelle Parfitt, Andy Birchfield, Paul Sizemore and Carlene Lewis re paying expert | 1 | JMR | 0.25 |
| 26 | Vioxx Litigation | Fax Dr. Bloor's report to Michael Weinkowitz | 3 | JMR | 0.1 |
| 26 | Vioxx Litigation | Extensive discussion with Carlene Lewis, Michelle Parfitt, Paul Sizemore re 'are the reports due today or not | 3 | JMR | 0.4 |
| 26 | Vioxx Litigation | Discussion with Max Yefimenko re errors in Dr. Pace-Asciak's report | 3 | JMR | 0.3 |
| 26 | Vioxx Litigation | Email to Dr. Pace-Asciak re errors and request for changes | 3 | JMR | 0.25 |
| 26 | Vioxx Litigation | Telephone discussion with Michael Weinkowitz re WHO has ultimate responsibility for handing the reports in | 3 | JMR | 0.25 |
| 26 | Vioxx Litigation | Email to Rule 26 team re above | 3 | JMR | 0.2 |
| 26 | Vioxx Litigation | Discussion with John Hornbeck and James Mayer re depo prep with Colin Bloor | 3 | JMR | 0.2 |
| 26 | Vioxx Litigation | Discussion with Scott Eldredge and Max Yefimenko re Pace-Asciak's report | 3 | JMR | 0.3 |
| 26 | Vioxx Litigation | Email from Pace-Asciak re suggested changes | 3 | JMR | 0.2 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 26 | Vioxx Litigation | Review and analysis of 'generic' path report from Paul Sizemore's internal pathologist for discussion with Colin Bloor | 3 | JMR | 0.4 |
| 26 | Vioxx Litigation | Email to Rule 26 team re pace-Asciak working on changes | 3 | JMR | 0.1 |
| 26 | Vioxx Litigation | Discussion with Dan Sigelman and Don Arbitblit re Protocol 112 and John Farquhar's report | 3 | JMR | 0.3 |
| 26 | Vioxx Litigation | Conference call with Dr. Bloor and Paul Sizemore | 3 | JMR | 0.75 |
| 26 | Vioxx Litigation | Discussion with Andy Birchfield re payment of Dr. Pace-Asciak | 3 | JMR | 0.2 |
| 26 | Vioxx Litigation | Discussion with Dr. Pace-Asciak re invoice and time spent to date | 3 | JMR | 0.2 |
| 26 | Vioxx Litigation | Discussion with Max Yefimenko re remaining Pace-Asciak articles to review | 3 | JMR | 0.2 |
| 26 | Vioxx Litigation | Discussion with Pace-Asciak re remaining articles from his cv | 3 | JMR | 0.2 |
| 26 | Vioxx Litigation | Discussion with Max Yefimenko re Pace-Asciak articles and depo date | 3 | JMR | 0.2 |
| 26 | Vioxx Litigation | Discussion with Scott Eldredge re depo prep of Pace-Asciak | 3 | JMR | 0.25 |
| 27 | Vioxx Litigation | Discussion with Danny Becnel et al. regarding "need for biostatistician on the team" | 1 | JMR | 0.2 |
| 27 | Vioxx Litigation | Discussion with Chris Tisi re email to Science Committee re NOT reaching out to MDL experts | 1 | JMR | 0.2 |
| 27 | Vioxx Litigation | Review and analysis of DRAFT letter to FDA on Graham by Chris Tisi | 1 | JMR | 0.4 |
| 27 | Vioxx Litigation | Discussion with Lenny Davis, Troy Rafferty, Chris Tisi re David Graham | 1 | JMR | 0.25 |
| 27 | Vioxx Litigation | Discussion with Lenny Davis, Troy Rafferty and Chris Tisi re Drs. Villaba and Targhum | 1 | JMR | 0.25 |
| 27 | Vioxx Litigation | Review and analysis of Spence - Direct-to-Consumer Advertising of COX-2 Inhibitors - Effect on Appropriateness of Prescribing | 1 | JMR | 1.1 |
| 27 | Vioxx Litigation | Discussion with Bert Black re above article and use of authors as potential experts | 1 | JMR | 0.2 |
| 27 | Vioxx Litigation | Discussion with Max Yefimenko re Pace-Asciak's report and initial prep | 1 | JMR | 0.3 |
| 27 | Vioxx Litigation | Response from David Graham re Villaba and Targhum | 1 | JMR | 0.2 |
| 27 | Vioxx Litigation | Review of Viewpoint: Professional Integrity in Industry-Sponsored Clinical Trials | 1 | JMR | 0.6 |
| 27 | Vioxx Litigation | Procurement of four Pace-Asciak articles from Hopkins for Max Yefimenko to review | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 27 | Vioxx Litigation | Email to Dr. David Graham re Drs. Villaba and Targhum re deposition | 3 | JMR | 0.1 |
| 28 | Vioxx Litigation | Email from and to Paul Sizemore re animal study with 7 days duration and use with Pace-Asciak | 1 | JMR | 0.2 |
| 28 | Vioxx Litigation | Review and analysis of **Reilly – Inhibition of Thromboxane Formation In Vivo and Ex Vivo – Implications for Therapy with Platelet Inhibitory Drugs** from James Mayer re naproxen story – for use with Pace-Asciak and (??) Bloor | 1 | JMR | 1.1 |
| 28 | Vioxx Litigation | Emailing of Tara Sutton's memo re **Admissibility of Merck's Naproxen Theory** | 1 | JMR | 0.1 |
| 28 | Vioxx Litigation | Travel from Laguna Beach to Houston for status conference | 2 | JMR | 6 |
| 28 | Vioxx Litigation | Email from Paul Sizemore re depo dates for plaintiff experts | 3 | JMR | 0.2 |
| 28 | Vioxx Litigation | Email to Dr. Pace-Asciak re depo date and prep | 3 | JMR | 0.1 |
| 28 | Vioxx Litigation | Email to Dr Colin Bloor re depo date and prep | 3 | JMR | 0.1 |
| 28 | Vioxx Litigation | Email to John Hornbeck and James Mayer re Bloor's depo dates and prep | 3 | JMR | 0.1 |
| 29 | Vioxx Litigation | Travel arrangements, flight and hotel for Toronto | 1 | JMR | 0.4 |
| 29 | Vioxx Litigation | Vioxx MDL Status conference/Houston | 2 | JMR | 1 |
| 29 | Vioxx Litigation | Travel from Houston to Laguna Beach | 2 | JMR | 5.5 |
| 29 | Vioxx Litigation | Breakfast meeting with Troy Rafferty and Chris Tisi re expert reports and depositions | 3 | JMR | 1 |
| 29 | Vioxx Litigation | Email to Dr. Pace-Asciak re Tax ID number and date/time of depo | 3 | JMR | 0.2 |
| 29 | Vioxx Litigation | Email to Scott Eldredge re Pace-Asciak depo defense | 3 | JMR | 0.2 |
| 29 | Vioxx Litigation | Travel and depo arrangements for Dr. Bloor's prep and depo | 3 | JMR | 0.4 |
| 29 | Vioxx Litigation | Extensive emails between Paul Sizemore and I re date/locale of Colin Bloor's deposition | 3 | JMR | 0.5 |
| 29 | Vioxx Litigation | Emails between Dr. Pace-Asciak and I re depo date and locale | 3 | JMR | 0.3 |
| 30 | Vioxx Litigation | Prep of Vioxx Science Committee conference call agenda | 1 | JMR | 0.25 |
| 30 | Vioxx Litigation | Circulation of above with call-in information | 1 | JMR | 0.1 |
| 30 | Vioxx Litigation | Vioxx MDL Science Committee conference call | 1 | JMR | 1.1 |
| 30 | Vioxx Litigation | Review and analysis of **The lady aspirin for cardiovascular disease** and forwarding to Science Committee | 1 | JMR | 0.75 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mlman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 30 | Vioxx Litigation | Review and analysis of Prediction of Coronary Heart Disease Using Risk Factor Categories | 1 | JMR | 1.2 |
| 30 | Vioxx Litigation | Emailing Prediction of Coronary Heart Disease Using Risk Factor Categories to science committee | 1 | JMR | 0.1 |
| 30 | Vioxx Litigation | Review and analysis, with comment, of Michael Weinkowitz' brief in opposition to Merck's 12 b 6 on the medical monitoring claims and 30 page recitation of some of the liability picture | 2 | JMR | 1.5 |
| 30 | Vioxx Litigation | Discussion with Michelle Parfitt re ongoing Kapit deposition | 3 | JMR | 0.2 |
| 30 | Vioxx Litigation | Discussion with Paul Sizemore re flight arrangements for Bloor deposition | 3 | JMR | 0.25 |
| 30 | Vioxx Litigation | Discussion with Max Yefimenko re date and times of Pace-Asciak deposition | 3 | JMR | 0.1 |
| 30 | Vioxx Litigation | Arrangements with The Rostie Group re room for Pace-Asciak depo prep and depo | 3 | JMR | 0.25 |
| 30 | Vioxx Litigation | Telephone discussion with Colin Bloor re wheres and when of deposition | 3 | JMR | 0.25 |
| 30 | Vioxx Litigation | Telephone discussion with Paul Sizemore re Colin Bloor | 4 | JMR | 0.3 |
| | | TOTAL BILLABLE HOURS FOR THE MONTH OF SEPTEMBER | | JMR | 236.4 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1030

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**OCTOBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx Litigation | Review and analysis of **The cyclooxygenase-2 inhibitor rofecoxib (Vioxx((R))) in the treatment of cervical dysplasia grade II-III A phase II trial.** | 1 | JMR | 0.6 |
| 1 | Vioxx | Telephone conversation with Dr. Colin Bloor re depo date and time | 3 | JMR | 0.25 |
| 1 | Vioxx | Telephone conversation with Paul Sizemore re Bloor depo | 3 | JMR | 0.2 |
| 1 | Vioxx Litigation | F/u email from and to Paul Sizemore re conversation with defense re Bloor's depo times | 3 | JMR | 0.2 |
| 1 | Vioxx | Review and analysis of Burton Rule 26 (2) (b) report for use with Dr. Bloor | 3 | JMR | 1.5 |
| 1 | Vioxx Litigation | Review and analysis of **Sudden Coronary Death : Frequency of Active Coronary Lesions, Inactive Coronary Lesions, and Myocardial Infarction** for Bloor's depo prep | 3 | JMR | 1 |
| 1 | Vioxx | Email to Scott Eldredge re Pace-Asciak depo and his help | 3 | JMR | 0.2 |
| 2 | Vioxx Litigation | Discussion with Bert Black and Don Arbitblit re ADVANTAGE and stealth epidemiology study | 1 | JMR | 0.25 |
| 2 | Vioxx Litigation | Discussion with Michelle Parfitt, Don Arbitblit and Bert Black re calling off Dr. Gueriguian's deposition | 3 | JMR | 0.2 |
| 2 | Vioxx | Updated report on Kapit deposition from Bert Black | 3 | JMR | 0.3 |
| 2 | Vioxx | Forwarding above to Pace-Asciak depo team | 3 | JMR | 0.1 |
| 2 | Vioxx Litigation | Review and analysis of final article summaries done by Max Yefimenko for Pace-Asciak deposition | 3 | JMR | 0.75 |
| 2 | Vioxx Litigation | Review and analysis of memo from Anthony Irpino re privilege log, and transcript of meeting with defense | 3 | JMR | 0.5 |
| 2 | Vioxx | Depo prep for Dr. Bloor's deposition | 3 | JMR | 1.5 |
| 3 | Vioxx Litigation | Discussion with Bert Black and Don Arbitblit re 'stealth' epidemiology study defense is alluding to | 1 | JMR | 0.25 |
| 3 | Vioxx Litigation | Telephone discussion with Bert Black re 'expert' he has, past editor of NEJM who may want to testify, Arnold Relman | 1 | JMR | 0.2 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1031

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## OCTOBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 3 | Vioxx Litigation | Review and analysis of Cardiovascular safety of lumiracoxib: A meta-analysis of all randomized controlled trials ≥1 week and up to 1 year in duration of patients with osteoarthritis and rheumatoid arthritis | 1 | JMR | 1.25 |
| 3 | Vioxx Litigation | Emailing above to science committee for potential use by and with plaintiff's experts and defense experts | 1 | JMR | 0.1 |
| 3 | Vioxx Litigation | Telephone conversation with Paul Sizemore re flight plans and depo prep re Bloor | 3 | JMR | 0.25 |
| 3 | Vioxx | Email to Dr. Pace-Asciak re depo, depo prep and file he must provide. | 3 | JMR | 0.25 |
| 3 | Vioxx Litigation | Telephone discussion with Dr. Pace-Asciak re file production, depo prep and deposition locale | 3 | JMR | 0.3 |
| 3 | Vioxx | Email to Pace-Asciak and the Pace-Asciak depo team re prep and depo times | 3 | JMR | 0.2 |
| 3 | Vioxx | Email to Dr. Pace-Asciak and depo team about NOT producing his invoice | 3 | JMR | 0.2 |
| 3 | Vioxx | Email to Dr. Bloor, Paul Sizemore and Jessica Sanford re depo prep and depo | 3 | JMR | 0.2 |
| 3 | Vioxx Litigation | Discussion with Max Yefimenko re Dr. Pace-Asciak's deposition and defense expert pharmacology report(s) | 3 | JMR | 0.2 |
| 3 | Vioxx Litigation | Telephone conversation with Colin Bloor re production of file and new set of slides he reviewed | 3 | JMR | 0.3 |
| 3 | Vioxx | Discussion with Mark Hoffman re depo prep of Pace-Asciak | 3 | JMR | 0.2 |
| 3 | Vioxx Litigation | Conversion of Dr. Wheeler ptx transcripts from Ernst to .doc and forwarding to Colin Bloor | 3 | JMR | 0.25 |
| 3 | Vioxx | Telephone discussion with Colin Bloor re CD he received | 3 | JMR | 0.2 |
| 3 | Vioxx Litigation | Review of Burton MDL Rule 26 (2) (b) report for use with Dr. Bloor at his depo prep | 3 | JMR | 0.5 |
| 3 | Vioxx Litigation | Review of Dr. Wheeler's direct examination in Ernest trial for use with Dr. Bloor | 3 | JMR | 1.5 |
| 3 | Vioxx | Review of Dr. Wheeler's cross examination in Ernest | 3 | JMR | 2.1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## OCTOBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 4 | Vioxx Litigation | Review and analysis of **Long-term NSAID use in primary care: changes over a decade and NICE risk factors for gastrointestinal adverse events** | 1 | JMR | 0.75 |
| 4 | Vioxx Litigation | Review and analysis of **Burke - Coronary Risk Factors and Plaque Morphology in Men with Coronary Disease Who Died Suddenly.** | 1 | JMR | 0.7 |
| 4 | Vioxx Litigation | Review and analysis of **Atherothrombosis and high-risk plaque: Part II: approaches by noninvasive computed tomographic/magnetic resonance imaging.** | 1 | JMR | 0.75 |
| 4 | Vioxx | Discussion with Paul Sizemore re prep of Colin Bloor | 3 | JMR | 0.3 |
| 4 | Vioxx | Discussion with depo team re version of Pace-Asciak's report filed | 3 | JMR | 0.4 |
| 4 | Vioxx | Travel to San Diego for Bloor prep | 3 | JMR | 1.75 |
| 4 | Vioxx | Meeting with Paul Sizemore re defense expert reports | 3 | JMR | 1.25 |
| 4 | Vioxx | Bloor depo prep meeting with Dr. Bloor and Paul Sizemore | 3 | JMR | 5 |
| 4 | Vioxx Litigation | Email to Ramon Lopez re Dr. David Silver's Rule 26 (2) (b)  report and deposition | 3 | JMR | 0.25 |
| 4 | Vioxx | Telephonic discussion re above with Dr. Colin Bloor | 3 | JMR | 0.5 |
| 5 | Vioxx | Email from Danny Becnel re Full Participation Agreement | 1 | JMR | 0.1 |
| 5 | Vioxx | Email from Ted Parr re Full Participation Agreement | 1 | JMR | 0.1 |
| 5 | Vioxx | Discussion with Paul Sizemore re Farquhar deposition | 3 | JMR | 0.1 |
| 5 | Vioxx | Emailing of APPROVe to Dr. Colin Bloor | 3 | JMR | 0.1 |
| 5 | Vioxx Litigation | Discussion with Dr. Bloor re APPROVe as basis for opinion that Vioxx is thrombogenic | 3 | JMR | 0.25 |
| 5 | Vioxx | Pre-depo meeting with Dr. Bloor | 3 | JMR | 1 |
| 5 | Vioxx | Defense of Dr. Bloor's deposition | 3 | JMR | 4 |
| 5 | Vioxx | Travel from San Diego to Laguna Beach | 3 | JMR | 1.75 |
| 6 | Vioxx Litigation | Email to Science Committee Subcommittee Chairs re cancellation of tomorrow's conference call | 1 | JMR | 0.1 |
| 6 | Vioxx | Discussion with Don Arbitblit re defense epidemiologist and deposition | 3 | JMR | 0.2 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**OCTOBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 6 | Vioxx Litigation | Discussion with Paul Sizemore re defense epidemiologist and deposition | 3 | JMR | 0.2 |
| 6 | Vioxx Litigation | Email from Dr. Colin Bloor re photomicrographs, Wheeler's opinions and Wheeler's deposition | 3 | JMR | 0.2 |
| 6 | Vioxx Litigation | Email to Dr. Bloor authorizing photomicrography and requesting suggested lines of question for use with Wheeler | 3 | JMR | 0.2 |
| 6 | Vioxx Litigation | Discussion with Mark Hoffman and Lisa Dagostino re 'pulling' Dr. Pace-Asciak if depo prep does not go well | 3 | JMR | 0.2 |
| 6 | Vioxx Litigation | Travel from Laguna Beach to Toronto via Cincinnati | 3 | JMR | 8.5 |
| 6 | Vioxx Litigation | Extensive email and telephonic discussion with Paul Sizemore and Mark Hoffman re Pace-Asciak depo prep | 3 | JMR | 0.5 |
| 6 | Vioxx Litigation | Pre-depo dinner meeting with Dr. Pace-Asciak, Mark Hoffman, Max Yefimenko and Lisa Dagostino | 3 | JMR | 2 |
| 7 | Vioxx Litigation | Discussion with Bert Black and Michelle Parfit re initial prep for Janet Arrowsmith-Lowe | 3 | JMR | 0.3 |
| 7 | Vioxx Litigation | Initial prep for Wheeler deposition; review of CV and comparison with Dr. Bloor's CV; generic questions | 3 | JMR | 2 |
| 7 | Vioxx Litigation | Travel from Toronto to Laguna Beach | 3 | JMR | 8.5 |
| 8 | Vioxx Litigation | Discussion with Chris Seeger and Chris Tisi re David Graham's CV | 1 | JMR | 0.2 |
| 8 | Vioxx Litigation | Review and analysis of **Motion to Compel, supporting memo and attached** | 2 | JMR | 0.25 |
| 8 | Vioxx Litigation | Review and analysis of Anthony Irpino's **Memorandum in Support of Motion to Compel Production of Documents Improperly Claimed as Privileged on Merck's Privilege Log** | 2 | JMR | 0.4 |
| 8 | Vioxx Litigation | Review and analysis of Arrowsmith-Lowe memo from PPA litigation | 3 | JMR | 0.4 |
| 8 | Vioxx Litigation | Discussion with Michelle Parfitt re Arrowsmith-Lowe memo from PPA litigation | 3 | JMR | 0.2 |
| 8 | Vioxx Litigation | Extensive discussion re Arrowsmith-Lowe deposition and federal labeling requirements | 3 | JMR | 0.5 |
| 8 | Vioxx Litigation | Continuing prep for Wheeler depo; review of Ernest transcripts | 3 | JMR | 3 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**OCTOBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 9 | Vioxx Litigation | Review and analysis of Cardiovascular safety of lumiracoxib: A meta-analysis of all randomized controlled trials >/=1 week and up to 1 year in duration of patients with osteoarthritis and rheumatoid arthritis | 1 | JMR | 1.1 |
| 9 | Vioxx | Review, analysis and comment upon  Bert Black's Science Story memo | 1 | JMR | 0.5 |
| 9 | Vioxx Litigation | Review and analysis of Smoking, The Missing Drug Interaction in Clinical Trials: Ignoring the Obvious | 1 | JMR | 0.5 |
| 9 | Vioxx | Continuing  discussion re Arrowsmith-Lowe deposition | 3 | JMR | 0.4 |
| 9 | Vioxx | Review and analysis of Rothman – Causation and Causal Inference in Epidemiology for use with Wheeler | 3 | JMR | 0.75 |
| 9 | Vioxx Litigation | Review and analysis of Cranor - Scientific Inferences in the Laboratory and the Law for use in the Wheeler depo | 3 | JMR | 0.6 |
| 9 | Vioxx | Continuing prep for Wheeler depo; review of Ernest transcripts | 3 | JMR | 4.5 |
| 10 | Vioxx | Receipt and review of CV from Dr. David Graham | 1 | JMR | 0.25 |
| 10 | Vioxx | Emailing above to Chris Seeger and Chris Tisi | 1 | JMR | 0.1 |
| 10 | Vioxx Litigation | Discussion with Don Arbitblit re no notice to videotape deposition of John Farquhar | 3 | JMR | 0.2 |
| 10 | Vioxx Litigation | Telephone discussion with Mark Robinson re study 090 and separation of Kaplan-Meier curves for use with Dr. David Silver during his deposition | 3 | JMR | 0.3 |
| 10 | Vioxx | Telephone discussion with Colin Bloor re slides in his possession and FedEx | 3 | JMR | 0.25 |
| 10 | Vioxx | Emailing to Dr. Bloor the final transcript of his deposition | 3 | JMR | 0.1 |
| 10 | Vioxx Litigation | Suggested depo notice and RFP to be sent to Dr. Wheeler for Thursday's deposition | 3 | JMR | 0.3 |
| 10 | Vioxx Litigation | Review and analysis of  Cardiovascular Thrombotic Events in Controlled, Clinical Trials of Rofecoxib for Wheeler deposition | 3 | JMR | 0.6 |
| 10 | Vioxx Litigation | Review and analysis of Coronary Plaque Erosion Without Rupture Into a Lipid Core for Wheeler deposition for Wheeler deposition | 3 | JMR | 0.75 |
| 10 | Vioxx Litigation | Review and analysis of Vulnerable Plaque: Relation of Characteristics to Degree of Stenosis in Human Coronary Arteries for Wheeler deposition | 3 | JMR | 0.7 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**OCTOBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 10 | Vioxx Litigation | Review and analysis of **Frequency of Active Coronary Lesions, Inactive Coronary Lesions, and Myocardial Infarction** for Wheeler deposition | 3 | JMR | 0.65 |
| 10 | Vioxx Litigation | Review and analysis of **Non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease: an observational cohort study** for Wheeler deposition | 3 | JMR | 0.8 |
| 10 | Vioxx Litigation | Review and analysis of **Effects of Specific Inhibition of Cyclooxygenase-2 on Sodium Balance, Hemodynamics, and Vasoactive Eicosanoids** for Wheeler deposition | 3 | JMR | 0.75 |
| 11 | Vioxx Litigation | Conference call re Neurology experts Levine and Feldman for the MDL with Michael Weinkowitz, Michelle Parfitt, Chris Tisi and Lisa Dagostino | 1 | JMR | 1.1 |
| 11 | Vioxx Litigation | Further development of depo outline and questions/development and printing of appropriate exhibits, discussions with Chris Tisi, Paul Sizemore and review of Jim Mayers' memos re pathology and atherosclerosis | 1 | JMR | 4 |
| 11 | Vioxx Litigation | Emergency request from Chris Seeger for David Graham's CV and publication of articles showing "he was right"; procurement from PubMed of appropriate articles | 1 | JMR | 0.75 |
| 11 | Vioxx Litigation | Review and analysis of **Coxibs and cardiovascular risk** for Wheeler deposition | 3 | JMR | 0.25 |
| 11 | Vioxx Litigation | Review of **Mayo Heart-Weight** analysis forwarded by Dr. Bloor for use with Dr. Wheeler | 3 | JMR | 0.25 |
| 11 | Vioxx Litigation | Review and analysis of **FDA Warning letter to Merck re Naproxen hypothesis** for use with Wheeler | 3 | JMR | 0.5 |
| 11 | Vioxx Litigation | Discussion with Chris Tisi re Wheeler deposition prep and documents | 3 | JMR | 0.4 |
| 11 | Vioxx Litigation | Emails from and to Paul Sizemore re defense cardiology expert deposition in Dallas on Friday | 3 | JMR | 0.25 |
| 11 | Vioxx | conference call with Paul Sizemore re Wheeler and cardiology depo | 3 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mlinan Skikos

## OCTOBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 11 | Vioxx Litigation | Review and analysis of **Visualization of fibrous cap thickness and rupture in human atherosclerotic carotid plaque in vivo with high-resolution magnetic resonance imaging** for Wheeler deposition | 3 | JMR | 0.6 |
| 11 | Vioxx Litigation | Review and analysis of **Hemorrhage in the Atherosclerotic Carotid Plaque: A High-Resolution MRI Study** for Wheeler deposition | 3 | JMR | 0.5 |
| 11 | Vioxx Litigation | Review and analysis of **Lesions from sudden coronary death: a comprehensive morphological classification scheme for atherosclerotic lesions** for Wheeler deposition | 3 | JMR | 0.75 |
| 12 | Vioxx Litigation | Discussion with Michael Weinkowitz, Michelle Parfitt and Chris Tisi re locale of meeting with Dr. Feldman | 1 | JMR | 0.2 |
| 12 | Vioxx | Travel from Laguna Beach to Houston for Wheeler deposition | 3 | JMR | 5.5 |
| 12 | Vioxx | Review of Wheeler direct and cross exam from Ernest | 3 | JMR | 4 |
| 13 | Vioxx Litigation | Pre-depo prep for Wheeler: review of Daubert law and decisions for specific questioning | 3 | JMR | 3 |
| 13 | Vioxx | Pre-depo meeting with Paul Sizemore | 3 | JMR | 1 |
| 13 | Vioxx | Deposition of Dr. Thomas Wheeler | 3 | JMR | 5 |
| 13 | Vioxx | Travel from Wheller depo to Laguna Beach | 3 | JMR | 6 |
| 14 | Vioxx Litigation | Prep of Agenda for Science Committee conference call and emailing to Science Committee | 1 | JMR | 1.5 |
| 14 | Vioxx Litigation | Email from and to Dr. Pace-Asciak re his continuing role in the litigation and what he needs to be brought 'up to speed'. | 1 | JMR | 0.25 |
| 14 | Vioxx | Series of emails from Dr. Abramson to Ted Wacker | 1 | JMR | 0.3 |
| 14 | Vioxx | Vioxx Litigation Science Committee conference call | 1 | JMR | 1.6 |
| 14 | Vioxx | Review and analysis of Hawkey -- **COX-2 Chronology** | 1 | JMR | 0.6 |
| 14 | Vioxx Litigation | Review and analysis of Bert Black's Science Story -- emailing same to James Mayer | 1 | JMR | 0.5 |
| 14 | Vioxx Litigation | Discussion with Bert Black re Janet Arrowsmith-Lowe and questions to set her up for Daubert | 3 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**OCTOBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 14 | Vioxx | Discussion with Chris Tisi re Kronmall's finall report; emailing same to him | 3 | JMR | 0.2 |
| 14 | Vioxx Litigation | Discussionw ith Carlene Lewis and Chris Tisi re Daubert profect and science brief | 3 | JMR | 0.3 |
| 14 | Vioxx | Discussion with Chris Tisi re Kronmall's finall report; emailing same to him | 3 | JMR | 0.2 |
| 14 | Vioxx | Work on Wheeler and Science Brief | 3 | JMR | 3 |
| 15 | Vioxx Litigation | Discussion with Don Arbitblit and Bert Black re Marcia Angell and Naproxen defense | 1 | JMR | 0.5 |
| 15 | Vioxx Litigation | Prep for **Memorandum in Support of Motion to Strike Dr. Wheeler under *Daubert*;** review of Rule 26(2)(B) report, depo transcript, medical articles; beginning of initial draft | 3 | JMR | 13 |
| 15 | Vioxx Litigation | Discussionw ith Dr. James Mayer re Wheeler deposition and Daubert challenege | 3 | JMR | 0.5 |
| 15 | Vioxx Litigation | Discussion with Carlene Lewis, Shelly Sanford and Don Arbitblit re Farquhar report summary | 3 | JMR | 0.25 |
| 16 | Vioxx | Discussion with James Mayer re pathology issues | 1 | JMR | 0.5 |
| 16 | Vioxx | Review and analysis of **Cyclooxygenase-2 inhibitors** | 1 | JMR | 0.75 |
| 16 | Vioxx | Review and analysis of **Cardiovascular effects of coxibs** | 1 | JMR | 0.7 |
| 16 | Vioxx Litigation | Discussion with Don Arbitblit and Bert Black re Marcia Angell and Naproxen defense | 1 | JMR | 0.5 |
| 16 | Vioxx Litigation | Continuing work on **Memorandum in Support of Motion to Strike Dr. Wheeler under *Daubert*;** | 2 | JMR | 12.5 |
| 17 | Vioxx | Memo of principal opinions of Dr. Colin Bloor | 1 | JMR | 0.75 |
| 17 | Vioxx Litigation | Review of memo on vulnerable plaque from John Hornbeck and James Mayers, with response | 1 | JMR | 0.5 |
| 17 | Vioxx Litigation | Discussion with Shelly Sanford re biological plausibility of 18-month exposure theory | 1 | JMR | 0.25 |
| 17 | Vioxx Litigation | Review and analysis of **Pharmacological modulation of plaque instability for** science brief | 1 | JMR | 0.75 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mllman Sklikos

## OCTOBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 17 | Vioxx Litigation | Review and analysis of Caporali - Montecucco - Cardiovascular effects of coxibs for science brief | 1 | JMR | 0.5 |
| 17 | Vioxx Litigation | Review and analysis of Cipollone - COX-2 and prostaglandins in atherosclerosis for science brief | 1 | JMR | 0.6 |
| 17 | Vioxx Litigation | Email to Bert Black, Don Arbitblit, Shelly Sanford, Carlene Lewis and Paul Sizemore re atherosclerosis articles forward by Bert Black | 1 | JMR | 0.1 |
| 17 | Vioxx | Discussion with Bert Black et al re Marcia Angell | 1 | JMR | 0.25 |
| 17 | Vioxx | Email to all expert handlers re outline for Science brief | 1 | JMR | 0.1 |
| 17 | Vioxx Litigation | Continuing work on Memorandum in Support of Motion to Strike Dr. Wheeler under *Daubert*; | 2 | JMR | 7 |
| 17 | Vioxx Litigation | Discussion with Carlene Lewis, Paul Sizemore, Shelly Sanford and Andy Birchfield re expert Rule 26(2)(B) reports and need of memos from handlers | 3 | JMR | 0.3 |
| 17 | Vioxx | Discussion with Chris Tisi re the Farquhar report | 3 | JMR | 0.2 |
| 18 | Vioxx Litigation | Discussion with Bert Black re **Three articles indicating COX-2 inhibition may prevent plaque destabilization and heart attacks** | 1 | JMR | 0.5 |
| 18 | Vioxx Litigation | Discussion with Carlene Lewis and Shelly Sanford re the Mechanism of Action memo and science brief | 1 | JMR | 0.2 |
| 18 | Vioxx Litigation | Discussion with Mike Weinkowitz re questions being pose by NJ jury and how the answers fit into the science brief | 1 | JMR | 0.25 |
| 18 | Vioxx Litigation | Review and analysis of **The Risk for Myocardial Infarction with Cyclooxygenase-2 Inhibitors** for the Science brief | 1 | JMR | 0.5 |
| 18 | Vioxx Litigation | Further discussion with Carlene Lewis, Paul Sizemore, Shelly Sanford re mechanism of action | 1 | JMR | 0.2 |
| 18 | Vioxx Litigation | Discussion with Bert Black, Don Arbitblit and Paul Sizemore re Marcel Angell, at NEJM | 1 | JMR | 0.25 |
| 18 | Vioxx Litigation | Review of Letters to the Editor of Archives of Internal Medicine re **The Risk for Myocardial Infarction with Cyclooxygenase-2 Inhibitors** | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## OCTOBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 18 | Vioxx Litigation | Email to Paul Sizemore and Shelly Sanford re Dr. Lucchesi's language in paragraph 20 re occlusion | 1 | JMR | 0.2 |
| 18 | Vioxx | Drafting of section on atherosclerosis and plaque for science brief | 1 | JMR | 5 |
| 18 | Vioxx Litigation | Review and analysis of PLAINTIFF'S MOTION TO STRIKE TESTIMONY OF DEFENDANT MERCK & CO., INC.'S RETAINED EXPERT, THOMAS M. WHEELER, MD | 2 | JMR | 0.5 |
| 18 | Vioxx Litigation | Review and analysis of PLAINTIFF'S MOTION TO STRIKE TESTIMONY OF DEFENDANT MERCK & CO., INC.'S RETAINED EXPERT, FRANK N. LANZA, MD | 2 | JMR | 0.5 |
| 18 | Vioxx | Review and analysis of Baldwin depo summary | 2 | JMR | 0.5 |
| 18 | Vioxx Litigation | Review and analysis of PLAINTIFF'S MOTION TO STRIKE TESTIMONY OF DEFENDANT MERCK & CO., INC.'S RETAINED EXPERT, GEORGE P. RODGERS, MD | 2 | JMR | 0.5 |
| 18 | Vioxx Litigation | Review and analysis of PLAINTIFF'S MOTION TO STRIKE TESTIMONY OF DEFENDANT MERCK & CO., INC.'S RETAINED EXPERT, DAVID S. SILVER, MD | 2 | JMR | 0.5 |
| 18 | Vioxx | Discussion with Chris Tisi re Farquhar report | 3 | JMR | 0.2 |
| 18 | Vioxx Litigation | Review, analysis, comment/editing of PLAINTIFF'S MOTION TO EXCLUDE OPINION TESTIMONY THAT VIOXX® CANNOT CAUSE ADVERSE THROMBOTIC CARDIAC EVENTS UNLESS INGESTED EIGHTEEN (18) MONTHS OR LONGER | 3 | JMR | 1.5 |
| 18 | Vioxx | Review of Pratt rough depo transcript | 3 | JMR | 2 |
| 19 | Vioxx Litigation | Telephone discussion with Paul Sizemore re Dr. Lucchesi, focus group and Science Brief | 1 | JMR | 0.3 |
| 19 | Vioxx | Review of Diabetic Medicine TOC and forwarding to all attorneys | 1 | JMR | 0.1 |
| 19 | Vioxx Litigation | Discussion with Carlene Lewis re Andy Birchfield wanting to take it easy on Wheeler | 3 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Sklikos

**OCTOBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 19 | Vioxx Litigation | Further discussions with Carlene Lewis re Andy Birchfield and the Wheeler challenge | 3 | JMR | 0.25 |
| 19 | Vioxx | Further discussion with Andy Birchfield re Wheeler | 3 | JMR | 0.25 |
| 19 | Vioxx Litigation | Discussion with Chris Seeger, Chris Tisi, Troy Rafferty re cross examination of Barry gertz and animal studies | 3 | JMR | 0.4 |
| 19 | Vioxx | Continuing prep on Wheeler Motion | 3 | JMR | 5 |
| 20 | Vioxx Litigation | Telephone conversation with Paul Sizemore re pathology slides and Bloor's review of the third set | 1 | JMR | 0.25 |
| 20 | Vioxx | Telephone discussion with Dr. Bloor re the third set of slides | 1 | JMR | 0.25 |
| 20 | Vioxx | Discussion with Chris Tisi re Dr. Lee Simon and use as a expert | 1 | JMR | 0.25 |
| 20 | Vioxx | Continuing prep on Wheeler Motion | 3 | JMR | 7.5 |
| 21 | Vioxx | Daubert conference call | 1 | JMR | 0.5 |
| 21 | Vioxx | Prep for Science Committee Subcommittee Chairs conference call | 1 | JMR | 0.5 |
| 21 | Vioxx | Science Committee Subcommittee Chairs conference call | 1 | JMR | 0.75 |
| 21 | Vioxx | Discussion with Mark Hoffman re animal studies | 1 | JMR | 0.4 |
| 21 | Vioxx | Emails re finel vetted Motions | 1 | JMR | 0.2 |
| 21 | Vioxx Litigation | Review and analysis of vetted **PLAINTIFF'S MOTION TO EXCLUDE OPINION TESTIMONY THAT VIOXX® IS THE SAME AS ALL NSAIDS REGARDING CARDIOTOXIC EFFECTS** | 2 | JMR | 0.7 |
| 21 | Vioxx Litigation | Review and analysis of final, vetted **PLAINTIFF'S MEMORANDUM IN SUPPORT OF MOTION TO EXCLUDE OPINION TESTIMONY OF THOMAS M. WHEELER, MD** | 2 | JMR | 1 |
| 21 | Vioxx Litigation | Review and analysis of final, vetted **PLAINTIFF'S MEMORANDUM IN SUPPORT OF MOTION TO EXCLUDE OPINION TESTIMONY THAT VIOXX® CANNOT CAUSE ADVERSE THROMBOTIC CARDIAC EVENTS UNLESS INGESTED EIGHTEEN (18) MONTHS OR LONGER** | 2 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## OCTOBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 21 | Vioxx Litigation | Discussion re Daubert motions being filed by defense against Baldwin, Bloor, Farquhar and Burton. | 2 | JMR | 0.25 |
| 21 | Vioxx | Discussion re circulation of final Motions to Science Committee | 2 | JMR | 0.25 |
| 21 | Vioxx Litigation | Review and analysis of final, vetted version of PLAINTIFF'S MEMORANDUM IN SUPPORT OF MOTION TO EXCLUDE | 2 | JMR | 0.5 |
| 21 | Vioxx Litigation | Review and analysis of final, vetted version of PLAINTIFF'S MEMORANDUM IN SUPPORT OF MOTION TO EXCLUDE OPINION TESTIMONY OF DR. FRANK LANZA AND DR. MERLIN WILSON | 2 | JMR | 0.75 |
| 21 | Vioxx Litigation | Review and analysis of final, vetted version of PLAINTIFF'S MEMORANDUM IN SUPPORT OF MOTION TO EXCLUDE OPINION TESTIMONY THAT MERCK COULD NOT PROVIDE RISK INFORMATION THROUGH LABELING OR MARKETING WITHOUT PRIOR APPROVAL OF THE FEDERAL FOOD AND DRUG ADMINISTRATION | 2 | JMR | 0.75 |
| 21 | Vioxx Litigation | Review and analysis of final, vetted version of PLAINTIFF'S MEMORANDUM IN SUPPORT OF MOTION TO EXCLUDE OPINION TESTIMONY THAT NAPROXEN IS SUFFICIENTLY CARDIOPROTECTIVE TO EXPLAIN EXCESS CARDIAC RISK IN VIGOR | 2 | JMR | 0.6 |
| 21 | Vioxx Litigation | Review and analysis of final, vetted PLAINTIFF'S SUMMARY SCIENCE BRIEF FILED IN CONNECTION WITH PLAINTIFF'S DAUBERT CHALLENGES | 2 | JMR | 1.5 |
| 22 | Vioxx Litigation | Review and analysis of Tuleja – Effects of Cyclooxygenase inhibitors on vasoactive prostanoids and thrombin generation at the site of microvascular injury in healthy men | 1 | JMR | 0.75 |
| 22 | Vioxx | Brief report from Don Arbitblit on the Grazziano response | 1 | JMR | 0.2 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**OCTOBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 22 | Vioxx Litigation | Extensive discussion with Carlene Lewis, Paul Sizemore, Andy Birchfield, Don Arbitblit and Bert Black re defense Daubert challenges | 2 | JMR | 0.5 |
| 22 | Vioxx Litigation | Email from and to Ted Parr about "terrible" nature of **PLAINTIFF'S MEMORANDUM IN SUPPORT OF MOTION TO EXCLUDE OPINION TESTIMONY THAT MERCK COULD NOT PROVIDE RISK INFORMATION THROUGH LABELING OR MARKETING WITHOUT PRIOR APPROVAL OF THE FEDERAL FOOD AND DRUG ADMINISTRATION** | 2 | JMR | 0.25 |
| 22 | Vioxx Litigation | Review and analysis of Declaration of Ned Stephen Braunstein, MD in Support of Merck's Motions to Exclude Evidence | 2 | JMR | 1.5 |
| 22 | Vioxx Litigation | Review and analysis of Declaration of J. Michael Gazziano's in Support of Merck's Motions to Exclude Evidence | 2 | JMR | 1.75 |
| 22 | Vioxx | Discussion with group re prepartion/submission of exhibits | 2 | JMR | 0.25 |
| 22 | Vioxx Litigation | Review and Analysis of defense Motion to Exclude Testimony of Drs. Bloor and Burton; preparation of response | 2 | JMR | 8 |
| 23 | Vioxx Litigation | Review and Analysis of defense Motion to Exclude Testimony of Drs. Bloor and Burton; preparation of response | 2 | JMR | 14 |
| 24 | Vioxx Litigation | Review and analysis of The Editor's Round Table: Cyclooxygenase-2 Inhibitors and Cardiovascular Risk published on-line in unproofed format for Circulation | 1 | JMR | 1 |
| 24 | Vioxx | Discussion with Shelly Sanford re above article | 1 | JMR | 0.2 |
| 24 | Vioxx | Discussionw ith Dave Suggs re Daubert and mechanism of action burden | 2 | JMR | 0.3 |
| 24 | Vioxx Litigation | Review and analysis of Irvin exhibit list – discussion re Burton, Bloor and Wheeler exhibits | 2 | JMR | 0.5 |
| 24 | Vioxx Litigation | Continuing work of 1st draft of Responses to Motion to Strike Dr. Joseph Burton and Dr. Colin Bloor | 2 | JMR | 15 |
| 25 | Vioxx | Conference call regarding Mark Lanier – 'Dream Team' | 1 | JMR | 1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## OCTOBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 25 | Vioxx Litigation | Review and analysis of Cardiovascular safety of lumiracoxib: A meta-analysis of all randomized controlled trials ≥1 week and up to 1 year in duration of patients with osteoarthritis and rheumatoid arthritis | 1 | JMR | 1 |
| 25 | Vioxx Litigation | Review and analysis of Expression of COX-2 mRNA in Peripheral Blood Monocytes from Patients with Acute Myocardial Infarction and Its Significance | 1 | JMR | 0.75 |
| 25 | Vioxx | Emailing above to Science Committee | 1 | JMR | 0.1 |
| 25 | Vioxx Litigation | Review and analysis of Kasliwal – A comparison of reported gastrointestinal and thromboembolic events between rofecoxib and celecoxib using observational data | 1 | JMR | 1.1 |
| 25 | Vioxx Litigation | Email to Paul Sizemore, Andy Birchfield, Bert Black, Carlene Lewis, Shelly Sanford and Chris Tisi re our Responses to Motions to Strike/Daubert | 2 | JMR | 0.2 |
| 25 | Vioxx | Review and analysis of Bert Black's Literature list to be submitted to the court | 2 | JMR | 0.25 |
| 25 | Vioxx Litigation | Further discussion with Ted Parr re "inadequacy" of brief filed re labeling changes | 2 | JMR | 0.25 |
| 25 | Vioxx Litigation | Discussion with Bert Black re Response to Motion to Strike under Daubert Dr. Kapit | 2 | JMR | 0.25 |
| 25 | Vioxx Litigation | Review and analysis of Joseph Burton's depo transcript | 3 | JMR | 2.5 |
| 26 | Vioxx Litigation | Discussions with Bert Black, Paul Sizemore and Jessica Sanford re hotel reservations in Hourton for the Irvin trial | 1 | JMR | 0.25 |
| 26 | Vioxx | Reservations in Hotel ICON for the first two weeks of the trial | 1 | JMR | 0.3 |
| 26 | Vioxx Litigation | Discussionw ith Doug McNamarra, Carlene Lewis and Penny Herman re deadline for filling out Full Participation Agreement | 1 | JMR | 0.2 |
| 26 | Vioxx Litigation | Review and analysis of Isoprostanes: Potential Markers of Oxidant Stress in Atherothrombotic Disease | 1 | JMR | 0.75 |
| 26 | Vioxx Litigation | Discussion with Michelle Parfitt and James Mayer re isoprostanes, Dr. Steven Rice and Dr. Pace-Asciak. | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

OCTOBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 26 | Vioxx Litigation | Prepartion to responde to Merck's Motion to Strike Testimony of Dr. Kapit; review of Bert Black's summary, Dr. Kapit's Rule 26(2)(B) report | 2 | JMR | 2 |
| 26 | Vioxx Litigation | Discussion with Paul Sizemore re Response to Motion to Strike Burton and Bloor | 2 | JMR | 0.2 |
| 26 | Vioxx Litigation | Continuing review of Dr. Jos);eph Burton deposition; taking notes for use in response to Motion to Strike and Daubert hearing | 2 | JMR | 4 |
| 27 | Vioxx Litigation | Review and analysis of **The effects of oral and transdermal hormone replacement therapy on C-reactive protein levels and other inflammatory markers in women with high risk of thrombosis.** | 1 | JMR | 1 |
| 27 | Vioxx Litigation | Review and analysis of *IMPACT OF CYP2C9 GENOTYPE ON PHARMACOKINETICS: ARE ALL CYCLOOXYGENASE INHIBITORS THE SAME?* | 1 | JMR | 1.1 |
| 27 | Vioxx | Emailing above to Vioxx MDL Science Committee | 1 | JMR | 0.1 |
| 27 | Vioxx Litigation | Discussion with Jennifer Thompson re FedExing third set of Irvin slides to Dr. Colin Bloor | 1 | JMR | 0.2 |
| 27 | Vioxx | Discussion with Dr. Bloor re third set of slides | 1 | JMR | 0.25 |
| 27 | Vioxx Litigation | Discussion with Michelle Parfitt re defense Daubert challenges and our response | 2 | JMR | 0.25 |
| 27 | Vioxx Litigation | Emailing to Michelle Parfitt defense Motion to Strike against Burton, Bloor and Kapit | 2 | JMR | 0.1 |
| 27 | Vioxx | General discussion re a Master Daubert brief re law and general issues | 2 | JMR | 0.25 |
| 27 | Vioxx Litigation | Review and analysis of **Merck's Memorandum in Support of Motion to Exclude Evidence of Plaintiff's Experts Regarding Causation** and initial notes for response | 2 | JMR | 8 |
| 28 | Vioxx | Emailing above to the Vioxx MDL Science Committee | 1 | JMR | 0.1 |
| 28 | Vioxx Litigation | Email to Dr. Fosslien, author of **Cardiovascular Complications of Non-Steroidal Anti-Inflammatory Drugs** | 1 | JMR | 0.4 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**OCTOBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 28 | Vioxx Litigation | Response to Tara Sutton re her role in responding to Merck's challenges – emailing Motion/notes/depos to her | 1 | JMR | 0.25 |
| 28 | Vioxx Litigation | Discussion with Paul Sizemore, Andy Birchfield, Scott Eldredge and others re Dr. Fosslien and **Cardiovascular Complications of Non-Steroidal Anti-Inflammatory Drugs** | 1 | JMR | 0.4 |
| 28 | Vioxx Litigation | Emailing of **Cardiovascular Complications of Non-Steroidal Anti-Inflammatory Drugs** to Dr. Bloor | 1 | JMR | 0.2 |
| 28 | Vioxx Litigation | Discussion with Paul Sizemore re Dr. Bloor's review of the 3rd set of slides and his review of the depo transcript | 1 | JMR | 0.25 |
| 28 | Vioxx | Discussion with Paul Sizemore re 'pulling' Burton in favor of Bloor | 1 | JMR | 0.4 |
| 28 | Vioxx | Discussion re response to challenges/Daubert hearing and videocuts | 2 | JMR | 0.5 |
| 28 | Vioxx | Discussion with Scott Eldredge re video cuts | 2 | JMR | 0.4 |
| 28 | Vioxx Litigation | Review and analysis of **Cardiovascular Complications of Non-Steroidal Anti-Inflammatory Drugs**; use of quotes and material in our Response to the challenge to Drs. Bloor and Burton and in our general response to **Merck's Memorandum in Support of Motion to Exclude Evidence re Causation** | 2 | JMR | 3.5 |
| 28 | Vioxx | Discussion with Paul Sizemore re Rayburn deposition | 3 | JMR | 0.25 |
| 28 | Vioxx Litigation | Email to Scott Eldredge with pertinent depo transcripts, challenges and responses | 3 | JMR | 0.25 |
| 28 | Vioxx Litigation | Initial review and analysis of Barry Rayburn's deposition – video cuts for Daubert Hearing | 3 | JMR | 2 |
| 29 | Vioxx | Rayburn depo cuts | 3 | JMR | 5.5 |
| 29 | Vioxx | Dr. Bloor depo cuts for Daubert hearing | 3 | JMR | 4.5 |
| 30 | Vioxx | Follow-up discussion with Dr. Fosslien | 1 | JMR | 0.5 |
| 30 | Vioxx Litigation | Review and analysis of **Prediction of Coronary Heart Disease Using Risk Factor Categories** | 1 | JMR | 0.75 |
| 30 | Vioxx | Discussion with Paul Sizemore, Andy Birchfield re Dr. Morrision's testimony | 3 | JMR | 0.25 |
| 30 | Vioxx | Rayburn depo cuts | 3 | JMR | 5.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mllman Skikos

### OCTOBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 31 | Vioxx | COX-2 Litigation group conference call | 1 | JMR | 1 |
| 31 | Vioxx Litigation | Discussion with Bert Black, Don Arbitblit and Paul Sizemore re Fosslien article and Dr. Fosslien | 1 | JMR | 0.3 |
| 31 | Vioxx | John Furnisn Full Participation agreement – email forwarded to Penny Herman | 1 | JMR | 0.2 |
| 31 | Vioxx | Review and analysis of Tara Sutton's response to attack re general causation | 1 | JMR | 2.5 |
| 31 | Vioxx Litigation | Modification of Response to Strike Drs. Burton and Bloor; attachment of exhibits | 2 | JMR | 1.25 |
| 31 | Vioxx | Discussion with Scott Eldredge and Paul Sizemore re video cuts | 3 | JMR | 0.25 |
| 31 | Vioxx | Further discussion with Scott Eldredge re Dr. Burton's cuts | 3 | JMR | 0.2 |
| 31 | Vioxx Litigation | Discussion with Paul Sizemore and Leigh O'Dell re exhibits to Response Re Bloor and Burton | 3 | JMR | 0.25 |
| 31 | Vioxx | Dr. Burton Video cuts for the Daubert Hearing | 3 | JMR | 2.75 |
| 31 | Vioxx | Review and analysis of Scott Eldredge's video cuts for Wheeler | 3 | JMR | 0.75 |
| | | **Total Hours for the Month** | | | **304.65** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
NOVEMBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx | Conference call with Dr. Egil Fosslien | 1 | JMR | 1.1 |
| 1 | Vioxx | Discussion with Jessica Sanford re Dr. Pace-Asciak's invoice | 1 | JMR | 0.25 |
| 1 | Vioxx Litigation | Discussion with Penny Herman re the Full Participation Agreements coming to me. | 1 | JMR | 0.25 |
| 1 | Vioxx Litigation | Email from Sam Davis re resignation from Vioxx MDL Science Committee; deletion from all agendas | 1 | JMR | 0.2 |
| 1 | Vioxx Litigation | Review and analysis of **The Thromboxane A₂ Receptor Antagonist S18886 Prevents Enhanced Atherogenesis Caused by Diabetes Mellitus** | 1 | JMR | 0.8 |
| 1 | Vioxx | Emailing of the above to Dr. Egil Fosslien | 1 | JMR | 0.2 |
| 1 | Vioxx | Draft MDL agreement for Dr. Egil Fosslien | 1 | JMR | 0.3 |
| 1 | Vioxx Litigation | Emailing MDL expert agreement and confidentiality order/agreement to Dr. Egil Fosslien | 1 | JMR | 0.1 |
| 1 | Vioxx Litigation | Review and analysis, comment and editing of Tara Sutton's brief on **Adequacy of the Warning** | 2 | JMR | 2.5 |
| 1 | Vioxx Litigation | Review and analysis of Michelle Parfitt's response to **Merck's Motion to Strike Richard M. Kapit under Daubert** | 2 | JMR | 1 |
| 1 | Vioxx Litigation | Review, analysis and comment to the 'argument' section of response to **Merck's Motion to Exclude Evidence on General Causation** | 2 | JMR | 2.5 |
| 1 | Vioxx Litigation | Discussion with Paul Sizemore and Leigh O'Dell re submissions and direct exams of Burton and Bloor and cross-exam of Wheeler | 3 | JMR | 0.25 |
| 1 | Vioxx | Initial drafting of Direct examination of Dr. Colin Bloor | 3 | JMR | 3.5 |
| 2 | Vioxx Litigation | Discussion with Dr. Egil Fosslien re transmission of confidential documents; emailing Plaintiff's and Merck's Science Brief's | 1 | JMR | 0.4 |
| 2 | Vioxx | Discussion re defense's withdrawal of Gazziano | 1 | JMR | 0.3 |
| 2 | Vioxx Litigation | Review of Ted Parr's analysis of Michelle Parfitt's Response to Motion to Strike Dr. Kapit | 2 | JMR | 0.2 |
| 2 | Vioxx | Discussion with Paul Sizemore re need for help in responding to Motion to | 2 | JMR | 0.2 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1048

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
NOVEMBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 2 | Vioxx | Response to Merck's Motion to Strike Testimony of Dr. Benedict Lucchesi | 2 | JMR | 6.5 |
| 2 | Vioxx Litigation | Discussion with James Mayer re Dr. Lucchesi's report, Merck's Motion to Strike and my response; also discussed the retention of Dr. Egil Fosslien and his article. | 3 | JMR | 0.3 |
| 3 | Vioxx | Discussion re NJ defense verdict | 1 | JMR | 0.5 |
| 3 | Vioxx | Review of Motion in Support of Kapit | 2 | JMR | 1.5 |
| 3 | Vioxx Litigation | Discussion with Michelle Parfitt re her editing of my Response to Merck's Motion to Strike Testimony of Dr. Benedict Lucchesi | 2 | JMR | 0.25 |
| 3 | Vioxx | Telephone conversation with Michelle Parfitt re Lucchesi response | 2 | JMR | 0.5 |
| 3 | Vioxx | Discussion with Bert Black and Paul Sizemore re Dr. Lucchesi Response | 2 | JMR | 0.3 |
| 3 | Vioxx Litigation | Continuing editing of version of Lucchesi response forwarded by Michelle Parfitt | 2 | JMR | 1.5 |
| 3 | Vioxx | Preliminary prep for Daubert hearings | 2 | JMR | 2.5 |
| 4 | Vioxx Litigation | Discussion with Michael Burg and Dr. Ira Gelb re etiology of arrhythmia and sudden cardiac death | 1 | JMR | 0.75 |
| 4 | Vioxx | Conference call with Bert Black and Michelle Parfitt re Lucchesi response | 2 | JMR | 0.5 |
| 4 | Vioxx | Review of Lucchesi's trial transcript forwarded by Bert Black | 2 | JMR | 2 |
| 4 | Vioxx Litigation | Review, analysis and editing of latest version of our Response to Motion to Strike Lucchesi | 2 | JMR | 2.5 |
| 4 | Vioxx | Telephone call with Michelle Parfitt re Response to Motion re Dr. Lucchesi | 2 | JMR | 0.5 |
| 4 | Vioxx | Telephone discussion with Paul Sizemore re meeting with Dr. Ray. Dr. | 3 | JMR | 0.3 |
| 5 | Vioxx Litigation | Review and analysis of Dose-Dependent Inhibition of Platelet Cyclooxygenase-1 and Monocyte Cyclooxygenase-2 by Meloxicam in Healthy Subjects | 1 | JMR | 0.75 |
| 5 | Vioxx Litigation | Review and analysis of Comparison of Risk Factors for the Competing Risks of Coronary Heart Disease, Stroke, and Venous Thromboembolism | 1 | JMR | 1 |
| 5 | Vioxx | Continuing work on direct examination of Colin Bloor | 3 | JMR | 7 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

NOVEMBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 6 | Vioxx | Continuing work on direct examination of Dr. Bloor | 3 | JMR | 8 |
| 7 | Vioxx | Firm conference call re California cases and MDL experts | 1 | JMR | 1 |
| 7 | Vioxx Litigation | Telephone discussion with Chris Tisi re need for medical articles compendium for development of experts | 1 | JMR | 0.5 |
| 7 | Vioxx | Email to key attorneys re top articles to be included in medical article | 1 | JMR | 0.25 |
| 7 | Vioxx | Memo re Montagna case – atherosclerotic plaque and '18 month' argument | 1 | JMR | 1 |
| 7 | Vioxx | Discussion with Paul Sizemore re pulling Dr. Burton | 1 | JMR | 0.2 |
| 7 | Vioxx | Review, analysis and comment to Bert Black's draft report for Dr. Fletcher | 2 | JMR | 1.25 |
| 7 | Vioxx Litigation | Telephone discussion with Colin Bloor re Daubert challenge and 'rush' need for his review of slides tomorrow | 2 | JMR | 0.25 |
| 7 | Vioxx Litigation | Conference call with Paul Sizemore and Don Arbitblit re Daubert Hearing next week | 2 | JMR | 0.5 |
| 7 | Vioxx Litigation | Discussion with Jane Joseph re attendance of Dr. Tobol's deposition later this month | 3 | JMR | 0.2 |
| 7 | Vioxx | Discussion with Chris Tisi re Dr. Tobol's deposition and who was taking it. | 3 | JMR | 0.1 |
| 7 | Vioxx | Continuing examination of direct examination of Colin Bloor | 3 | JMR | 3.5 |
| 7 | Vioxx | Email to Scott Eldredge re direct examination of Burton | 3 | JMR | 0.25 |
| 8 | Vioxx | Telephone discussion with Colin Bloor re histopathological slides | 1 | JMR | 0.3 |
| 8 | Vioxx | Discussion with Paul Sizemore re conversation with Dr. Bloor | 1 | JMR | 0.25 |
| 8 | Vioxx Litigation | Review and analysis of **The Thromboxane A2 Receptor Antagonist S18886 Prevents Enhanced Atherogenesis Caused by Diabetes Mellitus** for the Daubert hearing | 1 | JMR | 0.75 |
| 8 | Vioxx | Review of invoice from Dr. Bloor and forwarding to Paul Sizemore | 1 | JMR | 0.2 |
| 8 | Vioxx | Prep for Daubert Hearings and direct/cross of Bloor and Wheeler in trial | 2 | JMR | 8 |
| 8 | Vioxx Litigation | Discussion with Chris Tisi and Paul Sizemore re cross-examination of Wayne Ray in Nashville | 3 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
NOVEMBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 9 | Vioxx Litigation | Review and analysis of **Survival Bias Associated with Time-to-Treatment Initiation in Drug Effectiveness Evaluation: A Comparison of Methods** | 1 | JMR | 0.75 |
| 9 | Vioxx | Discussion with Michelle Parfitt re update vis-à-vis Dr. s. Rice | 1 | JMR | 0.2 |
| 9 | Vioxx | Follow-up with Paul Sizemore re Dr. Burton | 1 | JMR | 0.1 |
| 9 | Vioxx | Discussion with Don Arbitblit, Bert Black and Paul Sizemore re hypertension issue | 1 | JMR | 0.2 |
| 9 | Vioxx Litigation | | | | |
| 9 | Vioxx | Discussion with Paul Sizemore re hypertension issue | 1 | JMR | 0.2 |
| 9 | Vioxx | Discussion with Mark Hoffman re Dr. Pace-Asciak | 1 | JMR | 0.2 |
| 9 | Vioxx | Follow-up discussion with Paul Sizemore re Dr. Burton | 1 | JMR | 0.2 |
| 9 | Vioxx | Follow-up discussion with Scott Eldredge re Dr. Burton | 1 | JMR | 0.2 |
| 9 | Vioxx | General discussion re scheduling for Daubert Hearing and meeting in New Orleans | 2 | JMR | 0.25 |
| 9 | Vioxx Litigation | | | | |
| 9 | Vioxx | Discussion with Tara Sutton re privilege log issues and Irvin trial | 2 | JMR | 0.2 |
| 9 | Vioxx | Discussion with Mark Hoffman re Daubert, MDL trial and his February trial | 2 | JMR | 0.25 |
| 9 | Vioxx | Discussion with Paul Sizemore, Bert Black and Don Arbitblit re schedule in New Orleans for Daubert Hearing prep | 2 | JMR | 0.2 |
| 9 | Vioxx Litigation | | | | |
| 9 | Vioxx | Discussion with Heather Kaplan re the Topol deposition | 3 | JMR | 0.2 |
| 9 | Vioxx | Follow-up discussion with Scott Eldredge re direct examination of Dr. Burton | 3 | JMR | 0.2 |
| 9 | Vioxx | Discussion with Paul Sizemore re defense asking for f/u depo with Colin Bloor | 3 | JMR | 0.25 |
| 9 | Vioxx | Continuing work on Bloor direct examination | 3 | JMR | 7 |
| 10 | Vioxx | Discussion with Chris Tisi and Paul Sizemore re compendium of Wayne Ray's publication for mock cross-examination | 1 | JMR | 0.25 |
| 10 | Vioxx Litigation | | | | |
| 10 | Vioxx | Follow-up to Troy Rafferty re FDA letter | 1 | JMR | 0.2 |
| 10 | Vioxx | Development of agenda for Science Committee conference call | 1 | JMR | 0.5 |
| 10 | Vioxx Litigation | Finishing up of direct exam of Bloor; start on Daubert presentations for Bloor and Burton, attack on Wheeler | 2 | JMR | 9 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mlirnan Skikos

**NOVEMBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 10 | Vioxx Litigation | Continuing discussion with Bert Black and Don Arbitblit re Dr. Fletcher and his report | 3 | JMR | 0.25 |
| 10 | Vioxx | Review of FDA letter to PSC re document production and "non-cv" injuries | 3 | JMR | 0.25 |
| 11 | Vioxx | Email to Colin Bloor re location of slides | 1 | JMR | 0.1 |
| 11 | Vioxx | Vioxx MDL Science Committee conference call | 1 | JMR | 1.5 |
| 11 | Vioxx Litigation | Forwarding to Dr. Colin Bloor the zipped Wheeler exhibits re ruptured fibrous cap. | 1 | JMR | 0.1 |
| 11 | Vioxx Litigation | Discussion re Buckman argument at the Daubert hearing – suggestion to contact Fred Longer | 2 | JMR | 0.2 |
| 11 | Vioxx | Continuing prep of Wheeler Daubert challenge PowerPoint presentation | 2 | JMR | 9 |
| 12 | Vioxx | Telephone conversation with Colin Bloor, MD re Wheeler exhibits | 1 | JMR | 0.3 |
| 12 | Vioxx | Travel to New Orleans via Houston from Laguna Beach, portal to portal | 2 | JMR | 8 |
| 12 | Vioxx | Continuing prep on Wheeler, Bloor and Burton presentation | 3 | JMR | 6 |
| 13 | Vioxx | Prep for Daubert Hearings – meetings with Bert Black, Paul Sizemore and | 2 | JMR | 10 |
| 14 | Vioxx | Daubert Hearings | 2 | JMR | 6 |
| 14 | Vioxx | Post-hearing meeting/prep for second day and defense of Burton and Bloor | 2 | JMR | 6 |
| 14 | Vioxx | Telephone discussion with Colin Bloor re second day of deposition | 3 | JMR | 0.25 |
| 15 | Vioxx | Daubert Hearing, Day Two | 2 | JMR | 3.5 |
| 15 | Vioxx Litigation | Travel from New Orleans to Las Vegas via Houston with significant weather delays | 2 | JMR | 12 |
| 16 | Vioxx Litigation | Discussions with Paul Sizemore re dropping Burton, using Bloor and the issue of 'rupture/no rupture'. | 1 | JMR | 0.3 |
| 16 | Vioxx | Initial draft of 'mock' cross exam of Dr. Wayne Ray | 1 | JMR | 2.5 |
| 16 | Vioxx | Discussion with Paul Sizemore re mock cross of Dr. Wayne Ray | 3 | JMR | 0.25 |
| 16 | Vioxx | Discussion with Scott Eldredge re direct exam of Dr. Burton | 3 | JMR | 0.25 |
| 16 | Vioxx Litigation | Discussion with Paul Sizemore re direct of Bloor and Burton and cross of Wheeler | 3 | JMR | 0.25 |
| 16 | Vioxx | Initial work on "3 page credentials" summary on Bloor for trial | 4 | JMR | 1.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
NOVEMBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 17 | Vioxx Litigation | Continuing discussion with Paul Sizemore and Andy Birchfield re Bloor v Burton and rupture v no rupture | 1 | JMR | 0.5 |
| 17 | Vioxx | Prep for mock cross exam of Dr. W Ray | 1 | JMR | 6 |
| 18 | Vioxx | Travel to Nashville, TN via Atlanta for mock cross-examination of Dr. Ray | 1 | JMR | 8.5 |
| 18 | Vioxx Litigation | Meeting with Paul Sizemore re trial schedule, Colin Bloor and questions for Wayne Ray | 3 | JMR | 2.5 |
| 19 | Vioxx | Mock examination of Wayne Ray | 1 | JMR | 7.5 |
| 19 | Vioxx | Travel from Nashville to Atlanta to Laguna Beach | 1 | JMR | 8.5 |
| 20 | Vioxx | Initial draft of cross-examination of Thomas M. Wheeler | 1 | JMR | 5 |
| 20 | Vioxx Litigation | Discussion with Andy Birchfield and Paul Sizemore re Dr. Bloor and 'rupture' of plaque | 1 | JMR | 0.5 |
| 21 | Vioxx | Retainer agreement for Dr. Fosslien with adjustments as per his counsel | 1 | JMR | 0.75 |
| 21 | Vioxx Litigation | Extensive discussion re fraud on medical literature and Scolnick deposition, Kronmall's analysis and Wayne Ray | 3 | JMR | 0.75 |
| 21 | Vioxx | Cross-examination of Wheeler | 3 | JMR | 5 |
| 22 | Vioxx | 'Three conference call re MDL trials | 1 | JMR | 0.75 |
| 22 | Vioxx Litigation | Review and analysis of **The Cardiovascular Pharmacology of COX-2 Inhibition** | 1 | JMR | 1 |
| 22 | Vioxx Litigation | Email to senior author of **The Cardiovascular Pharmacology of COX-2 Inhibition** | 1 | JMR | 0.2 |
| 22 | Vioxx | Discussion with Paul Sizemore re Colin Bloor's deposition | 3 | JMR | 0.25 |
| 22 | Vioxx Litigation | Review and analysis of Burton direct exam outline from Scott Eldredge with changes | 3 | JMR | 1 |
| 22 | Vioxx | Discussion with Colin Bloor re deposition tomorrow | 3 | JMR | 0.5 |
| 22 | Vioxx | Discussion with Paul Sizemore re Dr. Bloor's testimony dates | 3 | JMR | 0.3 |
| 22 | Vioxx | Discussion with Dr. Bloor re testimony dates and travel | 3 | JMR | 0.5 |
| 22 | Vioxx Litigation | Review of Dr. Bloor's, Burton's and Wheeler's depo transcript for Bloor's depo tomorrow. | 3 | JMR | 2.5 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1053

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

NOVEMBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 23 | Vioxx | Telephone discussion with Colin Bloor re materials to bring to deposition | 3 | JMR | 0.5 |
| 23 | Vioxx Litigation | Discussion with Jessica from Beasley Allen re flight arrangements for Colin Bloor | 3 | JMR | 0.2 |
| 23 | Vioxx | Travel to Dr. Colin Bloor's deposition | 3 | JMR | 1.75 |
| 23 | Vioxx | Pre-depo meeting with Dr. Bloor | 3 | JMR | 1.5 |
| 23 | Vioxx | Dr. Bloor's depo, part two | 3 | JMR | 2.25 |
| 23 | Vioxx | Travel from Dr. Bloor's deposition | 3 | JMR | 1.75 |
| 23 | Vioxx | Review and analysis of "Super Hot documents" forwarded by Anthony Irpino | 3 | JMR | 0.4 |
| 24 | Vioxx Litigation | Review and analysis of **Thal - A Randomized, Double-Blind, Study of rofecoxib in Patients with Mild Cognitive Impairment** | 1 | JMR | 1.2 |
| 25 | Vioxx MDL | Preparation for Vioxx MDL Science Committee conference call | 1 | JMR | 0.5 |
| 25 | Vioxx MDL | Review and analysis of Atherothrombosis and Coronary Artery Disease – plaque rupture | 1 | JMR | 2 |
| 25 | Vioxx MDL | Review and analysis of 'Handbook of the Vulnerable Plaque' | 1 | JMR | 2.5 |
| 25 | Vioxx MDL | Review and analysis of Scott Eldredge's outline draft 'direct exam' of Dr. Burton | 3 | JMR | 1 |
| 25 | Vioxx MDL | Discussion with Scott Eldredge re Dr. Burton | 3 | JMR | 0.5 |
| 26 | Vioxx MDL | Prep for Dr. Bloor's direct exam | 3 | JMR | 3 |
| 26 | Vioxx MDL | Review and prep for Wayne Ray's direct exam | 3 | JMR | 2.5 |
| 27 | Vioxx | Review and analysis of Eric Topol's deposition transcript | 3 | JMR | 3.5 |
| 27 | Vioxx | Continuing editing of Colin Bloor's direct examination | 3 | JMR | 2.5 |
| 27 | Vioxx Litigation | Discussion with Continental Airlines re flights to and from Houston for second week of trial | 4 | JMR | 0.3 |
| 28 | Vioxx | Continuing editing of Dr. Bloor's direct examination | 3 | JMR | 2.5 |
| 28 | Vioxx | Meeting with Paul Sizemore re direct exam of Dr. Bloor | 3 | JMR | 1.5 |
| 28 | Vioxx Litigation | Review and analysis of Paul Sizemore's direct examination of Wayne Ray and associated PowerPoint presentation. | 3 | JMR | 2 |
| 28 | Vioxx | Email to David Graham about Houston trial and meeting in December | 4 | JMR | 0.2 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1054

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
NOVEMBER, 2005

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 28 | Vioxx | Travel from Laguna Beach to Houston for Irvin trial | 4 | JMR | 5 |
| 29 | Vioxx | Review and analysis of Curfman deposition | 3 | JMR | 2 |
| 29 | Vioxx | Pre-trial meeting with Dr. Benedict Luchessi | 4 | JMR | 1 |
| 29 | Vioxx | Irvin Trial | 4 | JMR | 8 |
| 29 | Vioxx | Meeting with Paul Sizemore, Drs. Ben Luchessi and Colin Bloor | 4 | JMR | 1.5 |
| 29 | Vioxx | Meeting with Paul Sizemore and Dr. Colin Bloor | 4 | JMR | 1 |
| 30 | Vioxx MDL | Pre-trial breakfast meeting | 4 | JMR | 0.75 |
| 30 | Vioxx MDL | Irvin trial | 4 | JMR | 8 |
| 30 | Vioxx MDL | Post-trial strategy meeting | 4 | JMR | 4 |
| | | **Total hours for the month** | | **JMR** | **276.8** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
**DECEMBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx MDL | Pre-trial breakfast meeting | 4 | JMR | 1 |
| 1 | Vioxx MDL | Irvin trial | 4 | JMR | 8 |
| 1 | Vioxx MDL | Post-trial strategy meeting | 4 | JMR | 4.5 |
| 1 | Vioxx MDL | Review and analysis of Fries – The Cardiovascular Pharmacology of the Coxibs | 1 | JMR | 1.1 |
| 2 | Vioxx MDL | Pre-trial breakfast meeting | 4 | JMR | 1 |
| 2 | Vioxx MDL | Irvin trial | 4 | JMR | 8 |
| 2 | Vioxx MDL | Travel from Houston to Laguna Beach | 4 | JMR | 5.5 |
| 3 | Vioxx MDL | Review and analysis of Systemic biosynthesis of prostacyclin by cyclooxygenase (COX)-2: The human pharmacology of a selective inhibitor of COX-2 | 1 | JMR | 0.8 |
| 3 | Vioxx MDL | Review and analysis of Impact of Nonsteroidal Antiinflammatory Drugs on the Cardioprotective Effects of Aspirin | 1 | JMR | 1 |
| 3 | Vioxx MDL | Review and analysis of Low-Dose Aspirin for the Prevention of Atherothrombosis | 1 | JMR | 1.1 |
| 3 | Vioxx MDL | Review and analysis of Clinical implications of cyclo-oxygenase-2 inhibitors for acute dental pain management: Benefits and risks for cross of Dr. Wheeler | 4 | JMR | 1.25 |
| 3 | Vioxx MDL | Review and analysis of Risk of adverse gastrointestinal outcomes in patients taking cyclo-oxygenase-2 inhibitors or conventional non-steroidal anti-inflammatory drugs: population based nested case-control analysis by Dr. Hippisley-COX for use in cross exam of Dr. David Silver | 4 | JMR | 1.6 |
| 3 | Vioxx MDL | Email correspondence to Dr. Hippisley-COX re above article and consulting with us. | 1 | JMR | 0.3 |
| 3 | Vioxx MDL | Review and analysis of Traditional NSAIDs May Have Varying Links With Risk for Myocardial Infarction | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1056

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
**DECEMBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 4 | Vioxx MDL | Discussion with Chris Tisi and Troy Rafferty re meeting this week with Dr. Jerry Avorn | 1 | JMR | 0.3 |
| 4 | Vioxx MDL | Travel from Laguna Beach to Houston for trial | 4 | JMR | 5.5 |
| 4 | Vioxx MDL | Discussion with Bert Black re cross-exam of Dr. David Silver | 4 | JMR | 0.3 |
| 4 | Vioxx MDL | Continuing prep of cross exam of Dr. Wheeler | 4 | JMR | 4 |
| 4 | Vioxx MDL | Dinner meeting with Bert Black and Dave Mathews re cross of Dr. Silver | 4 | JMR | 1.5 |
| 4 | Vioxx MDL | Meeting with Paul Sizemore re cross of Dr. Wheeler | 4 | JMR | 1.25 |
| 5 | Vioxx MDL | Breakfast meeting with Bert Black and Dave Mathews | 4 | JMR | 1.25 |
| 5 | Vioxx MDL | Irvin trial | 4 | JMR | 8 |
| 5 | Vioxx MDL | Post-trial strategy meeting | 4 | JMR | 4 |
| 5 | Vioxx MDL | Review of revised Wayne Ray **PowerPoint** slides | 4 | JMR | 1 |
| 5 | Vioxx MDL | Review and analysis of  Curfman deposition | 4 | JMR | 2.5 |
| 6 | Vioxx MDL | Pre-trial meeting | 4 | JMR | 0.75 |
| 6 | Vioxx MDL | Irvin trial | 4 | JMR | 8 |
| 6 | Vioxx MDL | Post-trial strategy meeting | 4 | JMR | 4 |
| 7 | Vioxx MDL | Pre-trial meeting | 4 | JMR | 1 |
| 7 | Vioxx MDL | Irvin trial | 4 | JMR | 8 |
| 7 | Vioxx MDL | Post-trial strategy meeting | 4 | JMR | 4 |
| 8 | Vioxx MDL | Pre-trial meeting | 4 | JMR | 1 |
| 8 | Vioxx MDL | Irvin trial | 4 | JMR | 8 |
| 8 | Vioxx MDL | Post-trial strategy meeting | 4 | JMR | 4 |
| 9 | Vioxx MDL | Pre-trial meeting | 4 | JMR | 1.25 |
| 9 | Vioxx MDL | Irvin trial | 4 | JMR | 8 |
| 9 | Vioxx MDL | Travel from Houston to Laguna Beach | 4 | JMR | 5.5 |
| 10 | Vioxx MDL | Preparation for discussion of atherosclerosis and plaque rupture at Mealey's Vioxx program, Las Vegas | 1 | JMR | 3 |
| 10 | Vioxx MDL | Review and analysis of **Cyclooxygenases, Thromboxane, and** | 1 | JMR | 1.1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
**DECEMBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 10 | Vioxx MDL | Review and analysis of Effects of cyclo-oxygenase inhibition and removal of the endothelium | 1 | JMR | 1 |
| 10 | Vioxx MDL | Discussion re role of Vioxx in Deep Vein Thromboses – research and analysis | 1 | JMR | 2.5 |
| 10 | Vioxx MDL | Review and analysis of HIPPISLEY-COX - RISK OF ADVERSE GASTROINTESTINAL OUTCOMES IN PATIENTS TAKING CYCLO-OXYGENASE-2 INHIBITORS OR CONVENTIONAL | 1 | JMR | 1.25 |
| 10 | Vioxx MDL | Correspondence to Dr. Hippisley-Cox re consulting with us | 1 | JMR | 0.25 |
| 12 | Vioxx MDL | Discussion with Bert Black re 'thoughts for trying Irvin II | 4 | JMR | 0.5 |
| 13 | Vioxx MDL | Review and analysis of Problem of the atherothrombotic potential of non-steroidal anti-inflammatory drugs | 1 | JMR | 1 |
| 13 | Vioxx MDL | Discussion with attorney for Dr. Egil Fosslien re retainer agreement and scope of consulting | 1 | JMR | 0.5 |
| 13 | Vioxx MDL | Working of retainer agreement re guidelines from Dr. Egil Fosslien's attorney | 1 | JMR | 1 |
| 14 | Vioxx MDL | Review and analysis of  extensive cardiac MI data from Alan Donald as presented at Mealey's Vioxx program | 1 | JMR | 3 |
| 14 | Vioxx MDL | Review and analysis of Davies -- Going from Immutable to Mutable Atherosclerotic Plaque | 1 | JMR | 1.25 |
| 14 | Vioxx MDL | Discussion with Bert Black and Don Arbitblit re 'ideal eggshell plaintiff' | 1 | JMR | 0.5 |
| 14 | Vioxx MDL | Discussion with Mike Hugo re newly released 'privileged document' | 3 | JMR | 0.5 |
| 14 | Vioxx MDL | Review and analysis of A Definition of Initial, Fatty Streak, and Intermediate Lesions of Atherosclerosis | 1 | JMR | 1.25 |
| 14 | Vioxx MDL | Review and analysis of Belton - Cyclooxygenase-1 and -2-Dependent Prostacyclin Formation in Patients with Atherosclerosis | 1 | JMR | 1.25 |
| 14 | Vioxx MDL | Discussion of these two articles with Egil Fosslien | 1 | JMR | 0.5 |
| 15 | Vioxx MDL | Review and analysis of Egil Fosslien's Cardiovascular PowerPoint presentation | 1 | JMR | 1 |
| 15 | Vioxx MDL | Discussion with David Allison, PhD re recent work and invoice | 1 | JMR | 0.4 |
| 16 | Vioxx MDL | Review and analysis of Merck's Class Opposition at Fred Longer's request | 1 | JMR | 1 |
| 16 | Vioxx MDL | Receipt, review and Analysis of the Graham Rule 26 report | 3 | JMR | 1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**DECEMBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 16 | Vioxx MDL | Receipt, review and Analysis of the Fletcher Rule 26 report | 3 | JMR | 1.5 |
| 16 | Vioxx MDL | Receipt, review and Analysis of the Baldwin Rule 26 report | 3 | JMR | 0.75 |
| 16 | Vioxx MDL | Receipt, review and Analysis of the Lucchesi Rule 26 report | 3 | JMR | 1.5 |
| 16 | Vioxx MDL | Receipt, review and Analysis of the Raffa Rule 26 report | 3 | JMR | 1 |
| 16 | Vioxx MDL | Receipt, review and Analysis of the Ray Rule 26 report | 3 | JMR | 2 |
| 16 | Vioxx MDL | Receipt, review and Analysis of the K75pit Rule 26 report | 3 | JMR | 1 |
| 16 | Vioxx MDL | Review of newly disclosed document entitled 'Confirmed Serious Thromboembolic Events Over Time in VIGOR' | 1 | JMR | 0.75 |
| 19 | Vioxx MDL | Review of document from James Mayer re Merck document reply to FDA question | 1 | JMR | 0.5 |
| 19 | Vioxx MDL | Discussion with Bert Black re science story | 1 | JMR | 0.5 |
| 19 | Vioxx MDL | Discussion with Egil Fosslien re vulnerable plaque | 1 | JMR | 0.5 |
| 19 | Vioxx MDL | Review and analysis of Hooper - The effectiveness of five strategies for the prevention of gastrointestinal toxicity induced by non-steroidal anti-inflammatory drugs - systematic review | 1 | JMR | 1.25 |
| 19 | Vioxx MDL | PubMed search re GI benefits of the COX-2 inhibitors | 1 | JMR | 1 |
| 19 | Vioxx MDL | Review and analysis of Identification of patients taking NSAIDs at high risk for GI bleeding | 1 | JMR | 0.75 |
| 19 | Vioxx MDL | Review and analysis of Mamdani - GI Bleeding after the introduction of COX-2 inhibitors - ecological study | 1 | JMR | 0.75 |
| 19 | Vioxx MDL | Review and analysis of Rask-Madsen - Functional Role of the Eicosanoids in the GI Tract | 1 | JMR | 1 |
| 20 | Vioxx MDL | Review and analysis of Excel spreadsheet that Don Sigelman did on Alzheimer's Disease | 1 | JMR | 1.5 |
| 20 | Vioxx MDL | Discussion of Tresch figure sent by James Mayer with suggestion to send to David Graham | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Review and analysis of Increased Mortality Related to treatment with Selective Cyclooxygenase-2 Inhibitors and Non-Steroidal Anti- | 1 | JMR | 1.2 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1059

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**DECEMBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| | | **Inflammatory Drugs after Acute Myocardial Infarction** | | | |
| 20 | Vioxx MDL | Review and analysis of memo from James Mayer re Vioxx and the stroke issue | 1 | JMR | 1.5 |
| 20 | Vioxx MDL | Discussion with Ramon Lopez re retainer check and proposed testimony of Egil Fosslien | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | FDA Considers Tightening Regulations for Direct-to-Consumer Advertising | 1 | JMR | 0.4 |
| 20 | Vioxx MDL | PubMed and Internet search re the COX-2 inhibitors and cerebrovascular accidents | 1 | JMR | 1 |
| 20 | Vioxx MDL | Review and analysis of **Whitehouse - Coxibs and their aftermatrh – an opinionated commentary based on some historical viewpoints** | 1 | JMR | 1 |
| 20 | Vioxx MDL | Review and analysis of **Halpern – COX-2 inhibitors - a story of greed, deception and death** | 1 | JMR | 0.75 |
| 20 | Vioxx MDL | Review and analysis of **Rainsford – Introduction – the coxib controversies** | 1 | JMR | 1.5 |
| 21 | Vioxx MDL | Review and analysis of Wayne Ray's PowerPoint presentation for Irvin II trail | 4 | JMR | 1.5 |
| 21 | Vioxx MDL | Review and analysis of Targum memo from FDA and inclusion into the | 1 | JMR | 3 |
| 22 | Vioxx MDL | Discussion with Dave Buchanan re agenda for the PSC mandatory school in | 1 | JMR | 0.5 |
| 22 | Vioxx MDL | Discussion with Don Arbitblit re Wayne Ray and John Farquhar. | 1 | JMR | 0.75 |
| 22 | Vioxx MDL | Discussion with Dr. Muhammad Mamdani re COX-2 epidemiology | 1 | JMR | 1 |
| 22 | Vioxx MDL | Discussion with Michelle Parfitt and Chris Tisi re Vioxx and stroke cases | 1 | JMR | 0.75 |
| 22 | Vioxx MDL | Discussion with James Mayer re stroke issues | 1 | JMR | 0.5 |
| 22 | Vioxx MDL | PubMed search for neuroepidemiologist | 1 | JMR | 0.75 |
| 22 | Vioxx MDL | Memo re stroke cases | 1 | JMR | 1.5 |
| 22 | Vioxx MDL | Preparation of Vioxx MDL Science Committee agenda | 1 | JMR | 0.5 |
| 22 | Vioxx MDL | Vioxx MDL science PowerPoint update | 1 | JMR | 2 |
| 23 | Vioxx MDL | Email to Science Committee re cancellation of conference call | 1 | JMR | 0.1 |
| 23 | Vioxx MDL | Discussion with Bert Black et al re replacements for Drs. Baldwin and Lucchesi | 4 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**DECEMBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 23 | Vioxx MDL | Letter to Mohammed Mandami, Pharm., PhD re Fitzgerald theory and testifying in Irvin II | 4 | JMR | 0.4 |
| 23 | Vioxx MDL | Review and analysis of **Adverse drugs reactions: diagnosis and assessment** | 1 | JMR | 0.75 |
| 23 | Vioxx MDL | Telephone discussion with Bert Black re Dr. Lucchesi and retrial of the Irvin Matter | 4 | JMR | 0.5 |
| 24 | Vioxx MDL | Telephone discussion with Mark Robinson re pathology issues in Irvin and USC expert Lassman and Michael Fishbein | 4 | JMR | 0.5 |
| 24 | Vioxx MDL | Review and analysis of **Roles of Cyclooxygenase (COX)-1 and COX-2 in Prostanoid Production by Human Endothelial Cells: Selective Up-Regulation of Prostacyclin Synthesis by COX-2** | 1 | JMR | 1.5 |
| 24 | Vioxx MDL | Review and analysis of Fosslien's article, printing out all 39 pages.  Emails to Ramon Lopez, Mark Robinson and the Irvin trial team | 4 | JMR | 4 |
| 24 | Vioxx MDL | Follow-up conversation with Mark Robinson re pathology issues | 1 | JMR | 0.3 |
| 24 | Vioxx MDL | Review and analysis of Bloor photomicrographs – emailing same to Mark Robinson | 1 | JMR | 0.5 |
| 26 | Vioxx MDL | Telephone conversation with Dr. Georges Halpern | 1 | JMR | 0.5 |
| 26 | Vioxx MDL | Review and analysis of Dr. Halpern's CV | 1 | JMR | 0.5 |
| 26 | Vioxx MDL | Review of Dr. Halpern's website | 1 | JMR | 0.5 |
| 26 | Vioxx MDL | Search of and review of Dr. Halpern's book: **The Inflammation Revolution** | 1 | JMR | 0.5 |
| 26 | Vioxx MDL | Review of Fosslien's 317 references – search and analysis | 1 | JMR | 3 |
| 26 | Vioxx MDL | Discussion with Mark Robinson re Dr. Jagat Narula | 1 | JMR | 0.5 |
| 26 | Vioxx MDL | Review and analysis of Dr. Narula's CV | 1 | JMR | 0.4 |
| 27 | Vioxx MDL | Discussion with Don Arbitblit re Dr. Georges Halpern and his "kooky" publications | 1 | JMR | 0.3 |
| 27 | Vioxx MDL | Follow-up discussion with Bert Black re Dr. Halpern | 1 | JMR | 0.2 |
| 27 | Vioxx MDL | Continuing work on procurement of Fosslien references | 1 | JMR | 3 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
**DECEMBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 28 | Vioxx MDL | Discussions with Chris Tisi, Troy Rafferty and Dave Buchanan re Science Committee assignments for PSC meeting in Miami | 1 | JMR | 0.3 |
| 28 | Vioxx MDL | PubMed and internet search for 'Dr. Michael Fishbien, MD' – UCLA pathologist | 1 | JMR | 0.5 |
| 28 | Vioxx MDL | Review and analysis of **Calculating the number needed to treat for trials where the outcome is time to an event** as forwarded by Dr. Mamdani | 1 | JMR | 1.5 |
| 28 | Vioxx MDL | Review and analysis of **Alavanja - RR less than 2.0** as forwarded by Dr. Mamdani | 1 | JMR | 1 |
| 28 | Vioxx MDL | Discussion with Bert Black  re Baldwin and ruptured atherosclerosis | 1 | JMR | 0.5 |
| 28 | Vioxx MDL | Discussion with Bert Black re Dr. Georges Halpern and his "kooky" publications | 1 | JMR | 0.3 |
| 28 | Vioxx MDL | Discussion with Don Arbitblit, Bert Black, Andy Birchfield and Paul Sizemore re conditions under which Dr. Farquhar will testify in Irvin II | 4 | JMR | 0.75 |
| 28 | Vioxx MDL | Discussion with Dr. Egil Fosslien re Dr. Wheeler's photomicrographs | 1 | JMR | 0.5 |
| 28 | Vioxx MDL | Discussion with Melissa Bruner re Wheeler photomicrographs | 1 | JMR | 0.2 |
| 28 | Vioxx MDL | Review and analysis of **Cipollone – Overexpression of Cyclooxygenase-2 and Prostaglandin in Symptomatic Atherosclerotic Plaques as a Basis of Plaque Instability.** | 1 | JMR | 2 |
| 28 | Vioxx MDL | Review and analysis of **Cipollone - COX-2 and prostaglandins in atherosclerosis** | 1 | JMR | 1.5 |
| 28 | Vioxx MDL | Discussion with Egil Fosslien re Cipollone articles | 1 | JMR | 0.3 |
| 29 | Vioxx MDL | Review and analysis of memo from Cynthia Garber re meeting with Dr. Fishbien | 1 | JMR | 0.25 |
| 29 | Vioxx MDL | Preparation of agenda for tomorrow's Science Committee conference call | 1 | JMR | 0.5 |
| 29 | Vioxx MDL | Discussion with Troy Rafferty and Dave Buchanan  re PSC mandatory school | 1 | JMR | 0.75 |
| 30 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 1.5 |
| 30 | Vioxx MDL | Discussions with Bert Black, Don Arbitblit, Paul Sizemore, Carlene Lewis and Shelley Sanford re speaking at the Vioxx MDL PSC 'Mandatory' School | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
**DECEMBER, 2005**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| | | Total hours for the month | | JMR | 211.15 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1063

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

### JANUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx MDL | Review, analysis, editing of Bert Black's "Science Story" | 1 | JMR | 1.5 |
| 1 | Vioxx MDL | Review, analysis and editing of Bert Black's proposed cross examination of Dr. Reicin | 4 | JMR | 1 |
| 1 | Vioxx MDL | Review of Naproxen related testimony from Ernest trial for Shelly Sanford | 4 | JMR | 1 |
| 2 | Vioxx MDL | Discussion with Chris Tisi re deposition of Dr. David Graham | 3 | JMR | 0.5 |
| 3 | Vioxx MDL | Discussion with Dr. Michael Fishbein, MD re conference call and Irvin matter | 1 | JMR | 0.3 |
| 3 | Vioxx MDL | Emails to Paul Sizemore and Andy Birchfield re Drs. Fishbien and Fosslien | 1 | JMR | 0.2 |
| 4 | Vioxx MDL | Preparation for telephone call with Dr. Fosslien | 1 | JMR | 0.3 |
| 4 | Vioxx MDL | Telephone call with Dr. Fosslien | 1 | JMR | 1 |
| 4 | Vioxx MDL | Discussion with Paul Sizemore re use of pathologist in Irvin II | 4 | JMR | 0.2 |
| 4 | Vioxx MDL | Discussion with Troy Rafferty, Dave Buchanan and Chris Tisi re lectures at PSC 'mandatory' school. | 1 | JMR | 0.25 |
| 4 | Vioxx MDL | Discussion with Troy Rafferty, Dave Buchanan and Chris Tisi re lectures at PSC 'mandatory' school. | 1 | JMR | 0.5 |
| 4 | Vioxx MDL | Review and analysis of **Drug insight: cyclo-oxygenase 2 inhibitors and cardiovascular risk—where are we now?** | 1 | JMR | 0.75 |
| 4 | Vioxx MDL | Review and analysis of **Cyclo-oxygenase-2 inhibitors: when should they be used in the elderly?** | 1 | JMR | 0.75 |
| 4 | Vioxx MDL | Discussion with Dr. Muhammad Mamdani re Dr. David Juurlink | 1 | JMR | 0.5 |
| 4 | Vioxx MDL | Correspondence to Dr. David Juurlink | 1 | JMR | 0.25 |
| 4 | Vioxx MDL | Review and analysis of FitzGerald article re Pharmacogenetics forwarded by Tom Kline with observations by Lisa Dagostino | 1 | JMR | 1.25 |
| 4 | Vioxx MDL | Continuing work on **PowerPoint** for PSC 'Mandatory' School | 1 | JMR | 2.5 |
| 5 | Vioxx MDL | Email to Science presenters for mandatory PSC meeting in Miami re presentations and conference call | 1 | JMR | 0.2 |
| 5 | Vioxx MDL | Discussion with Shelley Sanford re presentation on Efficacy/GI Benefits | 1 | JMR | 0.25 |
| 5 | Vioxx MDL | Conference call with Chris Tisi, Dave Buchanan and Troy Rafferty re PSC mandatory school | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JANUARY, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 5 | Vioxx MDL | Review and analysis of new FitzGerald article: **Biological basis for the cardiovascular consequences of COX-2 inhibition: therapeutic challenges and opportunities** | 1 | JMR | 1.25 |
| 5 | Vioxx MDL | Discussion with Seth Katz re Vioxx and renal failure | 1 | JMR | 0.5 |
| 5 | Vioxx MDL | Discussion with Dr. James Mayer re Vioxx, Fosslien and the Irvin trial and need for new experts | 4 | JMR | 0.5 |
| 5 | Vioxx MDL | Continuing preparation for Cardiology, Pathology and Pathophysiology lecture at Vioxx PSC meeting | 1 | JMR | 4 |
| 6 | Vioxx MDL | Discussion with Dave Buchanan re agenda for PSC 'Mandatory' school | 1 | JMR | 0.5 |
| 6 | Vioxx MDL | Continuing work on PowerPoint for PSC 'Mandatory' school | 1 | JMR | 3 |
| 6 | Vioxx MDL | Discussion with Bert Black re PSC 'Mandatory' school | 1 | JMR | 0.4 |
| 7 | Vioxx MDL | Continuing work on **PowerPoint** for PSC 'Mandatory' school | 1 | JMR | 3 |
| 8 | Vioxx MDL | Continuing work on **PowerPoint** for PSC 'Mandatory' school | 1 | JMR | 6 |
| 9 | Vioxx MDL | Travel from Laguna Beach to Miami for 'Mandatory' PSC school | 1 | JMR | 8 |
| 9 | Vioxx MDL | Review and analysis of **Cyclooxygenase-1 Deficiency in Bone Marrow Cells** | 1 | JMR | 1 |
| 10 | Vioxx MDL | Vioxx MDL PSC 'Mandatory' school | 1 | JMR | 8 |
| 10 | Vioxx MDL | Irvin II trial strategy meeting | 4 | JMR | 1.5 |
| 10 | Vioxx MDL | Review and analysis of **"Working Draft" of the "Cardiovascular Safety of Vioxx" hot** document from Anthony Irpino | 1 | JMR | 0.75 |
| 11 | Vioxx MDL | Review of correspondence from authors of Caughey - **Roles of Cyclooxygenase (COX)-1 and COX-2 in Prostanoid Production by Human Endothelial Cells – Selective Up-Regulation of Prostacyclin Synthesis by COX-2** from Dr. Egil Fosslien | 1 | JMR | 0.25 |
| 11 | Vioxx MDL | Follow-up correspondence to Dr. Caughey | 1 | JMR | 0.25 |
| 11 | Vioxx MDL | Review and analysis of **Caughey - Roles of Cyclooxygenase (COX)-1 and COX-2 in Prostanoid Production by Human Endothelial Cells –  Selective Up-Regulation of Prostacyclin Synthesis by COX-2** from Dr. Egil Fosslien | 1 | JMR | 1.1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

JANUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 11 | Vioxx MDL | Final prep for Cardiology, Pathology and Pathophysiology lecture | 1 | JMR | 1 |
| 11 | Vioxx MDL | Vioxx MDL 'Mandatory' PSC School, Miami, Fla. | 1 | JMR | 8 |
| 11 | Vioxx MDL | Conference call with Dr. David Graham and Chris Tisi | 1 | JMR | 1 |
| 12 | Vioxx MDL | Travel from Miami and Vioxx MDL PSC 'Mandatory' school to Laguna Beach | 1 | JMR | 9 |
| 13 | Vioxx MDL | Review and analysis of **Cardiovascular risk of selective cyclooxygenase-2 inhibitors and other non-aspirin non-steroidal anti-inflammatory medications** from Dr. Egil Fosslien | 1 | JMR | 1.25 |
| 13 | Vioxx MDL | Review and analysis of **Overexpression of Functionally Coupled Cyclooxygenase-2 and Prostaglandin E Synthase in Symptomatic Atherosclerotic Plaques as a Basis of Prostaglandin $E_2$-Dependent Plaque Instability** from Dr. Egil Fosslien | 1 | JMR | 0.8 |
| 13 | Vioxx MDL | Review and analysis of **Selective COX-2 inhibitors and risk of myocardial infarction** from Dr. Egil Fosslien | 1 | JMR | 0.75 |
| 13 | Vioxx MDL | Review and analysis of **Selective Inhibition of Cyclooxygenase-2 Enhances Platelet Adhesion in Hamster Arterioles In Vivo** from Dr. Egil Fosslien | 1 | JMR | 0.75 |
| 13 | Vioxx MDL | Review and analysis of **Marked Interindividual Variability in the Response to Selective Inhibitors of Cyclooxygenase-2** from Dr. Egil Fosslien | 1 | JMR | 1 |
| 13 | Vioxx MDL | Review and analysis of **Prostacyclin protects against elevated blood pressure and cardiac fibrosis** from Dr. Egil Fosslien | 1 | JMR | 0.75 |
| 13 | Vioxx MDL | Review and analysis of Rudic – **COX-2–Derived Prostacyclin Modulates Vascular Remodeling** | 1 | JMR | 0.75 |
| 13 | Vioxx MDL | Conference call with Dr. Egil Fosslien, Mark Robinson, Paul Sizemore, Max Yefimenko and James Mayer | 1 | JMR | 1.5 |
| 13 | Vioxx MDL | Telephone discussion with Chris Tisi re meeting/deposition of Dr. David Graham | 3 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
JANUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 13 | Vioxx MDL | Review and analysis of Dr. David Graham Senate testimony – preparation for meeting January 17th and deposition | 3 | JMR | 1 |
| 13 | Vioxx MDL | Review and analysis of **Chronic inhibition of cyclooxygenase-2 does not alter plaque composition in a mouse model of advanced unstable atherosclerosis.** | 1 | JMR | 1.5 |
| 13 | Vioxx MDL | Discussion with John Hornbeck and James Mayer regarding suitability of Dr. Fosslien as an expert | 4 | JMR | 0.5 |
| 13 | Vioxx MDL | Discussion with Max Yefimenko re Dr. Fosslien | 4 | JMR | 0.4 |
| 13 | Vioxx MDL | Follow-up discussions with Chris Tisi, Troy Rafferty and others re Dr. David Graham | 4 | JMR | 0.4 |
| 13 | Vioxx MDL | Discussion with Dr. Graham about the meeting next week | 1 | JMR | 0.3 |
| 14 | Vioxx MDL | Discussion with Don Arbitblit re 'GI Benefit' | 1 | JMR | 0.75 |
| 14 | Vioxx MDL | Discussion with James Mayer re Dr. Egil Fosslien | 4 | JMR | 0.4 |
| 14 | Vioxx MDL | Discussion with Mark Robinson re Vioxx pathology issues | 1 | JMR | 0.5 |
| 15 | Vioxx MDL | Review of letter to Carmalina Allis re deposition of Dr. David Graham | 3 | JMR | 0.25 |
| 15 | Vioxx MDL | Further discussion re deposition of Dr. David Graham – cancellation of meeting; notification of airline and hotel | 3 | JMR | 0.5 |
| 15 | Vioxx MDL | Extensive discussion with Max Yefimenko re Dr. Fosslien, Pace-Asciak and pharm review of defense Rule 26 report | 3 | JMR | 0.5 |
| 15 | Vioxx MDL | Follow-up discussion with Max Yefimenko re Drs. Fosslien and Pace-Asciak | 1 | JMR | 0.25 |
| 15 | Vioxx MDL | Review and analysis of Dr. Fosslien's PowerPoint presentation on coxib-induced pathology | 1 | JMR | 1 |
| 16 | Vioxx MDL | Review and analysis of 'Hot Document' from Anthony Irpino re "neutralize renal effects speakers" | 1 | JMR | 0.25 |
| 16 | Vioxx MDL | Correspondence from Dr. Hippisley-Cox | 1 | JMR | 0.2 |
| 16 | Vioxx MDL | Review and analysis of Coronary Risk Factors and Myocardial Perfusion in Asymptomatic Adults: The Multi-Ethnic Study of Atherosclerosis (MESA) | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

JANUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 16 | Vioxx MDL | Extensive discussion re the 'GI benefits of the COX-2 inhibitors with Don Arbitblit , Bert Black  and Shelly Sanford | 1 | JMR | 1 |
| 16 | Vioxx MDL | Review and analysis of Merck's Class opposition as requested by Fred Longer | 1 | JMR | 2.5 |
| 17 | Vioxx MDL | Discussion with Max Yefimenko re McAdam study pre-Fitz-Gerald | 1 | JMR | 0.4 |
| 17 | Vioxx MDL | Draft retainer agreement for Dr. Michael James | 1 | JMR | 0.75 |
| 17 | Vioxx MDL | Correspondence from Dr. Egil Fosslien re biological plausibility | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Response to Dr. Fosslien and forwarding latest FitzGerald article and articles from Drs. Caughey and James | 1 | JMR | 0.4 |
| 17 | Vioxx MDL | Correspondence from Dr. Michael James with articles attached for my review | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | **Review and analysis of Cleand - James - COX-2 inhibition and thrombotic tendency - a need for surveillance; insertion of data into PowerPoint presentation** | 1 | JMR | 1.25 |
| 17 | Vioxx MDL | **Review and analysis of James - Applying a research ethics committee approach to a medical practice controversy - the case of the selective COX-** | 1 | JMR | 0.75 |
| 17 | Vioxx MDL | Follow-up correspondence to Dr. James with forwarding of retainer agreement. | 1 | JMR | 1 |
| 17 | Vioxx MDL | Telephone discussion with Dr. Fosslien re testimony by Dr. Topol regarding 'coronary occlusions' | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Response from Dr. Richard Logan re : Risk of adverse GI outcomes in patients taking COX-2inhibitors or conventional NSAIDs | 1 | JMR | 0.1 |
| 17 | Vioxx MDL | Correspondence to Dr. Richard Logan re consulting with us and research we are doing vis-a-vis Risk of adverse GI outcomes in patients taking COX-2inhibitors or conventional NSAIDs | 1 | JMR | 0.5 |
| 17 | Vioxx MDL | Discussion with Shelly Sanford et al re Dr. Logan and GI Benefits issue | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Dr. Fosslien re the Cleland/James article | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Questions posed to Science Committee re Topol's testimony regarding chronic occlusion | 1 | JMR | 0.2 |
| 17 | Vioxx MDL | Discussion with Lisa Dagostino re the Topol testimony and Targum report | 2 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Dr. Fosslien re the Topol testimony and Targum report | 2 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

JANUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 17 | Vioxx MDL | Follow-up discussion with Dr. Fosslien re the Topol testimony | 2 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Shelly Sanford re Drs. Logan, Caughey and James | 1 | JMR | 0.4 |
| 18 | Vioxx MDL | Discussion with Carlene Lewis and Andy Birchfield re GI benefits and number | 1 | JMR | 0.3 |
| 18 | Vioxx MDL | Review and analysis of draft Suzanne Parisian, MD report | 3 | JMR | 1 |
| 18 | Vioxx MDL | Discussion with Dr. Fosslien re NSAIDs and cardiovascular risk | 1 | JMR | 0.25 |
| 18 | Vioxx MDL | Review and analysis of NSAIDs and cardiovascular risk | 1 | JMR | 0.5 |
| 18 | Vioxx MDL | Review and analysis of Getting to the heart of COX-2 inhibition | 1 | JMR | 0.8 |
| 18 | Vioxx MDL | Emailing above articles to Dr. Fosslien | 1 | JMR | 0.1 |
| 18 | Vioxx MDL | Discussion with Danny Becnel Dr. Suzanne Parisian and her report | 3 | JMR | 0.75 |
| 19 | Vioxx MDL | Discussion with Lenny Davis re reimbursement for retainer for Dr. Fosslien | 1 | JMR | 0.1 |
| 19 | Vioxx MDL | Discussion with Carlene Lewis and Shelly Sanford re Dr. Fosslien, emailing CV, article and PowerPoint presentation | 1 | JMR | 0.25 |
| 19 | Vioxx MDL | Review and analysis of Cardiovascular risk of selective cyclooxygenase-2 inhibitors and other non-aspirin non-steroidal anti-inflammatory medications | 1 | JMR | 1.25 |
| 19 | Vioxx MDL | Review and analysis of The effectiveness of five strategies for the prevention of gastrointestinal toxicity induced by non-steroidal anti-inflammatory drugs: systematic review | 1 | JMR | 1.1 |
| 19 | Vioxx MDL | Review and analysis of The future of traditional nonsteroidal antiinflammatory drugs and cyclooxygenase-2 inhibitors in the treatment of inflammation and pain. | 1 | JMR | 1.25 |
| 19 | Vioxx MDL | Review and analysis of Systematic review: coxibs, non-steroidal anti-inflammatory drugs or no cyclooxygenase inhibitors in gastroenterological high-risk patients | 1 | JMR | 1.25 |
| 19 | Vioxx MDL | Correspondence to Professor Rask-Madsen, senior author of Systematic review: coxibs, non-steroidal anti-inflammatory drugs or no cyclooxygenase inhibitors in gastroenterological high-risk patients | 1 | JMR | 0.4 |
| 19 | Vioxx MDL | Discussion with James Mayer re silent ECG data in the clinical studies | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1069

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mlinan Skikos

JANUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 20 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 1.2 |
| 20 | Vioxx MDL | Discussion with Carlene Lewis and Shelly Sanford re Danny Becnel's proposed pathologist, Cyril Wecht being indicted on federal charges. | 1 | JMR | 0.4 |
| 20 | Vioxx MDL | Discussion with Danny Becnel re Dr. Suzanna Parisian | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Discussion with Dr. James Mayer and Max Yefimenko re Dr. Pace-Asciak and the stroke pharmacology issue | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Setting up conference call re stroke pharmacology with Dr. Pace-Asciak , James Mayer, Max Yefimenko and I | 1 | JMR | 0.2 |
| 20 | Vioxx MDL | Review and analysis of CV of Dr. John E. Markis from Danny Becnel | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Review and analysis of with comment of draft letter to FDA counsel re deposition of Dr. David Graham | 1 | JMR | 0.5 |
| 20 | Vioxx MDL | Review and analysis of letter from FDA counsel, Michael Levy, re the deposition of Dr. David Graham | 3 | JMR | 0.25 |
| 20 | Vioxx MDL | Further discussuion with James Mayer re silent MIs in the clinical trials | 3 | JMR | 0.4 |
| 20 | Vioxx MDL | Discussion with Cynthia Garber re Dr. Michael Fishbien's presentation in Snowbird, Utah on cardiopathology | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Review and analysis of Excel spreadsheet developed by Dan Sigelman regading data from the Alzheimer's trials | 1 | JMR | 1 |
| 21 | Vioxx MDL | Discussion with Dr. Egil Fosslien re Vioxx and stroke pathophysiology | 1 | JMR | 0.3 |
| 21 | Vioxx MDL | PubMed recovery of articles referred to me by Dr. Fosslien | 1 | JMR | 1 |
| 21 | Vioxx MDL | Review and analysis of **Interactions between aspirin and COX-2 inhibitors or NSAIDs in a rat thrombosis model** for Vioxx stroke cases | 1 | JMR | 1.1 |
| 21 | Vioxx MDL | Review and analysis of **Distribution and cellular localization of prostacyclin synthase in human brain** for Vioxx stroke cases | 1 | JMR | 1 |
| 21 | Vioxx MDL | Review and analysis of **Role of COX-1 and COX-2 in the biosynthesis of vasoactive eicosanoids** for Vioxx stroke cases | 1 | JMR | 1.1 |
| 21 | Vioxx MDL | Review and analysis of **Vascular biology of thrombosis: Platelet–vessel wall interactions and aspirin effects** for Vioxx stroke cases | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## JANUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 21 | Vioxx MDL | Review and analysis of Prostaglandin H synthase and vascular function. for Vioxx stroke cases | 1 | JMR | 1.1 |
| 21 | Vioxx MDL | Review and analysis of Low-dose prostacyclin improves cortical perfusion following experimental brain injury in the rat for Vioxx stroke cases | 1 | JMR | 0.8 |
| 21 | Vioxx MDL | Review and analysis of Bentzer - Low-dose prostacyclin improves cortical perfusion following experimental brain injury in the rat for Vioxx stroke cases | 1 | JMR | 0.75 |
| 21 | Vioxx MDL | Review and analysis of The prostacyclin analogue beraprost sodium prevents development of arterial stiffness in elderly patients with cerebral infarction for Vioxx stroke cases | 1 | JMR | 1.3 |
| 21 | Vioxx MDL | Review and analysis of Virchow's triad revisited: abnormal flow for Vioxx stroke cases | 1 | JMR | 0.8 |
| 21 | Vioxx MDL | Review and analysis of Umar – Interactions between aspirin and COX-2 inhibitors or NSAIDs in a rat thrombosis model for Vioxx stroke cases | 1 | JMR | 1.25 |
| 21 | Vioxx MDL | Emailing, with discussion of all above articles to Dr. Fosslien regarding the stroke cases | 1 | JMR | 0.2 |
| 21 | Vioxx MDL | Emailing with discussion all above articles to Carlene Lewis, Shelly Sanford, James Mayer, Michael Weinkowitz, and Max Yefimenko | 1 | JMR | 0.2 |
| 21 | Vioxx MDL | Further discussion with Dr. Fosslien regarding CVAs and receipts of further abstracts from him to procure full articles of, search of PubMed for full articles | 1 | JMR | 0.75 |
| 21 | Vioxx MDL | Search for neuroepidemiologist for Vioxx stroke cases | 1 | JMR | 0.25 |
| 21 | Vioxx MDL | Correspondence to Dr. Philip Gorelick, University of Illinois | 1 | JMR | 0.3 |
| 21 | Vioxx MDL | Discussion with Carlene Lewis re Fosslien and Gorelick | 1 | JMR | 0.2 |
| 22 | Vioxx MDL | Review and analysis of Prostacyclin and thromboxane A2 formation by atherosclerotic carotid artery: comparison with normal aorta, saphenous vein, and platelets for Vioxx stroke cases | 1 | JMR | 1.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

JANUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 22 | Vioxx MDL | Review and analysis of Analysis of haemodynamic disturbance in the atherosclerotic carotid artery using computational fluid dynamics for Vioxx stroke cases | 1 | JMR | 1.2 |
| 22 | Vioxx MDL | Review and analysis of Rush – Prostacyclin, thromboxane A2, and prostaglandin E2 formation in atherosclerotic human carotid artery for Vioxx stroke cases | 1 | JMR | 1.3 |
| 22 | Vioxx MDL | Response from Dr. Philip Gorelick and my response to him for Vioxx stroke cases | 1 | JMR | 0.2 |
| 22 | Vioxx MDL | Review and analysis of Plaque-prone hemodynamic impairs endothelial function in pig carotid arteries for Vioxx stroke cases | 1 | JMR | 1 |
| 22 | Vioxx MDL | Review and analysis of Carotid atherosclerosis and arterial peripheral pulse wave velocity in cerebral thrombosis for Vioxx stroke cases | 1 | JMR | 1.1 |
| 22 | Vioxx MDL | Review and analysis of Effects of intravenous administration of prostacyclin on regional blood circulation in awake rats for Vioxx stroke cases | 1 | JMR | 1 |
| 22 | Vioxx MDL | Electrical and mechanical responses of rat middle cerebral arteries to reduced PO2 and prostacyclin for Vioxx stroke cases | 1 | JMR | 0.75 |
| 22 | Vioxx MDL | Factors associated with apoptosis in symptomatic and asymptomatic carotid atherosclerotic plaques for Vioxx stroke cases | 1 | JMR | 0.75 |
| 22 | Vioxx MDL | Nonsteroidal Anti-Inflammatory Drugs for the Prevention of Alzheimer's Disease: A Systematic Review for Vioxx stroke cases | 1 | JMR | 1.1 |
| 22 | Vioxx MDL | Szekely – Nonsteroidal Anti-Inflammatory Drugs for the Prevention of Alzheimer's Disease - A Systemic Review for Vioxx stroke cases | 1 | JMR | 1.25 |
| 22 | Vioxx MDL | Internet search for neuroepidemiologist for Vioxx stroke cases | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Correspondence to Dr. Giancarlo Logroscino, Harvard for Vioxx stroke cases | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Extensive discussion with James Mayer re stroke articles circulated | 1 | JMR | 0.4 |
| 22 | Vioxx MDL | Discussion with Dr. Egil Fosslien re points raised by James Mayer | 1 | JMR | 0.25 |
| 23 | Vioxx MDL | Discussion with Michelle Parfitt and James Mayer re the stroke cases | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

### JANUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 23 | Vioxx MDL | Review and analysis of **Epidemiology of transient ischemic attack and ischemic stroke in patients with underlying cardiovascular disease by** defense expert Philip Gorelick | 1 | JMR | 1.5 |
| 23 | Vioxx MDL | Emailing above to Dr. Fosslien | 1 | JMR | 0.1 |
| 23 | Vioxx MDL | Extensive discussion with James Mayer re the problems with the Vioxx stroke cases | 1 | JMR | 0.75 |
| 23 | Vioxx MDL | Review of agenda for today's conference call with Max Yefimenko, James Mayer and Dr. Pace-Asciak | 1 | JMR | 0.25 |
| 23 | Vioxx MDL | Review and analysis of **Mitchell - COX isoforms in the cardiovascular system - understanding the activities of non-steroidal anti-inflammatory drugs** | 1 | JMR | 0.75 |
| 23 | Vioxx MDL | Review of HTN slides forwarded by James Mayer for prep for conference call with Dr. Pace-Asciak | 1 | JMR | 0.5 |
| 24 | Vioxx MDL | Retainer agreement for Dr. Gillian Caughey drafted and sent. | 1 | JMR | 0.5 |
| 24 | Vioxx MDL | Review, analysis and editing of the 'David Graham' brief to be filed to compel his deposition | 3 | JMR | 1.75 |
| 24 | Vioxx MDL | Response email to professor Rask-Madsen; Review and analysis of 140 page CV | 1 | JMR | 0.75 |
| 24 | Vioxx MDL | Review and analysis of **Epidemiology of transient ischemic attack and ischemic stroke in patients with underlying cardiovascular disease by** defense expert Philip Gorelick | 1 | JMR | 1.5 |
| 24 | Vioxx MDL | Discussion with James Mayer and Dan Sigelman re stroke issues | 1 | JMR | 0.5 |
| 25 | Vioxx MDL | Further discussions with Dan Sigelman, Max Yefimenko, James Mayer re stroke issues | 1 | JMR | 0.2 |
| 25 | Vioxx MDL | Discussion with Lisa Dagostino, Mark Hoffman and Lee Balefsky re adding a new neurology expert and the GI and stroke work I've been doing | 1 | JMR | 0.5 |
| 25 | Vioxx MDL | Discussion with James Mayer re Curfman depo testimony and RR from 4.25 to 5.0 | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
JANUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 25 | Vioxx MDL | Discussion with James Mayer re 'silent MIs' in the clinical trials | 1 | JMR | 0.25 |
| 25 | Vioxx MDL | Review of 'Speaker Certification Criteria' from Merck requiring speakers believe in the naproxen theory | 1 | JMR | 0.25 |
| 25 | Vioxx MDL | Development of Vioxx MDL Stroke Subcommittee – extensive correspondence to each member | 1 | JMR | 0.75 |
| 25 | Vioxx MDL | Review of string of Merck emails including Reicin forwarded by Dan Sigelman regarding the issue | 1 | JMR | 0.25 |
| 25 | Vioxx MDL | Discussion with Stroke Subcommittee re Drs. Feldmann and Levine | 1 | JMR | 0.5 |
| 25 | Vioxx MDL | Draft retainer agreement for Professor Rask-Madsen | 1 | JMR | 0.5 |
| 25 | Vioxx MDL | Emailing retainer agreement and PTO 13 to Professor Rask-Madsen | 1 | JMR | 0.1 |
| 27 | Vioxx MDL | Review and analysis of **Rask-Madsen – Functional Role of the Eicosanoids in the GI Tract** | 1 | JMR | 1.25 |
| 27 | Vioxx MDL | Discussion re Discovery/Science Committee meeting | 1 | JMR | 0.1 |
| 28 | Vioxx MDL | Discussion with Dan Sigelman re HTN issue, Curfman II depo and Kronmall | 1 | JMR | 0.25 |
| 28 | Vioxx MDL | Further communications from, to, from and to Professor Jorgen Rask Madsen re the 'Benefits' side of the COX-2 equation | 1 | JMR | 0.25 |
| 28 | Vioxx MDL | PubMed and Internet search of literature by Professor Jorgen Rask Madsen | 1 | JMR | 0.5 |
| 28 | Vioxx MDL | Review and analysis of **Effects of topical ropivacaine on eicosanoids and neurotransmitters in the rectum of patients with distal ulcerative colitis.** | 1 | JMR | 0.75 |
| 28 | Vioxx MDL | Review and analysis of **Selective inhibitors of COX-2–are they safe for the stomach** by Jorgen Rask Madsen | 1 | JMR | 1 |
| 28 | Vioxx MDL | Review and analysis of Clinical pharmacokinetics of drugs used in the treatment of gastrointestinal diseases (Part I) by Jorgen Rask Madsen | 1 | JMR | 1.5 |
| 28 | Vioxx MDL | Review and analysis of Clinical pharmacokinetics of drugs used in the treatment of gastrointestinal diseases (Part II) by Jorgen Rask Madsen | 1 | JMR | 1.5 |
| 28 | Vioxx MDL | Development of stroke diagram and emailing to stroke subcommittee for review and analysis | 1 | JMR | 1.25 |
| 28 | Vioxx MDL | Discussion with Dan Sigelman re stroke issues | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
JANUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 28 | Vioxx MDL | Review and analysis of **Merck's Supplemental Comment on United States' Motion to Quash filed in this matter re Dr. David Graham** | 1 | JMR | 0.5 |
| k29 | Vioxx MDL | Continuing discussion with Dan Sigelman re HTN and his HTN PowerPoint | 1 | JMR | 0.75 |
| 30 | Vioxx MDL | Request for, search for and emailing of Bloor deposition transcript for trial team. | 4 | JMR | 0.25 |
| 30 | Vioxx MDL | Review and analysis of **Regular use of NSAIDs decreases risk of breast cancer** | 1 | JMR | 1 |
| 30 | Vioxx MDL | Correspondence from and to Professor Jorgen Rask Madsen | 1 | JMR | 0.25 |
| 30 | Vioxx MDL | Discussion with Max Yefimenko re Denver epidemiologist, Toronto physiologists and expert fees and the PSC | 1 | JMR | 0.3 |
| 31 | Vioxx MDL | Review of Gregory Curfman's depo II | 3 | JMR | 3.75 |
| | | **Total hours for the month of January** | | | **170.95** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## FEBRUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx MDL | Discussion with Max Yefimenko re Scott Heximer | 1 | JMR | 0.25 |
| 2 | Vioxx MDL | Review and analysis of **The Gastrointestinal Safety and Effect on Disease Activity of Etoricoxib, a Selective Cox-2 Inhibitor in Inflammatory Bowel Diseases** | 1 | JMR | 1.1 |
| 2 | Vioxx MDL | Discussion with Max Yefimenko re Dr. Sandy Logan, HTN expert/nephrologist at Mt. Sinai | 1 | JMR | 0.25 |
| 2 | Vioxx MDL | Discussion with Chris Tisi re status conference today and status of Graham deposition | 3 | JMR | 0.3 |
| 2 | Vioxx MDL | Editing of agenda for **tomorrow's** Science Committee conference call | 1 | JMR | 0.5 |
| 2 | Vioxx MDL | Editing of PowerPoint for teleconference | 1 | JMR | 1 |
| 3 | Vioxx MDL | Review and analysis of **Velentgas – Cardiovascular risk of selective cyclooxygenase-2 inhibitors and other non-aspirin anti-inflammatory medications** | 1 | JMR | 1.25 |
| 3 | Vioxx MDL | Emailing **Velentgas - Cardiovascular risk of selective cyclooxygenase-2 inhibitors and other non-aspirin non-steroidal anti-inflammatory medications** to Vioxx Science Committee | 1 | JMR | 0.25 |
| 3 | Vioxx MDL | Discussion with Shelly Sanford re Fallon Daubert ruling | 2 | JMR | 0.25 |
| 3 | Vioxx MDL | Review and analysis of memo from Jim Kenna regarding seminar in Utah and presentation by Dr. Michael Fishbien on cardiopathology | 1 | JMR | 0.75 |
| 3 | Vioxx MDL | Forwarding same to Dr. Egil Fosslien for his review and analysis, with comments and questions | 1 | JMR | 0.25 |
| 3 | Vioxx MDL | Review and analysis of J. Fallon's Daubert decision re Dr. Fletcher, Dr. Graham and Dr. Ray | 2 | JMR | 1 |
| 3 | Vioxx MDL | Forwarding above to Dr. Fosslien | 1 | JMR | 0.25 |
| 4 | Vioxx MDL | Review of correspondence from Don Arbitblit  re memo from Jim Kenna re Dr. Michael Fishbien | 1 | JMR | 0.25 |
| 6 | Vioxx MDL | Review of memo from Dr. Suzanne Parisian regarding Dr. Michael Fishbein | 1 | JMR | 0.5 |
| 6 | Vioxx MDL | Review and analysis of draft Rule 26 report from Dr. Jerry Avorn | 3 | JMR | 2.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## FEBRUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 6 | Vioxx MDL | Review and analysis of Penny Herman's Science Committee conference call | 1 | JMR | 0.75 |
| 6 | Vioxx MDL | Receipt and review of signed expert witness agreement from Dr. Gillian Caughey | 1 | JMR | 0.25 |
| 7 | Vioxx MDL | Discussion with Jane Joseph and Cynthia Garber re case selection for MDL trial | 4 | JMR | 0.5 |
| 7 | Vioxx MDL | Discussion with Dr. David Juurlink re meeting in Toronto | 1 | JMR | 0.4 |
| 8 | Vioxx MDL | Discussion with Max Yefimenko regarding meeting in Denver with Laura Hanson | 1 | JMR | 0.25 |
| 8 | Vioxx MDL | Review and analysis, comment to PSC's Motion to Reconsider Exclusion of Case Specific testimony of Drs. Baldwin and Graham | 2 | JMR | 0.75 |
| 9 | Vioxx MDL | Discussion with Richard Arsenault re MDL case selection: non-Q wave MIs, ocular strokes, etcetera | 1 | JMR | 0.5 |
| 9 | Vioxx MDL | Discussion with Egil Fosslien, MD re MDL case selection: non-Q wave MIs, ocular strokes, etcetera | 1 | JMR | 0.75 |
| 9 | Vioxx MDL | Review and analysis of **Increased prevalence of atherosclerosis in patients with medium term rheumatoid arthritis** | 1 | JMR | 1.5 |
| 9 | Vioxx MDL | Discussion of above with Dr. Egil Fosslien | 1 | JMR | 0.5 |
| 10 | Vioxx MDL | Review and analysis of **Long-term use of non-steroidal anti-inflammatory drugs and the risk of myocardial infarction in the general population** | 1 | JMR | 1.25 |
| 10 | Vioxx MDL | Vioxx MDL conference call with Shelly Sanford, Richard Arsenault, Michelle Parfitt re case specific experts | 1 | JMR | 0.75 |
| 10 | Vioxx MDL | Stroke committee conference call | 1 | JMR | 1.25 |
| 10 | Vioxx MDL | Request to provide to Irvin team "top ten articles dealing with prothrombic | 1 | JMR | 1.5 |
| 10 | Vioxx MDL | Review and analysis of Irvin II trial transcript, day one: review for testimony to | 4 | JMR | 4 |
| 11 | Vioxx MDL | Discussion with Dave Buchanan re Kronmall and stroke data | 1 | JMR | 0.25 |
| 11 | Vioxx MDL | Discussion with Bert black re need for specific articles – the articles I sent are "helpful" but they need articles re "Vioxx is prothrombotic" | 1 | JMR | 0.5 |
| 11 | Vioxx MDL | Further internet and PubMed search for 'Vioxx is prothrombic' articles | 1 | JMR | 2 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1077

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

FEBRUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 11 | Vioxx MDL | Review and analysis of Meyer – **Risk of retinal Vein Occlusions in Patients Treated with Rofecoxib (Vioxx)** | 1 | JMR | 1 |
| 11 | Vioxx MDL | Review and analysis of Irvin II trial transcript, day two; review for testimony to share with Drs. Fosslien, James, Caughey and/or Cleland | 4 | JMR | 4 |
| 12 | Vioxx MDL | Continuing PubMed and Internet search for articles confirming Vioxx is "prothrombotic" for Irvin II trial team | 4 | JMR | 1 |
| 12 | Vioxx MDL | Review and analysis of **Drug insight: cyclo-oxygenase 2 inhibitors and** | 1 | JMR | 0.75 |
| 12 | Vioxx MDL | Review and analysis of **Risk of retinal vein occlusions in patients treated with rofecoxib (Vioxx).** | 1 | JMR | 0.75 |
| 12 | Vioxx MDL | Correspondence to authors of above study | 1 | JMR | 0.5 |
| 12 | Vioxx MDL | Discussion with 'Stroke subcommittee' re meeting on East Coast | 1 | JMR | 0.3 |
| 12 | Vioxx MDL | Discussion with Vioxx stroke subcommittee re inviting Drs. Feldman and Kittner to D.C. meeting | 1 | JMR | 0.3 |
| 12 | Vioxx MDL | Continuing work on PowerPoint presentation for ATLA | 1 | JMR | 3 |
| 13 | Vioxx MDL | Receipt of correspondence from Dr. Carsten Meyer, German ophthalmologist who published on ocular strokes | 1 | JMR | 0.25 |
| 13 | Vioxx MDL | Response to Prof. Meyer | 1 | JMR | 0.25 |
| 13 | Vioxx MDL | Correspondence to Richard Arsenault re authorization to retain Dr. Meyer | 1 | JMR | 0.25 |
| 13 | Vioxx MDL | Conference call with Shelly Sanford and Michelle Parfitt | 1 | JMR | 1.5 |
| 13 | Vioxx MDL | PubMed research on other articles by Gillian Caughey | 1 | JMR | 0.5 |
| 13 | Vioxx MDL | Development of 'Expert Authorization for Egil Fosslien, MD | 1 | JMR | 0.75 |
| 13 | Vioxx MDL | Development of 'Expert Authorization for Professor Jorgen Rask Madsen, MD | 1 | JMR | 0.75 |
| 13 | Vioxx MDL | Development of 'Expert Authorization' form for Dr. Michael James | 1 | JMR | 0.75 |
| 13 | Vioxx MDL | Development of 'Expert Authorization' form for Dr. Gillian Caughey | 1 | JMR | 0.75 |
| 13 | Vioxx MDL | Development of 'Expert Authorization' form for Dr. Pace-Asciak | 1 | JMR | 0.75 |
| 14 | Vioxx MDL | Review and analysis of Egil Fosslien, MD's *Articles:* **Molecular pathology of cyclooxygenase-2 in neoplasia** | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
FEBRUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 14 | Vioxx MDL | Review and analysis of Egil Fosslien's *Review*: Molecular Pathology of Cyclooxygenase-2 in Cancer-induced Angiogenesis | 1 | JMR | 1.25 |
| 14 | Vioxx MDL | Review and analysis of Egil Fosslien's The biochemistry of cyclooxygenase(COX)-2 inhibitors and molecular pathology of COX-2 in neoplasia. | 1 | JMR | 1 |
| 14 | Vioxx MDL | Review and analysis of Primary care physician perceptions of non-steroidal anti-inflammatory drug and aspirin-associated toxicity: results of a national survey | 1 | JMR | 1.25 |
| 15 | Vioxx MDL | Discussion with Dave Buchanan and Chris Seeger re need for cardiologist for NJ trial | 4 | JMR | 0.25 |
| 15 | Vioxx MDL | Discussion with Chris Tisi re Expert Authorization form and Mark Robinson's Marketing Expert | 1 | JMR | 0.25 |
| 15 | Vioxx MDL | Review and analysis of Coronary artery remodeling is related to plaque composition | 1 | JMR | 1.25 |
| 15 | Vioxx MDL | Emailing above to Dr. Egil Fosslien with questions and comments | 1 | JMR | 0.25 |
| 15 | Vioxx MDL | Review and analysis of Relative risk of cardiovascular events in patients with rheumatoid arthritis | 1 | JMR | 1.25 |
| 15 | Vioxx MDL | Review and analysis of Drug Therapy: The Coxibs, Selective Inhibitors of Cyclooxygenase-2 | 1 | JMR | 1.25 |
| 16 | Vioxx MDL | Correspondence from Dr. Gillian Caughey re Dr. Les Cleland | 1 | JMR | 0.25 |
| 16 | Vioxx MDL | Correspondence to Dr. Les Cleland | 1 | JMR | 0.25 |
| 16 | Vioxx MDL | Correspondence to Dr. Gillian Caughey re Dr. Les Cleland, Drs Rask-Madsen and Egil Fosslien | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Preparation of agenda for today's Science Committee call | 1 | JMR | 0.5 |
| 17 | Vioxx MDL | Discussion with Dr. Egil Fosslien re meeting in Pomona today | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Science Committee conference call | 1 | JMR | 0.75 |
| 17 | Vioxx MDL | Travel to Pomona for meeting with Dr. Egil Fosslien | 1 | JMR | 1.5 |
| 17 | Vioxx MDL | Meeting with Dr. Egil Fosslien | 1 | JMR | 3.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

FEBRUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 17 | Vioxx MDL | Travel from Pomona and meeting with Dr. Fosslien | 1 | JMR | 1.5 |
| 17 | Vioxx MDL | Review and analysis of **COX Isoforms in the Cardiovascular System: Understanding the Activities of Non-Steroidal Anti-Inflammatory Drugs** | 1 | JMR | 1.5 |
| 17 | Vioxx MDL | Emailing above to Dr. Egil Fosslien for his review | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Emailing above to Dr. Gillian Caughey for her review | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Emailing above to Dr. Michael James for his review | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Bert Black re need for need experts for Vioxx | 1 | JMR | 0.25 |
| 18 | Vioxx MDL | Review and analysis of **FDA Memo - April 6, 2005 - Analysis and recommendations for Agency action regarding NSAIDs and CV risk** | 1 | JMR | 2 |
| 18 | Vioxx MDL | Continuing work on presentation re Vioxx Science and MDL work product/experts for use with ATLA | 1 | JMR | 2.5 |
| 19 | Vioxx MDL | Review and analysis of **Increased prostacyclin biosynthesis in patients with severe atherosclerosis and platelet activation** | 1 | JMR | 1.25 |
| 19 | Vioxx MDL | Review and analysis of Fosslien - **Molecular Pathology of Cyclooxygenase-2 in Neoplasia** | 1 | JMR | 1.25 |
| 19 | Vioxx MDL | Review and analysis of **Thromboembolic complications associated with the use of prothrombin complex and factor IX concentrates.** | 1 | JMR | 1 |
| 19 | Vioxx MDL | Review and analysis of Araki - Cyclooxygenase-2 inhibitor NS-398 protects | 1 | JMR | 1.5 |
| 19 | Vioxx MDL | Review and analysis of Lanchak - Neuroprotection by the selective | 1 | JMR | 1 |
| 20 | Vioxx MDL | ATLA Vioxx program; presentation of MDL work product re science and | 1 | JMR | 3 |
| 20 | Vioxx MDL | Review of documents received from Chris Tisi re Jerry Avorn: editorial, CV. | 1 | JMR | 4 |
| 21 | Vioxx MDL | Review and analysis of **Biochemistry of cyclooxygenase (COX)-2 inhibitors** | 1 | JMR | 1.1 |
| 21 | Vioxx MDL | Emailing of **Biochemistry of cyclooxygenase (COX)-2 inhibitors** to Drs. Caughey, James and Cleland | 1 | JMR | 0.1 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1080

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

FEBRUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 21 | Vioxx MDL | Review and analysis of **Belton - Cyclooxygenase-1 and -2-Dependent Prostacyclin Formation in Patients with Atherosclerosis** | 1 | JMR | 1.1 |
| 21 | Vioxx MDL | Discussion with Bert Black re Antman article and import of figure 4 | 1 | JMR | 0.5 |
| 22 | Vioxx MDL | Review and analysis of Bert Black's Proposed Authorization form for Dr. Fletcher | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Review and analysis of **Selective COX-2 inhibition with different doses of rofecoxib does not impair endothelial function in patients with coronary artery disease.** | 1 | JMR | 1.5 |
| 22 | Vioxx MDL | Review and analysis of Koistinaho - Expression of cyclooxygenase-2 mRNA after global ischemia is regulated by AMPA receptors and glucocorticoids forwarded by Shelly Sanford | 1 | JMR | 1 |
| 22 | Vioxx MDL | Review and analysis of **Brian - expression and vascular effects of cyclooxygenase-2 in brain** forwarded for review by Shelly Sanford | 1 | JMR | 0.75 |
| 23 | Vioxx MDL | Extensive discussion with Bert Black et al re the NEJM Statement of Concern and 'standing pat' | 1 | JMR | 0.75 |
| 24 | Vioxx MDL | Telephone conference call with Michael and Peter Burg re MDL case selection | 1 | JMR | 1 |
| 24 | Vioxx MDL | Review and analysis of **Biochemistry of cyclooxygenase (COX)-2 inhibitors** | 1 | JMR | 1.25 |
| 24 | Vioxx MDL | Discussion with Michelle Parfitt and Michael Weinkowitz re meeting with Dr. Feldmann, March 8th | 1 | JMR | 0.3 |
| 25 | Vioxx MDL | Discussion re 'Expert Summit' to discuss what experts we have and who we need | 1 | JMR | 0.25 |
| 25 | Vioxx MDL | Review of Irvin II trial transcripts | 4 | JMR | 5 |
| 26 | Vioxx MDL | Proposed Agreement regarding Dr. Colin Bloor for Vioxx PSC | 1 | JMR | 0.5 |
| 26 | Vioxx MDL | Review of Irvin II trial transcripts | 4 | JMR | 6 |
| 27 | Vioxx MDL | Review and analysis of **The prevalence of risk factors for gastrointestinal complications and use of gastroprotection among persons hospitalized for cardiovascular disease** | 1 | JMR | 1.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## FEBRUARY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 27 | Vioxx MDL | Emailing **The prevalence of risk factors for gastrointestinal complications and use of gastroprotection among persons hospitalized for cardiovascular disease** to Professor Rask-Madsen | 1 | JMR | 0.25 |
| 27 | Vioxx MDL | Review and analysis of **Update on Cyclooxygenase-2 Inhibitors** | 1 | JMR | 1.25 |
| 27 | Vioxx MDL | Review of Irvin II trial transcripts | 4 | JMR | 6 |
| 28 | Vioxx MDL | Discussion re NEJM follow-up and depositions of non-Merck co-authors | 1 | JMR | 0.5 |
| 28 | Vioxx MDL | Discussion with Chris Placitella re deposition of Dr. Laine, USC, Merck VIGOR co-author | 3 | JMR | 0.25 |
| 28 | Vioxx MDL | Discussion with Jim O'Callahan re Drs. Caughey, James and Cleland | 1 | JMR | 0.25 |
| 28 | Vioxx MDL | Corrspondence to Dr. Ray Harris, author of **Update on Cyclooxygenase-2 Inhibitors** | 1 | JMR | 0.3 |
| 28 | Vioxx MDL | Review of Irvin II trial transcripts | 4 | JMR | 6 |
| | | **Hours for the month** | | **JMR** | **122.05** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**MARCH, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 2 | Vioxx MDL | Discussion with Dr. Egil Fosslien re : **Belton – Cyclooxygenase-1 and -2-Dependent Prostacyclin Formation in Patients with Atherosclerosis** | 1 | JMR | 0.5 |
| 2 | Vioxx MDL | Review and analysis of **COX isoforms in the cardiovascular system: understanding the activities of non-steroidal anti-inflammatory drugs** | 1 | JMR | 1.25 |
| 2 | Vioxx MDL | Correspondence from Dr. Rask-Madsen re retainer agreement and workload within next ½ year | 1 | JMR | 0.1 |
| 2 | Vioxx MDL | Response to Dr. Rask-Madsen re above | 1 | JMR | 0.3 |
| 2 | Vioxx MDL | Preparation of agenda and for tomorrow's Vioxx MDL Science Committee conference call | 1 | JMR | 0.5 |
| 2 | Vioxx MDL | Discussion with Lisa Dagostino and Mark Hoffman re status of experts in the Vioxx MDL | 1 | JMR | 0.3 |
| 2 | Vioxx MDL | Modification of agenda for Vioxx MDL Science Committee conference call Friday, March 3, 2006 | 1 | JMR | 0.5 |
| 2 | Vioxx MDL | Review and analysis of **The Risk for Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Adults** with author James Brophy, suggested as possible expert by Bert Black | 1 | JMR | 1.25 |
| 3 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 1 |
| 3 | Vioxx MDL | Review and analysis of Expert Authorization forms for Dr. John Farquhar and Nick Jewell by Don Arbitblit | 1 | JMR | 0.2 |
| 3 | Vioxx MDL | Discussion with Chris Tisi, Dave Buchanan and others re Dr. Avorn's draft report | 3 | JMR | 0.5 |
| 3 | Vioxx MDL | Review and analysis of **Arellano – Observational studies and the withdrawal of rofecoxib** | 1 | JMR | 1.25 |
| 3 | Vioxx MDL | Review and analysis of **Watson – Santello – Observational studies and the withdrawal of rofecoxib** | 1 | JMR | 1.5 |
| 4 | Vioxx MDL | Continuing work on the Vioxx, atherosclerosis link, PowerPoint presentation and prep for Fosslien, Caughey, James and Cleland Rule 26 reports | 3 | JMR | 7 |
| 5 | Vioxx MDL | Review of cardiology articles for PowerPoint; editing of PowerPoint for PSC | 1 | JMR | 6 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**MARCH, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| | | **1.  Cleand & James: COX-2 inhibition and thrombotic tendency – a need** | | | |
| | | **2.  Brooks & Day: COX-2 inhibitors** | | | |
| 6 | Vioxx MDL | Review of CV re Professor Wells, statistician proffered by Russ Abney, along with recent court opinions lauding Dr. Wells | 1 | JMR | 0.5 |
| 6 | Vioxx MDL | Discussion with Shelly Sanford re Professor Wells | 1 | JMR | 0.2 |
| 6 | Vioxx MDL | Discussion with Dr. Cleland re conference call March 15th | 1 | JMR | 0.25 |
| 7 | Vioxx MDL | Travel from Laguna Beach to Philadelphia via Atlanta for neurology meeting March 8th and PSC meeting, March 9th | 1 | JMR | 9 |
| 8 | Vioxx MDL | PSC MDL Science Committee stroke subcommittee/Phialdelphia | 1 | JMR | 8 |
| 8 | Vioxx MDL | Review and analysis of **Mitochondrial dysfunction and oxidative stress as determinants of cell death/survival in stroke.** | 1 | JMR | 1.5 |
| 8 | Vioxx MDL | Discussion with Egil Fosslien re stroke issues and articles | 1 | JMR | 1 |
| 8 | Vioxx MDL | Review and analysis of **Bak - Risk of Stroke Associated with Nonsteroidal Anti-Inflammatory Drugs** | 1 | JMR | 1.25 |
| 9 | Vioxx MDL | Vioxx MDL PSC meeting/Philadelphia | 1 | JMR | 8 |
| 10 | Vioxx MDL | Travel home from Vioxx PSC and neurology meeting | 1 | JMR | 9 |
| 10 | Vioxx MDL | Conversation with Shelly Sanford re Drs. Rask-Madsen, Cleland, James and Caughey | 1 | JMR | 0.5 |
| 11 | Vioxx MDL | Review of correspondence from the court appointed accounting firm of | 1 | JMR | 0.5 |
| 11 | Vioxx MDL | Discussion with Mark Whitehead re results and implications of the Green | 1 | JMR | 0.5 |
| 11 | Vioxx MDL | Continuing review of literature and prep with Fosslien re Vioxx and progression of atherosclerosis | 1 | JMR | 3 |
| 12 | Vioxx MDL | Review and analysis of **Specific cyclo-oxygenase-2 inhibitors in cardiovascular pathology** | 1 | JMR | 1.5 |
| 12 | Vioxx MDL | Correspondence to Dr. J.J. Monsuez, author of **Specific cyclo-oxygenase-2 inhibitors in cardiovascular pathology** | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 12 | Vioxx MDL | Review and analysis of **Chronic inhibition of cyclooxygenase-2 does not alter plaque composition in a mouse model of advanced unstable atherosclerosis** | 1 | JMR | 1.75 |
| 12 | Vioxx MDL | Review and analysis of **Going from immutable to mutable atherosclerotic plaques.** | 1 | JMR | 1.25 |
| 12 | Vioxx MDL | Review and analysis of **Vascular endothelial growth factor is required for coronary collateral growth in the rat** | 1 | JMR | 1 |
| 12 | Vioxx MDL | Discussion with Mark Robinson and other members of Science Committee re | 1 | JMR | 0.5 |
| 12 | Vioxx MDL | Discussion of progression of atherosclerosis with Egil Fosslien | 1 | JMR | 0.5 |
| 12 | Vioxx MDL | Work on review of articles and memo re progression of atherosclerosis | 1 | JMR | 2.5 |
| 13 | Vioxx MDL | Telephone discussion with Mark Robinson re Fosslien, June trials and progression of atherosclerosis | 4 | JMR | 0.25 |
| 13 | Vioxx MDL | Discussion with Shelly Sanford re current membership of Vioxx MDL Science Committee | 1 | JMR | 0.5 |
| 13 | Vioxx MDL | Email to entire Science Committee regarding anyone having pre- and post-Vioxx angiography and other diagnostic studies | 1 | JMR | 0.25 |
| 13 | Vioxx MDL | Discussion with Bert Black re Vioxx and atherosclerosis progression | 1 | JMR | 0.25 |
| 13 | Vioxx MDL | Discussion with Chris Tisi regarding consulting status of James Mayer with the MDL | 1 | JMR | 0.25 |
| 13 | Vioxx MDL | Conference call with select members of Vioxx MDL Science Committee regarding experts, Diaz case and progression of atherosclerosis | 1 | JMR | 1 |
| 13 | Vioxx MDL | Review and analysis of Bert Black's memo re top articles regarding atherosclerosis and Vioxx | 1 | JMR | 1.5 |
| 13 | Vioxx MDL | Review of CV of cardiology expert proffered by Ted Wacker | 1 | JMR | 0.5 |
| 14 | Vioxx MDL | Review and analysis of memo from Mark Robinson re DDB | 1 | JMR | 0.5 |
| | | COR depo of Molly Buchholz and the subsequent conference call with Marc >Rachman for DDB/Ogilvy/Millward | | | |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 14 | Vioxx MDL | Review and analysis of **Bhatt - Topol - Clopidogrel and aspirin versus aspirin alone for the prevention of atherothrombotic events** | 1 | JMR | 1.5 |
| 14 | Vioxx MDL | Review of invoice from Dr. Egil Fosslien for services rendered; forwarding to accounting, Lenny Davis and Shelly Sanford | 1 | JMR | 0.25 |
| 14 | Vioxx MDL | Discussion with Fred Longer, Shelly Sanford and Carlene Lewis re Arnold Levin's nomination of Dianne Nast to Science Committee | 1 | JMR | 0.5 |
| 14 | Vioxx MDL | Discussion with Dr. Egil Fosslien re Rule 26 report, atherosclerosis, format and smoking | 3 | JMR | 0.5 |
| 14 | Vioxx MDL | Discussion with Egil Fosslien, MD regarding **Leukocytoclastic vasculitis related to rofecoxib** | 1 | JMR | 0.25 |
| 14 | Vioxx MDL | Procurement, review and analysis of **Leukocytoclastic vasculitis related to rofecoxib,** and forwarding to Dr. Fosslien | 1 | JMR | 1.25 |
| 14 | Vioxx MDL | Extensive discussion with members of Science Committee re expert authorization forms – emails all day. | 1 | JMR | 0.75 |
| 14 | Vioxx MDL | Extensive email and telephone discussion with Chris Tisi and Lisa Dagostino re deposition of Dr. David Graham | 1 | JMR | 0.75 |
| 14 | Vioxx MDL | Continuing prep on Fosslien | 3 | JMR | 3 |
| 15 | Vioxx MDL | Review and analysis of **The prostacyclin receptor induces human vascular smooth muscle cell differentiation via the protein kinase A pathway;** emailing to Dr. Egil Fosslien | 1 | JMR | 1.5 |
| 15 | Vioxx MDL | Communication from Dr. Jean-Jacques Monseux, France, re coxib pathology | 1 | JMR | 0.25 |
| 15 | Vioxx MDL | Telephone conversation with Dr. Fosslien re Dr. Monseaux | 1 | JMR | 0.25 |
| 15 | Vioxx MDL | Discussion with Carlene Lewis re Diane Nast joining the Vioxx MDL Science Committee | 1 | JMR | 0.25 |
| 15 | Vioxx MDL | Response to Fred Longer re Diane Nast and the Science Committee | 1 | JMR | 0.25 |
| 15 | Vioxx MDL | Review and analysis of  proposed expert from regarding Dr. john Butterly submitted by Mark Robinson | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**MARCH, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 15 | Vioxx MDL | Review and analysis of **Contribution of Cyclooxygenase-2 to Elevated Biosynthesis of Thromboxane A₂ and Prostacyclin in Cigarette Smokers** forwarded by Bert Black | 1 | JMR | 1.75 |
| 15 | Vioxx MDL | Review of memo re **Contribution of Cyclooxygenase-2 to Elevated Biosynthesis of Thromboxane A₂ and Prostacyclin in Cigarette Smokers** from Bert Black | 1 | JMR | 0.5 |
| 15 | Vioxx MDL | Forwarding of **Contribution of Cyclooxygenase-2 to Elevated Biosynthesis of Thromboxane A₂ and Prostacyclin in Cigarette Smokers** to Dr. Fosslien | 1 | JMR | 0.1 |
| 15 | Vioxx MDL | Response to Bert Black  and Science Committee re **Contribution of Cyclooxygenase-2 to Elevated Biosynthesis of Thromboxane A₂ and Prostacyclin in Cigarette Smokers** | 1 | JMR | 0.5 |
| 15 | Vioxx MDL | Telephone discussion with Lisa Dagostino  re deposition of Dr. David Graham and his representation by the FDA | 1 | JMR | 0.25 |
| 15 | Vioxx MDL | Review and analysis of AP story re J. Fallon's order regarding D. Graham "Susan Bro, said he had asked the agency for guidance about what to do and asked that its lawyers represent him. | 2 | JMR | 0.25 |
| 15 | Vioxx MDL | Initial drafting of questions for Dr. David Graham during his deposition | 3 | JMR | 1.5 |
| 15 | Vioxx MDL | Review and analysis of  proposed expert, James Fisher; submitted forma and CV | 1 | JMR | 0.5 |
| 15 | Vioxx MDL | Continuing discussion re the David Graham deposition | 3 | JMR | 0.5 |
| 16 | Vioxx MDL | Telephone discussion with Chris Tisi re David Graham deposition | 3 | JMR | 0.75 |
| 16 | Vioxx MDL | Telephone discussion with Lisa Dagostino  re David Graham deposition | 3 | JMR | 0.25 |
| 16 | Vioxx MDL | Telephone discussion with Chris Seeger re David Graham deposition | 3 | JMR | 0.25 |
| 16 | Vioxx MDL | Discussion with Anita Sherbanee re 7th Annual Conference on Arteriosclerosis, Thrombosis & Vascular Biology, Denver, Colo., April 27-29, 2006 | 1 | JMR | 0.25 |
| 16 | Vioxx MDL | Discussion with Dr. Egil Fosslien re 7th Annual Conference on Arteriosclerosis, | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 16 | Vioxx MDL | Thrombosis & Vascular Biology, Denver, Colo., April 27-29, 2006 | | | |
| 16 | Vioxx MDL | Discussion with Dr. Egil Fosslien re "healthy, young smokers" in the McAdam paper | 1 | JMR | 0.5 |
| 16 | Vioxx MDL | Review and analysis of **Benzo[a]pyrene diol epoxide up-regulates COX-2** | 1 | JMR | 1.5 |
| 16 | Vioxx MDL | Memo to Vioxx MDL Science Committee re **Benzolalpyrene diol epoxide up-** | 1 | JMR | 0.5 |
| 16 | Vioxx MDL | Preparation of agenda for tomorrow's Science Committee conference call; | 1 | JMR | 0.5 |
| 17 | Vioxx MDL | Extensive discussion with Lisa Daostino , Mark Hoffman, and others re the | 1 | JMR | 0.5 |
| 17 | Vioxx MDL | Telephone conversation with Mark Robinson re Barnett case and trial worthiness | 4 | JMR | 0.5 |
| 17 | Vioxx MDL | Telephone discussion with Chris Tisi re Jerry Avorn's report | 3 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Michelle Parfitt and Shelly Sanford re Jerry Avorn's report | 3 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Egil Fosslien re Rule 26 Report | 3 | JMR | 0.25 |
| 17 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 1 |
| 17 | Vioxx MDL | Review and analysis of **The combined effect of augmentation index and carotid intima-media thickness on cardiovascular risk in young and middle-aged men without cardiovascular disease** | 1 | JMR | 1 |
| 17 | Vioxx MDL | Discussion of **The combined effect of augmentation index and carotid intima-media thickness on cardiovascular risk in young and middle-aged men without cardiovascular disease with Dr. Egil Fosslien** | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Review, analysis and response to extensive memo from Mark Robinson re the Barnett case and progression of atherosclerosis | 1 | JMR | 1 |
| 18 | Vioxx MDL | Discussion with Egil Fosslien re whether or not he will cover induction of COX-2 by cytokines and growth factors, as he has in previous papers. | 1 | JMR | 0.5 |
| 18 | Vioxx MDL | Review and response to Mark Robinson's email re Barnett and literature | 4 | JMR | 0.5 |
| 18 | Vioxx MDL | Discussion with Egil Fosslien re his cursory review of the 1998 Scientific Advisors' meeting notes | 1 | JMR | 0.25 |
| 18 | Vioxx MDL | Follow-up, in-depth discussion with Dr. Fosslien re the 1998 Scientific Advisors' meeting notes | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**MARCH, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 18 | Vioxx MDL | Review and analysis of Bhatt - Topol - Clopidogrel and aspirin versus aspirin alone for the prevention of atherothrombotic events - Rationale and design of the CHARISMA trial. | 1 | JMR | 1.5 |
| 18 | Vioxx MDL | Extensive memo from Bert Black re McAdam, Byrne, Morrow & Oates, Contribution of Cyclooxygenase-2 to Elevated Biosynthesis of Thromboxane A2 and Prostacyclin in Cigarette Smokers | 1 | JMR | 0.5 |
| 18 | Vioxx MDL | Review and analysis of McAdam, Byrne, Morrow & Oates, Contribution of Cyclooxygenase-2 to Elevated Biosynthesis of Thromboxane A2 and Prostacyclin in Cigarette Smokers | 1 | JMR | 1.5 |
| 18 | Vioxx MDL | Emailing McAdam, Byrne, Morrow & Oates, Contribution of Cyclooxygenase-2 to Elevated Biosynthesis of Thromboxane A2 and Prostacyclin in Cigarette Smokers to Egil Fosslien with list of issues and questions | 1 | JMR | 0.5 |
| 18 | Vioxx MDL | Extensive response to Bert Black's memo re the McAdam article | 1 | JMR | 0.5 |
| 18 | Vioxx MDL | Discussion with Bert Black and Lisa Dagostino  re the McAdam article | 1 | JMR | 0.25 |
| 18 | Vioxx MDL | Review of AP report on David Graham deposition -- emailing of same to Dr. Graham | 3 | JMR | 0.5 |
| 18 | Vioxx MDL | Discussion with Anita Sherbanee re upcoming AHA conferences | 1 | JMR | 0.25 |
| 18 | Vioxx MDL | Discussion with Mark Robinson re Gerald Barnett: brief summary re meetings in SC with Don Arbitblit | 4 | JMR | 0.25 |
| 18 | Vioxx MDL | Review and analysis of Dr. Avorn's draft Rule 26 report with comments and editing | 3 | JMR | 2.5 |
| 18 | Vioxx MDL | Review and analysis of Mahaffey - Misreporting of myocardial infarction end points - results of adjudication by a central clinical events committee in the PARAGON-B trial forwarded by Bert Black | 1 | JMR | 1.5 |
| 18 | Vioxx MDL | Discussion with Chris Tisi et al regarding the list of questions the jury in the Atlantic City trial asked of Dr. Krimholtz | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | MARCH, 2006 DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|------|------|------|------|
| 18 | Vioxx MDL | Emailing list of questions the jury in the Atlantic City trial asked of Dr. Krimholtz to Dr. Egil Fosslien for his consideration as he writes his Rule 26 report, with discussion | 3 | JMR | 0.25 |
| 18 | Vioxx MDL | Emailing list of questions the jury in the Atlantic City trial asked of Dr. Krimholtz to Drs. Caughey, James and Cleland for their consideration as they writes their Rule 26 report, with discussion | 3 | JMR | 0.25 |
| 19 | Vioxx MDL | Cyclooxygenase-2 promotes early atherosclerotic lesion formation in LDL receptor-deficient mice. | 1 | JMR | 1.1 |
| 19 | Vioxx MDL | Arnaud - An autoantibody directed against human thrombinanion-binding exosite in a patient with arterial thrombosis – effects on platelets, endothelial cells and protein c activation | 1 | JMR | 1.5 |
| 19 | Vioxx MDL | Procurement or ordering of 44 references from the Rudic paper for Dr. Fosslien | 1 | JMR | 5 |
| 19 | Vioxx MDL | Review of all literature for top 15 articles – emailing articles to entire Vioxx MDL Science Committee | 1 | JMR | 1 |
| 20 | Vioxx MDL | Discussion with Bert Black re the 15 medical articles circulated | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Accumulation and emailing of all Rudic references to Dr. Fosslien | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Review and analysis of **Halpern - The Continuing Unethical Conduct of Underpowered Clinical Trials**; sharing with Drs. Fosslien and Wayne Ray | 1 | JMR | 1.25 |
| 20 | Vioxx MDL | Receipt of Monsuez article, review and analysis, forwarding to Dr. Fosslien. | 1 | JMR | 0.75 |
| 20 | Vioxx MDL | Review and analysis of **Murine model of accelerated transplant arteriosclerosis**, reference article from Rudic Dr. Fosslien requested; emailed to Dr. Fosslien | 1 | JMR | 0.75 |
| 20 | Vioxx MDL | Review and analysis of **Safar - Structural changes of large conduit arteries in hypertension** reference article from Rudic Dr. Fosslien requested; emailed to Dr. Fosslien | 1 | JMR | 0.75 |
| 20 | Vioxx MDL | Review and analysis of FitzGerald - **Mechanisms of platelet activation - thromboxane A2 as amplifying signal for other agonists** | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**MARCH, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 20 | Vioxx MDL | Review and analysis of Kwaan – Physiologic and pharmacologic implications of fibrinolysis | 1 | JMR | 0.75 |
| 20 | Vioxx MDL | Discussion with Professor Rask-Madsen re telephone conversation | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Discussion with Shelly Sanford re generic and case specific experts and conference call tomorrow | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Discussion with Anita Sherbanee re the 1998 FDA Scientific Advisory memorandum | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Discussion with Dr. Egil Fosslien re Gerald Barnett case; memo and emailing to Science Committee menebers | 1 | JMR | 0.75 |
| 20 | Vioxx MDL | Discussion with Russ Abney re stroke neurologist/MPH epidemiologist from Chicago, Dr. Rosengart. | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Discussion with Michael Weinkowitz re Dr. Feldmann's report and the timing involved | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Review and analysis of  PowerPoint slide diagram from Dr. Egil Fosslien re COX-2 and 'implantation' in atherosclerosis; modification and insertion in Cardiopathology PowerPoint presentation | 1 | JMR | 0.5 |
| 21 | Vioxx MDL | Science Committee expert witness conference call | 1 | JMR | 0.75 |
| 21 | Vioxx MDL | Discussion with Egil Fosslien re case specific testimony for the MDL bellwether cases | 4 | JMR | 0.25 |
| 21 | Vioxx MDL | Discussion with Cynthia Garber re use of Michael Fishbien, MD as case specific cardiopathologist in bellwether case | 4 | JMR | 0.25 |
| 21 | Vioxx MDL | Review and analysis of  email from Bert Black  re the editorial accompanying the McAdam article on smoking and COX-2 | 1 | JMR | 0.25 |
| 21 | Vioxx MDL | Forwarding editorial to Dr. Fosslien/review and analysis of extensive response – forwarding response to Science Committee | 1 | JMR | 0.5 |
| 21 | Vioxx MDL | Discussion with Lisa Dagostino  re Lynch depo and Green Monkey testimony | 3 | JMR | 0.25 |

Time for Attorney John M. Restaino