Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 21 | Vioxx MDL | Review and analysis of Higgs - Pharmacokinetics of aspirin and salicylate in relation to inhibition of arachidonate cyclooxygenase and antiinflammatory activity forwarded for review and analysis by Dr. Fosslien | 1 | JMR | 1.25 |
| 21 | Vioxx MDL | Review and analysis of Kuklinska - Low dose rofecoxib, inflammation and prostacyclin synthesis in acute coronary syndromes forwarded for review by Lisa Dagostino | 1 | JMR | 1 |
| 21 | Vioxx MDL | Review and analysis of Inhibition of cardiac mitochondrial respiration by salicylic acid and acetylsalicylate forwarded for review by Dr. Fosslien | 1 | JMR | 0.75 |
| 21 | Vioxx MDL | Discussion with professor Rask-Madsen re teleconference after April 3rd | 1 | JMR | 0.25 |
| 21 | Vioxx MDL | Discussion with Egil Fosslien regarding active metabolites of rofecoxib and internal Merck documents. | 1 | JMR | 0.25 |
| 21 | Vioxx MDL | Follow-up with Professor Rask-Madsen regarding Briggs Morrison's testimony in NJ re GI Benefits and need for report in 60 days | 3 | JMR | 0.25 |
| 21 | Vioxx MDL | Conference call with Drs. Caughey, James and Cleland | 1 | JMR | 1 |
| 21 | Vioxx MDL | Follow-up with Professor Rask-Madsen regarding timing of Rule 26 report | 3 | JMR | 0.25 |
| 22 | Vioxx MDL | Discussion with Steve Skikos re use of Drs Snipes, cardiologist at Harvard and epidemiologist there also | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Discussion with Egil Fosslien about the Green Monkey study | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Discussion with Les Cleland, MD re working together and need for CV and hourly charges | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Review and analysis of Discontinuation of nonsteroidal anti-inflammatory drug therapy and risk of acute myocardial infarction. | 1 | JMR | 1 |
| 23 | Vioxx MDL | Review and analysis of Dogne – Thromboxane, prostacyclin and isoprostanes – therapeutic targets in atherogenesis which indicates interaction between oxidative stress, isoprostane synthesis, prostacyclin, thromboxane,and atherosclerosis. | 1 | JMR | 1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 23 | Vioxx MDL | Discussion with Michelle Parfitt and Chris Tisi regarding Dr. Sherwin, neurologist, who is the Editor of the Annals of Epidemiology and Professor Emeritus at Tulane | 1 | JMR | 0.25 |
| 23 | Vioxx MDL | Further review and editing of Expert Trial Excel chart circulated by Shelly Sanford | 4 | JMR | 0.25 |
| 23 | Vioxx MDL | Review and analysis of **FDA emails re AC and endpoints in various studies with Vioxx label** | 1 | JMR | 0.5 |
| 23 | Vioxx MDL | Discussion with Dr. Fosslien re effects of Vioxx on body 1 or 2 weeks post ingestion; referred to Fisher - **Discontinuation of nonsteroidal anti-inflammatory drug therapy and risk of acute myocardial infarction** | 1 | JMR | 0.5 |
| 23 | Vioxx MDL | Review and analysis of Fisher - **Discontinuation of nonsteroidal anti-inflammatory drug therapy and risk of acute myocardial infarction.** | 1 | JMR | 1.5 |
| 23 | Vioxx MDL | Review and analysis of Dr. Michael James' CV | 1 | JMR | 0.5 |
| 23 | Vioxx MDL | Receipt, review and analysis of Dr. Fosslien's 'Working Hypothesis' | 1 | JMR | 0.5 |
| 23 | Vioxx MDL | Receipt and review of Dr. Fosslien's latest invoice | 1 | JMR | 0.25 |
| 24 | Vioxx MDL | Telephone discussion with Bert Black re cross-examination of Rayburn and "authorization" as CB | 1 | JMR | 0.25 |
| 24 | Vioxx MDL | Discussion with Shelly Sanford and Carlene Lewis re Bert Black and his cross-examination of Rayburn | 3 | JMR | 0.25 |
| 24 | Vioxx MDL | Discussion with Dr. Egil Fosslien re definition of 'short-term' usage versus 'long-term' | 1 | JMR | 0.25 |
| 24 | Vioxx MDL | Science Committee wide distribution of Dr. Fosslien's request for definitional help on 'short-term' usage versus 'long-term' | 1 | JMR | 0.25 |
| 24 | Vioxx MDL | Discussion with Dr. Egil Fosslien re the Nussmeier and Supuran articles; both researched, procured and forwarded for his review and analysis | 1 | JMR | 0.5 |
| 24 | Vioxx MDL | Follow-up discussion with Shelly Sanford and Carlene Lewis re short-term use and Bert Black's cross of Rayburn | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 24 | Vioxx MDL | **Review and analysis of Sinatra - Evaluation of the effect of perioperative rofecoxib treatment on pain control and clinical outcomes in patients recovering from gynecologic abdominal surgery; forwarding to Dr. Fosslien** | 1 | JMR | 1.25 |
| 24 | Vioxx MDL | Conference call with Dr. Egil Fosslien | 1 | JMR | 0.5 |
| 24 | Vioxx MDL | Procurement of the Nussmeier study for Dr. Fosslien – review and analysis | 1 | JMR | 1.5 |
| 24 | Vioxx MDL | Procurement of the Supuran article for Dr. Fosslien; review and anlaysis | 1 | JMR | 1.25 |
| 25 | Vioxx MDL | Review of extensive memo from Mark Robinson re what needs to be done before next MDL trials; conference call with Mark regarding Drs. Fosslien and Cleland | 4 | JMR | 0.75 |
| 25 | Vioxx MDL | Receipt and review of initial draft of first 7 pages of Dr. Fosslien's Rule 26 report | 3 | JMR | 1.25 |
| 25 | Vioxx MDL | Work on cardiopathology PowerPoint presentation to showcase MDL work product at Mass Torts Made perfect seminar | 1 | JMR | 8 |
| 26 | Vioxx MDL | Discussion with Dr. Fosslien regarding immediate, short-term, and long-term prothrombotic effects of rofecoxib; Discussion re asking James and Caughey about ROS generation at the peroxidase site of COX-2; discussion re AHA seminar in Denver on Thrombosis and cardiovascular events | 1 | JMR | 1 |
| 26 | Vioxx MDL | Receipt from Danny Becnel, review and analysis of Dr. Suzanne Parisian's CV and report | 1 | JMR | 1.5 |
| 26 | Vioxx MDL | Work on cardiopathology PowerPoint presentation to showcase MDL work product at Mass Torts Made perfect seminar | 1 | JMR | 3 |
| 27 | Vioxx MDL | Discussion with Paul Sizemore re Dr. Egil Fosslien, his report and ASA | 1 | JMR | 0.25 |
| 27 | Vioxx MDL | Review and analysis of Pinco ruling excluding FDA expert re labeling change | 1 | JMR | 1 |
| 27 | Vioxx MDL | Work on cardiopathology PowerPoint presentation to showcase MDL work product at Mass Torts Made perfect seminar | 1 | JMR | 3 |
| 28 | Vioxx MDL | Discussion with Chris Tisi re Dr. Egil Fosslien and Boyer case | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**MARCH, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 28 | Vioxx MDL | Review and analysis of Celecoxib meta-analysis disputes previous data—points to minimal risk; Discussion with Shelly Sanford | 1 | JMR | 0.75 |
| 28 | Vioxx MDL | Discussion with Bert Black re Mitchell - COX isoforms in the cardiovascular system - understanding the activities of non-steroidal anti-inflammatory drugs. | 1 | JMR | 0.5 |
| 28 | Vioxx MDL | Review and analysis of Mitchell - COX isoforms in the cardiovascular system - understanding the activities of non-steroidal anti-inflammatory drugs. | 1 | JMR | 1 |
| 28 | Vioxx MDL | Emailing, with discussion, of Mitchell - COX isoforms in the cardiovascular system - understanding the activities of non-steroidal anti-inflammatory drugs to Drs. Fosslien, Caughey and James | 1 | JMR | 0.25 |
| 28 | Vioxx MDL | Review and analysis of Cyclooxygenase-2 Inhibition Improves Vascular Endothelial Dysfunction in a Rat Model of Endotoxic Shock - Role of Inducible Nitric-Oxide Synthase and Oxidative Stress | 1 | JMR | 1.25 |
| 28 | Vioxx MDL | Emailing, with discussion, of Cyclooxygenase-2 Inhibition Improves Vascular Endothelial Dysfunction in a Rat Model of Endotoxic Shock - Role of Inducible Nitric-Oxide Synthase and Oxidative Stress to Drs. Fosslien, Caughey and James | 1 | JMR | 0.25 |
| 28 | Vioxx MDL | Review and analysis of, editing and discussion with Shelly Sanford re expert database Excel table | 1 | JMR | 0.5 |
| 28 | Vioxx MDL | Discussion with Chris Tisi and Lisa Dagostino  re meeting in Washington, D.C. | 1 | JMR | 0.75 |
| 28 | Vioxx MDL | Review and analysis of Atherosclerosis - An Inflammatory Disease | 1 | JMR | 1 |
| 28 | Vioxx MDL | Emailing Atherosclerosis - An Inflammatory Disease to Dr. Egil Fosslien with questions | 1 | JMR | 0.25 |
| 28 | Vioxx MDL | Review and analysis of Cyclooxygenase-2 in human platelets as a possible factor in aspirin resistance | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1095

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

### MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 28 | Vioxx MDL | **Emailing Cyclooxygenase-2 in human platelets as a possible factor in aspirin resistance** to Dr. Fosslien with outline, questions. | 1 | JMR | 0.25 |
| 28 | Vioxx MDL | Continuing work on the Vioxx, atherosclerosis link, PowerPoint presentation and prep for Fosslien, Caughey, James and Cleland Rule 26 reports | 3 | JMR | 4 |
| 28 | Vioxx MDL | Discussion with Dr. Fosslien regarding follow-up and correction on Weber and Zimmerman 1999, re page 900: the figure shows western blots of washed platelets using 3 COX-2 antibodies; and use of monoclonal antibody against COX-2 in Figure C, is credible evidence for presence of COX-2 in the platelets that were studied.  Corroboration from other Caughey, James and Cleland discussed. | 1 | JMR | 0.75 |
| 29 | Vioxx MDL | Travel to Miami for joint Discovery/Science committee meeting | 1 | JMR | 9 |
| 29 | Vioxx MDL | Discussion with Dr. Les Cleland re FDA emails and Vioxx label | 1 | JMR | 0.25 |
| 29 | Vioxx MDL | Initial discussion with Dan Sigelman re Dr. Whelton's role in the litigation and Dan's discovery of studies which "completely exonerate him" | 1 | JMR | 0.25 |
| 29 | Vioxx MDL | Follow-up discussion with Dan Sigelman regarding Dr. Whelton and Merck's sweeping of HTN, edema and CHF under the carpet | 1 | JMR | 0.75 |
| 29 | Vioxx MDL | Emailing to Drs. Caughey, James and Cleland information received from Dan Sigelman regarding HTN, edema and CHF | 1 | JMR | 0.25 |
| 29 | Vioxx MDL | Emailing to Drs. Caughey, James and Cleland confidentiality statements | 1 | JMR | 0.25 |
| 30 | Vioxx MDL | Review and analysis of **Minutes of FDA Meeting of May 3 2005** received from Dan Sigelman and forwarded to Drs. Fosslien, Caughey, James and Cleland | 1 | JMR | 1.25 |
| 30 | Vioxx MDL | Follow-up discussion with Michelle Parfitt re Dr. Sherwin, neuroepidemiologist | 1 | JMR | 0.25 |
| 30 | Vioxx MDL | Receipt from Dr. Fosslien; Review and analysis of **Lucas - Expression of COX-1, but not COX-2 or COX-3 - like immunoreactivity in Human Blood Vessels.** | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 30 | Vioxx MDL | Receipt from Dr. Fosslien; Review and analysis of **Warner - Influence of plasma protein on the potencies of inhibitors of cyclooxygenase-1 and -2.** | 1 | JMR | 1 |
| 30 | Vioxx MDL | Science presentation at Mass Torts Made Perfect of MDL work product | 1 | JMR | 2.5 |
| 30 | Vioxx MDL | Discussion with Michelle Parfitt, Chris Tisi and Shelly Sanford re email from Dr. Peter Juni explaining why he cannot consult with us and what can be done about it | 1 | JMR | 0.5 |
| 30 | Vioxx MDL | Discussion with Chris Tisi and Lisa Dagostino regarding Dr. David Graham depo and **FDA Staff Travels on Drug Industry Dollars: Groups tied to FDA-regulated industry paying for agency officials' trips** | 1 | JMR | 0.5 |
| 30 | Vioxx MDL | Discussion with Shelly Sanford re next MDL trial dates and Rule 26 report dates | 3 | JMR | 0.25 |
| 31 | Vioxx MDL | Joint Discovery and Science Committee face-to-face meeting | 1 | JMR | 2 |
| 31 | Vioxx MDL | Discussion with Russ Abney re neurologist and neuron review he got on a Vioxx case | 1 | JMR | 0.25 |
| | | **Hours for the Month** | | JMR | **210.05** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| DATE | CASE | JUNE, 2006<br>DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|------|------|------|------|
| 1 | Vioxx MDL | Discussion with Professor Rask-Madsen re consulting agreement and retainer check | 1 | JMR | 0.25 |
| 1 | Vioxx MDL | General discussion re Merck's implicitly admits its 18-month mantra re APPROVe is bogus with Dave Buchanan and Don Arbitblit | 1 | JMR | 0.5 |
| 1 | Vioxx MDL | Review and analysis of Dr. James Mayer's memo re Merck's bogus 18 mos. Data | 1 | JMR | 0.5 |
| 1 | Vioxx MDL | Review and analysis of Kearney - Do selective COX-2 inhibitors and | 1 | JMR | 1.5 |
| 1 | Vioxx MDL | Review and analysis of Veillard - Antagonism of RANTES Receptors | 1 | JMR | 1.5 |
| 1 | Vioxx MDL | Review and analysis of Wang - Systolic and Diastolic Blood Pressure Lowering as Determinants of Cardiovascular Outcome for Fosslien deposition | 1 | JMR | 1.5 |
| 2 | Vioxx MDL | Telephone conference with Drs. Fosslien, Easion, Shelley Blas, Brice Karsh regarding the animation project | 1 | JMR | 1.25 |
| 2 | Vioxx MDL | Review and analysis of Warner - Nonsteroidal drug selectivities for cyclo-oxygenase-1 rather than cyclo-oxygenase-2 are associated with human GI toxicity - a full in vitro analysis for Fosslien deposition | 3 | JMR | 1 |
| 2 | Vioxx MDL | Review and analysis of Whelton - Clinical Implications of Nonopioid Analgesia for Relief of Mild-to-Moderate Pain in Patients with or at Risk for Cardiovascular Disease for Fosslien deposition | 3 | JMR | 0.75 |
| 2 | Vioxx MDL | Review and analysis of Whelton - Cyclooxygenase-2-Specific Inhibitors and Cardiorenal Function for Fosslien deposition | 3 | JMR | 0.75 |
| 2 | Vioxx MDL | Review and analysis of Whelton - Effects of Celecoxib and Rofecoxib on BP and Edema in patients greater than 65 years of age with systemic HTN and Osteoarthritis for Fosslien deposition | 3 | JMR | 1 |
| 3 | Vioxx MDL | Letter to Vioxx MDL PSC re animation project | 1 | JMR | 0.25 |
| 3 | Vioxx MDL | Telephone conversation with Mark Robinson regarding animation project | 1 | JMR | 0.25 |
| 3 | Vioxx MDL | Telephone discussion with Chris Tisi regarding cost of animation project | 1 | JMR | 0.25 |
| 3 | Vioxx MDL | Discussion with Shelley Blas regarding meeting in Chicago with Dr. Fosslien | 3 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 3 | Vioxx MDL | Review of Dr. Fosslien's Rule 26 report for use with animation project | 3 | JMR | 2.5 |
| 3 | Vioxx MDL | Review and analysis of Whelton - The Coxib Conundrum - lessons from the Rise and Fall of Rofecoxib for Fosslien deposition | 3 | JMR | 1 |
| 3 | Vioxx MDL | Review and analysis of Zhao - A comparison of renal-related adverse drug reactions between rofecoxib and celecoxib for Fosslien deposition | 3 | JMR | 0.75 |
| 3 | Vioxx MDL | Review and analysis of post-APPROVe study raw data forwarded by Mark Robinson for analysis | 1 | JMR | 3.5 |
| 3 | Vioxx MDL | Review and analysis of Dr. Nicholas Flavahan's Rule 26 report | 3 | JMR | 3 |
| 3 | Vioxx MDL | Internet and PubMed reseach on Dr. Flavahan | 1 | JMR | 1 |
| 3 | Vioxx MDL | Forwarding of Dr. Flavahan's Rule 26 report to Drs. Fosslien, James and Cleland for their review and analysis | 3 | JMR | 0.25 |
| 4 | Vioxx MDL | Review and analysis of the APPROVe Extension Statistical Package forwarded by Dr. James Mayer | 1 | JMR | 1.5 |
| 4 | Vioxx MDL | Review and analysis of Dr. Epstein depo cut forwarded by Mark Robinson; same forwarded to Dr. Fosslien | 3 | JMR | 1.5 |
| 4 | Vioxx MDL | Telephone discussion with Mark Robinson regarding defense cardiologist Dr. DeBauche's Rule 26 report and opinions regarding atherosclerosis | 3 | JMR | 0.5 |
| 4 | Vioxx MDL | Review and analysis of Dr. DeBauche's Rule 26 report | 3 | JMR | 2.5 |
| 4 | Vioxx MDL | Forwarding of Dr. DeBauche's Rule 26 report to Dr. Fosslien | 3 | JMR | 0.25 |
| 4 | Vioxx MDL | Review and analysis of textbook Homeostasis and Thrombosis regarding biomarkers of atherosclerosis as described by Dr. DeBauche | 1 | JMR | 1 |
| 4 | Vioxx MDL | PubMed search of literature by DeBauche regarding ear lobe creases and CAD | 1 | JMR | 0.5 |
| 4 | Vioxx MDL | Telephone discussion with Mark Robinson regarding animation project and | 1 | JMR | 0.25 |
| 4 | Vioxx MDL | Review and analysis of Dr. Roach's Rule 26 report | 3 | JMR | 2 |
| 4 | Vioxx MDL | Review and analysis of defense FDA expert, Dr. Arrowsmith-Lowe's Rule 26 report | 3 | JMR | 2 |
| 5 | Vioxx MDL | ATLA Teleconference on COX-2 inhibitors – report on Cheng's article and status of Vioxx MDL Science Committee | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 5 | Vioxx MDL | Review and analysis of 'updated' Vioxx animation storyboard and quote | 1 | JMR | 1.25 |
| 5 | Vioxx MDL | Follow-up email to PSC re approval for the animation project | 1 | JMR | 0.25 |
| 5 | Vioxx MDL | Discussion with Barry Hill re Dr. Flavahan and Dr. John Markis | 1 | JMR | 0.25 |
| 5 | Vioxx MDL | Review and analysis of Merck's submission to the FDA concerning APPROVe | 1 | JMR | 2.25 |
| 5 | Vioxx MDL | Discussion with Ted Wacker regarding Dr. DeBauche and where he actually trained versus Stanford | 1 | JMR | 0.25 |
| 5 | Vioxx MDL | Review of Dr. Fosslien's Rule 26 report for his deposition prep | 3 | JMR | 2.5 |
| 5 | Vioxx MDL | Discussion with Mark Robinson's office regarding payment for Dr. Cleland | 1 | JMR | 0.25 |
| 6 | Vioxx MDL | Final prep for Fosslien depo prep: review of Cleland depo memo, new article by Kearney re meta-analysis, Levensque, Graham, Ray and Mandami studies | 3 | JMR | 4 |
| 6 | Vioxx MDL | Travel to Chicago for Fosslien depo prep | 3 | JMR | 5.75 |
| 6 | Vioxx MDL | Dinner meeting with Mark Crawford re depo prep and his defense of Dr. Fosslien during the deposition | 3 | JMR | 1.5 |
| 6 | Vioxx MDL | Discussion with Mark Robinson's office regarding Dr. Cleland's invoice | 1 | JMR | 0.5 |
| 6 | Vioxx MDL | Receipt and review of Dr. Michael James' rebuttal report to defense expert Dr. Flavahan | 3 | JMR | 2.5 |
| 7 | Vioxx MDL | Fosslien depo prep (9:00 – 1:30) | 3 | JMR | 4.5 |
| 9 | Vioxx MDL | Review and analysis of Clayton - Risk score for predicting death, myocardial infarction and stroke, in patients with stable angina, based on a large randomised trial cohort of patients | 1 | JMR | 1 |
| 9 | Vioxx MDL | Receipt from Mark Robinson for review and analysis of **Burke - Vermani - Healed plaque ruptures and sudden coronary death - evidence that subclinical rupture has a role in plaque progression.** | 1 | JMR | 1.75 |
| 9 | Vioxx MDL | Forwarding **Burke - Vermani - Healed plaque ruptures and sudden coronary death - evidence that subclinical rupture has a role in plaque progression** to Dr. Fosslien with comments and questions | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 9 | Vioxx MDL | Receipt from Mark Robinson for review and analysis of **Mann – Mechanisms of progression in native coronary artery disease – role of healed plaque disruption** | 1 | JMR | 1.5 |
| 9 | Vioxx MDL | Forwarding **Mann – Mechanisms of progression in native coronary artery disease – role of healed plaque disruption** to Dr. Fosslien for his review and analysis | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | Receipt from Mark Robinson for review and analysis, **Falk – Pathogenesis of atherosclerosis.** | 1 | JMR | 1.25 |
| 9 | Vioxx MDL | Forwarding **Falk – Pathogenesis of atherosclerosis** to Egil Fosslien for review and analysis | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | Receipt from mark Robinson for review and analysis, 15 slide PowerPoint entitled **'Progression of atherosclerosis from thrombosis'** | 1 | JMR | 0.75 |
| 9 | Vioxx MDL | Forwarding of **'Progression of atherosclerosis from thrombosis' PowerPoint** to Dr. Fosslien for review and analysis | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | Forwarding of **'Progression of atherosclerosis from thrombosis' PowerPoint** to High Impact Litigation for review and analysis and inclusion in animation project | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | Receipt from Mark Robinson for review and analysis, **Yokoya – Process of progression of Coronary artery lesions from mild or moderate stenosis to moderate or severe stenosis – a study based on four serial coronary arteriograms per year.** | 1 | JMR | 1.25 |
| 9 | Vioxx MDL | Forwarding to Dr. Fosslien for review and analysis, **Yokoya – Process of progression of Coronary artery lesions from mild or moderate stenosis to moderate or severe stenosis – a study based on four serial coronary arteriograms per year.** | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

JUNE, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 9 | Vioxx MDL | Receipt from Mark Robinson for review and analysis, **Bruschke - The dynamics of progression of coronary atherosclerosis studied in 168 medical treated patients who underwent coronary arteriography three times** | 1 | JMR | 1 |
| 9 | Vioxx MDL | Forwarding of **Bruschke - The dynamics of progression of coronary atherosclerosis studied in 168 medical treated patients who underwent coronary arteriography three times** for review and analysis | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | Receipt from Mark Robinson for review and analysis **Libby - Pathophysiology** | 1 | JMR | 1.25 |
| 9 | Vioxx MDL | Forwarding of **Libby - Pathophysiology of coronary artery disease** to Dr. | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | Telephone call with Dr. Fosslien regarding forwarded articles and relationship to his theory vis-à-vis progression of atherosclerosis | 1 | JMR | 1 |
| 10 | Vioxx MDL | Receipt from Mark Robinson for review and analysis, **Clayton - Risk for predicting death, myocardial infarction and stroke in patients with stable angina based on a large randomised cohort of patients** | 1 | JMR | 1.5 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: **Rudic - COX-2-Derived Prostacyclin Modulates Vascular Remodeling** | 1 | JMR | 1.25 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: **Topper - Identification of vascular endothelial genes differentially responsive to fluid mechanical stimuli.** | 1 | JMR | 1 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: **Grosser, Fries and FitzGerald - Biological basis for the cardiovascular consequences of COX-2 inhibition - therapeutic challenges and opportunities.** | 1 | JMR | 1.5 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: **Jones – Molecular Cloning of Human Prostaglandin Endoperoxide Synthase Type II and Demonstration of Expression in Response to Cytokines** | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: Egan - Cyclooxygenases, Thromboxane and Atherosclerosis – Plaque Destabilization by COX-2 Inhibition Combined with Thromboxane receptor Antagonism | 1 | JMR | 1 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: COX-2-Derived Prostacyclin Confers Atheroprotection on Female Mice | 1 | JMR | 0.75 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: King - Selective Cyclooxygenase-2 Inhibition with Celecoxib Decreases Angiotension II-Induced Abdominal Aortic Aneurysm Formation in Mice | 1 | JMR | 0.75 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: Kobayashi - Roles of thromboxane A2 and prostacyclin in the development of atherosclerosis in apoE-deficient mice. | 1 | JMR | 0.75 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: Cheng - Cyclooxygenase, microsomal prostaglandin E synthase-1 and cardiovascular function. | 1 | JMR | 1 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: Roy - Endogenous biosynthesis of prostacyclin during | 1 | JMR | 1 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with | 1 | JMR | 1 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: H1a – Human cyclooxygenase-2 cDNA | 1 | JMR | 1.25 |
| 10 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with Dr. Michael James: Moncada – Human arterial and venous tissues generate prostacyclin – prostacyclin X – a potent inhibitor of platelet aggregation | 1 | JMR | 1 |
| 11 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with | 1 | JMR | 1.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mlman Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 11 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with | 1 | JMR | 1 |
| 11 | Vioxx MDL | Receipt and review of 'Colin Funk articles from Mark Robinson for use with | 1 | JMR | 1.25 |
| 11 | Vioxx MDL | Review and analysis of Dr. Avorn's new editorial. **Avorn – Highlights and a** | 1 | JMR | 0.75 |
| 11 | Vioxx MDL | Review and analysis of Epstein deposition transcript | 3 | JMR | 3 |
| 12 | Vioxx MDL | Extensive discussion with PSC members re High Impact Litigation animation | 1 | JMR | 0.5 |
| 12 | Vioxx MDL | Review and analysis of **Endothelial and Antithrombotic Actions of HDL;** forwarding to Drs. Fosslien, James and Cleland | 1 | JMR | 1.5 |
| 12 | Vioxx MDL | Discussion with Dr. Fosslien regarding conference call to discuss deposition and | 3 | JMR | 0.25 |
| 12 | Vioxx MDL | Review and analysis of **Ear lobe crease and coronary artery disease in patients undergoing coronary arteriography** for use in deposition of defense expert, Dr. DeBauche, deposition | 3 | JMR | 0.75 |
| 12 | Vioxx MDL | Review and analysis of **Coxibs Versus Combination NSAID and PPI Therapy for Chronic Pain: An Exploration of the Risks, Benefits, and Costs** | 1 | JMR | 1 |
| 12 | Vioxx MDL | Emailing above to Professor Rask-Madsen | 1 | JMR | 0.25 |
| 12 | Vioxx MDL | Extensive work on materials for animation project | 1 | JMR | 3 |
| 13 | Vioxx MDL | Conference call with Dr. Fosslien regarding animation project and new articles forward last week | 1 | JMR | 1 |
| 13 | Vioxx MDL | Contining work on animation project with Dr. Fosslien | 1 | JMR | 2 |
| 14 | Vioxx MDL | Accumulation of Colin Funk articles sent by Mark Robinson and the Funk report; forwarding same to Dr. James | 1 | JMR | 0.25 |
| 14 | Vioxx MDL | Review and analysis of database forwarded by Michael Weinkowitz regarding Dr. Patrono and his publications | 1 | JMR | 1 |
| 14 | Vioxx MDL | Review and analysis of Baigent unpublished meta-analysis forwarded by Dan Sigelman for review and analysis | 1 | JMR | 2 |
| 14 | Vioxx MDL | Review and analysis of eleven exhibits forwarded by Shelly Sanford regarding Dr. Patrono | 1 | JMR | 2 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## JUNE, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 15 | Vioxx MDL | Receipt of documentation re Dr. Colin Funk from Bert Black : 152 pages of articles, letter to Shelly Sanford and me regarding retention of Dr. Funk | 1 | JMR | 5 |
| 16 | Vioxx MDL | Review and analysis of **Schwartz – Comparison of rofecoxib, celecoxib and naproxen on renal function in elderly subjects receiving a normal salt diet** | 1 | JMR | 1.25 |
| 16 | Vioxx MDL | Review and analysis of **Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Les Cleland** | 1 | JMR | 2 |
| 16 | Vioxx MDL | Correspondence to Dr. Cleland regarding **Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Les Cleland** and request for response | 2 | JMR | 0.5 |
| 16 | Vioxx MDL | Review of Deposition excerpts from Cleland deposition proffered by Merck in support of Motion to Exclude | 3 | JMR | 0.75 |
| 16 | Vioxx MDL | Review of deposition excerpts from Dr. Michael McCaffrey proffered by Merck in support of Motion to Exclude Dr. Cleland | 3 | JMR | 1 |
| 16 | Vioxx MDL | Review of deposition excerpts from Dr. Mikola proffered by Merck in support of Motion to Exclude Dr. Cleland. | 3 | JMR | 1 |
| 16 | Vioxx MDL | Review of Vioxx label proffered by Merck in support of Motion to Exclude Dr. Cleland. | 2 | JMR | 1 |
| 16 | Vioxx MDL | Review and analysis of **Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Egil Fosslien** | 2 | JMR | 2.5 |
| 16 | Vioxx MDL | Review of Deposition excerpts from Fosslien deposition proffered by Merck in support of Motion to Exclude | 2 | JMR | 0.75 |
| 16 | Vioxx MDL | Correspondence to Dr. Egil Fosslien regarding **Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Egil Fosslien and** request for response | 2 | JMR | 0.5 |
| 16 | Vioxx MDL | Correspondence to Mark Crawford regarding **Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Egil Fosslien and** request for response | 2 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 17 | Vioxx MDL | Receipt of Les Cleland deposition transcript; copying of transcript, errata sheet and signature page; emailing same to Dr. Cleland with instructions | 1 | JMR | 0.5 |
| 17 | Vioxx MDL | Continuing research and work on response to Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Les Cleland | 2 | JMR | 5 |
| 19 | Vioxx MDL | Review and analysis of Hur - Coxibs Versus Combination NSAID and PPI Therapy for Chronic Pain - An Exploration of the Risks Benefits and Costs | 1 | JMR | 1.25 |
| 19 | Vioxx MDL | Review and analysis of Merck's Memo in Support for Order Excluding Testimony that Vioxx Accelerates Atherosclerosis | 2 | JMR | 3 |
| 19 | Vioxx MDL | Review and analysis of Zipes - Barnett trial - Deposition excerpts re Exclusion of Atherosclerosis | 4 | JMR | 0.5 |
| 19 | Vioxx MDL | Review and analysis of Moye - Barnett trial - Deposition excerpts re Exclusion of Atherosclerosis | 4 | JMR | 0.5 |
| 19 | Vioxx MDL | Review and analysis of Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Jerry Avorn | 2 | JMR | 2.5 |
| 19 | Vioxx MDL | Review and analysis of Merck's Memorandum in Support of Motion to Exclude the Testimony of Dr. Kronmall | 2 | JMR | 1.5 |
| 19 | Vioxx MDL | Review and analysis of Merck's Memo in Support of Motion to exclude Testimony of Dr. Penchman | 2 | JMR | 1.25 |
| 20 | Vioxx MDL | Review of report and Merck's Motion to exclude testimony of Dr. Kapit | 2 | JMR | 2 |
| 20 | Vioxx MDL | Review and analysis of report and Merck's Motion to exclude testimony of Dr. Moye | 2 | JMR | 2.5 |
| 20 | Vioxx MDL | Review and analysis of Hypertension and the Pathogenesis of Atherosclerosis for *Daubert* motion | 2 | JMR | 1.5 |
| 20 | Vioxx MDL | Review and analysis of Bush - The art and science of risk management - a US research-based industry perspective - Merck | 1 | JMR | 1 |
| 20 | Vioxx MDL | Review and analysis of Goldman - Communication of Medical Product Risk: How Effective is Effective Enough? | 1 | JMR | 0.75 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mlinar Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 20 | Vioxx MDL | Extensive memo from Mark Robinson regarding Merck's Motion to Exclude and group response | 2 | JMR | 0.5 |
| 20 | Vioxx MDL | Review and analysis of Merck's Motion to Exclude testimony of Dr. Les Cleland and supporting documentation and deposition transcripts | 2 | JMR | 3 |
| 20 | Vioxx MDL | Outlining of response to Motion to Exclude Dr. Cleland | 2 | JMR | 1.5 |
| 21 | Vioxx MDL | Initial draft of response to Merck's Motion to Exclude Dr. Les Cleland | 2 | JMR | 4 |
| 21 | Vioxx MDL | Review and analysis of applicable case law forwarded by Kevin Calcagnie for use in response to motions to exclude | 2 | JMR | 1 |
| 21 | Vioxx MDL | Review and analysis of Merck's motion to exclude testimony of Dr. Egil Fosslien | 2 | JMR | 1 |
| 21 | Vioxx MDL | Forwarding of Merck's Motion to exclude to Dr. Fosslien | 2 | JMR | 0.25 |
| 21 | Vioxx MDL | Telephone discussion with Dr. Fosslien regarding Motion to Exclude | 2 | JMR | 0.75 |
| 21 | Vioxx MDL | Final draft of response to motion to exclude Dr. Cleland | 2 | JMR | 3 |
| 21 | Vioxx MDL | Initial outlining of response to motion to exclude Dr. Fosslien | 2 | JMR | 1.5 |
| 21 | Vioxx MDL | Review and analysis of In Re Diet Drug opinion on Avorn and Ruben forwarded by Mark Robinson | 1 | JMR | 1 |
| 22 | Vioxx MDL | Review and analysis of Smith v. Wyeth, 278 F. Supp 2d 694 (ED NC 2003), This concerns Dr. Moye who passed daubert and was allowed to discuss FDA, risk benefit, etc., forwarded by Mark Robinson to use in responses | 2 | JMR | 1 |
| 22 | Vioxx MDL | Review and analysis of Brief in Rezulin with the Diff Diagnosis cases forwarded by Mark Robinson | 2 | JMR | 1.5 |
| 22 | Vioxx MDL | Initial response to Motion to Exclude Dr. Fosslien | 2 | JMR | 4 |
| 22 | Vioxx MDL | Received from Bert Black, Review and analysis and distribution to Science Committee of Andersen - How conducting a clinical trial affects physicians' guideline adherence and drug preferences | 1 | JMR | 1.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

## JUNE, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 22 | Vioxx MDL | Received from Bert Black, Review and analysis and distribution to Science Committee of **Psaty - Clinical trial investigators and their prescribing patterns - Another dimension to the relationship between physician investigators and the pharmaceutical industry** | 1 | JMR | 1.5 |
| 22 | Vioxx MDL | Telephone discussion with Fred Longer re joint submission regarding Dr. Fosslien | 2 | JMR | 0.5 |
| 22 | Vioxx MDL | Telephone discussion with Mark Robinson re need to incorporate reponse to Merck's attack on progression of atherosclerosis into Fosslien's report | 2 | JMR | 0.75 |
| 23 | Vioxx MDL | Response to Merck's Motion to Exclude Dr. Fosslien | 2 | JMR | 5 |
| 23 | Vioxx MDL | Review and analysis of Gislason - **Risk of death or reinfarction associated with the use of selective cyclooxygenase-2 inhibitors and nonselective nonsteroidal antiinflammatory drugs after acute myocardial infarction** | 1 | JMR | 1.25 |
| 23 | Vioxx MDL | Discussion with Shelly Sanford re Bert Black and Dr. Colin Funk | 1 | JMR | 0.5 |
| 23 | Vioxx MDL | Receipt from Bert Black for review and analysis of Anderson - **How conducting a clinical trial affects physicians' guideline adherence and drug preferences** | 1 | JMR | 1 |
| 24 | Vioxx MDL | Receipt from Mark Robinson of brief re exacerbation of atherosclerosis from California Vioxx trial team for review and use in response to Dr. Fosslien response | 2 | JMR | 4 |
| 24 | Vioxx MDL | Review of extensive memo from Dan Sigelman re Merck's summary of its preclinical CV studies | 1 | JMR | 1 |
| 24 | Vioxx MDL | Review, analysis and incorporation of Fred Longer's response to Merck's motion to exclude Dr. Fosslien | 2 | JMR | 0.75 |
| 25 | Vioxx MDL | Review and analysis of Avorn opposition to Merck's motion to exclude | 2 | JMR | 1 |
| 26 | Vioxx MDL | Preparation for Daubert hearing and response to motions to exclude Drs. Fosslien and Cleland | 2 | JMR | 5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 27 | Vioxx MDL | Review and analysis of Mason - Rofecoxib Increases Susceptibility of Human LDL and Membrane Lipids to Oxidative Damage: A Mechanism of Cardiotoxicity | 1 | JMR | 1.25 |
| 27 | Vioxx MDL | Review and analysis of DECLARATION OF DOUGLAS P. ZIPES, M.D. IN SUPPORT OF PLAINTIFF'S OPPOSITION TO DEFENDANT MERCK & CO., INC. ("MERCK") ORDER EXCLUDING OPINION TESTIMONY BY PLAINTIFF'S EXPERTS THAT VIOXX ACCELERATES ATHEROSCLEROSIS | 2 | JMR | 1.5 |
| 28 | Vioxx MDL | Review and analysis of COX-2 inhibitors/NSAIDs much more harmful in post-MI patients | 1 | JMR | 1 |
| 30 | Vioxx MDL | Review of Vioxx MDL animation project | 1 | JMR | 2 |
| 30 | Vioxx MDL | Review of 16 page report from Dr. Egil Fosslien regarding the animation project; conference call with Dr. Fosslien and High Impact Litigation representatives | 1 | JMR | 1.5 |
| | | **Total hours for the month** | | **JMR** | **208.25** |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1109

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**JULY, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx MDL | Review of Dr. Egil Fosslien's Rule 26 report for Opening Statement material | 3 | JMR | 3 |
| 1 | Vioxx MDL | Review and analysis of **Vonkerman - Proton-pump inhibitors but not selective COX-2 inhibitors decrease the risk of serious gastroduodenal ulcers attributable to non-steroidal anti-inflammatory drugs** | 1 | JMR | 1 |
| 1 | Vioxx MDL | Review and analysis of Salmivaara - **NSAID use and the risk of hospitalization for first myocardial infarction in the general population: a nationwide case–control study from Finland** | 1 | JMR | 1.25 |
| 1 | Vioxx MDL | Review and analysis of Bhatt - **NSAIDS and the risk of myocardial infarction: do they help or harm?** as forwarded to me by Dr. Egil Fosslien | 1 | JMR | 1 |
| 2 | Vioxx MDL | Review and analysis of  Andershon - **Cyclooxygenase-2 Selective** | 1 | JMR | 1 |
| 2 | Vioxx MDL | Discussion with Shelly Sanford and Michael Weinkowitz re **Cyclooxygenase-2 Selective Nonsteroidal Anti-Inflammatory Drugs and the Risk of Ischemic Stroke** | 1 | JMR | 0.5 |
| 2 | Vioxx MDL | Review and analysis of **PROTON-PUMP INHIBITORS BUT NOT SELECTIVE CYCLOOXYGENASE-2 INHIBITORS DECREASE THE RISK OF SERIOUS GASTRODUODENAL ULCERS ATTRIBUTABLE TO NONSTEROIDAL ANTI-INFLAMMATORY DRUGS** | 1 | JMR | 1.5 |
| 3 | Vioxx MDL | Continuing review for Dr. Fosslien's direct examination | 2 | JMR | 4 |
| 4 | Vioxx MDL | Review and prep for Fosslien direct exam; work on animation project; telephone conversation with Mark Robinson and Chris Tisi re Dr. Avorn; discussion with Shelley Bias of High Impact Litigation re animation | 2 | JMR | 12 |
| 5 | Vioxx MDL | Travel to New Orleans for *Daubert*  hearing | 2 | JMR | 10 |
| 5 | Vioxx MDL | Discussion with Mark Robinson re oral arguments re Dr. Egil Fosslien and Dr. Les Cleland | 2 | JMR | 0.5 |
| 5 | Vioxx MDL | Emergency prep for oral arguments re Dr. Egil Fosslien and Dr. Les Cleland: review of Dr. Fosslien's and Dr. Cleland's Rule 26 reports; review of Merck's motions to exclude and our motions in response | 2 | JMR | 6 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1110

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JULY, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 6 | Vioxx MDL | Continuing emergency prep for oral arguments re Dr. Egil Fosslien and Dr. Les Cleland: review of Dr. Fosslien's and Dr. Cleland's Rule 26 reports; review of Merck's motions to exclude and our motions in response; 9:00am to hearing at 5:30pm | 2 | JMR | 8.5 |
| 6 | Vioxx MDL | Vioxx MDL *Daubert* hearing | 2 | JMR | 3 |
| 7 | Vioxx MDL | Vioxx MDL Daubert hearing, New Orleans | 2 | JMR | 2.5 |
| 7 | Vioxx MDL | Extensive discussion with Dr. Douglas Zipes et al re animation project; setting | 1 | JMR | 2 |
| 7 | Vioxx MDL | Discussion with Mark Robinson and then Chris Tisi re Mark's desire to have Chris and I do the Avorn depo cuts for trial | 4 | JMR | 0.25 |
| 7 | Vioxx MDL | Travel to Laguna Beach from New Orleans Daubert hearing via Houston | 2 | JMR | 7 |
| 7 | Vioxx MDL | Review with Mark Robinson of proposed Opening Statement - Review and analysis, editing and changes | 4 | JMR | 3 |
| 8 | Vioxx MDL | Review of day one of Avorn deposition for trial cuts | 4 | JMR | 2.5 |
| 8 | Vioxx MDL | Review of day two of Avorn deposition for trial cuts | 4 | JMR | 3 |
| 8 | Vioxx MDL | Review and analysis of draft Avorn depo cuts by Chris Tisi and Lisa Dagostino | 4 | JMR | 2.5 |
| 8 | Vioxx MDL | Initial draft of 'draft' Opening Statement for Mark Robinson on the science issues | 4 | JMR | 3 |
| 9 | Vioxx MDL | Review and analysis of **The role of platelets in the initial stages of atherosclerosis** sent by Dr. Zipes | 1 | JMR | 1 |
| 9 | Vioxx MDL | Forwarding **The role of platelets in the initial stages of atherosclerosis** to Dr. Fosslien | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | Review of both Dr. Fosslien's and Dr. Zipes' Rule 26 report for draft Opening Statement regarding Bradford Hill criteria and explaining biological plausibility | 4 | JMR | 4 |
| 9 | Vioxx MDL | Continuing draft of Opening Statement regarding Bradford Hill criteria and explaining biological plausibility | 4 | JMR | 4.5 |
| 9 | Vioxx MDL | Discussion with Dr. Fosslien of new Mason paper which corroborates his opinions from the Walter paper | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JULY, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 10 | Vioxx MDL | Review of animation storyboard in prep for conference call with Drs. Fosslien | 1 | JMR | 1 |
| 10 | Vioxx MDL | Conference call with High Impact Litigation and Drs. Egil Fosslien and Douglas | 1 | JMR | 1.5 |
| 10 | Vioxx MDL | Discussion with Dr. Zipes regarding the Toyota article and VGEF | 1 | JMR | 0.5 |
| 10 | Vioxx MDL | Discussion with Dr. Egil Fosslien regarding Dr. Zipes concerns re animation | 1 | JMR | 0.75 |
| 10 | Vioxx MDL | Discussion with Mark Robinson re animation project and Opening statement | 4 | JMR | 0.5 |
| 10 | Vioxx MDL | Discussion with Shelley Blas re Mark Robinson, animation, trial presentation and New Orleans | 4 | JMR | 0.5 |
| 10 | Vioxx MDL | Continuing work on Opening statement and animation panels | 4 | JMR | 4 |
| 11 | Vioxx MDL | Follow-up conversation with Dr. Fosslien | 1 | JMR | 0.5 |
| 11 | Vioxx MDL | Receipt from Dr. Fosslien; review and analysis of **Pharmaceutical** | 1 | JMR | 1.25 |
| 11 | Vioxx MDL | Receipt from Dr. Fosslien; review and analysis of **Signaling transduction mechanisms mediating biological actions of the vascular endothelial growth factor family.** | 1 | JMR | 1 |
| 11 | Vioxx MDL | Receipt from Dr. Fosslien; review and analysis of Dose-Dependent Effect of Endothelin-1 on Blood Flow to Normal and Collateral-Dependent Myocardium | 1 | JMR | 1.25 |
| 11 | Vioxx MDL | Receipt from Dr. Fosslien; review and analysis of **Development of endothelium-dependent relaxation in canine coronary collateral arteries** | 1 | JMR | 1 |
| 11 | Vioxx MDL | Extensive response to Dr. Zipes with forwarding of above articles sent by Dr. Fosslien | 1 | JMR | 1 |
| 11 | Vioxx MDL | Discussion with Paul Sizemore regarding the Korean War atherosclerosis study by Enos | 1 | JMR | 0.5 |
| 11 | Vioxx MDL | Continuing work on Opening Statement, science issues, thoughts for direct exam of Dr. Fosslien, thoughts for cross-exam of defense rebuttal experts to Fosslien and Zipes | 4 | JMR | 5 |
| 12 | Vioxx MDL | Review and analysis of **Andersohn – Cyclooxygenase-2 Selective Nonsteroidal Anti-Inflammatory Drugs and the Risk of ischemic Stroke as** forwarded by Fred Longer | 1 | JMR | 1.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

### JULY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 12 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation project; discussions with Mark Robinson, Shelley Blas, Annie Gough, Drs. Fosslien and Zipes | 4 | JMR | 5 |
| 12 | Vioxx MDL | Review and analysis of **Dose-Dependent Effect of Endothelin-1 on Blood Flow to Normal and Collateral-Dependent Myocardium** | 1 | JMR | 1.25 |
| 12 | Vioxx MDL | Discussion with Ted Wacker re 'bumping' of Barnett trial x 1 week and High Impact Litigation animation project | 4 | JMR | 0.5 |
| 13 | Vioxx MDL | Discussion with Bert Black and Paul Sizemore re putting together Bert's 'coherent science story | 1 | JMR | 0.5 |
| 14 | Vioxx MDL | Review of animation stills from Annie Gough | 1 | JMR | 1 |
| 14 | Vioxx MDL | Discussion of current version of animation with Dr. Egil Fosslien and Dr. Doug Zipes | 1 | JMR | 0.75 |
| 14 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation project; discussions with Mark Robinson, Drs. Fosslien and Zipes | 4 | JMR | 9 |
| 15 | Vioxx MDL | Review of current version of animation as forwarded by Annie Gough | 1 | JMR | 1 |
| 15 | Vioxx MDL | Review and analysis of **PLAINTIFFS' MEMORANDUM IN SUPPORT OF MOTION TO PRECLUDE DEFENDANTS' EXPERTS FROM TESTIFYING THAT THERE IS NO RELIABLE SCIENTIFIC EVIDENCE THAT COMBINATION HORMONE THERAPY CAN CAUSE BREAST CANCE** from HRT litigation as model to exclude Vioxx defense experts | 2 | JMR | 3 |
| 15 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation project | 4 | JMR | 4 |
| 16 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation project | 4 | JMR | 4 |
| 17 | Vioxx MDL | Meeting with Shelly Sanford and Bert Black re Dr. Colin Funk | 1 | JMR | 1 |
| 17 | Vioxx MDL | Discussion with Ted Wacker et al re Dr. Colin Funk's Supplemental Report | 3 | JMR | 0.5 |
| 17 | Vioxx MDL | Review and analysis of **Lagakos – Time to Event Analyses for Long-Term** | 1 | JMR | 1.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mlman Skikos

**JULY, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 17 | Vioxx MDL | Review and analysis of 2006 07 13-NEJM correction to the APPROVe | 1 | JMR | 0.5 |
| 17 | Vioxx MDL | Review and analysis of **Furberg - Adverse Cardiovascular Effects of Rofecoxib-NEJM editorial** | 1 | JMR | 0.75 |
| 17 | Vioxx MDL | Review of Merck Not Losing Sleep Over Vioxx Fiasco and Preemption document | 1 | JMR | 1 |
| 19 | Vioxx MDL | Review and analysis of  Dr. Colin Funk's Rule 26 report for Bartnett with edits by Bert Black | 3 | JMR | 3 |
| 20 | Vioxx MDL | Discussion with Ted Wacker re Dr. Fosslien and "weaknesses" as a witness for Bartnett | 4 | JMR | 0.5 |
| 20 | Vioxx MDL | Discussion with Dr. Fosslien re use as a witness in Bartnett | 4 | JMR | 0.5 |
| 20 | Vioxx MDL | Discussion with Bert Black regarding his conversation with Dr. Colin Funk | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation project | 4 | JMR | 4 |
| 20 | Vioxx MDL | Preparation of agenda for Vioxx MDL Science Committee conference call | 1 | JMR | 0.5 |
| 21 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 1 |
| 21 | Vioxx MDL | Review and analysis of Medrck's Opposition to Plaintiffs' Motion in Limine to Exclude discussion re South Carolina and 'stroke belt' | 2 | JMR | 1.5 |
| 21 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation project | 4 | JMR | 7 |
| 22 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation project | 4 | JMR | 7 |
| 23 | Vioxx MDL | Continuing work on draft of Opening Statement re science issues and animation | 4 | JMR | 7 |
| 23 | Vioxx MDL | Discussion with Ted Wacker re Opening Statement, animation and Dr. Fosslien | 4 | JMR | 0.5 |
| 24 | Vioxx MDL | Review and analysis of **Brophy - The coronary risk of cyclooxygenase-2 inhibitors in subjects with a previous myocardial infarction** | 1 | JMR | 1.5 |
| 24 | Vioxx MDL | Discussion with Bert Black  re Dr. Colin Funk and Barnett trial prep in New | 4 | JMR | 0.5 |
| 24 | Vioxx MDL | Continuing work on draft science opening and direct of Dr. Fosslien | 4 | JMR | 4 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**JULY, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 25 | Vioxx MDL | Continuing work on draft science opening and direct of Dr. Fosslien | 4 | JMR | 4 |
| 26 | Vioxx MDL | Receipt from Bert Black, review and analysis of **Vioxx 12 19 00 Animal Model** | 1 | JMR | 2 |
| 26 | Vioxx MDL | Receipt from Bert Black, review and analysis of **Littrell – Olanzapine a 5-year perspective** | 1 | JMR | 0.75 |
| 26 | Vioxx MDL | Review and analysis of both transcripts of the **Deposition of Ned Braunstein,** | 3 | JMR | 4 |
| 26 | Vioxx MDL | Meeting with representatives from High Impact Litigation | 1 | JMR | 1 |
| 26 | Vioxx MDL | Continuing prep for Fosslien | 4 | JMR | 3 |
| 27 | Vioxx MDL | Discussion with Lenny Davis re final billing from High Impact Litigation for | 1 | JMR | 0.25 |
| 27 | Vioxx MDL | Travel to Denver | 1 | JMR | 5 |
| 28 | Vioxx MDL | Meeting with High Impact Litigation; conference call with trial team in New Orleans | 4 | JMR | 2 |
| 29 | Vioxx MDL | Travel from Denver and meeting with High Impact Litigation | 1 | JMR | 5 |
| 30 | Vioxx MDL | Discussion with Dr. Egil Fosslien re animation project and changes; opening statement and his travel to Denver on the animation project | 4 | JMR | 0.5 |
| 31 | Vioxx MDL | Discussion with Annie Gough of High Impact Litigation re animation project and changes | 1 | JMR | 0.5 |
| | | **Total hours for the month of July** | | **JMR** | **213** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

AUGUST, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx MDL | Discussion with Shelly Sanford re jury selection in Barnett and scientific presentation in Opening statements | 4 | JMR | 0.5 |
| 2 | Vioxx MDL | Discussion with Vioxx MDL trial team re science presentation in Barnett, Merck's opening statement, medical articles needed by Zipes and Fosslien; PubMed research; discussion with Dr. Fosslien | 4 | JMR | 4 |
| 4 | Vioxx MDL | Review and analysis of **Endoglin Regulates Cyclooxygenase-2 Expression and Activity** | 1 | JMR | 1 |
| 4 | Vioxx MDL | Review and analysis of **Cox -2 Inhibitors and early Failure of Free Vascular Flaps** | 1 | JMR | 1 |
| 4 | Vioxx MDL | Review and analysis of **Prevention of NSAID-Associated Gastrointestinal** | 1 | JMR | 1.5 |
| 4 | Vioxx MDL | Review and analysis of **Traditional risk factors alone are still the best predictors of CVD risk.** | 1 | JMR | 1 |
| 5 | Vioxx MDL | Review and analysis of Science Theme Grid as forwarded by Tina Nieves | 1 | JMR | 1 |
| 5 | Vioxx MDL | Review and analysis of pdf printout of the science theme grid's 250 primary source articles as forwarded by Tina Nieves | 1 | JMR | 3 |
| 5 | Vioxx MDL | Discussion with Dr. Egil Fosslien re trial prep and trial | 4 | JMR | 0.5 |
| 7 | Vioxx MDL | Discussion with Lenny Davis re High Impact Litigation animation project and invoice | 1 | JMR | 0.25 |
| 7 | Vioxx MDL | Review of invoice received from Dr. Michael James; forwarded to Mark Robinson's office | 1 | JMR | 0.25 |
| 7 | Vioxx MDL | Review of database spreadsheet of approved MDL experts; discussion with Shelly Sanford | 1 | JMR | 0.5 |
| 8 | Vioxx MDL | Discussion with Shelly Sanford and Michael Weinkowitz re estimated costs for Dr. Levine | 1 | JMR | 0.5 |
| 14 | Vioxx MDL | Discussion with Shelly Sanford  re status of litigation and Science Committee | 1 | JMR | 1 |
| 14 | Vioxx MDL | Discussion with Paul Sizemore regarding new science | 1 | JMR | 0.75 |
| 15 | Vioxx MDL | Discussion with Seth Katz re atherogenesis and Vioxx | 1 | JMR | 0.75 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## AUGUST, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 15 | Vioxx MDL | Discussion with Dr. Fosslien regarding Barnett trial and his experience there | 1 | JMR | 1 |
| 15 | Vioxx MDL | Discussion with Shelley Blas of High Impact Litigation regarding animation project | 1 | JMR | 0.75 |
| 15 | Vioxx MDL | Review and analysis of Laine - Systematic review: the lower gastrointestinal adverse effects of non-steroidal anti-inflammatory drugs | 1 | JMR | 1.25 |
| 18 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 1 |
| 19 | Vioxx MDL | Development of agenda for Science Committee conference call | 1 | JMR | 0.5 |
| 19 | Vioxx MDL | Review and analysis of the Zipes Rule 26 Report for use with animation project | 3 | JMR | 6 |
| 20 | Vioxx MDL | Reworking of animation project | 1 | JMR | 3 |
| 21 | Vioxx MDL | Review and analysis of Pharmaceuticals, Vioxx, The Sequel | 1 | JMR | 2 |
| 21 | Vioxx MDL | Discussion with several Science Committee members re Dr. Zipes, his testimony and why he wasn't videotaped | 1 | JMR | 1 |
| 21 | Vioxx MDL | Discussion with Dr. Curt Furberg and Ted Parr regarding federal preemption and an amicus brief | 2 | JMR | 0.25 |
| 21 | Vioxx MDL | Discussion with Chris Tisi and Shelly Sanford regarding Merck's arcoxia MEDAL study | 1 | JMR | 0.5 |
| 22 | Vioxx MDL | Discussion with Leigh O'Dell re Drs. Fosslien, Zipes and the animation project | 1 | JMR | 0.5 |
| 22 | Vioxx MDL | Discussion with Leigh O'Dell et al re conference call for upcoming depositions | 3 | JMR | 0.5 |
| 22 | Vioxx MDL | Discussion with Drs. Fosslien and Zipes regarding the Vioxx animation project | 1 | JMR | 0.5 |
| 23 | Vioxx MDL | Travel to Denver for meeting with High Impact Litigation animation team | 1 | JMR | 5 |
| 23 | Vioxx MDL | Meeting with High Impact Litigation | 1 | JMR | 2 |
| 26 | Vioxx MDL | Review and analysis of Merck's 2nd Supplemental Response and Objections to Plaintiffs' Requests for Production | 3 | JMR | 1 |
| 26 | Vioxx MDL | Review and analysis of Borgorff - Cyclooxygenase-2 inhibitors enhance shear stress-induced platelet aggregation | 1 | JMR | 1.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**AUGUST, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 26 | Vioxx MDL | Extensive discussion with Bert Black et al re input form his firm is currently using at for articles in their Vioxx database | 1 | JMR | 0.5 |
| 28 | Vioxx MDL | Discussion with Andy Birchfield et al re *Dietrich* case, Dr. Fosslien, Dr. Zipes re the animation project and meeting in Denver | 4 | JMR | 0.25 |
| 28 | Vioxx MDL | Science Committee Theme Grid conference call | 1 | JMR | 1.5 |
| 28 | Vioxx MDL | Review of medical article listing in theme grid | 1 | JMR | 1 |
| 28 | Vioxx MDL | Discussion with Shelley Blas re animation | 1 | JMR | 0.5 |
| 29 | Vioxx MDL | Discussion with Egil Fosslien re meeting in Denver for animation project | 1 | JMR | 0.5 |
| 29 | Vioxx MDL | Review of estimate from High Impact Litigation for changes to animation project | 1 | JMR | 0.25 |
| 29 | Vioxx MDL | Correspondence to Andy Birchfield re meeting in Denver for animation project | 1 | JMR | 0.25 |
| 29 | Vioxx MDL | Discussion with Shelley Blas re meeting in Denver for animation project | 1 | JMR | 0.25 |
| 29 | Vioxx MDL | Vioxx MDL Discovery Committee conference call | 1 | JMR | 1 |
| 29 | Vioxx MDL | Review and analysis of **Cardiovascular risk of selective cyclooxygenase-2 inhibitors and other non-aspirin non-steroidal anti-inflammatory medications** | 1 | JMR | 1.5 |
| 30 | Vioxx MDL | Discussion with Bert Black regarding Dr. Zipes and Fosslien's proposed changes to the animation project | 1 | JMR | 1 |
| 30 | Vioxx MDL | Faxing Bert Black's proposed changes to Dr. Fosslien for confirmation; follow-up call | 1 | JMR | 0.25 |
| 31 | Vioxx MDL | Discussion with Lenny Davis and Shelley Sanford re Dr. Michael James' invoice | 1 | JMR | 0.25 |
| 31 | Vioxx MDL | Review and analysis of **Anti-inflammatory drugs: What is safe?** | 1 | JMR | 1 |
| 31 | Vioxx MDL | Emailing **Anti-inflammatory drugs: What is safe?** Article to Vioxx MDL Science Committee | 1 | JMR | 0.25 |
| 31 | Vioxx MDL | Discussion with Dr. Michael James re lack of payment for services rendered | 1 | JMR | 0.5 |
| 31 | Vioxx MDL | Review of updated Vioxx Science Theme Grid report which lists all of the studies we currently have | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**AUGUST, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 31 | Vioxx MDL | Work on animation project; atherogenesis model from Fosslien and Zipe's reports | 1 | JMR | 3 |
| | | **Total hours for the month** | | JMR | **60** |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1119

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

## SEPTEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx MDL | Further discussion with Andy Birchfield re *Dedrick* trial, Dr. Fosslien, Dr. Funk and the animation project | 4 | JMR | 0.5 |
| 1 | Vioxx MDL | Discussion with Shelly Sanford re *Dedrick* trial and preservation depositions | 4 | JMR | 0.5 |
| 1 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 1 |
| 1 | Vioxx MDL | Discussion with Andy Birchfield et al regarding Dr. Fosslien's status | 1 | JMR | 0.25 |
| 1 | Vioxx MDL | Discussion with Dr. Fosslien re *Dedrick* trial | 4 | JMR | 0.25 |
| 1 | Vioxx MDL | Discussion with Shelly Sanford and Don Arbitblit re Dr. Farquhar's preservation testimony | 4 | JMR | 0.25 |
| 1 | Vioxx MDL | Discussion with Don Arbitblit re Dr. Farquhar's preservation testimony | 4 | JMR | 0.25 |
| 1 | Vioxx MDL | Discussion with Shelley Blas re meeting in Denver over animation project | 1 | JMR | 0.25 |
| 1 | Vioxx MDL | Travel to Denver for meeting with High Impact Litigation | 1 | JMR | 5 |
| 1 | Vioxx MDL | Vioxx MDL science committee conference call | 1 | JMR | 1 |
| 1 | Vioxx MDL | Discussion with Paul Sizemore re Dr. Colin Funk and the animation project. | 1 | JMR | 0.5 |
| 5 | Vioxx MDL | Discussion with Egil Fosslien re meeting in Denver and animation project | 1 | JMR | 0.5 |
| 5 | Vioxx MDL | Discussion with Andy Birchfield re meeting in Denver to discuss animation project | 1 | JMR | 0.5 |
| 5 | Vioxx MDL | Animation project verbiage | 1 | JMR | 2 |
| 5 | Vioxx MDL | *Dedrick* trial conference call | 4 | JMR | 1.5 |
| 5 | Vioxx MDL | PubMed, MedLine search re Dedrick atherosclerosis issues | 4 | JMR | 2 |
| 5 | Vioxx MDL | Telephone discussion with Professor Fosslien re Dedrick | 4 | JMR | 1 |
| 6 | Vioxx MDL | Conference call with Andy Birchfield, Leigh O'Dell, Shelly Sanford re *Dedrick* case, Dr. Fosslien, preservation testimony and the animation project. | 4 | JMR | 1 |
| 6 | Vioxx MDL | Discussion with High Impact Litigation re animation and meeting in Denver | 1 | JMR | 0.5 |
| 6 | Vioxx MDL | Discussion with James Mayer, MD re Dr. Fosslien and **Borgdorff - Cyclooxygenase-2 Inhibitors Enhance Shear Stress-Induced Platelet Aggregation** | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## SEPTEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 6 | Vioxx MDL | Review and analysis of **Borgdorff - Cyclooxygenase-2 Inhibitors Enhance Shear Stress-Induced Platelet Aggregation** | 1 | JMR | 2 |
| 6 | Vioxx MDL | Discussion with Shelly Sanford re Drs. Cleland and James in light of Dr. Funk | 1 | JMR | 0.5 |
| 6 | Vioxx MDL | Review and analysis of Merck Exhibit list for Smith case | 4 | JMR | 0.5 |
| 6 | Vioxx MDL | Review and analysis of Merck Exhibit list for Smith case | 4 | JMR | 0.5 |
| 7 | Vioxx MDL | Discussion with Dr. Fosslien re animation and preservation testimony dates | 4 | JMR | 0.5 |
| 7 | Vioxx MDL | Discussion with Shelly Sanford re approval of High Impact Litigation invoice | 1 | JMR | 0.25 |
| 7 | Vioxx MDL | Discussion with Shelley Blas of High Impact Litigation re hotel rooms for Dr. Fosslien and me in Denver September 18 and 19 | 1 | JMR | 0.25 |
| 7 | Vioxx MDL | Discussion with Michelle Parfitt, Shelly Sanford and Chris Tisi re conference call re Dr. Rice | 1 | JMR | 0.25 |
| 7 | Vioxx MDL | Legal research re admissibility of animation in federal court | 4 | JMR | 1.5 |
| 7 | Vioxx MDL | Review and analysis of **Admitting into Evidence Computer Animations and** | 4 | JMR | 1 |
| 7 | Vioxx MDL | Forwarding of Bert Black's list of changes to animation to Dr. Fosslien for review prior to tomorrow's conference call | 1 | JMR | 0.25 |
| 7 | Vioxx MDL | Discussion with Shelly Sanford regarding meeting in Kingston, Canada with Dr. Funk | 1 | JMR | 0.5 |
| 7 | Vioxx MDL | Review of Chris Tisi's preservation testimony of Dr. Avorn for use with Dr. Fosslien | 4 | JMR | 2 |
| 7 | Vioxx MDL | Initial drafting of Fosslien direct exam for preservation testimony | 4 | JMR | 3 |
| 8 | Vioxx MDL | Conference call with High Impact Litigation and Dr. Fosslien re animation project | 1 | JMR | 1 |
| 8 | Vioxx MDL | Conference call with Dr. Fosslien re preservation testimony and amended Rule 26 Report | 4 | JMR | 0.5 |
| 8 | Vioxx MDL | Review and analysis of Dr. Steven Rice's draft Rule 26 report forwarded for | 3 | JMR | 3 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1121

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

SEPTEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 8 | Vioxx MDL | Review and analysis of the 183 page of the Report of The Honorable John S. Martin, Jr. to the Special Committee of the Board of Directors of Merck & Co., Inc., Concerning the Conduct of Senior Management in the Development and Marketing of Vioxx | 1 | JMR | 5 |
| 9 | Vioxx MDL | Review of animation storyboard; rewrite | 1 | JMR | 3 |
| 9 | Vioxx MDL | Response memo to Dr. Rice's Rule 26 Report | 3 | JMR | 2 |
| 9 | Vioxx MDL | Telephone discussion with Lisa Dagostino re Dr. Feldman | 1 | JMR | 0.5 |
| 10 | Vioxx MDL | Extensive email discussion re Dr. Feldman with Lias Dagostino, Michael Weinkowitz, et al. | 1 | JMR | 1 |
| 11 | Vioxx MDL | Continuing discussion re Dr. Feldman | 1 | JMR | 0.5 |
| 12 | Vioxx MDL | Discussion with Dan Sigelman; review of Zhang, Ding and Song, Cox-2 Inhibitors and Renal and Arrhythmia Events forwarded to me by him for review and analysis | 1 | JMR | 2 |
| 12 | Vioxx MDL | Forwarding Zhang, Ding and Song, Cox-2 Inhibitors and Renal and Arrhythmia Events to Dr. Fosslien with notes | 1 | JMR | 0.25 |
| 12 | Vioxx MDL | Review and analysis of GRAHAM - RISK OF ACUTE MYOCARDIAL INFARCTION AND SUDDEN CARDIAC DEATH IN PATIENTS TREATED WITH CYCLO-OXYGENASE 2 | 1 | JMR | 1 |
| 12 | Vioxx MDL | Review and analysis of McGettigan - Cardiovascular risk and inhibition of cyclooxygenase | 1 | JMR | 1.5 |
| 12 | Vioxx MDL | Forwarding McGettigan - Cardiovascular risk and inhibition of cyclooxygenase to Dr. Fosslien with notes | 1 | JMR | 0.25 |
| 12 | Vioxx MDL | Review of Vioxx's Heart Risks Were Unique, Studies Suggest from Bert Black | 1 | JMR | 1 |
| 12 | Vioxx MDL | Discussion with Shelley Blas re High Impact Litigation invoice and payment | 1 | JMR | 0.25 |
| 12 | Vioxx MDL | Discussion with Shelly Sanford and Lenny Davis re High Impact Litigation invoice and payment | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Sklikos

**SEPTEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 12 | Vioxx MDL | Discussion with Shelley Blas re meeting in Denver next week and Dr. Fosslien's arrival | 1 | JMR | 0.25 |
| 12 | Vioxx MDL | Discussion with Shelly Sanford re flight to Kingston, Canada and meeting with Dr. Funk | 1 | JMR | 0.25 |
| 13 | Vioxx MDL | Discussion with High Impact Litigation re start time of animation project meeting in Denver | 1 | JMR | 0.25 |
| 13 | Vioxx MDL | Direct/preservation testimony of Fosslien | 4 | JMR | 4 |
| 14 | Vioxx MDL | Review and analysis and response memo to Dr. Colin Funk's draft Rule 26 report | 3 | JMR | 4.5 |
| 14 | Vioxx MDL | Review and analysis of Dr. Colin Funk's CV | 1 | JMR | 0.25 |
| 14 | Vioxx MDL | Discussion with Dr. Michael James re invoice and lack of payment | 1 | JMR | 0.25 |
| 14 | Vioxx MDL | Foillow-up with Lenny Davis, Shelly Sanford and Mark Robinson re Dr. James' | 1 | JMR | 0.25 |
| 14 | Vioxx MDL | Telephone call from Dr. Fosslien regarding articles sent | 1 | JMR | 1 |
| 14 | Vioxx MDL | Review and analysis of Bert Black's comments on Dr. Funk's Rule 26 report draft | 3 | JMR | 0.75 |
| 15 | Vioxx MDL | Initial review of Dr. Fosslien Supplemental Rule 26 report; comparison with original; PubMed search for full original articles; editing; rewrite and forwarded to Shelay Sanford | 3 | JMR | 5 |
| 15 | Vioxx MDL | Initial work on Fosslien Preservation testimony direct exam | 4 | JMR | 4 |
| 15 | Vioxx MDL | Science Committee conference call | 1 | JMR | 1 |
| 16 | Vioxx MDL | Work on rewrite of Dr. Stephen Rice's Rule 26 Report | 3 | JMR | 3 |
| 16 | Vioxx MDL | Discussion with Andy Birchfield re animation project and Dr. Fosslien | 1 | JMR | 0.75 |
| 16 | Vioxx MDL | Continuing work on Fosslien Preservation testimony direct exam | 4 | JMR | 4 |
| 17 | Vioxx MDL | Continuing prep for meeting in Denver re Fosslien and animation | 1 | JMR | 3 |
| 17 | Vioxx MDL | Continuing work on Fosslien Preservation testimony direct exam | 4 | JMR | 4 |
| 18 | Vioxx MDL | Travel from Laguna Beach to Denver for meeting with Dr. Fosslien and High Impact Litigation | 1 | JMR | 5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

## SEPTEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 18 | Vioxx MDL | Meeting with High Impact Litigation; review of hardware and software for direct exam | 1 | JMR | 2 |
| 18 | Vioxx MDL | Dinner meeting with Dr. Fosslien, Shelley Blas, Annie Gough and Brice Karsh | 1 | JMR | 2 |
| 19 | Vioxx MDL | Review of list of everything other than engagement letters and the like sent to Dr. Funk by e-mail | 1 | JMR | 0.75 |
| 19 | Vioxx MDL | Discussion with Leigh O'Dell re psychologist or psychiatrist who has expertise with alcoholism and in general, addictive behaviors for MDL trial | 4 | JMR | 0.5 |
| 19 | Vioxx MDL | PubMed search for authors in New Orleans re alcoholism and in general, | 1 | JMR | 1 |
| 19 | Vioxx MDL | Correspondence to Dr. John Newcomer re psychologist or psychiatrist who has | 1 | JMR | 0.25 |
| 19 | Vioxx MDL | Meeting with Dr. Fosslien and High Impact Litigation | 1 | JMR | 5 |
| 19 | Vioxx MDL | Meeting with Dr. Fosslien about initial draft of preservation testimony direct | 4 | JMR | 3 |
| 19 | Vioxx MDL | Dinner meeting with Dr. Fosslien and Annie Gough with new storyboards | 1 | JMR | 1.5 |
| 20 | Vioxx MDL | Meeting with Dr. Fosslien about initial draft of preservation testimony direct | 4 | JMR | 3 |
| 20 | Vioxx MDL | Travel from Denver to Laguna Beach for meeting with Dr. Fosslien and High | 4 | JMR | 5 |
| 20 | Vioxx MDL | Continuing work on Fosslien direct | 4 | JMR | 2 |
| 21 | Vioxx MDL | Continue work on Fosslien direct | 4 | JMR | 6 |
| 21 | Vioxx MDL | Review of updated quote from High Impact Litigation regarding chances to animation project | 1 | JMR | 0.25 |
| 21 | Vioxx MDL | Discussion with Lenny Davis and Shelly Sanford re updated quote from High Impact Litigation regarding chances to animation project | 1 | JMR | 0.5 |
| 22 | Vioxx MDL | Further discussion with Shelly Sanford re updated quote from High Impact Litigation regarding chances to animation project | 1 | JMR | 0.25 |
| 23 | Vioxx MDL | Continuing work on Fosslien direct | 4 | JMR | 5 |
| 24 | Vioxx MDL | Continuing work on Fosslien direct | 4 | JMR | 8 |
| 25 | Vioxx MDL | Discussion with Bert Black re pre-publication version of the Institute of Medicine's critique of the FDA | 1 | JMR | 1 |
| 25 | Vioxx MDL | PubMed search re Institute of Medicine's critique of the FDA | 1 | JMR | 0.5 |
| 25 | Vioxx MDL | Review and analysis of Institute of Medicine's critique of the FDA | 1 | JMR | 2 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**SEPTEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 25 | Vioxx MDL | Conference call re preservation trial testimony schedule | 4 | JMR | 1 |
| 25 | Vioxx MDL | Fosslien direct exam | 4 | JMR | 4 |
| 27 | Vioxx MDL | Discussion with Dr. Fosslien re conference call: dates and times | 4 | JMR | 0.25 |
| 27 | Vioxx MDL | Discussion High Impact Litigation re conference call: dates and times | 1 | JMR | 0.25 |
| 27 | Vioxx MDL | Review and analysis of **Comparative Effectiveness and safety of Analgesics for Osteoarthritis** | 1 | JMR | 1 |
| 27 | Vioxx MDL | Review of animation draft | 1 | JMR | 1.5 |
| 28 | Vioxx MDL | Review suggestions re Fosslien's direct exam from Andy Birchfield | 4 | JMR | 1 |
| 28 | Vioxx MDL | Editing of Fosslien direct | 4 | JMR | 2.5 |
| 29 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 1 |
| 29 | Vioxx MDL | Fosslien direct exam | 4 | JMR | 4 |
| 30 | Vioxx MDL | Fosslien direct exam | 4 | JMR | 9 |
| | | **Total hours for the month** | | **JMR** | **171.75** |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1125

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## OCTOBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx MDL | Continuing reading, editing and prepping for Fosslien trial and preservation testimony utilizing animation | 4 | JMR | 8 |
| 2 | Vioxx MDL | Receipt and review of 'fatty streak' section of animation project | 1 | JMR | 1 |
| 2 | Vioxx MDL | Discussion with Shelly Sanford regarding how Dr. Funk's deposition went today | 3 | JMR | 0.5 |
| 2 | Vioxx MDL | Discussion with Shelly Sanford and Chris Tisi regarding outstanding invoice for Dr. Gueriguian | 1 | JMR | 0.25 |
| 3 | Vioxx MDL | Follow-up discussion with Shelly Sanford and Chris Tisi regarding Dr. Gueriguian's invoice | 1 | JMR | 0.25 |
| 4 | Vioxx MDL | Receipt and review of latest invoice from Dr. Fosslien for services rendered | 1 | JMR | 0.5 |
| 5 | Vioxx MDL | Receipt, review and analysis of Colin Funk's MDL deposition transcript for use with Dr. Fosslien's testimony in *Dedrick* and his preservation testimony | 4 | JMR | 3 |
| 5 | Vioxx MDL | Discussion with Lenny Davis and Shelly Sanford regarding Dr. Fosslien's invoices re Barnett trial | 1 | JMR | 0.5 |
| 5 | Vioxx MDL | Preliminary discussions with Dr. Les Cleland regarding his preservation testimony in Los Angeles | 4 | JMR | 0.25 |
| 6 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 1 |
| 6 | Vioxx MDL | Continuing discussion with Bert Black and Shelly Sanford regarding Dr. Funk's deposition testimony | 3 | JMR | 0.25 |
| 6 | Vioxx MDL | Review and analysis of Bert Black's memo on Dr. Funk's depo transcript for use with Drs. Cleland and Fosslien | 4 | JMR | 1 |
| 8 | Vioxx MDL | Review and analysis of **Use of single and combined antithrombotic therapy and risk of serious upper gastrointestinal bleeding; population based case-control study** | 1 | JMR | 1.25 |
| 9 | Vioxx MDL | Discussion regarding Dr. John Farquhar's preservation testimony, dates and content | 4 | JMR | 0.5 |
| 9 | Vioxx MDL | Review and analysis of Grosser - **The pharmacology of selective inhibition of COX-2** forwarded by Shelly Sanford | 1 | JMR | 1.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**OCTOBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 9 | Vioxx MDL | Discussion with Leigh O'Dell re finalization of the exhibit list in the *Dedrick* case missing quite a few of the documents that Dr. Fosslien relied on.  Request to procure all missing articles | 4 | JMR | 0.5 |
| 9 | Vioxx MDL | Initial review of 'missing documents' from Dr. Fosslien's Rule 26 Report and PubMed search | 3 | JMR | 1.5 |
| 9 | Vioxx MDL | Procurement, review and analysis of **Ciabattoni - Determinants of platelet activation in Alzheimer's disease** from Fosslien Rule 26 Report for Leigh O'Dell and the *Dedrick* trial team. | 4 | JMR | 1.5 |
| 9 | Vioxx MDL | Procurement, review and analysis of **Chlopicki - Obligatory role of lipid mediators in platelet neutrophil adhesion** from Fosslien Rule 26 Report for Leigh O'Dell and the *Dedrick* trial team. | 4 | JMR | 1.25 |
| 9 | Vioxx MDL | Procurement, review and analysis of **Baldwin - Binding of nonsteroidal antinflammatory drugs to the alpha-subunit of the trifunctional protein of long chain fatty acid oxidation**  from Fosslien Rule 26 Report for Leigh O'Dell and the *Dedrick* trial team. | 4 | JMR | 1.25 |
| 10 | Vioxx MDL | Review and analysis of Don Arbitblit's memo and slides to be used with Dr. Farquhar during preservation testimony, to be discussed in conference call in two days | 4 | JMR | 1.5 |
| | | **TOTAL HOURS FOR MONTH** | | | **27.75** |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**OCTOBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
|      |      |             |      |          |      |
|      |      |             |      |          |      |
|      |      |             |      |          |      |
|      |      |             |      |          |      |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**NOVEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 1 | Vioxx MDL | Continuing discussion with Lisa Dagostino, Michael Weinkowitz and Shelly Sanford regarding Dr. Feldmann and stroke Rule 26 Report | 3 | JMR | 0.5 |
| 1 | Vioxx MDL | Conference call with Dedrick trial team regarding Merck's *Daubert* challenges | 2 | JMR | 0.75 |
| 1 | Vioxx MDL | Discussion with Dr. Egil Fosslien regarding animation project and direct examination | 4 | JMR | 0.75 |
| 1 | Vioxx MDL | Continuing work on Fosslien direct | 4 | JMR | 4 |
| 2 | Vioxx MDL | Review and analysis of **Chan – Primer – managing NSAID-induced ulcer complications – balancing gastrointestinal and cardiovascular risks** from Bert Black | 1 | JMR | 1.25 |
| 2 | Vioxx MDL | Continuing discussion with Michael Weinkowitz and Lisa Dagostino regarding Dr. Feldmann, Dr. Levine and their Rule 26 Reports | 3 | JMR | 0.5 |
| 2 | Vioxx MDL | Discussion with Dr. Egil Fosslien regarding his past due Vioxx MDL invoice | 1 | JMR | 0.25 |
| 3 | Vioxx MDL | Discussion with Andy Birchfield regarding Dr. Fosslien's testimony, content and date | 4 | JMR | 0.5 |
| 3 | Vioxx MDL | Discussion with Dr. Fosslien re separate retainer to testify live in *Dedrick* as per Andy | 4 | JMR | 0.25 |
| 3 | Vioxx MDL | Follow-up discussion with Andy Birchfield, Shelly Sanford and Lenny Davis re Dr. Fosslien's invoice | 1 | JMR | 0.25 |
| 3 | Vioxx MDL | Prep of agenda for Vioxx MDL Science Committee conference call | 1 | JMR | 0.5 |
| 3 | Vioxx MDL | Discussion with Shelly Sanford regarding Dr. Fosslien's date for his preservation testimony | 4 | JMR | 0.25 |
| 3 | Vioxx MDL | Discussion with Dr. Fosslien regarding firm date for preservation testimony | 4 | JMR | 0.5 |
| 3 | Vioxx MDL | Discussion with Andy Birchfield regarding using Dr. Fosslien's testimony during Dedrick as his preservation testimony | 4 | JMR | 0.25 |
| 3 | Vioxx MDL | Initial draft, Les Cleland direct exam outline | 4 | JMR | 2.5 |
| 3 | Vioxx MDL | Vioxx MDL Science Committee conference call | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**NOVEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 3 | Vioxx MDL | Discussion with Leigh O'Dell and Andy Birchfield regarding Dr. Fosslien's Rule 26 Report, his references, which they have and which that they need; explained that some are fairly easily obtainable, other need to be ordered individually | 3 | JMR | 1 |
| 3 | Vioxx MDL | Initial review of reference list of articles from Dr. Fosslien, initial PubMed search | 1 | JMR | 1.5 |
| 3 | Vioxx MDL | Search, procurement, review and analysis of Solomon et al., Cardiovascular outcomes in new users of coxibs and nonsteroidal antiinflammatory drugs – high-risk subgroups ands time course of risk from Fosslien | 1 | JMR | 1.25 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Monsuez – Specific cyclo-oxygenase-2 inhibitors in cardiovascular pathology from Fosslien | 1 | JMR | 1 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Chlopicki – Obligatory role of lipid mediators in platelet-neutrophil adhesion from Dr. Fosslien | 1 | JMR | 0.75 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Baldwin – Binding of nonsteroidal antiinflammatory drugs to the from Dr. Fosslien | 1 | JMR | 0.75 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Ciabattoni – Determinants of platelet activation in Alzheimer's disease from Dr. Fosslien | 1 | JMR | 1.25 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Higgs – Prostacyclin inhibits the formation of platelet thrombi in arterioles and venules of the hamster cheek pouch from Dr. Fosslien | 1 | JMR | 1 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Buerkle – Selective inhibition of cyclooxygenase-2 enhances platelet adhesion in hamster arterioles in vivo from Dr. Fosslien | 1 | JMR | 1.25 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Siegle – Expression of cyclooxygenase 1 and cyclooxygenase 2 in human synovial tissue – differential elevation of cyclooxygenase 2 in inflammatory joint diseases from Fosslien | 1 | JMR | 0.75 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos
**NOVEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 4 | Vioxx MDL | Search, procurement, review and analysis of Granstrom – The arachidonic acid cascade – the prostaglandins, thromboxanes and leukotrienes from Fosslien | 1 | JMR | 1 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Moncada – An enzyme isolated from arteries transforms prostaglandin endoperoxides to an unstable substance that inhibits platelet aggregation from Fosslien | 1 | JMR | 0.75 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Hajjar – Signal transduction in atherosclerosis – integration of cytokines and eicosanoids network from Dr. Fosslien | 1 | JMR | 1 |
| 4 | Vioxx MDL | Search, procurement, review and analysis of Tedgui – Cytokines in Atherosclerosis – Pathogenic and Regulatory Pathways from Dr. Fosslien | 1 | JMR | 1 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of Wang – Systolic and diastolic blood pressure lowering as determinants of cardiovascular outcome from Dr. Fosslien | 1 | JMR | 0.75 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of Staessen – Risks of untreated and treated isolated systolic hypertension in the elderly – meta-analysis of outcome trials from Dr. Fosslien | 1 | JMR | 0.75 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of Kean – The use of NSAIDS in rheumatic disorders 2005 – a global perspective from Dr. Fosslien | 1 | JMR | 0.75 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of Ahrens – Inhibition of platelet activation and aggregation from Dr. Fosslien | 1 | JMR | 1 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of Patrono – Estimated rate of thromboxane secretions into the circulation of normal humans from Dr. Fosslien | 1 | JMR | 0.75 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of Ali - Mitochondrial requirement for endothelial responses to cyclic strain: implications for mechanotransduction from Dr. Fosslien | 1 | JMR | 0.75 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

## NOVEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Bagga - Differential effects of prostaglandin derived from omega-6 and omega-3 polyunsaturated fatty acids on COX-2 expression and IL-6 secretion** from Dr. Fosslien | 1 | JMR | 0.75 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Barbosa - Inhibition of platelet phospholipase A2 activity by catuaba extract suggests antiinflammatory properties.** from Dr. Fosslien | 1 | JMR | 0.5 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Bea - Chronic inhibition of cyclooxygenase-2 does not alter plaque composition in a mouse model of advanced unstable atherosclerosis.** from Dr. Fosslien | 1 | JMR | 1.25 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Bernal-Mizrachi - Vascular respiratory uncoupling increases blood pressure and atherosclerosis** from Dr. Fosslien | 1 | JMR | 1 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Bombardier - Comparison of upper gastrointestinal toxicity of rofecoxib and naproxen in patients with rheumatoid arthritis** from Dr. Fosslien | 1 | JMR | 1.25 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Boring - Decreased lesion formation in CCR2-/- mice reveals a role for chemokines in the initiation of atherosclerosis** from Dr. Fosslien | 1 | JMR | 1.5 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Burleigh - Cyclooxygenase-2 promotes early atherosclerotic lesion formation in LDL receptor-deficient mice** from Dr. Fosslien | 1 | JMR | 1 |
| 5 | Vioxx MDL | Search, procurement, review and analysis of **Caparroz-Assef - The uncoupling effect of the nonsteroidal anti-inflammatory drug nimesulide in liver mitochondria from adjuvant-induced arthritic rats** from Dr. Fosslien | 1 | JMR | 0.75 |
| 6 | Vioxx MDL | Discussion with Leigh O'Dell re expert witness conference call for *Dedrick* trial | 4 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

## NOVEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 6 | Vioxx MDL | Discussion with Dr. Fosslien re references procured and summarized for Andy Birchfield; discussion re list of remaining references needed | 1 | JMR | 0.5 |
| 6 | Vioxx MDL | Search, procurement, review and analysis of **Henriksson - Formation of 15-HETE as a major hydroxyeicosatetraenoic acid in the atherosclerotic vessel wall** from Dr. Fosslien | 1 | JMR | 1 |
| 6 | Vioxx MDL | Search, procurement, review and analysis of **Hoefer – Pharmaceutical interventions to influence arteriogenesis: new concepts to treat ischemic heart disease** from Dr. Fosslien | 1 | JMR | 1.25 |
| 6 | Vioxx MDL | Search, procurement, review and analysis of **Kaliman – Defects in the prostaglandin system. II. Familial platelet-prostacyclin receptor defect (Wien-Hietzing defect)--pathogenetic significance for (early) development of atherosclerosis?** from Dr. Fosslien | 1 | JMR | 0.5 |
| 6 | Vioxx MDL | Search, procurement, review and analysis of **Nelken - Monocyte chemoattractant protein-1 in human atheromatous plaques** from Dr. Fosslien | 1 | JMR | 1 |
| 7 | Vioxx MDL | Discussion with Bert Black, Shelly Sanford and Andy Birchfield about proposed direct examination of Dr. Colin Funk | 4 | JMR | 0.5 |
| 7 | Vioxx MDL | Review and analysis of **Association between nonnaproxen NSAIDs, COX-2 inhibitors and hospitalization for acute myocardial infarction among the elderly: a retrospective cohort study** | 1 | JMR | 1.25 |
| 7 | Vioxx MDL | Update from Dr. Fosslien re proposed changes to the animation project | 1 | JMR | 0.5 |
| 7 | Vioxx MDL | Conference call with Dr. Fosslien and Amie Gough of High Impact Litigation re changes to the animation project | 1 | JMR | 0.75 |
| 7 | Vioxx MDL | Discussion with Dr. Fosslien re his efforts to procure articles needed by Andy Birchfield  and discussion re loss of data from hard drive loss | 1 | JMR | 0.5 |
| 7 | Vioxx MDL | Modification of direct exam of Dr. Fosslien based upon changes to the animation project | 1 | JMR | 2.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**NOVEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 7 | Vioxx MDL | Search, procurement, review and analysis of **Ramos - Atherosclerosis and cancer: flip sides of the neoplastic response in mammalian cells** from Dr. Fosslien | 1 | JMR | 1.25 |
| 7 | Vioxx MDL | Search, procurement, review and analysis of **Siegle - Expression of cyclooxygenase 1 and cyclooxygenase 2 in human synovial tissue: differential elevation of cyclooxygenase 2 in inflammatory joint diseases** from Dr. Fosslien | 1 | JMR | 0.75 |
| 7 | Vioxx MDL | Search, procurement, review and analysis of **Tedgui - Cytokines in Atherosclerosis: Pathogenic and Regulatory Pathways** from Dr. Fosslien | 1 | JMR | 1.25 |
| 8 | Vioxx MDL | Discussion with Dr. Michael James regarding payment for his Rule 26 Report and addendum as requested by Mark Robinson | 3 | JMR | 0.25 |
| 8 | Vioxx MDL | Receipt, review and analysis of Ira Gelb's deposition in the *Dedrick* matter | 4 | JMR | 3 |
| 8 | Vioxx MDL | Discussion with Andy Birchfield and Leigh O'Dell re Fosslien's publications and anything that might "hurt" | 1 | JMR | 0.5 |
| 9 | Vioxx MDL | Discussion with Leigh O'Dell re agenda for conference call today re *Dedrick* trial and experts | 4 | JMR | 0.25 |
| 9 | Vioxx MDL | Follow-up call from Dr. Egil Fosslien, MD regarding *Dedrick* and his time in New Orleans | 4 | JMR | 0.5 |
| 9 | Vioxx MDL | Initial discussion with Shelly Sanford regarding the Vioxx MDL medical article coding project | 1 | JMR | 0.5 |
| 9 | Vioxx MDL | Discussion with Egil Fosslien, MD regarding his sending CDs with the recovered medical articles and the extent of articles still need to be procured and/or ordered via Hopkins | 1 | JMR | 0.25 |
| 9 | Vioxx MDL | *Dedrick* expert witness conference call with Andy Birchfield, Leigh O'Dell and Drs. Fosslien, Funk et al. | 4 | JMR | 2.25 |
| 9 | Vioxx MDL | Continuing work on Dr. Les Cleland's direct examination | 4 | JMR | 2.5 |
| 9 | Vioxx MDL | Continuing work on Dr. Fosslien's direct exam | 4 | JMR | 3 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**NOVEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 10 | Vioxx MDL | Discussion with Andy Birchfield regarding Dr. Fosslien's preservation testimony and its date: before or after the *Dedrick* trial | 4 | JMR | 0.5 |
| 10 | Vioxx MDL | Travel to High Impact Litigation for meeting and conference call with Dr. Fosslien | 1 | JMR | 0.5 |
| 10 | Vioxx MDL | Meeting with Annie Gough and animator from High Impact Litigation; conference call including Dr. Fosslien and Shelley Blas to review changes to animation project | 1 | JMR | 1.5 |
| 10 | Vioxx MDL | Travel from High Impact Litigation meeting/conference call with Dr. Fosslien | 4 | JMR | 0.5 |
| 10 | Vioxx MDL | Further refinement of Fosslien direct exam based upon new animation slides and video | 4 | JMR | 3 |
| 10 | Vioxx MDL | Discussion with Dr. Fosslien re remaining articles 'missing' and need for procurement | 1 | JMR | 0.5 |
| 11 | Vioxx MDL | Discussion with Egil Fosslien, MD regarding the many full text articles he still needs for me to procure through Hopkins for his Rule 26 Report and testimony | 3 | JMR | 0.5 |
| 12 | Vioxx MDL | Discussion with Dr. Les Cleland of late December dates for his preservation testimony | 4 | JMR | 0.25 |
| 15 | Vioxx MDL | Discussion with Annie Gough of High Impact Litigation animation regarding the new platelet animation still | 1 | JMR | 0.25 |
| 15 | Vioxx MDL | Telephone call from Dr. Fosslien regarding the platelet animation still slide and what/how he would deal with it. | 1 | JMR | 0.5 |
| 15 | Vioxx MDL | Discussion with Egil Fosslien, MD re what opinions, if any, he should hold regarding cocaine and the heart for the Dedrick trial | 4 | JMR | 0.5 |
| 15 | Vioxx MDL | Discussion with Leigh O'Dell regarding agenda for Dedrick expert conference call 11/16 | 4 | JMR | 0.25 |
| 15 | Vioxx MDL | Received from Dr. Fosslien, reviewed for *Dedrick* trial: Benzaquen – Effects of cocaine on the coronary arteries | 4 | JMR | 1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**NOVEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 16 | Vioxx MDL | Extensive discussion with Penny Herman, Lenny Davis, Chris Tisi, Lisa Dagostino and Michael Weinkowitz regarding prep of Drs. Levine and Feldmann for their Rule 26 Reports re stroke | 3 | JMR | 0.5 |
| 16 | Vioxx MDL | Discussion with Shelly Sanford regarding the medical article coding project and need for volunteers | 1 | JMR | 0.5 |
| 16 | Vioxx MDL | Further discussion re medical article coding project with Tina Nieves and chris taylor | 1 | JMR | 0.5 |
| 16 | Vioxx MDL | Discussion with Leigh O'Dell and Egil Fosslien, MD re his travel to New Orleans for the *Dedrick* trial | 4 | JMR | 0.5 |
| 17 | Vioxx MDL | Discussion with Mark Hoffman regarding the medical article coding project and what is expected | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Lisa Dagostino regarding the medical article coding project and what is expected | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Max Yefimenko regarding the medical article coding project and what is expected | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Andy Birchfield  regarding animation and the version Dr. Fosslien has | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Russ Abney regarding the medical article coding project and what is expected | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Telephone call to Dr. Fosslien regarding the animation project and the version he has | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Review and analysis of **Borgorff - Cyclooxygenase-2 inhibitors enhance shear stress-induced platelet aggregation** – received from Dr. Colin Funk | 1 | JMR | 1.5 |
| 17 | Vioxx MDL | Extensive discussion with Shelly Sanford re Bert Black's medical article collection and his 'refusal' to share with the PSC | 1 | JMR | 1 |
| 17 | Vioxx MDL | Discussion with Michael Weinkowitz  regarding animation and the version Dr. Fosslien has | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

## NOVEMBER, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 17 | Vioxx MDL | Discussion with Jennifer Orendi regarding animation and the version Dr. Fosslien has | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Danny Becnel regarding animation and the version Dr. Fosslien has | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Discussion with Bert Black regarding the medical coding project and the medical articles in his possession; his concerns re copyright laws and sharing with the PSC | 1 | JMR | 0.5 |
| 18 | Vioxx MDL | Review of Dr. Fosslien's Rule 26 Report for *Dedrick* trial direct versus preservation testimony direct at behest of Andy Birchfield | 3 | JMR | 7 |
| 19 | Vioxx MDL | Continuing work on Dr. Fosslien trial direct exam | 4 | JMR | 4 |
| 20 | Vioxx MDL | Extensive discussion with Shelly Sanford, Bert Black and science committee members regarding the medical article project | 1 | JMR | 0.75 |
| 20 | Vioxx MDL | Review and analysis of **ADAPT: The Wrong Way To Stop a Clinical Trial** editorial | 1 | JMR | 0.75 |
| 20 | Vioxx MDL | Review and analysis of **Cardiovascular and Cerebrovascular Events in the Randomized, Controlled Alzheimer's Disease Anti-Inflammatory Prevention Trial (ADAPT)** | 1 | JMR | 1.5 |
| 20 | Vioxx MDL | Further discussion with Bert Black and Shelly Sanford over 'fair use' doctrine pertaining to purchased medical articles. | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Discussion with Anthony Irpino regarding medical article coding project | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Discussion with Lisa Dagostino regarding preservation testimony of Fosslien, Cleland and the animation project | 4 | JMR | 0.5 |
| 20 | Vioxx MDL | Telephone discussion with Bert Black regarding the Vioxx MDL medical article coding project, his database and payment therefore | 1 | JMR | 0.5 |
| 20 | Vioxx MDL | Discussion with Mark Whitehead regarding the Vioxx MDL medical article coding project | 1 | JMR | 0.25 |
| 20 | Vioxx MDL | Discussion with Tina Nieves and Chris Taylor regarding volunteers and time frame for medical article coding project | 1 | JMR | 0.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**NOVEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 20 | Vioxx MDL | Search, procurement, review and analysis of Inoue – Transcriptional and posttranscriptional regulation of cyclooxygenase-2 expression by fluid shear stress in vascular endothelial cells from Dr. Fosslien | 1 | JMR | 0.75 |
| 20 | Vioxx MDL | Search, procurement, review and analysis of Bishop-Bailey – Induction of cyclooxygenase-2 in human saphenous vein and internal mammary artery from Dr. Fosslien | 1 | JMR | 1 |
| 20 | Vioxx MDL | Search, procurement, review and analysis of Huang – Effect of estrogen on flow-induced dilation in NO deficiency – role of prostaglandins and EDHF from Dr. Fosslien | 1 | JMR | 0.75 |
| 20 | Vioxx MDL | Search, procurement, review and analysis of Numaguchi – Catheter-based prostacyclin synthase gene transfer prevents in-stent restenosis in rabbit atheromatous arteries from Dr. Fosslien | 1 | JMR | 0.75 |
| 21 | Vioxx MDL | Follow-up discussion with Chris Taylor and Max Yefimenko regarding the medical article coding project | 1 | JMR | 0.5 |
| 21 | Vioxx MDL | Review and analysis of, final edits to the VIOXX Science Theme Grid Coding Form | 1 | JMR | 0.75 |
| 21 | Vioxx MDL | Search, procurement, review and analysis of Fries – The Cardiovascular Pharmacology of COX-2 Inhibition from Dr. Fosslien | 1 | JMR | 1.25 |
| 21 | Vioxx MDL | Search, procurement, review and analysis of Nakayama – Splicing mutation of the prostacyclin synthase gene in a family associated with hypertension from Dr. Fosslien | 1 | JMR | 0.75 |
| 21 | Vioxx MDL | Search, procurement, review and analysis of Yokoyama – Prostacyclin-deficient mice develop ischemic renal disorders, including nephrosclerosis and renal infarction from Dr. Fosslien | 1 | JMR | 1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mliman Skikos

**NOVEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 21 | Vioxx MDL | Search, procurement, review and analysis of **Higgs – Prostacyclin inhibits the formation of platelet thrombi in arterioles and venules of the hamster cheek pouch** from Dr. Fosslien **Merkus – Interaction between prostanoids and nitric oxide in regulation of systemic, pulmonary and coronary vascular tone in exercising swine** from Dr. Fosslien | 1 | JMR | 1 |
| 22 | Vioxx MDL | Review and analysis, coding for Vioxx MDL medical article coding project as authorized by Shelly Sanford and the PSC | 1 | JMR | 8 |
| 22 | Vioxx MDL | Discussion with Mark Whitehead regarding the medical article coding project and what is expected | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Discussion with Anthony Irpino regarding the medical article coding project and what is expected | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Further discussion with Shelly Sanford and Bert Black regarding Dr. Colin Funk and his trial testimony and concerns regarding atherosclerosis | 1 | JMR | 0.5 |
| 22 | Vioxx MDL | Review and analysis of document sent by Bert Black listing all articles they have and what has been shared with the Science Committee. | 1 | JMR | 1 |
| 22 | Vioxx MDL | Further discussion with Max Yefimenko regarding the medical article review project and what we expect from him | 1 | JMR | 0.25 |
| 22 | Vioxx MDL | Review and analysis of **Avorn – Dangerous Deception - Hiding the Evidence of Adverse Drug Effects** received from Dr. Avorn | 1 | JMR | 0.75 |
| 24 | Vioxx MDL | Review and analysis of Bert Black's direct examination outline of Dr. Colin Funk/modification for use with Dr. Fosslien | 1 | JMR | 2 |
| 24 | Vioxx MDL | Medical article coding project | 1 | JMR | 6 |
| 25 | Vioxx MDL | Medical article coding project | 1 | JMR | 6 |
| 26 | Vioxx MDL | Continuing prep for Dr. Fosslien's direct examination in *Dedrick* trial next week | 4 | JMR | 2 |
| 26 | Vioxx MDL | Medical article coding project | 1 | JMR | 5 |
| 27 | Vioxx MDL | Discussion with Max Yefimenko regarding medical article coding project | 1 | JMR | 0.25 |
| 27 | Vioxx MDL | Discussion with Chris Taylor regarding medical article coding project | 1 | JMR | 0.25 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Mlinan Skikos

**NOVEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 27 | Vioxx MDL | Review and analysis of **Effects on primary haemostasis of an anti-inflammatory agent with 5-lipoxygenase and cyclooxygenase inhibitory activity** forwarded by Bert Black | 1 | JMR | 1.25 |
| 27 | Vioxx MDL | Review of letter from PSC re need for preservation testimony dates for Fosslien, Cleland and James | 4 | JMR | 0.25 |
| 27 | Vioxx MDL | Discussion with Dr. Fosslien regarding continuing availability for preservation testimony in December | 4 | JMR | 0.25 |
| 27 | Vioxx MDL | Correspondence to Dr. Les Cleland re preservation testimony in Los Angeles in mid- to early January | 4 | JMR | 0.25 |
| 27 | Vioxx MDL | Correspondence to Dr. Michael James re preservation testimony in Los Angeles in mid- to early January | 4 | JMR | 0.25 |
| 27 | Vioxx MDL | Correspondence from Dr. Les Cleland re preservation testimony in Los Angeles in mid- to early January | 4 | JMR | 0.25 |
| 27 | Vioxx MDL | Correspondence from Dr. Michael James re preservation testimony in Los Angeles in mid- to early January | 4 | JMR | 0.25 |
| 27 | Vioxx MDL | Medical article coding project | 1 | JMR | 2.5 |
| 28 | Vioxx MDL | PubMed search for article in journal of Federation of American Societies for Experimental Biology re **Scientists May Have Found Key to Vioxx Heart Risk**; discussion with Bert Black , Andy Birchfield, Shelly Sanford and Dr. Fosslien | 1 | JMR | 0.5 |
| 28 | Vioxx MDL | Review and analysis of Dr. Mark Furman's deposition and 'expert witness issues' at Russ Abney's request | 1 | JMR | 4 |
| 28 | Vioxx MDL | Discussion with Bert Black re Russ Abney's request of Dr. Furman's depo transcript and if it would be "common benefit" time | 1 | JMR | 0.25 |
| 28 | Vioxx MDL | Review and analysis of **Use of antisecretory drugs among consumers of non-steroidal anti-inflammatory drugs in the general population** | 1 | JMR | 1 |

Time for Attorney John M. Restaino

FAC Resp. Exhibit B -- 1140

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**NOVEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 28 | Vioxx MDL | Review and analysis of **Biological basis for the cardiovascular consequences of COX-2 inhibition: therapeutic challenges and opportunities** | 1 | JMR | 1.25 |
| 28 | Vioxx MDL | Telephone call from Dr. Fosslien re Tim Warner and Vioxx and PGI2 who found Vioxx inhibits COX-1 in endothelial cells specifically and thereby restricts prostacycline release | 1 | JMR | 0.75 |
| 28 | Vioxx MDL | Medical article coding project | 1 | JMR | 2 |
| 29 | Vioxx MDL | Discussion with Max Yefimenko re Vioxx MDL medical article coding project | 1 | JMR | 0.5 |
| 29 | Vioxx MDL | Telephone call from Shelly Sanford re the new Mitchell article availability | 1 | JMR | 0.5 |
| 29 | Vioxx MDL | Continuing discussion with Don Arbitblit and Michael Weinkowitz regarding Drs. Levine, Feldman and the stroke project | 1 | JMR | 0.5 |
| 29 | Vioxx MDL | Review and analysis of **Warner – Influence of plasma protein on the potencies of inhibitors of cyclooxygenase 1 and 2** | 1 | JMR | 1.5 |
| 29 | Vioxx MDL | Medical article coding project | 1 | JMR | 4 |
| 29 | Vioxx MDL | Continuing prep for Dr. Fosslien's direct examination in *Dedrick* trial next week | 4 | JMR | 1 |
| 30 | Vioxx MDL | Medical article coding project | 1 | JMR | 5 |
| | | **TOTAL HOURS FOR THE MONTH** | | | **169.5** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

**DECEMBER, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 1 | Vioxx MDL | Discussion with Andy Birchfield and Shelly Sanford re Dr. Fosslien's flight in Chicago being cancelled because of snow and alternatives for him to get to New Orleans. | 1 | JMR | 0.25 |
| 1 | Vioxx MDL | Telephone discussion with Dr. Fosslien regarding his travel arrangements and options | 1 | JMR | 0.5 |
| 1 | Vioxx MDL | Review and analysis of Mitchell - **Stronger inhibition by nonsteroid anti-inflammatory drugs of cyclooxygenase-1 in endothelial cells than platelets offers an explanation for increased risk of thrombotic events.** | 1 | JMR | 1.5 |
| 1 | Vioxx MDL | Forwarding of Mitchell - **Stronger inhibition by nonsteroid anti-inflammatory drugs of cyclooxygenase-1 in endothelial cells than platelets offers an explanation for increased risk of thrombotic events** to Dr. Fosslien with specific questions | 1 | JMR | 0.5 |
| 1 | Vioxx MDL | Further discussions with Andy Birchfield re calling Dr. Funk or Dr. Fosslien; difficulties with Dr. Fosslien's flight schedule | 1 | JMR | 0.25 |
| 1 | Vioxx MDL | Further discussions with Dr. Fosslien regarding flight status for tomorrow and arrival time | 1 | JMR | 0.25 |
| 1 | Vioxx MDL | Conference call with Andy Birchfield and Shelly Sanford re whether to call Dr. Fosslien or Dr. Funk in trial | 4 | JMR | 0.5 |
| 1 | Vioxx MDL | Discussion with Dr. Fosslien re questions posed from Mitchell article | 4 | JMR | 0.5 |
| 2 | Vioxx MDL | Travel from Denver to New Orleans for the *Dedrick* trial | 4 | JMR | 6 |
| 2 | Vioxx MDL | Meeting with Shelley Blas of High Impact Litigation to review running of the animation project | 1 | JMR | 2 |
| 2 | Vioxx MDL | Pre-testimony prep/meeting with Drs. Funk, Fosslien, Andy Birchfield, Shelly Sanford, Shelley Blas and Leigh O'Dell | 4 | JMR | 7 |
| 3 | Vioxx MDL | Pre-trial preparation; meetings with Drs. Fosslien, Funk and Furman; mock examinations and cross. | 4 | JMR | 13.5 |
| 4 | Vioxx MDL | Pre-trial meeting with Dr. Fosslien and Dr. Furman | 4 | JMR | 1 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| | | | | | |
|---|---|---|---|---|---|
| 4 | Vioxx MDL | *Dedrick* trial; Furman direct and cross; discussion with Dr. Fosslien re his testifying here and his preservation testimony | 4 | JMR | 7 |
| 4 | Vioxx MDL | Pre-trial preparation; meetings with Drs. Fosslien and Furman | 4 | JMR | 5 |
| 5 | Vioxx MDL | Pre-trial meeting with Dr. Fosslien | 4 | JMR | 1 |
| 5 | Vioxx MDL | *Dedrick* trial | 4 | JMR | 6 |
| 10 | Vioxx MDL | Review and analysis of William - Risk of Cardiovascular Events in Patients Receiving Celecoxib : A Meta-Analysis of Randomized Clinical Trials | 1 | JMR | 1.5 |
| 12 | Vioxx MDL | Review and analysis of **Mamdani – Changes in rates of upper gastrointestinal hemorrhage after the introduction of cyclooxygenase-2 inhibitors in British Columbia and Ontario** | 1 | JMR | 1.5 |
| 13 | Vioxx MDL | Discussion with Max Yefimenko regarding his 'issues' with the medical article coding project and the articles he is reviewing | 1 | JMR | 0.25 |
| 13 | Vioxx MDL | Extensive discussion with Bert Black regarding the medical article coding project | 1 | JMR | 0.5 |
| 14 | Vioxx MDL | Discussion with Dr. Fosslien, Chris Tisi and Shelly Sanford re dates for preservation testimony | 4 | JMR | 0.25 |
| 15 | Vioxx MDL | Discussion with Dr. Fosslien regarding preservation testimony dates | 4 | JMR | 0.25 |
| 17 | Vioxx MDL | Review and analysis of **Coxibs and Heart Disease: What We Have Learned and What Else We Need to Know** from Dr. Fosslien | 1 | JMR | 1 |
| 17 | Vioxx MDL | Telephone call from Dr. Fosslien regarding up-regulation of melanoma differentiation-associated gene-7 (MDA7) by NSAIDs | 1 | JMR | 0.5 |
| 17 | Vioxx MDL | Discussion with Max Yefimenko and Tina Nieves regarding the medical article | 1 | JMR | 0.25 |
| 17 | Vioxx MDL | Review and analysis of **Zarraga - Coxibs and Heart Disease - What we have learned and what else we need to know** | 1 | JMR | 1.5 |
| 19 | Vioxx MDL | Discussion with Chris Tisi and Ismail Tarik regarding preservation depo dates for Dr. Pechman | 4 | JMR | 0.25 |
| 19 | Vioxx MDL | Review and analysis of **Systematic review: coxibs, non-steroidal anti-inflammatory drugs or no cyclooxygenase inhibitors in gastroenterological high-risk patients?** | 1 | JMR | 1.5 |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino Milman Skikos

| 20 | Vioxx MDL | Continuing discussion with Chris Tisi and Shelly Sanford regarding preservation depositions of Dr. Cleland, Dr. Fosslien and Dr. Funk | 4 | JMR | 0.5 |
| 20 | Vioxx MDL | Review and analysis of Dr. Michael James' Rule 26 Report and Supplemental Report for use in potential preservation testimony and deposition | 3 | JMR | 4 |
| 21 | Vioxx MDL | Discussion with Egil Fosslien, MD  regarding dates for preservation testimony | 4 | JMR | 0.5 |
| 22 | Vioxx MDL | Continuing prep and medical article review for Fosslien preservation testimony | 4 | JMR | 2.5 |
| 24 | Vioxx MDL | Discussion with Dr. Michael James regarding deposition and preservation dates | 4 | JMR | 0.5 |
| 26 | Vioxx MDL | Discussion with Egil Fosslien, MD  re preservation testimony and dates for prep/preservation | 4 | JMR | 0.5 |
| 26 | Vioxx MDL | Discussion with Shelly Sanford and Chris Tisi re preservation dates for Fosslien | 4 | JMR | 0.25 |
| 26 | Vioxx MDL | Discussion with Shelley Blas of High Impact Litigation re prep and preservation of Dr. Fosslien and running the animation project | 4 | JMR | 0.25 |
| 26 | Vioxx MDL | Flight/hotel reservations for Fosslien prep and preservation testimony | 4 | JMR | 0.25 |
| 26 | Vioxx MDL | Discussion with Dr. Les Cleland re his prep and preservation testimony in Los Angles the 4th week of January | 4 | JMR | 0.25 |
| 26 | Vioxx MDL | Discussion with Chris Tisi and Shelly Sanford re dates for Dr. Cleland's prep and preservation testimony | 4 | JMR | 0.25 |
| 26 | Vioxx MDL | Review of Dr. Les Cleand's Rule 26 Report for preservation testimony | 4 | JMR | 2.5 |
| 26 | Vioxx MDL | Review of Dr. Cleland's CV for use with preservation testimony | 4 | JMR | 1 |
| | | **TOTAL HOURS** | | | **75.25** |

Time for Attorney John M. Restaino

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 5/4/2005 | Vioxx MDL | Telephone conference with Laura Gianni re MDL appointments | 1 | SJS | 0.25 |
| 5/5/2005 | Vioxx JCCP | Telephone conference with Mark Robinson re JCCP venue and Judge assignment | 1 | SJS | 0.25 |
| 5/13/2005 | Vioxx MDL | Telephone conference with Michell Parfitt re Dr. Sing study | 1 | SJS | 0.25 |
| 5/16/2005 | Vioxx MDL | Telephone conference with Anne Andrews re Dr. Zipes; use in MDL; begin putting together medical and scientific evidence for case | 4 | SJS | 3 |
| 5/20/2005 | Vioxx MDL | Telephone conference with Mark Robinson re MDL focus group | 4 | SJS | 0.25 |
| | | | | | 4 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 7/14/2005 | Vioxx MDL | Telephone conference with MDL Discovery Committee | 3 | SJS | 0.5 |
| | | | | | 0.5 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 8/5/2005 | Vioxx JCCP | Telephone conference with Mark Robinson re Hearing issues | 2 | SJS | 1.5 |
| 8/5/2005 | Vioxx JCCP | colleen teemna re deposition schedules of Merck employees | 3 | SJS | 0.25 |
| 8/23/2005 | Vioxx JCCP | Telephone conference with Mark Robinson re depositiory organization | 3 | SJS | 0.25 |
| | | | | | **2** |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 10/25/2005 | Vioxx JCCP | Telephone conference with Troy Rafferty and Mark Crawford re Requests for Production in California and strategic analysis re same | 3 | SJS | 0.5 |
| 10/25/2005 | Vioxx JCCP | Telephone conference with Mark Crawford, Ramon Lopez, and Mike Hugo re state court strategy | 1 | SJS | 1 |
| | | | | | 1.5 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 11/3/2005 | Vioxx MDL | Work on review of Hugo's analysis of Hearing; communication with Anne Andrews re same | 2 | SJS | 1.5 |
| 11/14/2005 | Vioxx MDL | Telephone conference with Chris Tisi re MDL and trial issues | 4 | SJS | 0.5 |
| 11/15/2005 | Vioxx JCCP | Review of Hearing update; work on review of injury categories; strategic analysis re Plaintiffs' meeting to choose cases | 4 | SJS | 1 |
| 11/15/2005 | Vioxx MDL | Telephone conference with Anne Andrews and Chris Tisi re Dr. Zipes | 4 | SJS | 0.25 |
| 11/16/2005 | Vioxx MDL | Telephone conference with Chris Tisi re Dr. Zipes | 4 | SJS | 0.5 |
| 11/17/2005 | Vioxx MDL | Telephone conference with Chris Tisi and Anne Andrews re Dr. Zipes, organization of science panel, and setting of meeting; medical literature | 4 | SJS | 7.3 |
| 11/18/2005 | Vioxx MDL | Telephone conference with Anne Andrews and Chris Tisi re Dr. Zipes re costs, time, organization of panel, and coordination for meeting | 4 | SJS | 0.5 |
| 11/22/2005 | Vioxx MDL | Telephone conference with Chris Tisi re Dr. Zipes; medical literature | 4 | SJS | 5.5 |
| 11/22/2005 | Vioxx MDL | Telephone conference with Mark Robinson re Vioxx marketing issues | 1 | SJS | 4.3 |
| 11/30/2005 | Vioxx MDL | Telephone conference with Chris Tisi and John Thornton re Dr. Zipes | 4 | SJS | 0.25 |
| | | | | | **21.6** |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 12/15/2005 | Vioxx MDL | Telephone conference with Chris Tisi re Science presentation and organization of meeting in California | 1 | SJS | 0.5 |
| 12/20/2005 | Vioxx MDL | medical literature review; org | 3 | SJS | 5.3 |
| | | | | | **5.8** |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 1/5/2006 | Vioxx MDL | Telephone conference with Chris Tisi re trial selection issues; conf with Cynthia re trial selection in California | 3 | SJS | 1 |
| 1/6/2006 | Vioxx MDL | Review and strategic analysis of trial selection issues | 3 | SJS | 1 |
| 1/18/2006 | Vioxx MDL | Cynthia; dose response and cummulative effect; 18 mos issues; general causation | 3 | SJS | 0.75 |
| 1/19/2006 | Vioxx MDL | colleen re professional reps for merck | 3 | SJS | 0.25 |
| 1/23/2006 | Vioxx MDL | Telephone conference with Chris Tisi re Dr. Zipes | 3 | SJS | 0.5 |
| | | | | | **3.5** |

Time for Attorney Steven J. Skikos

FAC Resp. Exhibit B -- 1151

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 2/14/2006 | Vioxx MDL | Telephone conference with Tina Nieves re Vioxx PSC | 4 | SJS | 0.25 |
| 2/14/2006 | Vioxx MDL | conf re case criteria for trials in bextra, celebrex v. vioxx; JCCP issues; mdl issues | 1 | SJS | 2.3 |
| 2/15/2006 | Vioxx MDL | review medical and scientific literature in prparation for expert meetings | 3 | SJS | 6.4 |
| 2/20/2006 | Vioxx MDL | Telephone conference with Troy Rafferty re MDL issues; experts; work up of experts for MDL; conf with Restaino re same. | 3 | SJS | 0.8 |
| 2/21/2006 | Vioxx MDL | work with Hornbeck's documents on Vioxx science and causation; review of cd's of medical and science literature | 3 | SJS | 7.3 |
| 2/23/2006 | Vioxx MDL | work with Hornbeck's documents on Vioxx science and causation; review of cd's of medical and science literature | 3 | SJS | 3.8 |
| 2/24/2006 | Vioxx MDL | Telephone conference with Chris Tisi re MDL issues and organization for Boston Science Meeting; work on preparation for boston meeting | 3 | SJS | 8.3 |
| 2/25/2006 | Vioxx MDL | work with Hornbeck's documents on Vioxx science and causation; review of cd's of medical and science literature | 3 | SJS | 9.5 |
| 2/26/2006 | Vioxx MDL | Travel from Oakland to Boston (red eye); strategic analysis of science timeline; preparation for Science meeting with experts Dr. Hornbeck and Dr. Zipes on presentation of causation issues; review talking points re presentation | 3 | SJS | 8.3 |
| 2/27/2006 | Vioxx MDL | Preparation of Power Point presentation of information to doctors; attendance at meeting with doctors re assignments and case specific causation; participation in Science presentation at Four Seasons Hotel re review of documents and case specific analysis; meeting with Dr. Zipes re causation; | 3 | SJS | 12 |
| 2/28/2006 | Vioxx MDL | Review of notes from Science Meeting in Boston and strategic analysis re same; Review and strategic analysis re MDL and trial case issues; work on science presanation planning | 3 | SJS | 6.5 |
| | | | | | 65.45 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 3/1/2006 | Vioxx MDL | Two telephone conferences with Chris Tisi and Buchanan re Dr. Zipes and use in MDL; update MDL re boston meetings | 3 | SJS | 0.5 |
| 3/1/2006 | Vioxx MDL | Post BostonReview and strategic analysis of MDL Science issues | 3 | SJS | 4.2 |
| 3/1/2006 | Vioxx MDL | Continue Review and strategic analysis of MDL Science issues | 3 | SJS | 2 |
| 3/2/2005 | Vioxx MDL | Telephone conferences with trial team re preparation and plan for trial; access database; California cases | 4 | SJS | 3.1 |
| 3/3/2006 | Vioxx MDL | Telephone conference with Chris Seeger re MDL update | 1 | SJS | 0.25 |
| 3/6/2006 | Vioxx JCCP | Preparation of list of Plaintiffs for Defense; communication with Girardi re trial preparation; review of MDL expert information; strategic analysis of trial venues | 3 | SJS | 6.2 |
| 3/7/2006 | Vioxx MDL | Telephone conference with Troy Rafferty re trial issues; review and strategic analysis of FDA expert report, document discovery, and prescriber information | 3 | SJS | 4.3 |
| 3/8/2006 | Vioxx JCCP | Travel from San Jose to Los Angeles; preparation for and attendance at PSC meeting at Girardi's office re case analysis and trial plan; return travel from Los Angeles to San Jose | 3 | SJS | 6.5 |
| 3/9/2006 | Vioxx JCCP | work with Cynthia Garber on best cases to set up for trial; review of california trial planning and cases for trial as member of California PSC.  Continue post Boston meeting case work up; compare vioxx to bextra celebrex | 3 | SJS | 4.1 |
| 3/10/2006 | Vioxx MDL | Telephone conference with Mark Robinson re MDL case issues | 4 | SJS | 0.5 |
| 3/10/2006 | Vioxx MDL | Review MDL timelines, theme grid, and hot docs sent by Ted Wacker; meet with Mark Crawford to discuss | 4 | SJS | 2 |
| 3/10/2006 | Vioxx MDL | **Barnett**--work with Mark on Barnnet; S.Car p; prescription hx; risk factor analysis; familly history; health status; heart attacks; get documents | 4 | SJS | 5.2 |
| 3/11/2006 | Vioxx MDL | **Barnett**--review Barnett docs | 4 | SJS | 3.9 |
| 3/13/2006 | Vioxx JCCP | Attendance at Vioxx JCCP Hearing by telephone re trial selection | 1 | SJS | 0.5 |
| 3/13/2006 | Vioxx MDL | Barnett--work on case | 4 | SJS | 1.25 |
| 3/13/2006 | Vioxx MDL | Barnett--conf with Mark R | 4 | SJS | 0.25 |

Time for Attorney Steven J. Skikos

Vioxx MnDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| | | | | | |
|---|---|---|---|---|---|
| 3/14/2006 | Vioxx MDL | Barnett--work on case preparation | 4 | SJS | 2.75 |
| 3/16/2006 | Vioxx MDL | conf with sizemore | 3 | SJS | 0.25 |
| 3/17/2006 | Vioxx MDL | review of science and marketing documents | 4 | SJS | 3.9 |
| 3/20/2006 | Vioxx JCCP | Travel from San Jose to Los Angeles; preparation for and attendance at Vioxx JCCP Hearing; return travel from Los Angeles to San Jose | 1 | SJS | 6.25 |
| 3/20/2006 | Vioxx JCCP | Work on and review analysis of MIL's and consolidation of cases | 4 | SJS | 2 |
| 3/20/2006 | Vioxx MDL | Telephone conference with Troy Rafferty re trial issues; telephone conference with Mark Robinson re trial issues | 4 | SJS | 1 |
| 3/21/2006 | Vioxx MDL | Telephone conference with Wendy Tucker re expert witnesses; telephone conference with Troy Rafferty re MDL issues | 4 | SJS | 1.25 |
| 3/22/2006 | Vioxx MDL | Telephone conference with Anne Andrews re Dr. Zipes; telephone conference with John Restaino re Dr. Zipes; work on marketing and sales MDL work | 4 | SJS | 4.25 |
| 3/22/2006 | Vioxx MDL | Telephone conference with trial team re July 24th trial, damage claims, and issues re Judge Chaney | 4 | SJS | 0.5 |
| 3/23/2006 | Vioxx JCCP | Telephone conference with Wendy Tucker re experts | 4 | SJS | 0.5 |
| 3/24/2006 | Vioxx JCCP | Travel from San Jose to Orange County; participation in jury consultants meeting at Robinson, Calcagnie & Robinson; participation in meeting with treating doctor in California trial case; attendance at meeting with George Halpern at Robinson, Calcagnie & Robinson; meeting with Anne Andrews and Mark Robinson re Dr. Zipes; work on marketing and causation analysis of cases | 4 | SJS | 10 |
| 3/25/2006 | Vioxx MDL | Review and strategic analysis of trial themes and Dr. Zipes's deposition preparation; expert report; documents; conf with Tisi; Hornbeck docs for use in report | 4 | SJS | 5.3 |
| 3/27/2006 | Vioxx MDL | Telephone conference with Chrs Tisi re MDL expert forum; telephone conference with Mark Robinson re trial issues | 4 | SJS | 0.25 |
| 3/27/2006 | Vioxx MDL | Telephone conference with Barnett Trial Team re causation; strategic analysis re same | 4 | SJS | 2 |
| 3/28/2006 | Vioxx MDL | Preparation for Meeting with Dr. Zipes in San Diego | 4 | SJS | 5.3 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| 3/29/2006 | Vioxx MDL | Attendance at meeting re Dr. Zipes; analysis of causation and preparation for Trial | 4 | SJS | 5 |
|---|---|---|---|---|---|
| 3/31/2006 | Vioxx JCCP | Telephone conference with Laura Gianni re trial preparation; work on trial preparatoin planning ; experts preaparation; zipes preparation | 4 | SJS | 3.7 |
| 3/31/2006 | Vioxx JCCP | Telephone conference with Defense and Plaintiffs' attorneys | 1 | SJS | 1 |
| | | | | | 99.95 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 4/1/2006 | Vioxx JCCP | work on treaters and experts | 3 | SJS | 1.2 |
| 4/3/2006 | Vioxx MDL | Telephone conference with Mark Robinson re MDL issues | 1 | SJS | 0.25 |
| 4/3/2006 | Vioxx MDL | Telephone conference with MDL PSC | 1 | SJS | 0.25 |
| 4/3/2006 | Vioxx JCCP | Telephone conference with JCCP PSC; work on Zipes report | 1 | SJS | 4.4 |
| 4/3/2006 | Vioxx MDL | Telephone conference with Chris Tisi re MDL issues | 1 | SJS | 0.25 |
| 4/3/2006 | Vioxx MDL | Telephone conference with Dr. Zipes re Merck issues | 3 | SJS | 1.25 |
| 4/4/2006 | Vioxx MDL | work on Zipes outline; hornbeck meeting; AER's with MGC; general causation; mechanism of action; r/o alternative causes in trial case | 4 | SJS | 6.4 |
| 4/4/2006 | Vioxx JCCP | Telephone conference with Laura Gianni re trial case issues | 4 | SJS | 0.5 |
| 4/4/2006 | Vioxx JCCP | Review and analysis of Dr. Zipes's draft of expert report | 3 | SJS | 1.5 |
| 4/5/2006 | Vioxx JCCP | Work on trial preparation with Mark Crawford; AER review; marketing case work up | 4 | SJS | 3.2 |
| 4/6/2006 | Vioxx MDL | Travel from San Jose to Orange County; work with Robinson, Calcagnie & Robinson on Barnett trial issues; organization of other trial issues and review of expert reports; work on and review Barnett Scheduling Orders; prepare letter to Defense re Barnett scheduling orders | 4 | SJS | 11.5 |
| 4/7/2006 | Vioxx MDL | Continued Barnett trial preparation; strategic analysis of trial themes and presentation; Meeting at SDMA re trials in California; return travel from Los Angeles to San Jose| | 4 | SJS | 10.4 |
| 4/8/2006 | Vioxx JCCP | Strategic analysis of JCCP Hearing 4/10 and documents for filing re same; work on analysis of discovery issues and expert reports | 4 | SJS | 4 |
| 4/10/2006 | Vioxx JCCP | Travel from San Francisco to Los Angeles; attend JCCP Hearing; preparation for meeting to Indianapolis for meeting with Dr. Zipes; return travel from Los Angeles to SFO | 4 | SJS | 8.8 |
| 4/11/2006 | Vioxx MDL | Travel from San Francisco to Indianapolis; read and review Dr. Zipes's documents and JCCP Scheduling Order in preparation for meeting with Dr. Zipes; organize documents for meeting | 3 | SJS | 10.2 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| | | | | |
|---|---|---|---|---|
| 4/12/2006 | Vioxx MDL | Attend meeting with Dr. Zipes in Indianapolis; work on edits to expert report and Barnett case issues; work on review of Dr. Zipes's notes on case and strategic analysis re same; return flight from Indianapolis to San Francisco | 3 | SJS | 13 |
| 4/13/2006 | Vioxx JCCP | Review and strategic analysis of JCCP Scheduling Order | 1 | SJS | 0.5 |
| 4/13/2006 | Vioxx MDL | Telephone conference with Chris Tisi re Dr. Zipes; meeting re trial; Seeger call; MDL v. JCCP trials; work on marketing and power point on failure to warn | 4 | SJS | 3.2 |
| 4/14/2006 | Vioxx JCCP | Telephone conference with Cynthia Garber re expert issues; telephone conference with Wendy Tucker re expert disclosure issues; work on marketing ussies | 3 | SJS | 3.1 |
| 4/17/2006 | Vioxx JCCP | Telephone conference with Mark Robinson re expert designation issues; telephone conference with Wendy Tucker re same | 3 | SJS | 0.8 |
| 4/17/2006 | Vioxx MDL | Review Dr. Shlipak's comments re Farquhar's report | 3 | SJS | 1.5 |
| 4/18/2006 | Vioxx JCCP | Telephone conference with Mark Robinson re expert consolidation issues | 3 | SJS | 1.2 |
| 4/18/2006 | Vioxx JCCP | Email communication with various California lawyers re expert disclosure and deposition protocol; follow-up re same; work on marketing; review of Mercks IMM campaign | 3 | SJS | 4.3 |
| 4/20/2006 | Vioxx JCCP | Conversation with Calfornia lawyers re consensus re expert disclosure and deposition protocol | 3 | SJS | 0.9 |
| 4/20/2006 | Vioxx MDL | Telephone conference with Mark Robinosn re trial issues; telephone conference with Laura Gianni re trial issues; work on MDL marketing themes | 4 | SJS | 5.1 |
| 4/24/2006 | Vioxx JCCP | Work on and review Amended Expert Designation with Cynthia Garber | 3 | SJS | 1.5 |
| 4/24/2006 | Vioxx JCCP | Work on and review expert disclosure issues; telephone conference with PSC re same; telephone conference with Wendy Tucker re same | 3 | SJS | 1.5 |
| 4/25/2006 | Vioxx MDL | work on marketing case against Merck | 4 | SJS | 3 |
| 4/26/2006 | Vioxx MDL | Telephone conference with Chris Seeger re trial issues | 4 | SJS | 0.25 |
| 4/27/2006 | Vioxx MDL | Telephone conference with Chris Seeger re trial meeting; work on review of Dr. Zipes's expert report | 4 | SJS | 1.2 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| 4/27/2006 | Vioxx MDL | Telephone conference with Chris Seeger re trial meeting; work on review of Dr. Zipes's expert report | 4 | SJS | 3.5 |
|-----------|-----------|-----|---|-----|-----|
| | | | | | **108.65** |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|---|---|---|---|---|---|
| 5/8/2006 | Vioxx MDL | prepare for trial preparation and expert organization at Robinson, Calcagnie & Robinson in Orange County; work on trial themes; telephone conference with Dr. Zipes re review of work done for expert report | 4 | SJS | 4.9 |
| 5/9/2006 | Vioxx MDL | Attend meeting re trial preparation and expert organization at Robinson, Calcagnie & Robinson in Orange County; work on trial themes; telephone conference with Dr. Zipes re review of work done for expert report | 4 | SJS | 8.5 |
| 5/10/2006 | Vioxx MDL | Work on review and strategic analysis of Dr. Zipes's expert report; review expert report with John Thronton and Dr. Mark Haigney; review strategy re defense's argument; review Ted Wacker's report | 4 | SJS | 4.5 |
| 5/11/2006 | Vioxx MDL | Telephone conference with Mark Robinson re Motions in Limine for Hearing in New Orleans 4/17/06; review and strategic analysis of Dr. Zipes's science report; telephone conference with Mark Robinson, John Thornton, and Dr. Haigney re science information | 4 | SJS | 5.25 |
| 5/12/2006 | Vioxx MDL | Organization of documents for New Orleans Hearing; strategy for presentation | 4 | SJS | 3.3 |
| 5/13/2006 | Vioxx MDL | Mark re MIL hearing in NO; Potma; Zipes; work on preparation for hearings | 4 | SJS | 5.1 |
| 5/15/2006 | Vioxx JCCP | Participation in JCCP Hearing by telephone conference; work on Vioxx Marketing case | 2 | SJS | 2.9 |
| 5/16/2006 | Vioxx MDL | Barnett--Telephone conference with Mark Robinson re Zipes's expert report; further review of Zipes's report and strategic analysis re presentation in New Orleans; travel from San Jose to New Orleans | 4 | SJS | 7.5 |
| 5/17/2006 | Vioxx MDL | Preparation for Motion in Limine Hearing; attend meeting at Russ Herman's office; preparation of expert and science information for Hearing; attend Hearing with Judge Fallon; return flight from New Orleans to San Jose | 4 | SJS | 11.5 |
| 5/18/2006 | Vioxx MDL | Telephone conference with Mark Robinson re Dr. Zipes's report; further review of Dr. Zipes's 2006 documents | 4 | SJS | 3.25 |
| 5/19/2006 | Vioxx MDL | Telephone conference with Troy Rafferty re Hearing in New Orleans | 4 | SJS | 0.5 |
| 5/20/2006 | Vioxx MDL | Work on organization of Dr. Zipes's report, focus group, and deposition of Dr. Pechman | 4 | SJS | 4.1 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| | | | | | |
|---|---|---|---|---|---|
| 5/21/2006 | Vioxx MDL | zipes report; focus group; pechman deposition | 4 | SJS | 1.5 |
| 5/23/2006 | Vioxx MDL | Work on reivew and strategic analysis of expert reports and new data re same | 3 | SJS | 0.3 |
| 5/23/2006 | Vioxx MDL | Telephone conference with Mark Robinson and Connie Pechman re expert deposition preparation; | 3 | SJS | 1.8 |
| 5/24/2006 | Vioxx MDL | Telephone conference with John Restaino re Barnett trial issues; telephone conference with Shannon Lukei re same; telephone conference with John Thornton re Dr. Zipes's expert report | 4 | SJS | 1.2 |
| 5/25/2006 | Vioxx MDL | Travel from San Jose to Orange County; review expert report with **Connie Pechman**; work with Connie Pechman on deposition preparation; work with Connie Pechman re draft report | 3 | SJS | 12 |
| 5/26/2006 | Vioxx MDL | Continued deposition preparation with Connie Pechman; take deposition of **Connie Pechman** with Andy Coleman; return travel from Orange County to San Jose | 3 | SJS | 14 |
| 5/27/2006 | Vioxx MDL | Work on review and summary of deposition of **Connie Pechman**; organization of documents re same; preparation for cross-deposition of Dr. Zipes; preparation for deposition of Dr. Fosseline; | 3 | SJS | 4.5 |
| 5/30/2006 | Vioxx MDL | Analysis of deposition of Connie Pechman and expert documents | 3 | SJS | 6.2 |
| 5/31/2006 | Vioxx MDL | Telephone conference with Mark Robinson and Laura Gianni re expert reports of Connie Pechman and Dr. Zipes; Cromwell-plaque build up; zipes baseline statistical significance; pechman | 3 | SJS | 3 |
| | | | | | 105.8 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman, Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY |
|------|------|-------------|------|----------|
| 6/4/2006 | Vioxx MDL | zipes; pechman exhibits; | 3 | SJS |
| 6/5/2006 | Vioxx MDL | Telephone conference with Connie Pechman re exhibits to report; telephone conference with Troy Rafferty re experts | 3 | SJS |
| 6/5/2006 | Vioxx MDL | Connie Pechmann's deposition.. | 3 | SJS |
| 6/6/2006 | Vioxx MDL | Telephone conference with Laura Gianni re Pechman deposition and final preparation | 3 | SJS |
| 6/6/2006 | Vioxx MDL | Preparation for Dr. Zipes's deposition; telephone conference with Mark Robinson re same | 3 | SJS |
| 6/7/2006 | Vioxx MDL | Travel from San Jose to Orange County; final preparation for Dr. Zipes's deposition; participation in Dr. Zipes's deposition; review of defendant's categories of deposition | 3 | SJS |
| 6/8/2006 | Vioxx MDL | Continued preparation for second day of Dr. Zipes's deposition; participation in Dr. Zipes's deposition; work on organization and preparation for Connie Pechman's deposition | 3 | SJS |
| 6/9/2006 | Vioxx MDL | Continue participation in Dr. Zipes's deposition at 600 Newport Center Drive | 3 | SJS |
| 6/10/2006 | Vioxx MDL | Return travel from Orange County to San Jose; review Connie Pechman's expert report and Power Point presentation for trial; preparation for 6/15/06 deposition of Connie Pechman | 3 | SJS |
| 6/11/2006 | Vioxx MDL | preparation for Pechman | 3 | SJS |
| 6/12/2006 | Vioxx MDL | preparation for Pechman | 3 | SJS |
| 6/13/2006 | Vioxx MDL | preparation for Pechman | 3 | SJS |
| 6/14/2006 | Vioxx MDL | Telephone conference with Connie Pechman re deposition preparation | 3 | SJS |
| 6/15/2006 | Vioxx MDL | Travel from San Jose to Orange County; work with Connie Pechman on final deposition preparation; participantion in deposition of Connie Pechman; return travel from Orange County to San Jose | 3 | SJS |
| 6/28/2006 | Vioxx MDL | Telephone conference with Connie Pechman re expert report; telephone conference with John Thornton re same | 3 | SJS |
| 6/29/2006 | Vioxx MDL | Work on preparation for Connie Pechman's deposition | 3 | SJS |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

Time for Attorney Steven J. Skikos

| TIME |
|------|
| 3 |
| 0.5 |
| 2.5 |
| 1 |
| 5.3 |
| 10 |
| 7 |
| 4.5 |
| 4 |
| 6.8 |
| 7.4 |
| 4.8 |
| 3.1 |
| 8 |
| 2.4 |
| 8.3 |
| 78.6 |

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 7/3/2006 | Vioxx JCCP | Review and preparation for expert Connie Pechman's direct exam | 4 | SJS | 1.2 |
| 7/5/2006 | Vioxx JCCP | Travel from San Jose to Orange County; meeting with Connie Pechman at Island Hotel for deposition | 4 | SJS | 9 |
| 7/6/2006 | Vioxx JCCP | Attend Daubert preparation meeting at Robinson, Calcagnie & Robinson; work on and review Power Point presentation of Plaintiffs' response to Defendants' Reply Brief re Connie Pechman's deposition; coninue work with Connie Pechman, Mark Crawfor, and Paul Sizemore re Dr. Pechman's direct examination; preparation with Dr. Pechman re cross-examination; meeting with Girardi and Dr. Pechman re further preparation | 4 | SJS | 12 |
| 7/7/2006 | Vioxx JCCP | Meeting with Dr. Pechman re final preparation for trial; attend trial of direct and cross-examination of Dr. Pechman; return travel from Los Angeles to San Jose | 4 | SJS | 10 |
| 7/10/2006 | Vioxx JCCP | Telephone conference with Mark Robinson re meeting with Connie Pechman; telephone conference with Connie Pechman re preparation for meeting; travel from San Jose to Los Angeles; attend meeting at Girardi's office with Connie Pechman re preparation for further cross-examination | 4 | SJS | 7 |
| 7/11/2006 | Vioxx JCCP | Prepare and review outline re re-direct examination of Dr. Pechman; meeting with Connie Pechman re preparation for cross and re-direct examination; return travel from Los Angeles to San Jose | 4 | SJS | 6 |
| 7/12/2006 | Vioxx JCCP | Telephone conference with Connie Pechman re direct examination; telephone conference with Connie Pechman and Mark Robinson re direct examination | 4 | SJS | 0.5 |
| 7/24/2006 | Vioxx MDL | Preparation for Barnett trial; work on review of Dr. Pechman and Dr. Zipes' exhibits | 4 | SJS | 4.9 |
| 7/25/2006 | Vioxx MDL | Preparation for Barnett trial; | 4 | SJS | 7.3 |
| 7/26/2006 | Vioxx MDL | Preparation for Barnett trial; | 4 | SJS | 6.9 |
| 7/27/2006 | Vioxx MDL | Preparation for Barnett trial;pechman direct; zipes direct; potma; closing | 4 | SJS | 8.6 |
| 7/29/2006 | Vioxx MDL | preparation for barnet; pechman direct; zipes direct; potma; closing | 4 | SJS | 3.5 |
| 7/30/2006 | Vioxx MDL | prep for barnett | 4 | SJS | 8.5 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| | | | | SJS | 7 |
|---|---|---|---|---|---|
| 7/31/2006 | Vioxx MDL | Preparation for trial re witness schedule and trial issues; work on opening argument; review Dr. Pechman's report and exhibits; telephone conference with Dr. Zipes re cross-examination preparation; telephon conference with Cynthia Garber re tiral issues | 4 | | |
| | | | | | 92.4 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 8/1/2006 | Vioxx MDL | Travel from San Francisco to Dallas; preparation for Barnett trial; work on review expert reports and exhibits; work on opening statement issues for trial | 4 | SJS | 6 |
| 8/2/2006 | Vioxx MDL | Travel from Dallas to New Orleans; preparation for Barnett trial; work on review expert reports and exhibits; meeting with Connie Pechman re preparation for direct examination; hearing on motion to exclude pechman; defense opening issues; p opening issues; work on power point | 4 | SJS | 12 |
| 8/2/2006 | Vioxx MDL | conf with tisi re Barnett; conf with Pete Kaugman at LP on zipes for MDL | 4 | SJS | 0.5 |
| 8/3/2006 | Vioxx MDL | Attend Barnett trial IN New Orleans; work with pechman; power point for court; meetin with Ed Blizzards assistant (grainger) on pechamn for his MDL trial; meeti with Christy on Barnet; rebecca King on pechman; pechman power point with Chriss spiro; steve herman on marketing research; | 4 | SJS | 12.5 |
| 8/4/2006 | Vioxx MDL | Continued Barnett Trial; work on connie on exhibit list and zipes on Potman; return flight from New Orleans to San Francisco | 4 | SJS | 12.9 |
| 8/5/2006 | Vioxx MDL | preparae for Pechman direct examination in Barnett; work with CG on Zipes; multiples calls with Connie; | 4 | SJS | 8 |
| 8/6/2006 | Vioxx MDL | zipes/ pechman | 4 | SJS | 4 |
| 8/7/2006 | Vioxx MDL | Travel from San Francisco to New Orleans; work on examination preparation for Dr. Pechman and Dr. Zipes; review cross examination of Dr. Pechman from LA trial | 4 | SJS | 11.4 |
| 8/8/2006 | Vioxx MDL | Attend Barnett trial; conf with Ed re Pechman; court ruling re time limites for trial; help Blizzard retain connie for his MDL trial; Zipes on stand against Phil Beck; emailing Tisi and Troy re Zipes testiminoy against Phil Beck; preparation of Zipes for cross on Merck's attempted retetion of Zipes; return flight from New Orleans to San Francisco | 4 | SJS | 11.1 |
| 8/9/2006 | Vioxx MDL | Telephone conference with Connie Pechman re trial examination review | 4 | SJS | 1.2 |
| 8/10/2006 | Vioxx MDL | Barnett--preparation of Pechman for Ed's case | 4 | SJS | 3.5 |
| 8/11/2006 | Vioxx MDL | Barnett--conf with Mark's group re trial | 4 | SJS | 1 |

Time for Attorney Steven J. Skikos

FAC Resp. Exhibit B -- 1165

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| 8/12/2006 | Vioxx MDL | Barnett--preparation of Pechman for Ed's case | 4 | SJS | 1.5 |
|-----------|-----------|-----------------------------------------------|---|-----|-----|
| 8/17/2006 | Vioxx MDL | Barnett--VERDICT!; mulitple calls | 4 | SJS | 3 |
| 8/17/2006 | Vioxx MDL | Telephone conference with Chris Seeger re settlement issues, MDL issues, and trials; Barnett | 1 | SJS | 1 |
| 8/22/2006 | Vioxx MDL | Telephone conference with Dr. Zipes re trial issues | 4 | SJS | 0.25 |
| 8/29/2006 | Vioxx MDL | Telephone conference with Connie Pechman re preparation for MDL Hearing | 4 | SJS | 0.6 |
| 8/31/2006 | Vioxx MDL | Telephone conference with Mark Robinson re Barnett Trial verdict and plan; telephone conference with Ed Blizzard re Dr. Pechman; telephone conference with Chris Tisi re Dr. Zipes | 4 | SJS | 1.5 |
| | | | | | 91.95 |

Time for Attorney Steven J. Skikos