Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 9/5/2006 | Vioxx MDL | Telephone conference with Mark Robinson re Dr. Zipes | 4 | SJS | 0.5 |
| 9/6/2006 | Vioxx MDL | Telephone conference with Connie Pechman re trial issues | 4 | SJS | 0.25 |
| 9/7/2006 | Vioxx MDL | Work on upcoming trial issues trial setting issues, expert disclosure issues, new potential experts, and trial planning; communication with Laura Gianni and Troy Rafferty re same | 4 | SJS | 6 |
| 9/12/2006 | Vioxx MDL | Work on coordinating deposition of Connie Pechman in Orange County | 1 | SJS | 0.5 |
| 9/14/2006 | Vioxx MDL | Telephone conference with Mark Robinson re Barnett trial issues, issues with Dr. Zipes, and further deposition of Connie Pechman | 1 | SJS | 1 |
| 9/18/2006 | Vioxx MDL | Telephone conference with Mark Robinson and Connie Pechman re Andy Birchfield's trial; telephone conference with Mark Robinson re logistics of meeting in New Orleans; telephone conference with Connie Pechman re trial issues | 1 | SJS | 1.8 |
| 9/20/2006 | Vioxx MDL | Telephone conference with Chris Tisi and Troy Rafferty re experts and trial selection plan | 4 | SJS | 0.3 |
| 9/26/2006 | Vioxx JCCP | Telephone conference with Laura Gianni re trial issues | 4 | SJS | 0.25 |
| 9/28/2006 | Vioxx MDL | Attend meeting at Robinson, Calcagnie & Robinson re trial issues; strategy and analysis of 10/30 Trial led by Ed Blizzard's firm | 4 | SJS | 2.25 |
| 9/29/2006 | Vioxx MDL | Telephone conference with Ed Blizzard re 10/30 Trial issues | 4 | SJS | 1 |
| | | | | | 13.85 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 10/3/2006 | Vioxx JCCP | Telephone conference with Mark Robinson re JCCP Trial issues; telephone conference with Mark Robinson, Anne Andrews, and Tina Nieves re trial issues | 4 | SJS | 2 |
| 10/6/2006 | Vioxx MDL | Telephone conference with Anne Andrews re Vegas meeting agenda and trial issues | 4 | SJS | 0.25 |
| | | | | | 2.25 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 11/16/2006 | Vioxx MDL | Travel from San Francisco to Orange County; attend meeting at Robinson, Calcagnie & Robinson re trial issues | 4 | SJS | 7 |
| | | | | | 7 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 12/3/2006 | Vioxx MDL | Work on review and strategic analysis re MDL Trials and Remands of State Court Cases re filed v. unfiled cases | 1 | SJS | 1.5 |
| 12/19/2006 | Vioxx MDL | Telephone conference with Anne Andrews and David Molton re Lone Pine Order | 2 | SJS | 0.25 |
| 12/20/2006 | Vioxx MDL | Telephone conference with David Molton re Lone Pine issue | 2 | SJS | 0.5 |
| 12/21/2006 | Vioxx MDL | Meeting with Chris Seeger in Los Angeles re MDL, trial, and Lone Pine issues | 2 | SJS | 1 |
| | | | | | 3.25 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 1/17/2007 | Vioxx MDL | Telephone conference with Chris Tisi re trial update | 4 | SJS | 0.5 |
| 1/18/2007 | Vioxx JCCP | Communication with re California jury issues and other state court trial issues | 4 | SJS | 1 |
| 1/31/2007 | Vioxx JCCP | Telephone conference with Mark Robinson re Vioxx Trial preparation, communication with Dr. Schim (expert), and Connie Pechmann's MDL deposition | 4 | SJS | 1 |
| | | | | | 2.5 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 2/1/2007 | Vioxx JCCP | Telephone conference with Dr. Schim re expert witness | 3 | SJS | 0.25 |
| 2/5/2007 | Vioxx JCCP | Communication with Robinson, Calcagnie & Robinson re sales representative depositions; coordination with Mark Crawford re same; review previously taken sales rep depos in preparation | 3 | SJS | 2.5 |
| 2/6/2007 | Vioxx JCCP | Telephone conference with Mark Robinson re Berwick trial | 4 | SJS | 1.1 |
| 2/14/2007 | Vioxx MDL | Strategy and analysis of Connie Pechmann's MDL deposition | 3 | SJS | 4.6 |
| 2/15/2007 | Vioxx MDL | review new merck documents on integrated marketing campaing | 3 | SJS | 5.5 |
| 2/16/2007 | Vioxx JCCP | Telephone conference with Dr. Schim re alternatives to Vioxx | 3 | SJS | 0.5 |
| | | | | | 14.45 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman, Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 3/5/2007 | Vioxx MDL | Telphone conference with Mark Burton re case issues | 4 | SJS | 2 |
| 3/6/2007 | Vioxx MDL | Review Merck's Motions in Limine; begin strategy and preparation for Oppositions | 4 | SJS | 4 |
| 3/7/2007 | Vioxx MDL | Communication with Kevin Calcagnie re Oppositions to Merck's Motions in Limine; review of Calcagnie's prepared notes and work on drafting oppositions | 4 | SJS | 5 |
| 3/8/200 | Vioxx MDL | Continued work on preparation of Oppositions to Merck's Motions in Limine with counsel from Robinson, Calcagnie & Robinson and Gianni Petoyan | 4 | SJS | 8 |
| 3/8/2007 | Vioxx MDL | Telephone conference with Troy Rafferty re scientific evidence issues, Berwick MDL issues, and Connie Pechmann's deposition | 4 | SJS | 0.25 |
| 3/9/2007 | Vioxx MDL | Continued work on preparation of Oppositions to Merck's Motions in Limine with counsel from Robinson, Calcagnie & Robinson and Gianni Petoyan | 4 | SJS | 8 |
| 3/10/2007 | Vioxx MDL | Continued work on drafting Oppositions to Merck's Motions in Limine | 4 | SJS | 9.5 |
| 3/11/2007 | Vioxx MDL | Continued work on drafting Oppositions to Merck's Motions in Limine | 4 | SJS | 12.2 |
| 3/12/2007 | Vioxx MDL | Travel from San Jose to Orange County; review final edits to Oppositions to MILs; work at Robinson, Calcagnie & Robinson on finalizing Oppositions to MILs; work with Connie Pechmann on deposition preparation | 4 | SJS | 12.5 |
| 3/13/2007 | Vioxx MDL | Preparation for Connie Pecmann's MDL deposition; attend deposition; travel from Orange County to San Jose | 3 | SJS | 11.2 |
| 3/14/2007 | Vioxx MDL | Telephone conference with Troy Rafferty re Connie Pechmann's depostion; work on learned intermediary analysis | 3 | SJS | 5.5 |
| 3/14/2007 | Vioxx JCCP | Telephone conference with California lawyers re remand of cases; work on remand plan | 1 | SJS | 1.5 |
| 3/15/2007 | Vioxx MDL | Work on review of Connie Pechmann's deposition re learned intermediary analysis | 3 | SJS | 6.3 |
| 3/16/2007 | Vioxx JCCP | Work on review and analysis of MILs for Hearing on Monday | 4 | SJS | 1.5 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| 3/17/2007 | Vioxx JCCP | Travel from San Francisco-LAX; preparation for MIL Hearing; attending hearing | 4 | SJS | 5 |
| 3/22/2007 | Vioxx JCCP | Telephone conference with Berwick Trial Team; review and analysis of MIL Hearing transcript | 4 | SJS | 3 |
| 3/28/2007 | Vioxx MDL | Telephone conference with Chris Seeger re ; work on draft of speech | 1 | SJS | 0.25 |
| 3/30/2007 | Vioxx MDL | Present speech re Vioxx Litigation to trials and themes | 1 | SJS | 1 |
| | | | | | **96.7** |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 4/11/2007 | Vioxx JCCP | Travel from San Jose to LAX; attend Vioxx JCCP Hearing | 2 | SJS | 6 |
| | | | | | 6 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 5/9/2007 | Vioxx MDL | Telephone conference with Chris Seeger re California Trial cases | 4 | SJS | 0.5 |
| 5/11/2007 | Vioxx MDL | Review New Jersey CMO's for upcoming trials; strategic analysis re same; communication with California lawyers re strategy | 4 | SJS | 2 |
| 5/15/2007 | Vioxx JCCP | Communication with Laura Gianni and Ted Wacker re state court trial strategy | 4 | SJS | 1 |
| 5/18/2007 | Vioxx MDL | Telephone conference with Cynthia Garber re Barnett's re-trial and Crandell case | 4 | SJS | 0.5 |
| | | | | | 4 |

Time for Attorney Steven J. Skikos

FAC Resp. Exhibit B -- 1176

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 6/1/2007 | Vioxx JCCP | Review of Status Conference update; strategy re same | 2 | SJS | 1 |
| 6/6/2007 | Vioxx MDL | Review Barnett Order; communication re same | 4 | SJS | 1 |
| | | | | | 2 |

Time for Attorney Steven J. Skikos

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
|      |      |             |      |          |      |

Time for Attorney Steven J. Skikos

FAC Resp. Exhibit B -- 1178

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 3/1/2008 | Vioxx MDL | Prepare for meeting with Judge Fallon in New Orleans; review and analysis of issues re Special Masters and Fee Committee | 6 | SJS | 2 |
| 3/2/2008 | Vioxx MDL | Travel from San Francisco to New Orleans for meeting with Judge Fallon | 6 | SJS | 6 |
| 3/3/2008 | Vioxx MDL | Meeting with Andy Goldman and Mark Robinson re common benefit issues; Meeting with Judge Fallon re common benefit issues | 6 | SJS | 4 |
| | | | | | 12 |

Time for Attorney Steven J. Skikos

FAC Resp. Exhibit B -- 1179

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 5/31/2005 | Vioxx | Conference with J. Samawi re collection and review of hot documents, depositions and other key liability materials; telecon with S. Lukei re same. | 1.25 | MGC | 4 |
| 10/17/2005 | Vioxx | Email from A. Irpino attaching Merck's discovery responses and memo re responses; initial review re same. | 1.75 | MGC | 3 |
| 10/25/2005 | Vioxx | Attend meeting coordinating MDL discovery efforts; continue comprehensive review of Merck's responses to the PSC's first request for production of documents, and preparation of detailed memo and charts re same. | 3.75 | MGC | 3 |
| 10/26/2005 | Vioxx | Continue comprehensive review of Merck's responses to the PSC's first request for production of documents, and preparation of detailed memo and charts re same. | 3.25 | MGC | 3 |
| 10/27/2005 | Vioxx | Telecon with C. Garber re Vioxx labeling issues and AER discovery, and formulate plan on further AER discovery; Continue comprehensive review of Merck's responses to the PSC's first request for production of documents, and preparation of detailed memo and charts re same. | 4.5 | MGC | 3 |
| 10/28/2005 | Vioxx | Continue comprehensive review of Merck document responses. | 3.25 | MGC | 3 |
| 10/30/2005 | Vioxx | Continue comprehensive review of Merck document responses. | 4.75 | MGC | 3 |
| 10/31/2005 | Vioxx | Vioxx discovery call and email with Irpino re same. | 0.5 | MGC | 3 |
| 10/31/2005 | Vioxx | Begin preparation of powerpoint for presentation on labeling issues at Harris Martin seminar, and review and analysis of Vioxx labels and prepare outline re label changes. | 4.25 | MGC | 3 |
| 10/31/2005 | Vioxx | Continue comprehensive review of Merck document responses and complete comprehensive 31 page memo regarding review and analysis; forward memo to A. Irpino and Vioxx discovery team. | 6.25 | MGC | 3 |
| 11/1/2005 | Vioxx | Continue preparation of powerpoint presentation on labeling issues in conjunction with presentation at Harris Martin seminar re same. | 5.25 | MGC | 3 |
| 11/2/2005 | Vioxx | Finish preparation of powerpoint presentation on labeling issues in conjunction with presentation at Harris Martin seminar re same. | 3.5 | MGC | 3 |
| 11/4/2005 | Vioxx | Preparation for and do presenation at Harris Martin seminar re history of Vioxx label changes, and handouts re same. | 4.5 | MGC | 3 |

Time for Attorney Mark G. Crawford

1

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 11/7/2005 | Vioxx | Review and analysis of interrogatory responses re corporate org and insurance in preparation for discovery conference call; review and analysis of document production memo re Merck's document responses in preparation for call; attention to obtaining AER information; telecon with Mike Hugo re his review of documents referenced in Merck responses and analysis re same; attend group telecon re discovery committee meeting and privilege log update. | 4.75 | MGC | 3 |
| 11/8/2005 | Vioxx | Prepare plan regardng review and analysis of Vioxx AER information re CV risk; preparation of memorandum re same; numerous emails regarding the collection of relevant AER information; review and analysis fo document responses for AER information. | 3 | MGC | 3 |
| 11/9/2005 | Vioxx | Telecon with privilege log discovery committee, and begin review of privilege log per assigment for relevant categories of documents to bring to attention of judge. | 3.25 | MGC | 3 |
| 11/10/2005 | Vioxx | Continue review of privilege log per assigment for relevant categories of documents to bring to attention of judge; review emails from A. Irpino regarding privilege log issues and information found so far. | 3.5 | MGC | 3 |
| 11/11/2005 | Vioxx | Preparation of memorandum regarding steps needed to obtain AER discovery and discovery of AER backup files; numerous email exchanges re same. | 2.75 | MGC | 3 |
| 11/11/2005 | Vioxx | Continued review of 7000 page privilege log for sample privilege assertions re marketing, advertising, manuscripts and publications. | 7.5 | MGC | 3 |
| 11/14/2005 | Vioxx | Review emails on privilege log challenges, and prepare revised privilege log challenges re marketing, advertising, manuscripts and publications,a nd transmit to A. Irpino. | 1.25 | MGC | 3 |
| 11/27/2005 | Vioxx | Call with MDL privilege log committee re privilege log review and planning. | 0.5 | MGC | 3 |
| 11/29/2005 | Vioxx | Communications with A. Irpino re privilege document review; review and analysis of documents. | 2.75 | MGC | 3 |
| 11/30/2005 | Vioxx | Communications with A. Irpino re privilege document review; review and analysis of documents. | 3.75 | MGC | 3 |

Time for Attorney Mark G. Crawford

2

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 12/1/2005 | Vioxx | Review and analysis of deprivileged documents, and forward analysis of 31 page document to A. Irpino. | 4.75 | MGC | 3 |
| 12/2/2005 | Vioxx | Continue review and analysis of deprivileged documents and email from Irpino re same. | 1 | MGC | 3 |
| 12/5/2005 | Vioxx | Preparation for and attendance at Vioxx MDL privilege log committee meeting, and follow up re same; review and analysis and strategic plan for development of adverse event reporting information; telecons and emails with C. Garber re review of documents at depository re AER documents. | 2.5 | MGC | 3 |
| 12/7/2005 | Vioxx | Continued review of deprivileged documents and emails. | 3.5 | MGC | 3 |
| 12/13/2005 | Vioxx | Review and analysis of deprivileged docs, and preparation of written analysis of key document; email to A. Irpino re same and 30 hot docs found out of 1100 deprivileged docs reviewed. | 5.25 | MGC | 3 |
| 12/22/2005 | Vioxx | Finish review of deprivileged documents, and review of spreadsheet of key documents found in de-privileged document review; have spreadsheet forwarded to A. Irpino. | 3.5 | MGC | 3 |
| 1/13/2006 | Vioxx | Collaborate with Robinson office re service of new request for documents, and review draft request for production and comment re same. | 1.5 | MGC | 3 |
| 1/23/2006 | Vioxx | Attend telephonic privilege log committee meeting, and memo re same. | 1.25 | MGC | 3 |
| 1/24/2006 | Vioxx | Review deprivileged docs. | 0.75 | MGC | 3 |
| 3/7/2006 | Vioxx | Contact T. Wacker re need for 1300 key liability documents to assist in trial preparation; begin process of gathering liability documents for trial prep. | 2.25 | MGC | 3 |
| 3/10/2006 | Vioxx | Review and analysis of materials forwarded by Robinson office in order to assist in preparation for trial. | 2.25 | MGC | 4 |
| 3/13/2006 | Vioxx | Further work with Robinson office to get copies of key liability documents for review. | 0.25 | MGC | 4 |
| 3/16/2006 | Vioxx | Review and analysis of draft report of expert Connie Pechmann re Merck marketing issues. | 2.5 | MGC | 4 |
| 3/20/2006 | Vioxx | Review and analysis of T. Wacker's theme/issue cuts from Topol deposition. | 1 | MGC | 4 |

Time for Attorney Mark G. Crawford

3

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 3/20/2006 | Vioxx | Reviw and analysis of Pechmann declaration re Merck marketing. | 1.25 | MGC | 4 |
| 3/21/2006 | Vioxx | Review and analysis of WAES adverse event database; review and analysis of 2000 FOIA report by Merck on Adverse events; assist in preparation of memorandum re same; research re running reports on WAES database data; preparation of further potential discovery on AERs for Vioxx. | 2.75 | MGC | 3 |
| 3/22/2006 | Vioxx | Attention to emails confirming participation at upcoming discovery meeting; review and analysis of adverse event hot documents and analysis of further discovery requests needed to obtain backup files of key adverse events and standard operating procedures re same; review and analysis of spreadsheet of cardiac AERs for December 1999 to March 2000 taken from FOIA hot doc; review and analysis of documetns forwarded by A. Irpino containing documents for which the FDA waived privilege claim. | 2 | MGC | 3 |
| 3/27/2006 | Vioxx | Telecon regarding Barnett trial strategy; review and analysis of medical records and begin preparation of case specific summary. | 2 | MGC | 4 |
| 3/28/2006 | Vioxx | Review and analysis of AER information and telecon with C. Garber re same; and prepare comprehensive written discovery re same including Rule 30(b)(6) deposition notice and request for documents. | 7.25 | MGC | 3 |
| 3/29/2006 | Vioxx | Travel to Miami to attend mass tort meetings re Vioxx. | 9 | MGC | 3 |
| 3/30/2006 | Vioxx | Attend mass tort meetings in Miami re Vioxx; preparation of comprehensive 16 page memorandum re same. | 6.5 | MGC | 3 |
| 3/31/2006 | Vioxx | Attend Vioxx discovery meeting in Miami, and preparation of 3 page memo re same. | 2.75 | MGC | 3 |
| 4/2/2006 | Vioxx | Revisions to memos re mass tort meetings, and forward to Robinson and Lopez Hodes trial teams. | 1.25 | MGC | 4 |
| 4/2/2006 | Vioxx | Travel to Pensacola to meet with Levin Papantonio lawyer regarding trial preparation information, documents, discovery and depositions. | 4.5 | MGC | 4 |
| 4/3/2006 | Vioxx | Meetings with P. Kaufman and T. Rafferty regarding trial preparation materials; travel to Orange County to meet with Robinson lawyers regarding trial preparation. | 16.75 | MGC | 4 |

Time for Attorney Mark G. Crawford

4

FAC Resp. Exhibit B -- 1183

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 4/4/2006 | Vioxx | Review and analysis of materials obtained from Levin Papantonio office, and begin preparation of memorandum re same; meet with trial teams at Lopez and Robinson offices in Orange County. | 7.25 | MGC | 4 |
| 4/5/2006 | Vioxx | Review and analysis of Robinson Vioxx trial plan; begin preparation of supplemental final discovery and trial plan for Vioxx trials. | 4.25 | MGC | 4 |
| 4/6/2006 | Vioxx | Review draft schedule for Barnett trial submitted by defense. | 0.5 | MGC | 4 |
| 4/6/2006 | Vioxx | Finish Vioxx trial plan and forward 7 page plan to Robinson office. | 2.75 | MGC | 4 |
| 4/8/2006 | Vioxx | Review and analysis of updated Vioxx Trial memo incorporating Crawford memo regarding trial tasks. | 0.5 | MGC | 4 |
| 4/20/2006 | Vioxx | Review and analysis of sales rep depo notices for Barnett trial, and preparation for visit to South Carolina to interview sales reps. | 1.5 | MGC | 3 |
| 4/21/2006 | Vioxx | Attention to coordinating and planning for interviews and depositions of sales reps. | 4.75 | MGC | 3 |
| 4/23/2006 | Vioxx | Travel to South Carolina to interview Merck sales representatives; preparation re same. | 12.5 | MGC | 3 |
| 4/24/2006 | Vioxx | Interview Merck sales reps Flowers and Elder and attempted interview of Fowler at their homes in South Carolina. | 13.5 | MGC | 3 |
| 4/25/2006 | Vioxx | Return to Bay Area from South Carolina after interviewing sales representatives. | 12.5 | MGC | 3 |
| 4/26/2006 | Vioxx | Review Pechman draft expert report on Merck marketing issues. | 1 | MGC | 3 |
| 4/27/2006 | Vioxx | Review notes and preparation of memorandum re Merck sales rep interviews in South Carolina; analysis as to deposition strategy regarding Merck sales and marketing issues; review and analysis of existing notices of deposition of sales reps. | 8.5 | MGC | 3 |
| 4/28/2006 | Vioxx | Review and analysis of sales rep depos in prior cases; preparation of further sales rep deposition notices and sales and marketing discovery; review and analysis of latest draft of Pechman sales and marketing expert report. | 7.75 | MGC | 3 |
| 5/1/2006 | Vioxx | Preparation of sales rep and marketing and sales discovery and strategy memo; continue preparation of further sales rep and sales and marketing discovery. | 6.5 | MGC | 3 |
| 5/2/2006 | Vioxx | Continue review and analysis of sales and marketing information, and preparation of sales and marketing discovery requests. | 4.75 | MGC | 3 |

Time for Attorney Mark G. Crawford

5

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 5/3/2006 | Vioxx | Continue review and analysis of sales and marketing information, and preparation of sales and marketing discovery requests. | 2.5 | MGC | 3 |
| 5/4/2006 | Vioxx | Continue review and analysis of sales and marketing information, and finish preparation of sales and marketing discovery requests and transmit to Robinson office; preparation of request for case specific documents concerning sales and marketing issues. | 6.25 | MGC | 3 |
| 5/15/2006 | Vioxx | Review emails re status of sales rep depos and sales and marketing discovery, and status of signed stipulation regarding such discovery; attend JCCP vioxx hearing by phone; prepare short memorandum re same. | 3.25 | MGC | 3 |
| 5/31/2006 | Vioxx | Review 5th Circuit ruling on privilege log issue. | 1 | MGC | 3 |
| 5/24/2006 | Vioxx | Email from Restaino re details of expert Fosslien's upcoming MDL deposition in Chicago; review and analysis of Fosslien report attached. | 4.25 | MGC | 3 |
| 6/5/2006 | Vioxx | Preparation for deposition of expert Dr. Egil Fosslien. | 6.75 | MGC | 3 |
| 6/6/2006 | Vioxx | Travel from San Francisco to Chicago for preparation and deposition of expert Dr. Fosslien for deposition. | 10.25 | MGC | 3 |
| 6/7/2006 | Vioxx | Preparation of Dr. Fosslien for deposition; review and analysis of documents provided by Dr. Fosslien for production at the deposition. | 9.5 | MGC | 3 |
| 6/8/2006 | Vioxx | Preparation for and attend and defend Dr. Fosslien at deposition in Chicago. | 8.5 | MGC | 3 |
| 6/9/2006 | Vioxx | Return to San Francisco from Chicago following Dr. Fosslien's expert deposition. | 8.75 | MGC | 3 |
| 6/16/2006 | Vioxx | Preparation of letter to expert Fosslien regarding review of deposition transcript. | 0.5 | MGC | 3 |
| 6/19/2006 | Vioxx | Final letter out to Fosslien re deposition; brief review of Fosslien deposition transcript and exhibits and transmit to Robinson; attention to securing copy of rough Pechmann deposition. | 1 | MGC | 3 |
| 6/21/2006 | Vioxx | Review and analysis of Pechmann expert materials and begin preparation of brief in opposition to motion to exclude Pechmann sales and marketing expert testimony in MDL action. | 7.75 | MGC | 2 |

Time for Attorney Mark G. Crawford

6

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 6/22/2006 | Vioxx | Review and analysis of Pechmann expert materials and continue preparation of brief in opposition to motion to exclude Pechmann sales and marketing expert testimony in MDL action. | 9.25 | MGC | 2 |
| 6/23/2006 | Vioxx | Review and analysis of Pechmann expert materials and continue preparation of brief in opposition to motion to exclude Pechmann sales and marketing expert testimony in MDL action. | 7.5 | MGC | 2 |
| 6/25/2006 | Vioxx | Review and analysis of Pechmann expert materials and continue preparation of brief in opposition to motion to exclude Pechmann sales and marketing expert testimony in MDL action. | 12 | MGC | 2 |
| 6/26/2006 | Vioxx | Review and analysis of Pechmann expert materials and finish preparation of 20 page brief in opposition to motion to exclude Pechmann sales and marketing expert testimony in MDL action; coordinate with Robinson office re filing of same. | 3.5 | MGC | 2 |
| 6/30/2006 | Vioxx | Meeting in San Francisco with expert Dr. Cornelia Pechmann re sales and marketing expert testimony; refine and revise expert opinion; preparation of comprehensive memorandum outlining Pechmann opinion and testimony. | 10.5 | MGC | 4 |
| 7/5/2006 | Vioxx | Review and analysis of Merck's reply brief re motion to exclude Pechmann expert testimony; review and analysis of draft Pechmann trial powerport on sales and marketing expert testimony; preparation for meeting with Dr. Pechmann. | 9.5 | MGC | 4 |
| 7/6/2006 | Vioxx | Review and analysis of Dr. Pechmann's draft powerpoint slides for use in trial re sales and marketing expert testimony; meeting with Dr. Pechmann and revisions to same. | 15.5 | MGC | 4 |
| 7/7/2006 | Vioxx | Review and analysis of Dr. Pechmann's draft powerpoint slides for use in trial re sales and marketing expert testimony; meeting with Dr. Pechmann and revisions to same. | 2.5 | MGC | 4 |
| 7/15/2006 | Vioxx | Email regarding use of Pechmann revised powerpoint at MDL trial. | 0.25 | MGC | 4 |
| 7/20/2006 | Vioxx | Emails regarding evaluation of Fosslien testimony for use at MDL trial. | 0.25 | MGC | 4 |
| 8/17/2006 | Vioxx | Attention to review of information on $50 million MDL verdict against Merck. | 0.5 | MGC | 4 |

Time for Attorney Mark G. Crawford

7

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|---|---|---|---|---|---|
| 11/7/2006 | Vioxx | Telecon from Dr. Pechmann re favorable impression across country from lawyers regarding quality of sales and marketing expert testimony and presentation. | 0.25 | MGC | 3 |
| 2/5/2007 | Vioxx | Email from Robinson office requesting assistance in taking sales rep depositions in Berwick trial; attention to logistics for preparation and taking of sales rep depositions; begin preparation for depositions by reviewing prior sales rep depositions in other Vioxx cases; attention to further documents that need to be requested in preparation for depositions; review and analysis of materials and preparation for depositions. | 5.5 | MGC | 3 |
| 2/6/2007 | Vioxx | Continue prepartion for sales rep depositions. | 5.75 | MGC | 3 |
| 2/13/2007 | Vioxx | Attend Vioxx meeting at MTMP in Miami re sales rep discovery and other issues. | 2.5 | MGC | 3 |
| 2/14/2007 | Vioxx | Continue preparation for sales rep depositions; review and analysis of draft sales rep depo outline provided by Pete Kaufman. | 0.75 | MGC | 3 |
| 2/19/2007 | Vioxx | Continue preparation for sales rep depositions. | 6.5 | MGC | 3 |
| 2/20/2007 | Vioxx | Continue preparation for sales rep depositions. | 6 | MGC | 3 |
| 2/21/2007 | Vioxx | Continue preparation for sale rep depositoins; review and analysis of extensive documents produced by Merck with regard to sales to doctors in the case. | 9.75 | MGC | 3 |
| 2/22/2007 | Vioxx | Continue preparation for sales rep dpeositions; review and analysis of materials in preparation for deposition. | 12.25 | MGC | 3 |
| 2/23/2007 | Vioxx | Continue preparation for deposition of sales rep Suzanne Ouimet; take deposition of Ouimet in Orange County. | 13.5 | MGC | 3 |
| 2/24/2007 | Vioxx | Review rough deposition transcript of Ouimet deposition. | 1.25 | MGC | 3 |
| 3/1/2007 | Vioxx | Continue prepration for Craig Knapp sales rep deposition; review and analysis of plaintiffs' doctors' depositions re sales and sales calls. | 8.5 | MGC | 3 |
| 3/2/2007 | Vioxx | Continue preparation for deposition of sales rep Craig Knapp. | 7.75 | MGC | 3 |
| 3/4/2007 | Vioxx | Continue preparation for deposition of sales rep Craig Knapp; travel to Orange County to take deposition; meet with M. O'Brien to prepare for deposition; preparation of deposition outline. | 8.75 | MGC | 3 |
| 3/5/2007 | Vioxx | Preparation for and take deposition of Craig Knapp; return to San Francisco. | 15 | MGC | 3 |

Time for Attorney Mark G. Crawford

8

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | TIME | ATTY | CODE |
|------|------|-------------|------|------|------|
| 3/7/2007 | Vioxx | Review and analysis of Knapp deposition; preparation of depo designations for trial; preparation of depo designation summary. | 8.75 | MGC | 4 |
| 3/9/2007 | Vioxx | Begin preparation of sales rep Suzanne Ouimet sales rep deposition designations; attention to preparation of motions in limine re sales and marketing issues. | 6 | MGC | 4 |
| 3/11/2007 | Vioxx | Revisions to Knapp depo designations; begin prepration of deposition designations for Suzanne Ouimet; transmit to Robinson office. | 8 | MGC | 4 |
| 3/12/2007 | Vioxx | Revisions to sales rep trial depo designations; strategy and analysis regaring use of sales rep depos and information in preparation of Pechmann for expert testimony re same. | 5.5 | MGC | 4 |
| 3/15/2007 | Vioxx | Further work on sales rep depo trial designations. | 1.5 | MGC | 4 |
| 3/16/2007 | Vioxx | Further work on sales rep depo cuts for trial. | 3.75 | MGC | 4 |
| 3/26/2007 | Vioxx | Further work on sales rep depo designations for trial. | 4 | MGC | 4 |
| 3/27/2007 | Vioxx | Further work on sales rep depo designations for trial; work on objections to Merck Counterdesignations | 4.25 | MGC | 4 |
| 3/28/2007 | Vioxx | Continue preparation of objections to Merck counterdesignations on sales rep depositions, and transmit to Robinson office. | 5.5 | MGC | 4 |
| | | TOTAL | 549.25 | | |

Time for Attorney Mark G. Crawford

9

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

## MARCH, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 3/4/2006 | Vioxx MDL | Attend meeting with Phil Anthony re Barnett; attend meeting with Dr. Porzio re Barnett; attend meeting with Dr. Harpem re Barnett | 4 | CLG | 12 |
| 3/27/2006 | Vioxx MDL | Preparation of documents for meeting with Dr. Zipes; preparation of documents for trip to South Carolina; meeting with Dr. Heather Brein; telephone conference call re Trial strategy | 4 | CLG | 9.5 |
| 3/29/2006 | Vioxx MDL | Travel to Myrtle Beach; preparation for meeting with doctors | 3 | CLG | 12 |
| 3/30/2006 | Vioxx MDL | Preparation for doctor meetings; meeting with Bryan and Huberty; telephone conference with Mikolacyzk | 3 | CLG | 8.5 |
| 3/30/2006 | Vioxx MDL | Travel from Myrtly Beach to Orange County | 3 | CLG | 8 |
| | | | | | **50** |

Time for Attorney Cynthia L. Garber

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

## APRIL, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 4/1/2006 | Vioxx JCCP | Attend meeting with Manzo | 3 | CLG | 4 |
| 4/3/2006 | Vioxx MDL | Telephone conference with Trial team re Barnett briefing issues | 4 | CLG | 1 |
| 4/3/2006 | Vioxx MDL | Meeting with Decision Quest re graphics | 1 | CLG | 4.5 |
| 4/4/2006 | Vioxx MDL | Telephone conference with scientific evidence committee re experts | 3 | CLG | 1.5 |
| 4/4/2006 | Vioxx MDL | Preparation of "Money Back Guarantee" documents for Connie Pechmann and Dr. Haigney | 3 | CLG | 9 |
| 4/5/2006 | Vioxx JCCP | Attend Manzo mock deposition and discussion | 3 | CLG | 4.5 |
| 4/6/2006 | Vioxx MDL | Meeting with Steve Skikos and John Hornbeck; review and organization of documents | 3 | CLG | 11 |
| 4/7/2006 | Vioxx MDL | Telephone conference call with Trial team re experts | 4 | CLG | 1 |
| 4/10/2006 | Vioxx JCCP | Meeting with jury consultants re Manzo | 4 | CLG | 4 |
| 4/13/2006 | Vioxx MDL | Telephone conference call with Barnett re mock deposition | 3 | CLG | 2 |
| 4/18/2006 | Vioxx MDL | Barnett document review; attend Trial team meeting | 4 | CLG | 8 |
| 4/18/2006 | Vioxx MDL | Review Connie Pechmann's report | 3 | CLG | 2 |
| 4/20/2006 | Vioxx MDL | Document review and attend deposition of Gerald Barnett | 3 | CLG | 10 |
| 4/21/2006 | Vioxx JCCP | Attend Manzo deposition | 3 | CLG | 12 |
| 4/22/2006 | Vioxx MDL | Barnett Trial Team Meeting | 4 | CLG | 5.5 |
| 4/23/2006 | Vioxx MDL | Barnett Trial Team Meeting | 4 | CLG | 4 |
| 4/24/2006 | Vioxx MDL | Meeting with Dr. Zipes | 3 | CLG | 8 |
| 4/25/2006 | Vioxx MDL | Meeting with Dr. Haigney | 3 | CLG | 8 |
| 4/27/2006 | Vioxx JCCP | Meeting with Dr. Zipes; Manzo deposition preparation | 3 | CLG | 12 |
| 4/29/2006 | Vioxx MDL | Barnett Trial Team Meeting | 4 | CLG | 4 |
| | | | | | **116** |

Time for Attorney Cynthia L. Garber

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

## MAY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 5/2/06 | Vioxx MDL | Travel to South Carolina for McCaffrey and Karavan depositions | 3 | CLG | 8 |
| 5/3/06 | Vioxx MDL | Preparation for McCaffrey deposition; attend McCaffrey deposition; preparation for Karavan deposition | 3 | CLG | 12 |
| 5/4/06 | Vioxx MDL | Preparation for Karavan deposition; attend Karavan deposition; travel from South Carolina to Orange County | 3 | CLG | 18.5 |
| 5/6/05 | Vioxx MDL | Review and make notes from McCaffrey and Barnett depositions for Trial preparation | 4 | CLG | 6.5 |
| 5/8/06 | Vioxx MDL | Meeting re Barnett Trial preparation | 4 | CLG | 2 |
| 5/9/06 | Vioxx MDL | Draft list of Dr. Zipes's exhibits; discussion and organization of witness list re Barnett | 3 | CLG | 11 |
| 5/10/06 | Vioxx MDL | Work on Deposition Notices, 30(b)(6) and RFAs | 2 | CLG | 11.5 |
| 5/12/06 | Vioxx MDL | Work on witness list, deposition designations, and sales represenatative notices | 3 | CLG | 11 |
| 5/13/06 | Vioxx MDL | Telephone conference with Dr. Zipes, Mark Robinson, Arbitblit, Dr. Haigney, and John Thornton re Barnett | 4 | CLG | 1 |
| 5/18/06 | Vioxx MDL | Work on revisions to Dr. Zipes's report; work on Rodget Subpoena | 3 | CLG | 10.5 |
| 5/19/06 | Vioxx MDL | Work on Barnett Expert Reports | 3 | CLG | 10.5 |
| 5/20/06 | Vioxx MDL | Work on Barnett Expert Reports | 3 | CLG | 8 |
| 5/21/06 | Vioxx MDL | Work on Barnett Expert Reports | 3 | CLG | 5 |
| 5/22/06 | Vioxx MDL | Work on Barnett Expert Reports | 3 | CLG | 10.5 |
| 5/24/06 | Vioxx MDL | Conference call with Barnett re discovery responses | 4 | CLG | 5 |
| | | | | | **131** |

Time for Attorney Cynthia L.
Garber

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

**JUNE, 2006**

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 6/21/2006 | Vioxx MDL | Meeting with Dr. Prizio | 3 | CLG | 2 |
| 6/29/2006 | Vioxx MDL | Preparation for Barnett's deposition | 3 | CLG | 3 |
| | | | | | **5** |

Time for Attorney Cynthia L. Garber

FAC Resp. Exhibit B -- 1192

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

## JULY, 2006

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| 7/3/2006 | Vioxx MDL | Attend Trial team meeting | 4 | CLG | 4 |
| 7/4/2006 | Vioxx MDL | Prepare pretrial order; work on deposition uts for hearing; review of Barnett ruling with Mike Andrews | 4 | CLG | 8.5 |
| 7/5/2006 | Vioxx MDL | Work on deposition cuts for Dr. Topol and Dr. Graham; preparation for Daubert Hearing | 4 | CLG | 10 |
| 7/6/2006 | Vioxx MDL | Travel to New Orleans for Hearing | 4 | CLG | 7 |
| 7/7/2006 | Vioxx MDL | Attend John Barnett deposition; return travel from New Orleans to Los Angeles | 3 | CLG | 10 |
| 7/13/2006 | Vioxx MDL | Meeting with Dr. Porzio | 3 | CLG | 3.5 |
| 7/16/2006 | Vioxx MDL | Travel to South Carolina; preparatin for Karavan and Barnett depositions | 3 | CLG | 9 |
| 7/17/2006 | Vioxx MDL | Attend deposition of Gerald Barnett; attend deposition of Mark Karavan; attend meeting with the Barnett's | 3 | CLG | 11 |
| 7/18/2006 | Vioxx MDL | Attend deposition of John Barnett; travel to Indiana; preparation for Dr. Zipes's deposition | 3 | CLG | 12 |
| 7/19/2006 | Vioxx MDL | Preparation for Dr. Zipes's deposition; attend depositions; travel to New Orleans | 3 | CLG | 10 |
| 7/19/2006 | Vioxx MDL | Barnett Trial preparation | 4 | CLG | 3 |
| 7/20/2006 | Vioxx MDL | Conference call with Dr. Popma | 4 | CLG | 2 |
| 7/21/2006 | Vioxx MDL | Travel to Boston for deposition of Dr. Popma; prepare for deposition | 4 | CLG | 12 |
| 7/22/2006 | Vioxx MDL | Prepare for deposition of Dr. Popma; attend deposition of Dr. Popma | 4 | CLG | 8 |
| 7/23/2006 | Vioxx MDL | Barnett trial preparation: video cuts, opening statement | 4 | CLG | 14 |
| 7/24/2006 | Vioxx MDL | Barnett trial preparation: video cuts, opening statement | 4 | CLG | 14 |
| 7/27/2006 | Vioxx MDL | Trial preparation of Dr. Roach | 4 | CLG | 12 |
| 7/28/2006 | Vioxx MDL | Attend deposition of Dr. Roach | 4 | CLG | 12 |
| 7/29/2006 | Vioxx MDL | Attend deposition of Dr. Roach | 4 | CLG | 12 |
| 7/31/2006 | Vioxx MDL | Barnett trial preparation - Dr. Zipes and Popma | 4 | CLG | 8 |
| | | | | | **182** |

Time for Attorney Cynthia L. Garber

Vioxx MDL 1657
Common Benefit Time
Lopez, Hodes, Restaino, Milman Skikos

| DATE | CASE | DESCRIPTION | CODE | ATTORNEY | TIME |
|------|------|-------------|------|----------|------|
| | | **AUGUST, 2006** | | | |
| 8/3/2006 | Vioxx MDL | Attend Trial | 4 | CLG | 19 |
| 8/4/2006 | Vioxx MDL | Attend Trial | 4 | CLG | 17 |
| 8/5/2006 | Vioxx MDL | Attend Trial | 4 | CLG | 19 |
| 8/6/2006 | Vioxx MDL | Trial preparation for Dr. Zipes and Dr. Popma | 4 | CLG | 19 |
| 8/7/2006 | Vioxx MDL | Attend Trial; trial preparation with Dr. Zipes | 4 | CLG | 20 |
| 8/8/2006 | Vioxx MDL | Attend Trial; trial preparation with Dr. Zipes | 4 | CLG | 16 |
| 8/9/2006 | Vioxx MDL | Trial preparation for Dr. Zipes | 4 | CLG | 19 |
| 8/10/2006 | Vioxx MDL | Attend Trial; trial preparation for Dr. Reicin | 4 | CLG | 19 |
| 8/11/2006 | Vioxx MDL | Trial preparation for Dr. Reicin | 4 | CLG | 19 |
| 8/12/2006 | Vioxx MDL | Trial preparation for Dr. Reicin | 4 | CLG | 19 |
| 8/13/2006 | Vioxx MDL | Trial preparation for Dr. Reicin | 4 | CLG | 19 |
| 8/14/2006 | Vioxx MDL | Attend trial; trial preparation for Roach | 4 | CLG | 19 |
| 8/15/2006 | Vioxx MDL | Attend trial; preparation for closing argument | 4 | CLG | 19 |
| 8/16/2006 | Vioxx MDL | Attend trial; preparation for punitives; return home | 4 | CLG | 19 |
| | | | | | 262 |

Time for Attorney Cynthia L. Garber

| Held Expenses | | |
|---|---|---|
| Year | Month | Total |
| 2005 | April | $ 1,103.74 |
| 2005 | May | $ 4,617.90 |
| 2005 | June | $ 25.00 |
| 2005 | July | $ 547.85 |
| 2005 | August | $ 104.37 |
| 2005 | September | $ 4,013.69 |
| 2005 | October | $ 3,489.21 |
| 2005 | November | $ 7,442.70 |
| 2005 | December | $ 116.03 |
| 2006 | January | $ 2,671.90 |
| 2006 | February | $ 1,778.60 |
| 2006 | March | $ 7,993.48 |
| 2006 | April | $ 7,106.53 |
| 2006 | May | $ 5,169.20 |
| 2006 | June | $ 4,897.43 |
| 2006 | July | $ 3,839.25 |
| 2006 | August | $ 4,092.08 |
| 2006 | September | $ 1,575.20 |
| 2006 | October | $ - |
| 2006 | November | $ - |
| 2006 | December | $ - |
| 2007 | January | $ - |
| 2007 | February | $ 2,468.80 |
| 2007 | March | $ 862.80 |
| 2007 | April | $ - |
| 2007 | May | $ - |
| 2007 | June | $ - |
| 2007 | July | $ - |
| 2007 | August | $ - |
| 2007 | September | $ - |
| 2007 | October | $ - |
| 2007 | November | $ - |
| 2007 | December | $ 2,589.60 |
| 2008 | January | $ - |
| 2008 | February | $ - |
| 2008 | March | $ 1,091.74 |
| | | $ 67,597.10 |

Attachment "C"

**Reporting Period:**
**From: April 1, 2005**
**To: April 30, 2005**      **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: April 1, 2005  THROUGH: April 30, 2005 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | **$14.53** |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | **$96.61** |
| Travel | **$992.60** |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | **$1,103.74** |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____          3/10/08
Signature                        Date

- 1 -

VIOXX MDL 1657
Lopez, Hodes; Restaino, Milman Skikos
Monthly Expenses

| April, 2005 | | | | |
|---|---|---|---|---|
| CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
| Telefax | | | | |
| | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex LHRMS to Judge Fallon | $ 14.53 | 1-A |
| Printing and photocopying (in-house) | | | | |
| Computerized research - Lexis/Westlaw | | | | |
| | | | | |
| Telephone - long distance | Steve Skikos | Telephone Conference | $ 96.61 | 1-B |
| Travel | Jennifer Thompson | Roundtrip, Santa Ana - New Orleans, plus travel agency booking fee - Status Conference in NO | $ 473.30 | 1-C |
| Travel | John Restaino | Roundtrip, Santa Ana - New Orleans, plus travel agency booking fee &parking - Status Conference in NO | $ 519.30 | 1-C |
| Secretarial and clerical overtime | | | | |
| TOTAL COSTS | | | $ 1,103.74 | |





**Invoice Number:** 5-450-52309   130
Invoice Date:     Apr 01, 2005
Account Number:  1040-2710-5
Page:            5 of 17

## FedEx Express Shipment Detail By Payor Type (Original)

| Picked up: Mar 24, 2005 | Payor: Shipper | Reference: Vioxx/78000 |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 7
- Release signature on file.

| | | | |
|---|---|---|---|
| **INET** | | | |
| Tracking ID | 791562450610 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | Marilyn Duples | Hon. Eldon E. Fallon |
| Package Type | FedEx Envelope | Lopez Hodas Restaino Milman & | USDC-Eastern Dist of LA |
| Zone | 7 | 450 Newport Center Drive | 500 Poydras St. |
| Packages | 1 | NEWPORT BEACH CA 92660 US | NEW ORLEANS LA 70130 US |
| Weight | N/A | | |
| Delivered | Mar 25, 2005 10:15 | Transportation Charge | 18.60 |
| Svc Area | A1 | Discount | -5.21 |
| Signed by | F.ALLON456 | Fuel Surcharge | 1.14 |
| FedEx Use | 005004790/0000241/02 | **Total Charge** | **USD $** **14.53** |

| Picked up: Mar 24, 2005 | Payor: Shipper | Reference: NO REFERENCE INFORMATION |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 92612 zip code

| | | | |
|---|---|---|---|
| Tracking ID | 850803395429 | **Sender** | **Recipient** |
| Service Type | FedEx Standard Overnight | JOHN CHAPMAN | KAREN TODD |
| Package Type | FedEx Envelope | LOPEZ, HODES, ETC | BENEFIT EQUITY |
| Zone | 2 | 450 NEWPORT CENTER DR FL 2 | 1971 E 4TH ST 100 |
| Packages | 1 | NEWPORT BEACH CA 92660-7617 US | SANTA ANA CA 92705 US |
| Weight | N/A | | |
| Delivered | Mar 25, 2005 10:13 | Transportation Charge | 11.45 |
| Svc Area | A2 | Fuel Surcharge | 0.70 |
| Signed by | C.GORELICK | Discount | -3.21 |
| FedEx Use | 083156310/0000002/_ | **Total Charge** | **USD $** **8.94** |

| Dropped off: Mar 24, 2005 | Payor: Shipper | Reference: 5919 |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 92612 zip code

| | | | |
|---|---|---|---|
| Tracking ID | 850803395430 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | MELINDA DAVIS NOTES | CLERK THE COURT |
| Package Type | FedEx Envelope | LOPEZ, HODES, ETC | USDC-CENTRAL DETRICT LA |
| Zone | 2 | 450 NEWPORT CENTER DR FL 2 | 312 S SPRING ST G-8 FILING WIN |
| Packages | 1 | NEWPORT BEACH CA 92660-7617 US | LOS ANGELES CA 90012 US |
| Weight | N/A | | |
| Delivered | Mar 25, 2005 09:44 | Transportation Charge | 13.35 |
| Svc Area | A1 | Discount | -3.74 |
| Signed by | W.WOO | Fuel Surcharge | 0.82 |
| FedEx Use | 083153240/0000001/_ | **Total Charge** | **USD $** **10.43** |

**EXHIBIT** 1-A

Please provide your new address or telephone number and remit this portion with your payment. Your Record will be updated upon request.

☐ **Our address has changed. Please send my invoice to:**

**Company Name:** _____ **Attn:** _____

**Street Address:** _____ **City:** _____ **State:** _____ **Zip:** _____

**Phone Number:** _____ **Contact:** _____

### We accept the following credit cards for one-time payment: ☐ VISA ☐ [card] ☐ [card]

**Please choose one:** ☐ Monthly Recurring ☐ One-Time only

**Cardholder Name:** _____ **Cardholder Phone Number:** _____

**Card Number:** _____ **Expiration Date:** _____

**Billing Address*:** _____ **City:** _____ **State:** _____ **Zip:** _____

**Amount Authorized: $** _____ **Signature:** _____

*must be a US billing address for payment to apply. **Cardholder Email Address:** _____

For Immediate Credit Card payment, please contact our Billing Department at (877) 258-8830.   7155b-eci-97155

---

**⊘ECI** Conferencing Services

| Account Name | Account Number | Invoice Number | Invoice Date |
|---|---|---|---|
| LOPEZ HODES RESTAINO | 114328000 | 1658905 | 05-04-2005 |

## PAYMENT DETAIL

| Payment 04-13-2005 | Amount 909.76 |
|---|---|

### CONFERENCE CALL SUMMARY

| REF# | CONF DATE | DEPARTMENT NAME | DEPARTMENT # | MODERATOR | CONF TYPE | # LINES | TOTAL MIN | CONF CHG | MISC CHG | TAXES & FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5869143 | 04-04-2005 | HRT-MDL | | John Restaino | 800PC | 3 | 3 | 0.51 | 0.00 | 0.06 | 0.57 |
| 5873877 | 04-05-2005 | ZYPREXA | | Ramon Lopez | 800PC | 22 | 1198 | 203.66 | 0.00 | 22.40 | 226.06 |
| 5937808 | 04-06-2005 | LANDSBERG | | Kyle Lakin | 800PC | 5 | 48 | 8.16 | 0.00 | 0.89 | 9.05 |
| 5937691 | 04-06-2005 | Ephedia | 53011 | Steve Skikos | 800PC | 3 | 98 | 16.66 | 0.00 | 1.83 | 18.49 |
| 5913924 | 04-07-2005 | | 7500 | Steve Skikos | 800PC | 6 | 132 | 22.44 | 0.00 | 2.47 | 24.91 |
| 5952669 | 04-11-2005 | REZ 7500 | | Kathleen Millican | 800PC | 5 | 113 | 19.21 | 0.00 | 2.12 | 21.33 |
| 5892916 | 04-11-2005 | HRT-MDL | | John Restaino | NS | 10 | 300 | 33.00 | 0.00 | 3.63 | 36.63 |
| 5952239 | 04-11-2005 | PPA | 58000 | Steve Skikos | 800PC | 8 | 699 | 118.83 | 0.00 | 13.07 | 131.90 |
| 5952269 | 04-11-2005 | E-Twin | 53011 | Steve Skikos | 800PC | 4 | 51 | 8.67 | 0.00 | 0.95 | 9.62 |
| 5897395 | 04-12-2005 | Zyprexa | | Ramon Lopez | 800PC | 4 | 6 | 1.02 | 0.00 | 0.11 | 1.13 |
| 5952975 | 04-12-2005 | Vioxx-Bext | | Steve | 800PC | 8 | 512 | 87.04 | 0.00 | 9.57 | 96.61 |
| 5952974 | 04-12-2005 | | 7500 | Steve Skikos | 800PC | 6 | 218 | 37.06 | 0.00 | 4.07 | 41.13 |
| 5918951 | 04-18-2005 | HRT-MDL | | John Restaino | 800PC | 8 | 362 | 61.54 | 0.00 | 6.77 | 68.31 |
| 5973630 | 04-18-2005 | Stoltz | | Steve Skikos | 800PC | 3 | 43 | 7.31 | 0.00 | 0.80 | 8.11 |
| 5994028 | 04-21-2005 | Roctor | | Kyle Lakin | 800PC | 3 | 190 | 32.30 | 0.00 | 3.55 | 35.85 |
| 5989506 | 04-21-2005 | Stoltz | | Steve Skikos | 800PC | 9 | 116 | 19.72 | 0.00 | 2.17 | 21.89 |
| 5994393 | 04-22-2005 | PPA-5800 | | Steve Skikos | 800PC | 7 | 270 | 45.90 | 0.00 | 5.05 | 50.95 |
| 5951896 | 04-25-2005 | HRT-MDL | | John Restaino | 800PC | 8 | 126 | 21.42 | 0.00 | 2.35 | 23.77 |
| 5989124 | 04-25-2005 | PPA 5800 | | Greg Skikos | 800PC | 8 | 707 | 120.19 | 0.00 | 13.23 | 133.42 |
| 5957314 | 04-26-2005 | Zyprexa | | Ramon Lopez | 800PC | 21 | 985 | 167.45 | 0.00 | 18.42 | 185.87 |
| 6009975 | 04-27-2005 | Trileptal | | Steve Skikos | 800PC | 2 | 49 | 8.33 | 0.00 | 0.92 | 9.25 |

**EXHIBIT** 1-B

FAC Resp. Exhibit B -- 1199

01443 R07P0A6A 000

04/13/05   TRAVEL STORE INC   IRVINE   CA
DELTA AIR LINES
From:                    To:                      Carrier:    Class:
SANTA ANA CA             ATLANTA GA               DL          K7
                         NEW ORLEANS LA           DL          K7
                         ATLANTA GA               DL          T1
                         SANTA ANA CA             DL          T1
Ticket Number: 00611322619736                     Date of Departure: 04/27
Passenger Name: RESTAINO/JOHN
Document Type: PASSENGER TICKET

04/13/05   TRAVEL AGENCY SERVICEIRVINE   CA
Routing Details Not Available
Ticket Number: 89081062096600
Passenger Name: RESTAINO/JOHN
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

| JOHN M RESTAINO | CREDITS | PURCHASES | CASH ADV | TOTAL ACTIVITY |
| 477B-1233-5604-8931 | $0.00 | $170.60 | $0.00 | $170.00 |

| Post Date | Trans Date | Reference Number | Transaction Description | Amount |
|---|---|---|---|---|
| 04-28 | 04-28 | 24499369119207789001990 | JWA PARKING COSTA MESA CA — | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $443. 30 | $ 30. 00 | | | | $ 46.00 | |

TOTAL: $519.30

04/13/05   TRAVEL STORE INC   IRVINE   CA
DELTA AIR LINES
From:                    To:                      Carrier:    Class:
SANTA ANA CA             ATLANTA GA               DL          K7
                         NEW ORLEANS LA           DL          K7
                         ATLANTA GA               DL          T1
                         SANTA ANA CA             DL          T1
Ticket Number: 00611322619740                     Date of Departure: 04/27
Passenger Name: THOMPSON/JENNIFER
Document Type: PASSENGER TICKET

04/13/05   TRAVEL AGENCY SERVICEIRVINE   CA
Routing Details Not Available
Ticket Number: 89081062096611
Passenger Name: THOMPSON/JENNIFER
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $443.30 | $30.00 | | | | | |

TOTAL: 473.30

**EXHIBIT** 1-C

Attachment "C"

**Reporting Period:**
**From: May 1, 2005**
**To: May 31, 2005**          **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: May 1, 2005   THROUGH: May 31, 2005 | |
| --- | --- |
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $4,617.90 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | **$4,617.90** |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____          _3/10/08_____
Signature                                Date

FAC Resp. Exhibit B -- 1201

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| May, 2005 | | | | |
|---|---|---|---|---|
| CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
| Telefax | | | | |
| Postage, Shipping, Courier, Certified Mail | | | | |
| Printing and photocopying (in-house) | | | | |
| Computerized research - Lexis/Westlaw | | | | |
| Telephone - long distance | | | | |
| Travel | Cynthia Garber | Roundtrip airfare, Santa Ana-New Orleans; ATLA Fees; Wyndham Hotel in New Orleans, travel agency booking fee (date of departure: 5/15/05) - Vioxx Mock Trial | $ 1,639.07 | 2-A |
| Travel | John Restaino | Roundtrip airfare, Santa Ana-New Orleans (date of departure: 5/17/05); additional airfare for return flight (flight changed several times) - Vioxx Mock Trial | $ 1,243.78 | 2-B |
| Travel | Ramon Lopez | Roundtrip airfare, Las Vegas-New Orleans/New Orleans-Santa Ana (date of departure: 5/18/05), travel agency booking fees, two nights New Orleans Wyndham Hotel | $ 1,735.05 | 2-C |
| Secretarial and clerical overtime | | | | |
| TOTAL COSTS | | | $ 4,617.90 | |

FAC Resp. Exhibit B -- 1202

| 05/03/05 | TRAVEL AGENCY SERVICEIRVINE   CA | | | | 40.00 |
| | Routing Details Not Available | | | | |
| | Ticket Number: 89081069094500 | | | | |
| | Passenger Name: GARBER/CYNTHIA | | | | |
| | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | | | | |

| 05/03/05 | TRAVEL STORE INC   IRVINE   CA | | | | 840.50 |
| | AMERICAN AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SANTA ANA CA | DALLAS/FT WORTH TX | AA | Y2 | |
| | | NEW ORLEANS LA | AA | Y2 | |
| | | DALLAS/FT WORTH TX | AA | K2 | |
| | | SANTA ANA CA | AA | GA | |
| | Ticket Number: 00111322631630 | Date of Departure: 05/15 | | | |
| | Passenger Name: GARBER/CYNTHIA | | | | |
| | Document Type: PASSENGER TICKET | | | | |

ENTERED

| 05/09/05 | ATLA EDUCATION   WASHINGTON   DC | | | | 545.00 |
| | CIVIC/SOCIAL ASSOC | | | | |
| 05/20/05 | WYNDHAM HOTELS   NEW ORLEANS   LA | | | | 213.57 |
| | LODGING CHARGES | | | | |

*153-78*  *163-78*  *176-78*

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $840.50 | $40.00 | $213.57 | | | | $545.00 (ATLA) |

TOTAL: $1,639.07

**EXHIBIT**   2-A

**New Activity Continued**                                              Amount $

| 05/04/05 | DELTA AIR LINES | TAMPA    FL |
|---|---|---|

316.79

From:                    To:                          Carrier:     Class:
SANTA ANA CA             SALT LAKE CITY UT            DL           U7
                         NEW ORLEANS LA               DL           U7
                         SALT LAKE CITY UT            DL           U7
                         SANTA ANA CA                 DL           U7
Ticket Number: 00621869765392                        Date of Departure: 05/15
Passenger Name: RESTAINO/JOHN M
Document Type: ADDITIONAL COLLECTION

| 05/12/05 | DELTA AIR LINES | CINCINNATI  OH |
|---|---|---|

9.69

From:                    To:                          Carrier:     Class:
SANTA ANA CA             ATLANTA GA                   DL           F0
                         NEW ORLEANS LA               DL           F0
                         ATLANTA GA                   DL           YU
                         SANTA ANA CA                 DL           YU
Ticket Number: 00621869100731                        Date of Departure: 05/17
Passenger Name: RESTAINO/JOHN M
Document Type: ADDITIONAL COLLECTION

Took this flight

| 05/09/05 | TRAVEL AGENCY SERVICEIRVINE    CA |
|---|---|

35.00

Routing Details Not Available
Ticket Number: 89081071550520
Passenger Name: RESTAINO/JOHN
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

| 05/09/05 | DELTA AIR LINES    TICKET CHARGEFL |
|---|---|

5.00

Routing Details Not Available
Ticket Number: 00629220215153            Date of Departure: 05/09
Passenger Name: RESTAINO/JOHNM
Document Type: MISCELLANEOUS TAX(S)/FEE(S)

| 05/04/05 | DELTA AIR LINES    TICKET CHARGEFL |
|---|---|

5.00

Routing Details Not Available
Ticket Number: 00629229393365            Date of Departure: 05/04
Passenger Name: RESTAINO/JOHNM
Document Type: MISCELLANEOUS TAX(S)/FEE(S)

| 05/09/05 | DELTA AIR LINES | TAMPA    FL |
|---|---|---|

872.30

From:                    To:                          Carrier:     Class:
SANTA ANA CA             ATLANTA GA                   DL           F0
                         WASHINGTON NAT'L D           DL           F0
                         CINCINNATI OH                DL           L3
                         SANTA ANA CA                 DL           L3
Ticket Number: 00621860376141                        Date of Departure: 05/12
Passenger Name: RESTAINO/JOHN
Document Type: PASSENGER TICKET

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $316.79 + $9.69 + $5.00 + $5.00 + $872.30 | $35.00 | | | | | |
| $1,208.78 | | | TOTAL: $1,243.78 | | | |

EXHIBIT   2-B



LOPEZ & HODES

**New Activity Continued**

Amount $ ~~165.18~~

| | | | | | |
|---|---|---|---|---|---|
| 05/16/05 | TRAVEL AGENCY SERVICE IRVINE   CA | | | | ~~30.00~~ |
| | Routing Details Not Available | | | | |
| | Ticket Number: 89081073982014 | | | | |
| | Passenger Name: LOPEZ/RAMON R | | | | |
| | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | | | | ~~169.18~~ |

| | | | | | |
|---|---|---|---|---|---|
| 05/16/05 | TRAVEL STORE INC   IRVINE   CA | | | | 579.90 |
| | AMERICAN AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | LAS VEGAS NV | DALLAS/FT WORTH TX | AA | YU | |
| | | NEW ORLEANS LA | AA | YU | |
| | Ticket Number: 00111392845222 | | Date of Departure: 05/18 | | |
| | Passenger Name: LOPEZ/RAMON R | | | | |
| | Document Type: PASSENGER TICKET | | | | 116.18 |

Vioxx Generic ✓

| | | | | | |
|---|---|---|---|---|---|
| 05/16/05 | TRAVEL STORE INC   IRVINE   CA | | | | 614.90 |
| | CONTINENTAL AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | NEW ORLEANS LA | HOUSTON TX IAH | CO | A0 | |
| | | SANTA ANA CA | CO | A0 | |
| | Ticket Number: 00511392845235 | | Date of Departure: 05/20 | | |
| | Passenger Name: LOPEZ/RAMON R | | | | |
| | Document Type: PASSENGER TICKET | | | | |

✓

| | | | | |
|---|---|---|---|---|
| 05/18/05 | WYNDHAM HOTELS   NEW ORLEANS   LA | Vioxx Generic | | 213.57 |
| | LODGING CHARGES | | | |

| | | | | |
|---|---|---|---|---|
| 05-18 | 05-18 | 24610436129072003471568 | WYNDHAM HOTELS F&B NEW ORLEANS LA | ARRIVAL: 05-18-05 |
| | | 00352278705169 | | 134.49 186 |
| 05-20 | 05-19 | 24610435140072004011765 | WYNDHAM HOTELS F&B NEW ORLEANS LA | ARRIVAL: 05-18-05 |
| | | 00352282505180 | | 162.18 186 |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $579.90 + $614.90 = $1,194.80 | $30.00 | $213.57 $134.49 (2 nights) $162.19 $570.25 | | | | |

TOTAL: $1,735.05

EXHIBIT   2-C

Attachment "C"

**Reporting Period:**
**From: June 1, 2005**
**To: June 30, 2005**          **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: June 1, 2005 THROUGH: June 30, 2005 | |
| --- | --- |
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | **$25.00** |
| Telephone – long distance (actual charges only) | |
| Travel | **$25.00** |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | **$25.00** |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____          3/10/08
Signature                                              Date

- 3 -

FAC Resp. Exhibit B -- 1206

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| June, 2005 CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | | | | |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | Marilyn Dupies | Sage Publications - Journal Article | $ | 25.00 | 3-A |
| Telephone - long distance | | | | | |
| Travel | | | | | |
| Secretarial and clerical overtime | | | | | |
| TOTAL COSTS | | | $ | 25.00 | |

FAC Resp. Exhibit B -- 1207

184-78

**New Activity for MARILYN DUPIES**
Card XXXX-XXXXXX-81300

| | | | | | |
|---|---|---|---|---|---|
| 06/13/05 | SAGE PUBLICATIONS  805-499-9774   CA JOURNALS | 78000 | Vioxx Research - Journal article | 25.00 |

**EXHIBIT   3-A**

FAC Resp. Exhibit B -- 1208

Attachment "C"

**Reporting Period:**
**From: July 1, 2005**
**To: July 30, 2005**        **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION<br>COMMON HELD COSTS AND EXPENSES<br>FROM: July 1, 2005 THROUGH: July 30, 2005 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | $28.15 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $547.85 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $547.85 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____        3/10/08
Signature                              Date

- 4 -

FAC Resp. Exhibit B -- 1209

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

**July, 2005**

| CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
|---|---|---|---|---|
| Telefax | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Boston Office to Seeger Weiss | $ 28.15 | 4-A |
| Printing and photocopying (in-house) | | | | |
| Computerized research - Lexis/Westlaw | | | | |
| Telephone - long distance | | | | |
| Travel | John Restaino | Roundtrip airfare from Santa Ana-Toronto (date of departure: 7/26/05) for Vioxx Litigation Meeting/Dr. Mamdani's Lecture | $ 547.85 | 4-B |
| Secretarial and clerical overtime | | | | |
| TOTAL COSTS | | | $ 576.00 | |



**Invoice Number:** 3-911-63867
Invoice Date: Jul 04, 2005
Account Number: 2968-0316-2
Page: 3 of 4

**4**

## FedEx Express Shipment Detail By Payor Type (Original)

| Picked up: Jun 24, 2005 | Payor: Shipper | Reference: NO REFERENCE INFORMATION |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 02127 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | | |
|---|---|---|---|
| Tracking ID | 848865859043 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | DAN RUGGIERO | FERMETHOR BRENDA GOODSON |
| Package Type | FedEx Pak | LOPEZ, HODES, ET AL | 7695 E ANDREW JOHNSON HWY |
| Zone | 5 | 95 COMMERCIAL WHARF | WHITESBURG TN 37891 US |
| Packages | 1 | BOSTON MA 02110-3816 US | |
| Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | Jun 27, 2005 11:32 | Transportation Charge | 26.50 |
| Svc Area | PM | Residential Delivery | 2.00 |
| Signed by | H.COMBS | Delivery Area Surcharge | 2.00 |
| FedEx Use | 175088330/0000015/_ | Fuel Surcharge | 3.05 |
| | | Courier Pickup Charge | 4.00 |
| | | **Total Charge**      USD $ | **37.55** |

| Dropped off: Jun 27, 2005 | Payor: Shipper | Reference: 17800-VIOYY MDL/NJ |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 3
- 1st attempt Jun 28, 2005 at 09:09 AM.
- Recipient not in/business closed.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | | |
|---|---|---|---|
| Tracking ID | 848865859066 | **Sender** | **Recipient** |
| Service Type | FedEx Priority Overnight | DAN RUGGIERO | MICHAEL WAGNER |
| Package Type | FedEx Box | LOPEZ, HODES, ET AL | SEEGEC WEISS |
| Zone | 3 | 95 COMMERCIAL WHARF | 1 WILLIAM ST |
| Packages | 1 | BOSTON MA 02110-3816 US | NEW YORK CITY NY 10004 US |
| Weight | 5.0 lbs, 2.3 kgs | | |
| Delivered | Jun 28, 2005 11:14 | Transportation Charge | 25.25 |
| Svc Area | A1 | Fuel Surcharge | 2.90 |
| Signed by | D.BYRD | | |
| FedEx Use | 176103760/0000015/_ | **Total Charge**      USD $ | **28.15** |

**EXHIBIT** 4-A

07/05/05   DELTA AIR LINES   ATLANTA  GA ,

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| SANTA ANA CA | CINCINNATI OH | DL | U2 |
| | TORONTO ONTARIO CD | DL | U2 |
| | CINCINNATI OH | DL | U2 |
| | SANTA ANA CA | DL | U2 |

Ticket Number: 00623122202673
Passenger Name: RESTAINO/JOHN M
Document Type: PASSENGER TICKET

Date of Departure: 07/26

547.85

Vioxx MDL ✓

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED – $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $547.85 | | | | | | |

TOTAL: $547.85

**EXHIBIT** 4-B

FAC Resp. Exhibit B -- 1212

Attachment "C"

**Reporting Period:**
**From: August 1, 2005**
**To: August 31, 2005**     **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION<br>COMMON HELD COSTS AND EXPENSES<br>FROM: August 1, 2005 THROUGH: August 31, 2005 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | $104.37 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | **$104.37** |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____       3/10/08
Signature                               Date

- 5 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

**August, 2005**

| CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
|---|---|---|---|---|
| Telefax | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Michael Ostroff to Cynthia Garber | $ 104.37 | 5-A |
| Printing and photocopying (in-house) | | | | |
| Computerized research - Lexis/Westlaw | | | | |
| Telephone - long distance | | | | |
| Travel | | | | |
| Secretarial and clerical overtime | | | | |
| TOTAL COSTS | | | $ 104.37 | |





**Invoice Number:** 7-783-66793
**Invoice Date:** Aug 05, 2006
**Account Number:** 2968-0316-2
**Page:** 3 of 4

## FedEx Express Shipment Detail By Payor Type (Original)

---

**Picked up: Jul 28, 2005**          **Payor: Third Party**          **Reference: MIKE HUGO**    Admin

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.

| | | |
|---|---|---|
| Tracking ID | 633182019216 | **Sender** | **Recipient** |
| Service Type | FedEx Intl Economy | MICHAEL OSTROFF | MIKE HOYO |
| Package Type | Customer Packaging | SHERATON BUSINESS CENTRE | LOPEZ HODES |
| Zone | R | 123 QUEEN ST W APT 100 | 95 COMMERCIAL WHARF |
| Orig./Dest. | YOO/LWM | TORONTO ON M5H 2M9 CA | BOSTON MA 02110 US |
| Packages | 1 | | |
| Weight | 22.0 lbs | | |
| Delivered | Aug 01, 2006 10:54 | Jul 28, 2005 - Conversion Rate  CAD-USD 0.8277741620 | |
| Signed by | L.DESIMONE | Transportation Charge | CAD 100.75 | 83.40 |
| | | Fuel Surcharge | CAD 10.58 | 8.76 |

**Customs**
Entry Date   Jul 28, 2005
FedEx Use    P4820/CA020/_

**Total Transportation Charges**                                   **USD $**          92.16

---

**Picked up: Jul 28, 2005**          **Payor: Third Party**          **Reference: MR HUGO**    Vioxx

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes are reflected in the invoice amount.

| | | |
|---|---|---|
| Tracking ID | 833182019227 | **Sender** | **Recipient** |
| Service Type | FedEx Intl Economy | MICHAEL OSTROFF | CYNTHIA GARBER |
| Package Type | Customer Packaging | SHERATON BUSINESS CENTRE | LOPEZ HODES |
| Zone | N | 123 QUEEN ST W APT 100 | 450 NEWPORT CTR DRIVE |
| Orig./Dest. | YOO/TWH | TORONTO ON M5H 2M9 CA | NEWPORT BEACH CA 92660 US |
| Packages | 1 | | |
| Weight | 28.0 lbs | | |
| Delivered | Aug 01, 2005 12:02 | Jul 28, 2005 - Conversion Rate  CAD-USD 0.8277741620 | |
| Signed by | S.HERMAN | Transportation Charge | CAD 114.10 | 94.46 |
| Dec. Value | CAD 1.00 | Fuel Surcharge | CAD 11.98 | 9.92 |

**Customs**
Entry Date   Jul 28, 2005
FedEx Use    P4820/CA020/_

**Total Transportation Charges**                                   **USD $**          104.37

---

**EXHIBIT   5-A**

Attachment "C"

**Reporting Period:**
**From: September 1, 2005**
**To: September 30, 2005**          **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION<br>COMMON HELD COSTS AND EXPENSES<br>FROM: September 1, 2005 THROUGH: September 30, 2005 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $4,013.69 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | **$4,013.69** |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

Signature                                    3/10 08
Signature                                    Date

- 6 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

**September, 2005**

| CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | | | | |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | | | | | |
| Telephone - long distance | | | | | |
| Travel | John Restaino | Roundtrip airfare from Santa Ana-Boston (date of departure: 9/6/05), hotel accommodations at Ritz Carlton - deposition of Jerry Avorn | $ | 1,678.40 | 6-A |
| Travel | John Restaino | Roundtrip airfare from Santa Ana-Toronto (date of departure: 9/19/05), 2x taxis in Toronto, hotel accommodations at Westin in Toronto - Meetings with Drs. Pace-Asciak and Muhammad Mamdani | $ | 1,599.89 | 6-B |
| Travel | John Restaino | Roundtrip airfare from Santa Ana-Houston (date of departure: 9/28/05), hotel accommodations at Lancaster Hotel in Houston - Vioxx Status Conference | $ | 735.40 | 6-C |
| Secretarial and clerical overtime | | | | | |
| **TOTAL COSTS** | | | $ | 4,013.69 | |

08/31/05   DELTA AIR LINES   BOSTON   MA   ~220.50
From:   To:   Carrier:   Class:
BOSTON MA   CINCINNATI OH   DL   H7
SANTA ANA CA   DL   H7
Ticket Number: 00621831873866   Date of Departure: 09/09
Passenger Name: RESTAINO/JOHN
Document Type: ADDITIONAL COLLECTION

*VIOXX MDL*

08/19/05   DELTA AIR LINES   ATLANTA   GA   453.39
From:   To:   Carrier:   Class:
SANTA ANA CA   ATLANTA GA   DL   H7
BOSTON MA   DL   H7
Ticket Number: 00623134016890   Date of Departure: 09/06
Passenger Name: RESTAINO/JOHN
Document Type: PASSENGER TICKET

09/07/05   DELTA AIR LINES   TAMPA   FL   *179.51
From:   To:   Carrier:   Class:
BOSTON MA   SALT LAKE CITY UT   DL   H0
SANTA ANA CA   DL   Q0
Ticket Number: 00621643580876   Date of Departure: 09/08   *VIOXX MDL*
Passenger Name: RESTAINO/JOHN
Document Type: ADDITIONAL COLLECTION

09/09/05   RITZ CARLTON BST COMBOSTON   MA   *VIOXX MDL mtg*   932.34
LODGING CHRGS   *(Dr Avorn)*
£   FL

09/09/05   RITZ CARLTON BST COMBOSTON   MA   *(admin)*   454.30
LODGING CHRGS   *VIOXX MDL*

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $220.50 +<br>+ 453.39 +<br>$179.51<br>$853.40 | | $1,386.64<br>(3 nights) | $825.00 | | | |

TOTAL: $1,678.40

**EXHIBIT   6-A**

| 09/19/05 | AIRPORT TAXI&LIMO PAMISSISSAUGA      ON<br>BUSINESS SERVICES | 51.00<br>**Canadian Dollars | (44.42) | 43-17 |
| 09/21/05 | JWA PARKING-N.W.   COSTA MESA    CA<br>00 GENERAL MERCHANDISE | | 49.00 | 44-17 |
| | | 211.34<br>**Canadian Dollars | | 45-17 |
| 09/21/05 | G T A LIMO TAXI TRAVEL TORONTO ON<br>GOODS/SERVICES | 84.00<br>**Canadian Dollars | 55.86 | 50-17 |
| 09/22/05 | WESTIN HOTELS HARBOUTORONTO      ON<br>LODGING | 951.68<br>**Canadian Dollars | 834.19 | 46-17 |

*VIOxx MDL* (handwritten across rows)

| 09/13/05 | DELTA AIR LINES.   MONTREAL   QC | | | 109.11 | 41-17 |
| | From:              To:                    Carrier:   Class: | | | |
| | SANTA ANA CA       ATLANTA GA        DL      L1 | | | |
| | TORONTO ONTARIO CD   DL      L1 | | | |
| | ATLANTA GA        DL      L1 | | | |
| | SANTA ANA CA       DL      L1 | | | |
| | Ticket Number: 00621644291026    Date of Departure: 09/19 | | | |
| | Passenger Name: RESTAINO/JOHN M | | | |
| | Document Type: ADDITIONAL COLLECTION | | | |

*VIOxx MDL* (handwritten)

| 09/08/05 | DELTA AIR LINES.   ATLANTA    GA | | | 791.50 | 38-17 |
| | From:              To:                    Carrier:   Class: | | | |
| | SANTA ANA CA       ATLANTA GA        DL      L1 | | | |
| | TORONTO ONTARIO CD   DL      L1 | | | |
| | CINCINNATI OH     DL      U1 | | | |
| | SANTA ANA CA       DL      U1 | | | |
| | Ticket Number: 00623140205085    Date of Departure: 09/19 | | | |
| | Passenger Name: RESTAINO/JOHN M | | | |
| | Document Type: PASSENGER TICKET | | | |

*VIOxx MDL*
*xprt mtg* (handwritten)

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $791.50<br>$109.11<br>$900.61 | | $834.19<br>(2 nights) | $550.00 | $44.42<br>$55.86<br>$100.28 | $49.00 | |

TOTAL: $1,599.89

EXHIBIT  6-B

42-17

| 09/15/05 | CONTINENTAL AIRLINES WEB | WE | Carrier: | Class: | 460.40 |
|---|---|---|---|---|---|
| From: | To: | | CO | IA | VIOXX MDL |
| SANTA ANA CA | HOUSTON TX IAH | | CO | HA | |
| | SANTA ANA CA | | CO | HA | |
| | | | CO | HA | |

Ticket Number: 00521600453323
Passenger Name: RESTAINO/JOHNMDR
Document Type: PASSENGER TICKET
Date of Departure: 09/28

56-17

| 09/29/05 | THE LANCASTER HOTEL HOUSTON | TX | No of Nights: | VIOXX MDL | 364.21 |
|---|---|---|---|---|---|
| Arrival Date | Departure Date | | 1 | | |
| 09/28/05 | 09/29/05 | | | | |
| LODGING | | | | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $460.40 | | $364.21 (1 night) | $275.00 | | | |

TOTAL: $735.40

**EXHIBIT** 6-C

Attachment "C"

**Reporting Period:**
**From: October 1, 2005**
**To: October 31, 2005**     **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: October 1, 2005 THROUGH: October 31, 2005 | |
| --- | --- |
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $3,489.21 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $3,489.21 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____       3/10/08
Signature                     Date

- 7 -

FAC Resp. Exhibit B -- 1221

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| October, 2005 CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | | | | |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | | | | | |
| Telephone - long distance | | | | | |
| Travel | John Restaino | Two nights Hyatt Hotel, San Diego - Dr. Bloor Deposition | $ | 550.00 | 7-A |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Toronto (date of departure: 10/06/05), additional airfare, 2 taxis in Toronto, hotel accommodations at Westin Toronto, airport parking - Wheeler Deposition | $ | 1,851.31 | 7-B |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Houston (date of departure: 10/12/05), taxi, hotel accommodations at Sam Houston Hotel in Houston - Wheeler Deposition | $ | 1,087.90 | 7-C |
| Secretarial and clerical overtime | | | | | |
| TOTAL COSTS | | | $ | 3,489.21 | |

FAC Resp. Exhibit B -- 1222

JOHN M RESTAINO
4772-1333-5004-8931

| CREDITS | PURCHASES | CASH ADV | TOTAL ACTIVITY |
| $0.00 | $568.09 | $0.00 | $568.09 |

73

| Post Date | Trans Date | Reference Number | Transaction Description | Amount |
|---|---|---|---|---|
| 10-04 | 10-02 | 24610435277004634928920 | HYATT HOTELS LA JOLLA SAN DIEGO CA 8931 ARRIVAL: 10-03-05 | 568.09 |

Page 2 of 3

Continued on next page

.10/05/05   HYATT REGENCY LA JOLSAN DIEGO    CA
            LODGING

VIOXX·MDL   331.36   61-14.d.1

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| | | $920.45 (2 nigfts) | $550.00 | | | |

TOTAL: $550.00

EXHIBIT  7-A

| 10/04/05 | DELTA AIR LINES   MONTREAL   QC |
| | From:                    To:                       Carrier:        Cl |
| | SANTA ANA CA         CINCINNATI OH              DL           HA |
| | TORONTO ONTARIO CD     DL           HA |
| | ATLANTA GA             DL           HA |
| | SANTA ANA CA           DL           HA |
| | Ticket Number: 0062165278301 |
| | Passenger Name: RESTAINO/JOHN M. |
| | Document Type: ADDITIONAL COLLECTION |

Vioxx MDL

| 09/29/05 | DELTA AIR LINES   ATLANTA   GA |
| | From:                  To:                        Carrier:        Class |
| | SANTA ANA CA         ATLANTA GA               DL           QA |
| | TORONTO ONTARIO CD     DL           QA |
| | ATLANTA GA             DL           QA |
| | SANTA ANA CA           DL           QA |
| | Ticket Number: 0062314817708 |
| | Passenger Name: RESTAINO/JOHN M. |
| | Document Type: PASSENGER TICKET |

Vioxx MDL

| 10/06/05 | TAXI&LIMO PAYMENT   MISSISSAUGA   ON | 54.00  *Canadian Dollars | Vioxx MDL |
| | BUSINESS SERVICES | |
| 10/07/05 | DELTA AIR LINES   TORONTO   ON | | Vioxx MDL |
| | Routing Details Not Available   Date of Departure: 10/07 |
| | Ticket Number: 0062925248309 |
| | Passenger Name: RESTAINO/JOHN M. |
| | Document Type: MISCELLANEOUS TAX(S)/FEE(S) |

admin

| 10/07/05 | JWA PARKING N.W.   COSTA MESA   CA | | Vioxx MDL |
| | 00 GENERAL MERCHANDISE | |
| 10/07/05 | TAXI&LIMO PAYMENT   MISSISSAUGA   ON | 53.00  *Canadian Dollars | Vioxx MDL |
| | BUSINESS SERVICES | |
| | | 399.03  *Canadian Dollars | Vioxx MDL |
| 10/08/05 | WESTIN HOTELS HARBOUTORONTO   ON | 313.34  *Canadian Dollars | Vioxx MDL |
| | LODGING |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $71.50 + $1,331.45 + $50.00 ——— $1,452.95 | | $271.61 (1 night) | | $46.81+ $45.94 $92.75 | $34.00 | |

TOTAL: $1,851.31

EXHIBIT   7-B

FAC Resp. Exhibit B -- 1224

| 10/09/05 | CONTINENTAL AIRLINES WEB      WE | | | | Cid | AL | *Vioxx MDL* | 749.40 | 68·17 |
| | From:                    To: | | | | CO. | AL | | | |
| | SANTA ANA CA         HOUSTON TX IAH | | | | CO. | AL | | | |
| | SANTA ANA CA | | | | CO. | AL | | | |
| | Ticket Number: 0052161022169. Date of Departure: 10/12 | | | | | | | | |
| | Passenger Name: RESTAINO/JOHNMDR | | | | | | | | |
| | Document Type: PASSENGER TICKET | | | | | | | | |
| 10/12/05 | THR TAXI      HOUSTON      TX | | | | | | *Vioxx MDL* | 63.50 | 69·17 |
| | MISC | | | | | | | | |

| 10/13/05. | THE SAM HOUSTON HOTEHOUSTON      TX | | | | | | *Vioxx MDL* | 400.91 | 92·17 |
| | Arrival Date       Departure Date | | | | | | | | |
| | 10/12/05           10/13/05 | | | | | | | | |
| | LODGING | | | | | | | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $749.40 | | $400.91 (1 night) | $275.00 | 463.50 | | |

TOTAL: $1,087.90

EXHIBIT 7-C

FAC Resp. Exhibit B -- 1225

Attachment "C"

**Reporting Period:**
**From: November 1, 2005**
**To: November 30, 2005**    **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: November 1, 2005 THROUGH: November 30, 2005 | |
| --- | --- |
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | **$16.82** |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | **$7,425.88** |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | **$7,442.70** |

\*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____    3/10/68
Signature               Date

- 8 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Newport Beach Office to Dr. Colin Bloor | $ | 16.82 | 8-A |
| Printing and photocopying (in-house) | | | | | |
| Computerized research – Lexis/Westlaw | | | | | |
| Telephone - long distance | | | | | |
| Travel | Marilyn Dupies | Roundtrip airfare LAX-Oakland (date of departure: 11/2/05), Harris Martin Conference Fees, hotel accommodations Marriott San Francisco, airport parking | $ | 1,738.95 | 8-B |
| Travel | Cynthia Garber | Hotel accommodations San Francisco | $ | 619.00 | 8-C |
| Travel | Cynthia Garber | Roundtrip airfare Santa Ana-New Orleans (date of departure: 11/13/05), hotel accomodations at Windsor Court Hotel, New Orleans, airport parking - Daubert Hearings | $ | 1,236.80 | 8-C |
| Travel | John Restaino | Roundtrip airfare Santa Ana-New Orleans (date of departure: 11/12/05), flight changes, hotel accommodations at Windsor Court New Orleans, hotel accommodations at Renaissance Lacote Brasse New Orleans, airport parking - Daubert Hearings | $ | 1,750.30 | 8-D |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Nashville (date of departure: 11/18/05), travel agency ticketing fee, hotel accomodations at Lowes Vanderbilt Nashville - mock cross-examination of Dr. Ray | $ | 1,083.43 | 8-E |
| Travel | John Restaino | Hotel accommodations in San Diego - Dr. Bloor's Deposition | $ | 275.00 | 8-F |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Houston (date of departure: 11/28/05) - Irvin Trial | $ | 722.40 | 8-B |
| Secretarial and clerical overtime | | | | | |
| TOTAL COSTS | | | $ | 7,442.70 | |



252

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 3-181-49221 | Nov 11, 2005 | 1040-2710-5 | 11 of 14 |

**Dropped off Nov 07, 2005**   **Cust. Ref: VIOXX-IRVIN-MICRO-SUDAS**   **Ref. #2:**
**Payor: Shipper**   **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 2
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• Package Delivered to Recipient Address - Release Authorized

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 854307670854 | JENNIFER THOMPSON | DR COLIN BLOOR | |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | 1859 CAMINITO MARZELLA | |
| Package Type | FedEx Pak | 450 NEWPORT CENTER DR FL 2 | LA JOLLA CA 92037 US | |
| Zone | 2 | NEWPORT BEACH CA 92660-7617 US | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 16.25 |
| Delivered | Nov 08, 2005  09:03 | Fuel Surcharge | | 2.47 |
| Svc Area | A1 | Residential Delivery | | 2.00 |
| Signed By | 9999999999999 | Discount | | -3.90 |
| FedEx Use | 031114270/0001486/02 | **Total Charge** | **USD** | **$16.82** |

**Dropped off Nov 07, 2005**   **Cust. Ref: ADMIN**   **Ref. #2:**
**Payor: Shipper**   **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 8
• Package Delivered to Recipient Address - Release Authorized

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 854307671335 | R ADAMS | G KEYRER | |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | 6857 HITCHING POST LN | |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | CINCINNATI OH 45230 US | |
| Zone | 8 | NEWPORT BEACH CA 92660-7617 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.40 |
| Delivered | Nov 08, 2005  09:19 | Discount | | -5.43 |
| Svc Area | A1 | Fuel Surcharge | | 2.79 |
| Signed By | 9999999999999 | Residential Delivery | | 2.00 |
| FedEx Use | 031114270/0000252/02 | **Total Charge** | **USD** | **$18.76** |

**Dropped off Nov 07, 2005**   **Cust. Ref: ADMIN**   **Ref. #2:**
**Payor: Shipper**   **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 8
• 1st attempt Nov 08, 2005 at 10:11 AM.

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 854307671346 | R ADAMS | B BRADLEY | |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | 1276 EAGLE RIDGE RD | |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | MILFORD OH 45150 US | |
| Zone | 8 | NEWPORT BEACH CA 92660-7617 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.40 |
| Delivered | Nov 08, 2005  10:13 | Discount | | -5.43 |
| Svc Area | A2 | Residential Delivery | | 2.00 |
| Signed By | B.BRADLEY | Fuel Surcharge | | 2.79 |
| FedEx Use | 031114270/0000252/_ | **Total Charge** | **USD** | **$18.76** |

EXHIBIT 8-A



ROSSI LOPEZ
& HODES

**Account Number**
XXXX-XXXXX0-87009

Page 24 of 28

New Activity Continued

** Foreign Currency conversion rate is
base rate plus 2%. See page 2 for details.

Foreign Spending

Amount $

244.40

10/31/05   SOUTHWEST AIRLINES  DALLAS   TX
From:                     To:
LOS ANGELES CA            OAKLAND CA,
                          LOS ANGELES CA
Ticket Number: 52627893107229
Passenger Name: DUPIES/MARILYN
Document Type: PASSENGER TICKET

Carrier:   Class:
WN         Y
WN         Y
Date of Departure: 11/02

*(flight for Vioxx / Celebrex Conf)*

New Activity for MARILYN DUPIES
Card XXXX-XXXXX0-91309

11/01/05   HARRISMARTIN PUBLISH WEST CHESTER   PA      *Vioxx / Celebrex Conf*      950.00
           BUSINESS SERVICES NOT E

11/04/05   PARK N FLY LOS ANGELLOS ANGELES    CA                                     41.93
           PARKING FEES

11/05/05   MARRIOTT 337F2SFMOS SAN FRANCISCO  CA                                    502.62
           Arrival Date        Departure Date        No of Nights
           11/02/05            11/04/05              2
           LODGING

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $244.40 | | $502.62 | | | $41.93 | $950.00 |

Total: $1,738.95

**EXHIBIT   8-B**

| 11/04/05 | JWA PARKING      COSTA MESA    CA |  | 69.00 |
|----------|-----------------------------------|--|-------|
|          | 00 GENERAL MERCHANDISE            |  |       |
| 11/05/05 | ST REGIS SAN FRANCIS415-2844000    CA | | 98.16 |
|          | HOTEL/LODGING |  |  |
|          | LODGING |  |  |
| 11/05/05 | ST REGIS SAN FRANCIS415-2844000    CA | | 55.57 |
|          | HOTEL/LODGING |  |  |
|          | LODGING |  |  |
| 11/05/05 | ST REGIS SAN FRANCIS415-2844000    CA | | 650.14 |
|          | HOTEL/LODGING |  |  |
|          | LODGING |  |  |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
|  |  | $801.84 (2 nights) | $550.00 ($250/night+ 10% tax) |  | $69.00 |  |

Total: $619.00

| 11/09/05 | TRAVEL AGENCY SERVICEIRVINE    CA | | 30.00 |
|----------|-----------------------------------|--|-------|
|          | Routing Details Not Available. |  |  |
|          | Ticket Number: 89081123227843 |  |  |
|          | Passenger Name: GARBER/CYNTHIA |  |  |
|          | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY |  |  |
| 11/09/05 | TRAVEL STORE INC    IRVINE    CA | | 625.30 |
|          | CONTINENTAL AIRLINES |  |  |

From:       To:       Carrier:    Class:
SANTA ANA CA    HOUSTON TX IAH    CO    BL
      NEW ORLEANS LA    CO    BL
      HOUSTON TX IAH    CO    BL
      SANTA ANA CA    CO    BL
Ticket Number: 00513417111185    Date of Departure: 11/13
Passenger Name: GARBER/CYNTHIA ,
Document Type: PASSENGER TICKET.

| 11/15/05 | JWA PARKING      COSTA MESA    CA | | 69.00 |
|----------|-----------------------------------|--|-------|
|          | 00 GENERAL MERCHANDISE |  |  |
| 11/16/05 | WINDSOR COURT HOTEL NEW ORLEANS    LA | | 512.50 |
|          | Arrival Date       Departure Date       No of Nights |  |  |
|          | 11/13/05           11/15/05              2 |  |  |
|          | LODGING |  |  |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $625.30 | $30.00 | $512.50 |  |  | $69.00 |  |

TOTAL : $1,236.8

**EXHIBIT**  8-C



| 11/03/05 | CONTINENTAL AIRLINES SANTA ANA  CA | | | 10.00 | 87-17 |
| | From: SANTA ANA CA | To: HOUSTON TX IAH | Carrier: CO  CO | | VIOXX MDL |
| | Ticket Number: 00503059900873 | | CO  Date of Departure: 11/12  VO | | |
| | Passenger Name: RESTAINO/JOHNDR | | | | |
| | Document Type: TICKET BY MAIL | | | | |

11/11/05   CONTINENTAL ELEC TICKETNG HOUSTON TX316
From: SANTA ANA CA   To: HOUSTON TX IAH, NEW ORLEANS LA, HOUSTON TX IAH, LAS VEGAS NV
Ticket Number: 00521624061276
Passenger Name: RESTAINO/JOHNDR
Document Type: PASSENGER TICKET

Continued on reverse

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $10 + $593.30 + $100.00 + $122 + $100 = $925.3 | | $980.53 (3 nights) | $825.00 | | | |

Total: $1,750.30

**EXHIBIT 8-D**

FAC Resp. Exhibit B -- 1231

| 11/07/05 | DELTA AIR LINES   ATLANTA   GA | | | | 823.79 | 88·17 |
| | From:                    To: | Carrier: | | | | |
| | SANTA ANA CA             ATLANTA GA | DL | B0 | | | |
| | NASHVILLE TN | DL | B0 | | Vloxx MDL | |
| | ATLANTA GA | DL | B0 | | | |
| | SANTA ANA CA | DL | B0 | | | |
| | Ticket Number: 00623154522535, | Date of Departure: 11/18 | | | | |
| | Passenger Name: RESTAINO/JOHN M | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

| 11/17/05 | TRAVEL AGENCY SERVICEIRVINE   CA | 1 | 25.00 | 109·17 |
| | Routing Details Not Available | | | |
| | Ticket Number: 89081126050571 | | Voxx MDL | |
| | Passenger Name: RESTAINO/JOHN | | | |
| | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | | | |

| 11/18/05 | LOEWS VANDERBILT PLZNASHVILLE   TN | | 5 | 234.64 | 112·17 |
| | Arrival Date       Departure Date | No of Nights | | | |
| | 11/18/05          11/18/05 | 1 | Vloxx MDL | | |
| | LOEWS HOTELS | | | | 11·17 |
| | LODGING | | | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| | | | | | | Total: |
| $823.79 | $25.00 | $236.64 | | | | $1088.43 |

| 11/21/05 | CONTINENTAL AIRLINES WEB      WE | | 8 | 595.40 | 113·17 |
| | From:                    To: | Carrier: | Class | | |
| | SANTA ANA CA             HOUSTON TX IAH | CO | HA | | |
| | SANTA ANA CA | CO | HA | Vloxx MDL | |
| | | CO | HA | | |
| | Ticket Number: 00521627848700 | Date of Departure: 11/29 | | | |
| | Passenger Name: RESTAINO/JOHNMDR | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| 11/22/05 | CONTINENTAL ELEC TICKETNG HOUSTON TX327 | | 9 | 27.00 | 115·17 |
| | From:                    To: | Carrier: | Class | | |
| | SANTA ANA CA             HOUSTON TX IAH | CO | HA | | |
| | SANTA ANA CA | CO | YL | Vloxx MDL | |
| | | CO | YL | | |
| | Ticket Number: 00521626398572 | Date of Departure: 11/28 | | | |
| | Passenger Name: RESTAINO/JOHNMDR | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| 11/23/05 | CONTINENTAL AIRLINES SANTA ANA   CA | | 10 | 100.00 | 117·17 |
| | From:                    To: | Carrier: | Cla | | |
| | SANTA ANA CA             HOUSTON TX IAH | CO | | | |
| | | CO | VO | Vloxx MDL | |
| | Ticket Number: 00503204078872 | Date of Departure: 11/28 | | | |
| | Passenger Name: RESTAINO/JOHNMDR | | | | |
| | Document Type: TICKET BY MAIL | | | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $595.40 + $100.00 + 27 = $722.40 | | | | | | |

TOTAL: $722.40

**EXHIBIT   8-E**

| 11/23/05 | HYATT REGENCY LA JOLSAN DIEGO    CA | | 398.44 | Vioxx MDL |
| | LODGING | | | |
| 11/23/05 | HYATT REGENCY LJ/FB SAN DIEGO    CA | | 38.59 | Vioxx MDL |
| | FOOD/BEVERAGE | | | |

*Continued on next page*

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| | | $898.44 (1 night) | $275.60 | | | |

TOTAL: $275.60

**EXHIBIT  8-F**

Attachment "C"

**Reporting Period:**
**From: December 1, 2005**
**To: December 31, 2005**      **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: December 1, 2005 THROUGH: December 31, 2005 | |
| --- | --- |
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | $16.03 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $100.00 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $116.03 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____        3/10/08
Signature                                            Date

- 9 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
|---|---|---|---|---|
| Telefax | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Newport Beach office to John Restaino (Houston) | $ 16.03 | 9-A |
| Printing and photocopying (in-house) | | | | |
| Computerized research - Lexis/Westlaw | | | | |
| Telephone - long distance | | | | |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Houston (date of departure: 12/04/05), hotel accommodations at Hotel Icon in Houston, transportation - Irvin Trial | $ 100.00 | 9-B |
| Secretarial and clerical overtime | | | | |
| TOTAL COSTS | | | $ 116.03 | |





| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 3-228-14375 | Dec 09, 2005 | 1040-2710-5 | 8 of 9 |

Tracking ID 854307670100 continued

| | | | |
|---|---|---|---|
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Declared Value | USD 100.00 | Transportation Charge | 17.55 |
| Delivered | Dec 06, 2005 09:28 | Fuel Surcharge | 2.53 |
| Svc Area | A2 | Discount | -4.91 |
| Signed By | M.COX | Declared Value Charge | 0.00 |
| FedEx Use | 033916208/0000219/_ | Total Charge | USD $15.17 |

**Picked up: Dec 06, 2005      Cust. Ref: VIOXX 78000      Ref. #2:**
**Payor: Shipper                          Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 6

| INET | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 791294663221 | Jennifer Thompson | John Restaino |
| Service Type | FedEx Priority Overnight | Lopez Hodes et al | Hotel Icon |
| Package Type | FedEx Envelope | 450 Newport Center Drive | HOUSTON TX 77002 US |
| Zone | 6 | NEWPORT BEACH CA 92660 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 07, 2005 12:51 | Transportation Charge | 18.55 |
| Svc Area | A1 | Fuel Surcharge | 2.67 |
| Signed By | P.ZARAGOSA | Discount | -5.19 |
| FedEx Use | 000000000/0000230/_ | Total Charge | USD $16.03 |

**Dropped off: Dec 06, 2005      Cust. Ref: CHARLES HUGHES 7012      Ref. #2:**
**Payor: Shipper                          Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 2
• Package sent from: 44118 zip code
• Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 849755845613 | JANET JACOB | CHARLES HUGHES |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | 5365 BREEZEWAY DR 4 |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | TOLEDO OH 43613 US |
| Zone | 2 | NEWPORT BEACH CA 92660-7617 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Dec 07, 2005 10:25 | Transportation Charge | 13.35 |
| Svc Area | AA | Residential Delivery | 2.00 |
| Signed By | 9999999999999 | Fuel Surcharge | 1.92 |
| FedEx Use | 034018194/0000001/02 | Discount | -3.74 |
| | | Total Charge | USD $13.53 |

**Dropped off: Dec 06, 2005      Cust. Ref: C.RAYNON 7012      Ref. #2:**
**Payor: Shipper                          Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 2
• Package sent from: 44146 zip code
• Package Delivered to Recipient Address - Release Authorized

| USAB | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 849755845727 | JANET JACOB | CHRISTINA RAYNON |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | - |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | 131 WEST BOARDMAN ST APT 501 |
| Zone | 2 | NEWPORT BEACH CA 92660-7617 US | YOUNGSTOWN OH 44503 US |

**EXHIBIT 9-A**

FAC Resp. Exhibit B -- 1236

| 12/08/05 | CONTINENTAL AIRLINES HOUSTON   TX |
|---|---|

From:                    To:                Carrier:
HOUSTON TX IAH      SANTA ANA CA      CO
                                      CO            VO
Ticket Number: 00503204364645        Date of Departure: 12/08
Passenger Name: RESTAINO/JOHNMDR
Document Type: TICKET BY MAIL

142-17   100.00
VIOXX MDL

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $100.00 | | | | | | |

Total: $100.00

EXHIBIT   9 - B

Attachment "C"

**Reporting Period:**
**From: January 1, 2006**
**To: January 31, 2006**      **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION<br>COMMON HELD COSTS AND EXPENSES<br>FROM: January 1, 2006 THROUGH: January 31, 2006 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | $30.57 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | $309.43 |
| Telephone – long distance (actual charges only) | |
| Travel | $2,331.90 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $2,671.90 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____                    3/10/08
Signature                                              Date

FAC Resp. Exhibit B -- 1238

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Newport Beach Office to Dr. Fosslien | $ | 30.57 | 10-A |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | John Restaino | www.element5info.com - article from Germany | $ | 39.95 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | Blackwell Publishers - article | $ | 39.00 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | Metapress - article | $ | 30.00 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | American Psychologic | $ | 8.00 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | ATLA Research | $ | 7.50 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | Science Direct - article | $ | 30.00 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | Public Citizen | $ | 15.00 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | Inforrieve | $ | 33.00 | 10-B |
| Computerized research - Lexis/Westlaw | John Restaino | myord.com | $ | 106.98 | 10-B |
| Telephone - long distance | | | | | |
| Travel | Cynthia Garber | Roundtrip airfare Santa Ana-Las Vegas (date of departure: 1/24/06), travel agency ticketing fee - Mealey's Seminar, Las Vegas | $ | 531.20 | 10-C |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Miami (date of departure: 1/9/05), hotel accommodations at Four Seasons Miami - PSC Science Meeting | $ | 1,800.70 | 10-D |
| Secretarial and clerical overtime | | | | | |
| TOTAL COSTS | | | $ | 2,671.90 | |



*18*

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 3-276-15255 | Jan 06, 2006 | 1040-2710-5 | 7 of 11 |

**Dropped off: Dec 30, 2005**         **Cust. Ref.: MAL 17800 VIO44**         **Ref. #2:**
**Payor: Shipper**                     **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 7
• Package Delivered to Recipient Address - Release Authorized

USAB
| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 854478477642 | JOHN L CHAPMAN | EGIL FOSSLIEN |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | 502 FAIRVIEW AVE |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | GLEN ELLYN IL 60137 US |
| Zone | 7 | NEWPORT BEACH CA 92660-7617 US | |
| Packages | 1 | | |

*169*

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 18.60 |
| Delivered | Dec 31, 2005 09:29 | Residential Delivery | | 2.00 |
| Svc Area | A1 | Saturday Delivery | | 12.50 |
| Signed By | 9999999999999999999999 | Discount | | -5.21 |
| FedEx Use | 036416539/0000241/02 | Fuel Surcharge | | 2.68 |
| | | **Total Charge** | **USD** | **$30.57** |

**Picked up: Dec 30, 2005**         **Cust. Ref.: THOMAS 2607**         **Ref. #2:**
**Payor: Shipper**                   **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
• Distance Based Pricing, Zone 2
• 1st attempt Dec 31, 2005 at 09:15 AM.

USAB
| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 854478477664 | JASON OCHS | MARIA ARVIG ESQ |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | CREASON & ARVIG LLP |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | 3963 ELEVENTH ST |
| Zone | 2 | NEWPORT BEACH CA 92660-7617 US | RIVERSIDE CA 92501 US |
| Packages | 1 | | |

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 13.35 |
| Delivered | Jan 03, 2006 14:46 | Discount | | -3.74 |
| Svc Area | A1 | Saturday Delivery | | 12.50 |
| Signed By | A.PARKER | Fuel Surcharge | | 1.92 |
| FedEx Use | 036413260/0000186/_ | **Total Charge** | **USD** | **$24.03** |

**Picked up: Dec 30, 2005**         **Cust. Ref.: THOMAS 2607**         **Ref. #2:**
**Payor: Shipper**                   **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
• Distance Based Pricing, Zone 4
• 1st attempt Dec 31, 2005 at 11:48 AM.

USAB
| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 854478477675 | JASON OCHS | GEORGE CLAUSE ESQ ANNE HILLEAR |
| Service Type | FedEx Priority Overnight | LOPEZ, HODES, ETC | ROPERS MAJESKI KOHN & BEATLY |
| Package Type | FedEx Envelope | 450 NEWPORT CENTER DR FL 2 | 80 N FIRST ST |
| Zone | 4 | NEWPORT BEACH CA 92660-7617 US | SAN JOSE CA 95113 US |
| Packages | 1 | | |

| | | | | |
|---|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | | 17.00 |
| Delivered | Jan 03, 2006 13:31 | Discount | | -4.76 |
| Svc Area | A2 | Saturday Delivery | | 12.50 |
| Signed By | K.HUBBELL | Fuel Surcharge | | 2.45 |
| FedEx Use | 036413260/0000208/_ | **Total Charge** | **USD** | **$27.19** |

**EXHIBIT** 10-A



AMERICAN EXPRESS

Prepared For:
RAMON ROSSI LOPEZ
LOPEZ & HODES

Account Number
XXXX-XXXXX0-87009

Closing Date
02/01/06

Page 9 of 26

**New Activity Continued**     *Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.*     Foreign Spending     Amount $

| Date | Description | | | Amount |
|---|---|---|---|---|
| 01/21/06 | BLACKWELL PUBLISHERS MALDEN      MA PUBLICATIONS | 1 | 282-7 *Vioxx-MDL* | 39.00 |
| 01/21/06 | METAPRESS      205-980-3962      AL SUBSCRIPTION | 2 | 170-17 *Vioxx - MDL* | 36.00 |
| 01/21/06 | AMERICAN PHYSIOLOGIC BETHESDA      MD 00/GEN MDSE | 3 | 171-07 *Vioxx - MDL* | 8.00 |
| 01/21/06 | ATLA MEMBER RESOURC 800-424-2727      DC RESEARCH ATLA MEMBER SERVICES ATLA.ORG PURCHASE | 4 | 172-17 *Vioxx-MDL* | 7.50 |
| 01/23/06 | SCIENCE DIRECT      212-462-1978      NY ELEC ARTICLE | 5 | 173-17 *Vioxx-MDL* | 30.00 |

---

Prepared For:
RAMON ROSSI LOPEZ
LOPEZ & HODES

Account Number
XXXX-XXXXX0-87009

Page 8 of 26

**New Activity Continued**     *Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.*     Foreign Spending     Amount $

| Date | Description | | | Amount |
|---|---|---|---|---|
| 12/31/05 | WWW.ELEMENTSINFO.COM FEDERAL REPUBLIC OF GERMANY Description THANK YOU FOR USING THE CARD. THE SIGNED RECEIPT IS IN YOUR POSSESSION. | 1 | 158-17 *Vioxx-MDL* | 39.95 |
| 01/23/06 | PUBLIC CITIZEN      8002893787      DC DIRECT MRKTING NOT CLAS DIRECT MRKTING NOT CLASSIFIED | 8 | 175-17 *Vioxx-MDL* | 15.00 |
| 01/25/06 | INFOTRIEVE      310-234-2000      CA INFO RETRIEVAL SERVICE | 3 | 179-17 *Vioxx-MDL* | 33.00 |
| 01/25/06 | ONLINE PURCHASE   WWW.MYORD.COM   MN DR *Scansoft.com | 4 | 180-17 *Vioxx-MDL* | 106.98 |

**EXHIBIT** 10-B

FAC Resp. Exhibit B -- 1241

01/18/06   TRAVEL AGENCY SERVICE IRVINE   CA
   Routing Details Not Available
   Ticket Number: 8908115019635S
   Passenger Name: GARBER/CYNTHIA
   Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

*279-78*   30.00

01/18/06   TRAVEL STORE INC   IRVINE   CA
   AMERICA WEST AIRLINES
   From:                To:              Carrier:   Class:
   SANTA ANA CA         LAS VEGAS NV     HP         QA
                        SANTA ANA CA     HP         QA
   Ticket Number: 4011353794771 1       Date of Departure: 01/25
   Passenger Name: GARBER/CYNTHIA
   Document Type: PASSENGER TICKET

*280-78*   234.10

01/24/06   AMERICA WEST AIRLINES PHOENIX   AZ
   From:                To:              Carrier:   Class:
   SANTA ANA CA         LAS VEGAS NV     HP         QA
                        SANTA ANA CA     HP
   Ticket Number: 4012175132769S        Date of Departure: 01/25
   Passenger Name: GARBER/CYNTHIA
   Document Type: PASSENGER TICKET

283-78   234.10

01/24/06   AMERICA WEST AIRLINES PHOENIX   AZ
   Routing Details Not Available
   Ticket Number: 4012175132770 0       Date of Departure: 01/24
   Passenger Name: GARBER/CYNTHIA
   Document Type: PASSENGER TICKET

284-78   5.00

01/25/06   JWA PARKING   COSTA MESA   CA
   .00 GENERAL MERCHANDISE

28.00

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $234.10 + $234.10 + $5.00 = $473.20 | $30.00 | | | | $28.00 | |

Total: $531.20

EXHIBIT   10-C

FAC Resp. Exhibit B -- 1242

01/05/06   DELTA AIR LINES   TAMPA   FL                                    365.41
From:              To:                   Carrier:   Class:        *158-17*
SANTA ANA CA       ATLANTA GA            DL         K3
                   MIAMI FL              DL         K3
                   ATLANTA GA            DL         Y0           VIOXX - MDL
                   LAS VEGAS NV          DL         Y0
Ticket Number: 00621729906286          Date of Departure: 01/09
Passenger Name: RESTAINO/JOHN M
Document Type: ADDITIONAL COLLECTION

01/10/06   TRAVEL AGENCY SERVICE IRVINE   CA                    *160-17*   25.00
Routing Details Not Available
Ticket Number: 89081146678440
Passenger Name: RESTAINO/JOHN                         VIOXX - MDL
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

Continued on reverse

12/31/05   DELTA AIR LINES   ATLANTA   GA                       *157-17*   585.29
From:              To:                   Carrier:               VIOXX MDL
SANTA ANA CA       ATLANTA GA            DL         K3
                   MIAMI FL              DL         K3
                   ATLANTA GA            DL         K3
                   SANTA ANA CA          DL         K3
Ticket Number: 00623160090033          Date of Departure: 01/09
Passenger Name: RESTAINO/JOHN M
Document Type: PASSENGER TICKET

Continued on reverse

01/12/06   FOUR SEASONS HOTEL MM MIAMI   FL                     *167-17*   1,770.38
Arrival Date       Departure Date                     VIOXX - MDL
01/09/06           01/12/06
LODGING

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $365.41 + $585.29 = $950.70 | $25.00 | $1,770.38 | $825 | | | |

TOTAL: $1,800.70

**EXHIBIT**   10-D

Attachment "C"

**Reporting Period:**
**From: February 1, 2006**
**To: February 28, 2006**          **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: February 1, 2006 THROUGH: February 28, 2006 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $1778.60 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $1778.60 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____          3/10/08
Signature                                                          Date

- 11 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| CATEGORY | ATTY | PURPOSE | AMOUNT | REF. NO. |
|---|---|---|---|---|
| Telefax | | | | |
| Postage, Shipping, Courier, Certified Mail | | | | |
| Printing and photocopying (in-house) | | | | |
| Computerized research - Lexis/Westlaw | | | | |
| Telephone - long distance | | | | |
| Travel | Steve Skikos | Roundtrip airfare Oakland-Boston/Boston-SFO (date of departure: 2/25/05), hotel accommodations at Four Seasons, Boston, travel agency booking fee – Cox 2 Panel Meeting, Boston | $ 1,778.60 | 11-A |
| Secretarial and clerical overtime | | | | |
| TOTAL COSTS | | | $ 1,778.60 | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $1,109.30 + $354.30 = $1,463.60 | $40.00 | $366.84 (1night) | $275.00 | | | |

Total
$1,778.60

---

SALES PERSON: VW        ITINERARY/INVOICE NO. 0235624          DATE: 25 FEB 06
CUSTOMER NBR: IRCVW51002          DUPLICATE   BSEQXA          PAGE: 01

        TO: LOPEZ AND HODES
            STEVE SKIKOS
            625 MARKET STREET, 11TH FLOOR
            SAN FRANCISCO CA 94105


FOR: SKIKOS/STEVEN


        PLEASE SHOW PHOTO ID FOR YOUR ELECTRONIC TICKET
        YOUR UNITED AIRLINES CONFIRMATION/LOCATOR IS M2ZHTS
25 FEB 06  -  SATURDAY
   OTHER OAKLAND
        JETBLUE/SI-CONFO NBR R2EYAF   SENT SEPARATELY


26 FEB 06  -  SUNDAY
   OTHER OAKLAND
        JETBLUE/SI-CONFO NBR SAMEASABOVE


25 FEB 06  -  SATURDAY
   HOTEL BOSTON                      OUT-27FEB
        FOUR SEASONS HOTELS          2 NIGHTS
        FOUR SEASONS BOSTON          1 ROOM    MODERATE RM KING 375 SQFT
        200 BOYLSTON ST              QUIET INT LOC HIGH SPEED INTER
        BOSTON MA 02116              RATE-295.00USD PER NIGHT
        FONE 617-338-4400            CANCEL 24 HOURS PRIOR TO ARRIVAL
        FAX  617-426-7199
        GUARANTEED LATE ARRIVAL
        CONFIRMATION 75906145
        FREQUENT TRAVELER AA8X0R524
        NON SMOKING KING


27 FEB 06  -  MONDAY
   AIR    UNITED AIRLINES     FLT:179    FIRST CLASS    DINNER
          LV BOSTON                      550P           EQP: BOEING 757-200
          DEPART: TERMINAL C                            06HR 30MIN
          AR SAN FRANCISCO               920P           NON-STOP
          ARRIVE: TERMINAL 3                            REF: M2ZHTS
          SKIKOS/STEVEN     SEAT- 5A    UA-00370673357


        WE APPRECIATE YOUR BUSINESS
MCO          XD8124326604
                              BILLED TO AMERICAN EXPRESS            40.00*

AIR TICKET    UA1359104845     SKIKOS STEVEN
ELEC TKT                       BILLED TO AMERICAN EXPRESS        1,109.30*
                                                            ----------------
                               SUB TOTAL                        1,149.30
                               NET CC BILLING                   1,149.30*
                                                            ----------------
                               TOTAL AMOUNT DUE                     0.00
                                      1

EXHIBIT  11-A

**From:**
**Sent:**

**Subject:** Change confirmed for Jet Blue Your JetBlue E-tinerary

**From:** JetBlue Reservations [mailto:mail@jetblueconnect.com]
**Sent:** Friday, February 24, 2006 11:52 AM
**To:** Valerie Woolever
**Subject:** Your JetBlue E-tinerary

If you are unable to see the message below, click here to view.

 

### You're all set!

Thanks for choosing JetBlue. Attached is the booking confirmation for your trip. Please review the confirmation carefully as it includes some important information about flying with us. Although you do not need this document to check in, we recommend that you print it out for your own reference.

Change your flights online and save $5. It's fast and easy.

Find out what's showing on our DIRECTV® service. Print a program guide for your flight.

You can also access our Real-Time Flight Tracker to check the arrival or departure status of your trip.

Do-it-yourself check in. Now customers have two new ways to check in for their flights. At the airport, take advantage of our easy-to-use self-service kiosks to check in, select or assignments and print boarding passes. Or, from your home or office, check in using our new Online Flight Check-in tool, which is available up to 24 hours, but no less than 90 minutes, prior to your scheduled departure time.

Extra! Extra! Legroom! Those who would prefer two extra inches of legroom should pick between rows 11-26. Remember to pick the seat that's right for you. There's not a bad seat in the house.

We look forward to welcoming you aboard.

### Flight Summary

| TRAVEL STORE | Confirmation Number: | R2EYAF |
| 18881 VON KARMAN AVENUE | | (change flights) |
| STE 1400 | Date Booked: | 23 Feb 06 |
| IRVINE, CA 92612 | Modified: | 24 Feb 06 |
| | Booked By: | INET |

| | Name | | TrueBlue Number | Seats |
|---|---|---|---|---|
| | Welcome STEVEN SKIKOS Aboard: | | | View |

| Date | Flt | Depart | Arrive | Stops |
|---|---|---|---|---|
| 25 Feb 06 | 476 | Oakland, CA 10:35pm | Boston, MA 07:10am +1 | 0 |

| Total for 1 customer | | | Fare: | 320.00 |

EXHIBIT 1-A

| | |
|---|---|
| Tax: | 27.30 |
| Security Fee: | 2.50 |
| Passenger Facility Charge: | 4.50 |
| **Total:** | **$354.30** |
| American Express: | $309.30 |
| American Express: | $45.00 |
| **Balance Due:** | **$0.00** |

## Great Hotel Deals*

**Hotel offers in Boston**

 🏨 Find a hotel in Boston

*Hotel availability is limited and may not be available at the rates quoted above.

DOMESTIC TRAVEL:
All JetBlue travel is via electronic ticketing, and fares must be purchased at time of reservation. All fares are one-way, nonrefundable and nontransferable. Changes can be made prior to scheduled departure for a fee of $30 per person plus any applicable difference in airfare. Changes can be made online at jetblue.com or by calling 1-800-JETBLUE (538-2583). Cancellations may be made by calling 1-800-JETBLUE (538-2583) prior to scheduled departure for a fee of $30 per person. Any remaining balance will be placed in a JetBlue air-only credit and may be applied toward future travel for one year. If a reservation is not changed or canceled prior to scheduled departure, all money associated with the reservation is forfeited. DIRECTV service is not available on flights between New York City and Puerto Rico. JetBlue provides beverage and snack service only. Other restrictions apply.

DOMESTIC TRAVEL NOTE:
* Government-issued photo ID is required of all customers 18 years of age or older.
* Reservations are subject to cancellation if the customer is not present at the departure gate at least 10 minutes prior to scheduled departure.
* Each customer is allowed two checked bags up to 70 pounds each free of charge. Carry-on baggage is limited to one bag plus one personal item (e.g., purse, briefcase, laptop, etc.).
* Effective February 17th through May 31, 2006, all JetBlue flights arriving from or departing to San Juan, Puerto Rico will temporarily move to Terminal 4 at New York's JFK International Airport.

ADVICE TO INTERNATIONAL PASSENGERS ON LIMITATION OF LIABILITY:
Where a passenger's journey involves an ultimate destination or a stop in a country other than the country of departure, either the Warsaw Convention and the Hague Protocol, their amendments, and any special contracts of carriage embodied in applicable tariffs that waive Warsaw/Hague limits, or the Montreal Convention may apply to the entire journey including the portion within the countries of departure or destination and, in some cases, may limit the liability of the carrier for death or personal injury, delay, and for loss of or damage to baggage. The Montreal Convention, where applicable, does not impose, and special contracts voluntarily entered into by many carriers, including JetBlue, waive, the Warsaw/Hague limitations for compensatory damages arising out of personal injury or wrongful death caused by an accident, as defined by the applicable treaty. The names of carriers party to the special contracts are available at all ticket offices of such carriers and may be examined upon request.

NOTICE OF BAGGAGE LIABILITY LIMITS
For international transportation (including domestic portions) governed by the Montreal Convention, JetBlue's liability for baggage is limited to 1,000 SDRs (see, www.imf.org for current value) per passenger unless a higher value is declared and an extra charge is paid. For international transportation governed by the Warsaw Convention and the Hague Protocol and their amendments, JetBlue's liability for baggage is limited to $9.07 per pound for checked baggage and $400 per passenger for unchecked baggage unless a higher value is declared and an extra charge is paid. Special rules may apply to valuable articles. For domestic transportation, JetBlue's liability for baggage is limited to $2,800 per passenger. General baggage rules: As set forth more fully in its Contract of Carriage and international passenger rules tariffs, JetBlue will not be responsible for fragile or perishable goods. JetBlue assumes no liability for oversized, overweight or overpacked baggage, or for loss of or damage to baggage parts such as wheels, straps, pockets, pull handles, zippers, hanger hooks or other items attached to baggage. JetBlue will not be responsible for the following items in checked or unchecked baggage: money, jewelry including watches, cameras, camcorders, any type of electronic equipment, including computers, valuable papers or documents and other similar items as described in more detail in the Contract of Carriage.

NOTICE OF OVERBOOKING OF FLIGHTS
While JetBlue Airways does not intentionally overbook its flights, there is still a slight chance that a seat may be overbooked, and there is a slight chance that a seat will not be available on a flight for which a person has a confirmed reservation. If the flight is overbooked, no one will be denied a seat until airline personnel first ask for volunteers willing to give up their reservation in exchange for a payment of the airline's choosing. If there are not enough volunteers JetBlue will deny boarding to other persons in accordance with its particular boarding priority. With few exceptions persons denied boarding involuntarily are entitled to compensation. The complete rules for the payment of compensation and JetBlue's boarding priorities are available at all airport ticket counters and boarding locations. Some airlines do

2/24/2006

EXHIBIT 11-A



# FOUR SEASONS HOTEL
### *Boston*

Mr. Steven Skikos                    Arrival  : 02/26/06
                                     Room     : PX521
230 Ridge Way Rd                     Departure: 02/27/06

Woodside, CA 94062 United States
 I N V O I C E   N O.   406927

        The Four Seasons Hotel Boston, 02/27/06   23:37:28  AROSSI/ 1 /

| Date | Description | Debit | Credit |
|------|-------------|-------|--------|
| 02/26 | NAIV In Room Movie #J21 : | | |
| 02/26 | Weekend Special Rate | 295.00 | |
| 02/26 | *Rm State Tax @ 5.7% | 16.82 | |
| 02/26 | *Rm City Tax @ 6.75% | 19.91 | |
| | ->#PX521: CHECK #9673 | | |
| | Total | 366.84 | |
| | Balance | 366.84 $ | |

Balance due $ 366.84
Cardholder signature:_____
I agree that my liability for this bill is not waived and agree to be be he
liable in the event that the indicated person, association or company fails
part or the full amount of these charges. Please leave your room key at the
This folio also serves as a receipt of payment for services rendered.

**200 BOYLSTON STREET, BOSTON, MASSACHUSETTS 02116, USA**
**TEL: (617) 338-4400  TOLL FREE (800) 332-3442  FAX: (617) 423-0154**

**EXHIBIT**   11-A

Attachment "C"

**Reporting Period:**
**From: March 1, 2006**
**To: March 31, 2006**          **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION<br>COMMON HELD COSTS AND EXPENSES<br>FROM: March 1, 2006  THROUGH: March 31, 2006 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $7,993.48 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $7,993.48 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____                    3/10/08
Signature                                             Date

- 12 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| March 2006 Expenses CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | | | | |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | | | | | |
| Telephone - long distance | | | | | |
| Travel | Mark Crawford | Roundtrip airfare Oakland-Ft. Lauderdale (date of departure: 3/28/06), travel agency booking fee, hotel accommodations at Miami Beach Hotel, Mass Torts Made Perfect fees | $ | 2,693.60 | 12-A |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Philadelphia-Baltimore (date of departure: 3/7/06), additional airfare collection, hotel accommodations at Four Seasons in Philadelphia, hotel accommodation at IHG BALHA in Baltimore, parking at airport - Neurology and PSC Meetings | $ | 2,160.99 | 12-B |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Miami (date of departure: 3/29/06), additional airfare, hotel accommodations at Lowe's Hotel in Miami, Miami taxi service | $ | 1,764.29 | 12-C |
| Travel | Steve Skikos | Roundtrip airfare San Jose-LAX (date of departure: 3/6/06), travel agency booking fee, airport parking - PSC Meeting re Proposed Trial Cases | $ | 314.60 | 12-D |
| Travel | Steve Skikos | Roundtrip airfare San Jose-LAX (date of departure: 3/20/06), travel agency booking fee, flight changes fees, airport parking - Vioxx Meeting in Los Angeles | $ | 591.90 | 12-E |
| Travel | Steve Skikos | Roundtrip airfare San Jose-Santa Ana (date of departure: 3/24/06), travel agency booking fee, airport parking | $ | 468.10 | 12-F |
| Secretarial and clerical overtime | | | | | |
| TOTAL COSTS | | | $ | 7,993.48 | |

| 03/06/06 | MASS TORTS MADE PERFPENSACOLA FL | 1,295.00 | 210-17 |
| | PROFESSIONAL SERVICES | | |
| 03/07/06 | MIAMI BEACH HOTEL MIAMI BEACH FL | 337.87 | 205-17 |
| | LODGING | | |
| 03/07/06 | COURTESY CONNECT SMITH MICROSOFT | | ~~205-17~~ |
| | BUSINESS SERVICES | | |
| 03/15/06 | JETBLUE    SALT LAKE UT | 268.60 | 219-17 |
| | AIRLINE CHARGE | | |
| | From: OAKLAND CA    To: FORT LAUDERDALE FL    Carrier: B6    Class: M7 | | |
| | OAKLAND CA    4 | | |
| | Ticket Number: 9990034016547Q    Date of Departure: 03/28 | | |
| | Passenger Name: CRAWFORD/MARK | | |
| | Document Type: PASSENGER TICKET | | |
| 03/17/06 | TRAVEL AGENCY SERVICE IRVINE CA | 30.00 | 220-17 |
| | Routing Details Not Available | | |
| | Ticket Number: 89081251830476 | | |
| | Passenger Name: CRAWFORD/MARK | | |
| | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | | |

Continued on next page

| 04/01/06 | MIAMI BEACH HOTEL MIAMI BEACH FL | 1,082.64 | 247-17 |
| | LODGING | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $268.60 | $30.00 | $1,400.51 (4 nights) | $1,100.00 | | | $295.00 (MTMP) |

TOTAL: $2,693.60

EXHIBIT 12-A



| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC | |
|---|---|---|---|---|---|---|---|
| $299.51 + $440.68 + $400.50 = $1,140.69 | | $957.00 (2 nights PA) + $405.30 (2 nights MD) | $550 (PA) + $405.30 (MD) = $955.30 | | $65.00 | | TOTAL $2,160.99 |

EXHIBIT  12-B



| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $765.69 + $3.00 +405.60 = $1,174.29 | | $1,058.98 (2 nights) | $550.00 | $40.00 | | |

TOTAL
$1,764.29

EXHIBIT 12-C

| 03/06/06 | TRAVEL STORE INC   DALLAS   TX | | | 311-78 | 254.60 |
| | SOUTHWEST AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SAN JOSE CA | LOS ANGELES CA | WN | Y | |
| | | SAN JOSE CA | WN | Y | |
| | Ticket Number: 52627096369669 | | Date of Departure: 03/08 | | |
| | Passenger Name: SKIKOS/STEVEN | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 03/06/06 | TRAVEL AGENCY SERVICEIRVINE   CA | | | 312-28 | 30.00 |
| | Routing Details Not Available | | | | |
| | Ticket Number: 89081247323876 | | | | |
| | Passenger Name: SKIKOS/STEVEN | | | | |
| | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | | | | |

**SALES PERSON: VW       ITINERARY/INVOICE NO. 0236485       DATE: 06 MAR 06**
**CUSTOMER NBR: IRCVW51002       DUPLICATE  KKCZAO       PAGE: 01**

TO: LOPEZ AND HODES
   STEVE SKIKOS
   625 MARKET STREET, 11TH FLOOR
   SAN FRANCISCO CA 94105

FOR: SKIKOS/STEVEN

SOUTHWEST TICKETS ARE VALID ON SOUTHWEST ONLY
SOUTHWEST AIRLINES DOES NOT PREASSIGN SEATS
PLEASE SHOW PHOTO ID FOR YOUR ELECTRONIC TICKET
YOUR SOUTHWEST AIRLINES CONFIRMATION/LOCATOR IS BZJ2WZ

08 MAR 06 - WEDNESDAY
AIR  SOUTHWEST AIRLINES  FLT:2164  ECONOMY
   LV SAN JOSE     CA     1010A     EQP: BOEING 737 300
   DEPART: TERMINAL A            01HR 10MIN
   AR LOS ANGELES     1120A     NON-STOP
   ARRIVE: TERMINAL 1            REF: BZJ2WZ

AIR  SOUTHWEST AIRLINES  FLT:1265  ECONOMY
   LV LOS ANGELES     640P     EQP: BOEING 737 300
   DEPART: TERMINAL 1            01HR 05MIN
   AR SAN JOSE     CA     745P     NON-STOP
   ARRIVE: TERMINAL A            REF: BZJ2WZ
MCO  LOS ANGELES
   AGENCY TRANSACTION FEE
   XD 8124732387
            BILLED TO AXXXXXXXXXXXX7082        30.00*

WE APPRECIATE YOUR BUSINESS

AIR TICKET  WN8169391506     SKIKOS STEVEN
ELEC TKT          BILLED TO AMERICAN EXPRESS        254.60*
                  ---------------
            SUB TOTAL        284.60
            NET CC BILLING        284.60*
                  ---------------
            TOTAL AMOUNT DUE        0.00

REFUNDS/REISSUES/CANCELS ARE SUBJECT TO A HANDLING FEE
TRAVELSTORE WILL NOT ACCEPT RESPONSIBILITY FOR
ITINERARY DISCREPANCIES BEYOND 24 HOURS FROM RECEIPT
OF THIS ITINERARY

| 03/08/06 | SAN JOSE INTL AIRPORSAN JOSE   CA | | | | 30.00 | 312-1-78 |
| | PARKING FEES | | | | | |

3/6/2006

| | | | TOTAL $314.60 |
|---|---|---|---|
| AIRPORT PARKING | | | $30.00 |
| TAXI | | | |
| HOTEL (REDUCED - $250/night + tax) | | | |
| HOTEL (ORIGINAL) | | | |
| TRAVEL AGENCY FEES | | | $30.00 |
| FLIGHT +CHANGE FEES | | | $254.60 |

EXHIBIT 12-D

| 03/20/06 | TRAVEL AGENCY SERVICE IRVINE   CA | | | 30.00 |
|---|---|---|---|---|
| | Routing Details Not Available | | | |
| | Ticket Number: 89081252478153 | | | |
| | Passenger Name: SKIKOS/STEVEN | | | |
| | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | | | 338-78 |

| 03/20/06 | TRAVEL STORE INC   IRVINE   CA | | | 227.30 |
|---|---|---|---|---|
| | AMERICAN AIRLINES | | | |
| | From: | To: | Carrier: | Class: |
| | LOS ANGELES CA | SAN JOSE CA | AA | K2 |
| | Ticket Number: 0011364715045 | | Date of Departure: 03/20 | 310-78 |
| | Passenger Name: SKIKOS/STEVEN | | | |
| | Document Type: PASSENGER TICKET | | | |

| 03/20/06 | SAN JOSE INTL AIRPOR SAN JOSE   CA | | | 30.00 |
|---|---|---|---|---|
| | PARKING FEES | | | 310-1-78 |

| | New Activity Continued | | | Amount $ |
|---|---|---|---|---|
| | | | | 304.60 |

| 03/15/06 | TRAVEL STORE INC   IRVINE   CA | | | |
|---|---|---|---|---|
| | AMERICAN AIRLINES | | | |
| | From: | To: | Carrier: | Class: |
| | SAN JOSE CA | LOS ANGELES CA | AA | L2 |
| | | SAN JOSE CA | AA | M2 |
| | Ticket Number: 0011364714626 | | Date of Departure: 03/20 | 531-78 |
| | Passenger Name: SKIKOS/STEVEN | | | |
| | Document Type: PASSENGER TICKET | | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $531.90 | $30.00 | | | | $30.00 | |

TOTAL
$591.90

**EXHIBIT** 12-E

**Eileen McInerney**

| | |
|---|---|
| **From:** | Valerie Woolever [Valerie.W@travelstoreusa.com] |
| **Sent:** | Monday, March 20, 2006 1:23 PM |
| **J:** | Eileen McInerney |
| **Cc:** | Steven Skikos |
| **Subject:** | Return today new confirmation number |

SALES PERSON: VW    ITINERARY/INVOICE NO. 0237890    DATE: 20 MAR 06
CUSTOMER NBR: IRCVW51002    DUPLICATE  CFIGOM    PAGE: 01

      TO: LOPEZ AND HODES
        STEVE SKIKOS
        625 MARKET STREET, 11TH FLOOR
        SAN FRANCISCO CA 94105


FOR: SKIKOS/STEVEN



      PLEASE SHOW PHOTO ID FOR YOUR ELECTRONIC TICKET
      YOUR AMERICAN AIRLINES CONFIRMATION/LOCATOR IS CFIGOM


20 MAR 06  - MONDAY
  AIR  AMERICAN AIRLINES  FLT:3151  ECONOMY    FOOD FOR PURCHASE
    OPERATED BY AMERICAN EAGLE
    LV LOS ANGELES        300P      EQP: EMBRAER RJ140 JET
    DEPART: TERMINAL 4              01HR 13MIN
    AR SAN JOSE    CA      413P      NON-STOP
    ARRIVE: TERMINAL A              REF: CFIGOM
    SKIKOS/STEVEN          AA-8X0R524
    SEAT ASSIGNMENT UNDER AIRPORT CONTROL

*Return flight Changed* (handwritten)

WE APPRECIATE YOUR BUSINESS
MCO      XD8125247815
          BILLED TO AMERICAN EXPRESS        30.00*

AIR TICKET  AA1364715045    SKIKOS STEVEN
ELEC TKT              BILLED TO AMERICAN EXPRESS        227.30*
                 --------------
        SUB TOTAL        257.30
        NET CC BILLING      257.30*
                 --------------
        TOTAL AMOUNT DUE        0.00

REFUNDS/REISSUES/CANCELS ARE SUBJECT TO A HANDLING FEE
TRAVELSTORE WILL NOT ACCEPT RESPONSIBILITY FOR
ITINERARY DISCREPANCIES BEYOND 24 HOURS FROM RECEIPT
OF THIS ITINERARY


*Valerie Woolever*

)t.   elStore
18881 Von Karman Avenue
Irvine CA 92612
949-930-9269 direct / fax

3/20/2006

**EXHIBIT** 12-E

12

785

Prepared For:
RAMON ROSSI LOPEZ
LOPEZ & HODES

Account Number: XXXX-XXXXX0-87009

Page 14 of 44

Amount $

New Activity Continued

408.10

227-17

03/23/06   TRAVEL STORE INC   IRVINE   CA
AMERICAN AIRLINES
From:                To:              Carrier:    Class:
SAN JOSE CA          SANTA ANA CA     AA          Z
                     SAN JOSE CA      AA          Z
Ticket Number: 0011364715455?
Passenger Name: SKIKOS/STEVEN
Document Type: PASSENGER TICKET

03/23/06   TRAVEL AGENCY SERVICE IRVINE   CA
Routing Details Not Available
Ticket Number: 89081254356452
Passenger Name: SKIKOS/STEVEN
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

30.00

224-17

03/24/06   SAN JOSE INTL AIRPOR SAN JOSE   CA
PARKING FEES

30.00

226-17

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $408.10 | $30.00 | | | | $30.00 | |

TOTAL: $468.10

EXHIBIT 12-F

## Eileen McInerney

**From:** Valerie Woolever [Valerie.W@travelstoreusa.com]
**Sent:** Thursday, March 23, 2006 3:28 PM
**To:** Eileen McInerney
**Subject:** Confirmed and ticketed for Steve tomorrow to OC

```
SALES PERSON: VW     ITINERARY/INVOICE NO. 0238325     DATE: 23 MAR 06
CUSTOMER NBR: IRCVW51002     DUPLICATE  DXPZAQ     PAGE: 01

    TO: LOPEZ AND HODES
       STEVE SKIKOS
       625 MARKET STREET, 11TH FLOOR
       SAN FRANCISCO CA 94105


FOR: SKIKOS/STEVEN



    PLEASE SHOW PHOTO ID FOR YOUR ELECTRONIC TICKET
    YOUR AMERICAN AIRLINES CONFIRMATION/LOCATOR IS DXPZAQ

24 MAR 06  -  FRIDAY
  AIR  AMERICAN AIRLINES   FLT:2470  ECONOMY
      LV SAN JOSE    CA       710A      EQP: MD-80
      DEPART: TERMINAL A              01HR 18MIN
      AR SANTA ANA           828A      NON-STOP
                            REF: DXPZAQ
      SKIKOS/STEVEN   SEAT-20E  AA-8X0R524  ONLY MIDDLE SEAT LEFT

  AIR  AMERICAN AIRLINES   FLT:3170  ECONOMY     FOOD FOR PURCHASE
      OPERATED BY AMERICAN EAGLE
      LV SANTA ANA           820P      EQP: EMBRAER RJ140 JET
                            01HR 12MIN
      AR SAN JOSE    CA      932P       NON-STOP
      ARRIVE: TERMINAL A              REF: DXPZAQ
      SKIKOS/STEVEN   SEAT-15A  AA-8X0R524

WE APPRECIATE YOUR BUSINESS
  MCO      XD8125435645
                BILLED TO AMERICAN EXPRESS         30.00*

AIR TICKET  AA1364715455   SKIKOS STEVEN
ELEC TKT              BILLED TO AMERICAN EXPRESS      408.10*
                       --------------
               SUB TOTAL            438.10
               NET CC BILLING       438.10*
                       --------------
               TOTAL AMOUNT DUE         0.00

REFUNDS/REISSUES/CANCELS ARE SUBJECT TO A HANDLING FEE
TRAVELSTORE WILL NOT ACCEPT RESPONSIBILITY FOR
ITINERARY DISCREPANCIES BEYOND 24 HOURS FROM RECEIPT
OF THIS ITINERARY
```

*Valerie Woolever*
**travelStore**

3/23/2006

EXHIBIT   12-F

Attachment "C"

**Reporting Period:**
**From: April 1, 2006**
**To: April 30, 2006**          **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: April 1, 2006  THROUGH: April 30, 2006 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | $98.28 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | $15.00 |
| Telephone – long distance (actual charges only) | |
| Travel | $6,993.25 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $7,106.53 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____        3/10/08
Signature                              Date

- 13 -

FAC Resp. Exhibit B -- 1260

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

**April 2006 Expenses**

| CATEGORY | ATTY | PURPOSE | | AMOUNT | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from SFO to Mark Crawford | $ | 82.05 | 13-A |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Newport Beach Office to Dr. Fossllen (Expert) | $ | 16.23 | 13-B |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | John Restaino | Physician's Post Graduate - Research article | $ | 15.00 | 13-C |
| Telephone - long distance | | | | | |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Denver (date of departure: 4/26/06), limosine service in Denver, taxi, hotel accommodations at Marriott Denver, airport parking - AHA Symposium on Atherosclerosis, Thrombosis and Vascular Biology | $ | 1,654.62 | 13-D |
| Travel | Mark Crawford | Return airfare Pensacola, FL-Santa Ana (date of departure: 4/3/06), car rental in Ft. Lauderdale, taxi in Pensacola, hotel accommodations at Hilton Garden Inn and Residence Inn, Pensacola, hotel accommodations at Marriott Newport Beach, flight home Santa Ana-Oakland (date of departure: 4/4/06) - Vioxx Expert | $ | 1,129.73 | 13-E |
| Travel | Mark Crawford | Roundtrip airfare Oakland-Santa Ana (date of departure: 4/12/06), airport parking | $ | 266.69 | 13-F |
| Travel | Mark Crawford | Roundtrip airfare Oakland-Santa Ana (date of departure: 4/19/06), hotel accommodations at Island Hotel Newport Beach, Airport parking | $ | 735.04 | 13-G |
| Travel | Mark Crawford | Car Rental Charleston, SC, gas, hotel accommodations at Hilton Charleston, airport parking | $ | 780.09 | 13-H |
| Travel | Steve Skikos | Roundtrip airfare San Jose-Santa Ana (date of departure: 4/5/06), travel agency booking fee, | $ | 384.60 | 13-I |
| Travel | Steve Skikos | Roundtrip airfare SFO-Indianapolis (date of departure: 4/11/06), hotel accommodations at Courtyard Marriott Indianapolis, airport parking, travel agency booking fee - Dr. Zipes deposition prep | $ | 2,042.48 | 13-J |
| Secretarial and clerical overtime | | | | | |
| **TOTAL COSTS** | | | $ | 7,106.53 | |



13.                                                                                                          284

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 3-451-42715 | Apr 14, 2006 | 2369-6466-3 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

Dropped off: Apr 05, 2006          Cust. Ref: Vioxx MDL          Ref #2:
Payor: Shipper                     Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package sent from: 32505 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 790382527716 | Lopez, Hodes, etal | Mark Crawford | |
| Service Type | FedEx Standard Overnight | 625 Market Street | Lopez, Hodes, Restaino, Milman | |
| Package Type | Customer Packaging | SAN FRANCISCO CA 94105 US | 625 Market Street, 11th Floor | |
| Zone | 8 | | SAN FRANCISCO CA 94105 US | |
| Packages | 1 | | | |
| Rated Weight | 25.0 lbs, 11.4 kgs | | | |
| Delivered | Apr 06, 2006  11:38 | Transportation Charge | | 96.40 |
| Svc Area | A1 | Discount | | -23.14 |
| Signed By | C.BURDEN | Fuel Surcharge | | 8.79 |
| FedEx Use | 000000000/0001415/_ | **Total Charge** | **USD** | **$82.05** |

284

Picked up: Apr 05, 2006          Cust. Ref: 00000          Ref #2:
Payor: Shipper                    Ref. #3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 792062534680 | Lopez, Hodes, etal | Sharon Arkin | |
| Service Type | FedEx Priority Overnight | 625 Market Street | Arkin Glovsky | |
| Package Type | FedEx Box | SAN FRANCISCO CA 94105 US | 27031 Vista Terrace, Suite 201 | |
| Zone | 4 | | EL TORO CA 92630 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 25.70 |
| Delivered | Apr 06, 2006  10:10 | Fuel Surcharge | | 2.34 |
| Svc Area | A2 | Discount | | -6.17 |
| Signed By | S.JAR | Courier Pickup Charge | | 0.00 |
| FedEx Use | 000000000/0001530/_ | **Total Charge** | **USD** | **$21.87** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$103.92** |
| **Total FedEx Express** | **USD** | **$103.92** |

**EXHIBIT** 13 - A



348

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 3-410-72148 | Mar 24, 2006 | 1040-2710-5 | 26 of 30 |

**Picked up: Mar 20, 2006**          **Cust. Ref.: 77000**          **Ref. #2:**
**Payor: Shipper**                   **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
• Distance Based Pricing, Zone 7
• Package Delivered to Recipient Address - Release Authorized

USAB
Tracking ID        852694499495
Service Type       FedEx Standard Overnight
Package Type       FedEx Envelope
Zone               7
Packages           1
Rated Weight       N/A
Delivered          Mar 21, 2006  12:55
Svc Area           A1
Signed By          9999999999999
FedEx Use          007916203/0000255/02

Sender             Recipient
NANCY PATRICELLI   EGIL FOSSLIEN MD
LOPEZ, HODES, ETC  502 FAIRVIEW AVE
450 NEWPORT CENTER DR FL 2   GLEN ELLYN IL 60137 US
NEWPORT BEACH CA 92660-7617 US

Transportation Charge                          17.45
Fuel Surcharge                                  1.57
Residential Delivery                            2.10
Discount                                       -4.89
Total Charge                    USD           $16.23

348

**Picked up: Mar 20, 2006**          **Cust. Ref.: 42000**          **Ref. #2:**
**Payor: Shipper**                   **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
• Distance Based Pricing, Zone 6
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

USAB
Tracking ID        856518877882
Service Type       FedEx Priority Overnight
Package Type       FedEx Pak
Zone               6
Packages           1
Rated Weight       2.0 lbs, 0.9 kgs
Delivered          Mar 21, 2006  09:57
Svc Area           A1
Signed By          C.CROEGART
FedEx Use          007916203/0001574/_

Sender             Recipient
VINCENT HOWARD     JENNIFER JOHNSON
LOPEZ, HODES, ETC  CRUSE SCOTT ET AL
450 NEWPORT CENTER DR FL 2   2777 ALLEN PKWY 7TH FL
NEWPORT BEACH CA 92660-7617 US   HOUSTON TX 77019 US

Transportation Charge                          34.65
Direct Signature                                2.25
Fuel Surcharge                                  3.29
Discount                                       -8.32
Total Charge                    USD           $31.87

**Picked up: Mar 20, 2006**          **Cust. Ref.: 97004**          **Ref. #2:**
**Payor: Shipper**                   **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
• Distance Based Pricing, Zone 2

USAB
Tracking ID        856518877893
Service Type       FedEx Priority Overnight
Package Type       FedEx Envelope
Zone               2
Packages           1
Rated Weight       N/A
Delivered          Mar 21, 2006  08:55
Svc Area           A1
Signed By          N.MURO
FedEx Use          007916203/0000186/_

Sender             Recipient
BEDARD             MICHAEL P WEST
LOPEZ, HODES, ETC  MORRIS POLICH & PURDY
450 NEWPORT CENTER DR FL 2   1055 W SEVENTH ST 24TH FL
NEWPORT BEACH CA 92660-7617 US   LOS ANGELES CA 90017 US

Transportation Charge                          13.70
Fuel Surcharge                                  1.23
Discount                                       -3.84
Total Charge                    USD           $11.09

**EXHIBIT  13-B**

DST V281-2 (12/04)



| Post Date | Trans Date | Reference Number | Transaction Description | Amount |
|-----------|-----------|------------------|------------------------|--------|
| 03-21 | 03-21 | 2449813608807005C224426 | PHYSICIANS POST GRADUA 801-273-2701 TN | 15.00 220 |

**EXHIBIT** 13-C

FAC Resp. Exhibit B -- 1264



| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $364.10 | | $1,013.42 (4 nights) | | $57.25 $48.85 2 Limos - Reduced $150 total | $71.00 | |
| | | | | $206.10 | | |

TOTAL: $1,654.62

EXHIBIT 13-D

34.00

239-17

| | | | |
|---|---|---|---|
| 04/02/06 | TUCKER TRANSPORTATIO PENSACOLA FL | » | |
| | TAXICABS AND LIMOUSINES | | |
| 04/02/06 | BAGEL HEADS ON THE BLVD PENSACOLA | » | |
| | RESTAURANT FOOD AND BEV | | 243.48 | 254-17
| | FOOD/BEV | | |
| 04/03/06 | HILTON GARDEN INN, PENSACOLA BEACH FL | No of Nights | » |
| | Arrival Date      Departure Date | | |
| | 04/02/06         04/03/06 | | |
| | LODGING | | |
| 04/03/06 | RESIDENCE INN 959  PENSACOLA       FL | » | 285.00 | 256-17
| | Arrival Date      Departure Date | | |
| | 04/02/06         04/03/06 | | |
| | LODGING | | |
| 04/05/06 | MARRIOTT 33711 NPTECH NEWPORT BEACH  CA | No of Nights | » |
| | Arrival Date      Departure Date | | |
| | 04/03/06         04/04/06 | | |
| | LODGING | | |

122.80   249-17

| | | | |
|---|---|---|---|
| 04/02/06 | SOUTHWEST AIRLINES DALLAS   TX | Carrier   Class | |
| | From              To | WN | |
| | SANTA ANA CA      OAKLAND CA | | |
| | Ticket Number 00621435752321 | Date of Departure 04/03 | |
| | Passenger Name CRAWFORD/MARK | | |
| | Document Type PASSENGER TICKET | | |
| 04/02/06 | CONTINENTAL AIRLINES WEB   PAGE | Carrier   Class | 237.10 | 250-17
| | From              To | CO        VA | |
| | PENSACOLA FL      HOUSTON TX IAH | CO | |
| | SANTA ANA CA | CO        VA | |
| | Ticket Number 0052185407931 | Date of Departure 04/03 | |
| | Passenger Name CRAWFORD/MARK | | |
| | Document Type PASSENGER TICKET | | |
| 04/02/06 | SHELL OIL     FT LAUDERDALE  FL | » | 13.00 | 251-17
| | 2764153300093335149001 | | 149.30 | 252-17
| 04/02/06 | PAYLESS CAR RENTAL FT LAUDERDALE FL | » | |
| | Location | | |
| | Rental:           03/28/06 | | |
| | FORT LAUDERDALE FL  04/02/06 | | |
| | Return:           04/02/06 | | |
| | FORT LAUDERDALE FL | | |
| | Agreement Number 7FLL415022 | | |
| | Renter Name MARK CRAWFORD | | |
| | Reference Number 00006716 | | |

Visa MDL 78000

EXHIBIT 13 - E



Dens Cab Svc
$ 25.00

5030813

YELLOW CAB CO.

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $122.80 +<br>$237.10 =<br>$359.90 | | $243.48 +<br>$285.05 =<br>$528.53 | | $34 -<br>$25 -<br>$20 -<br>$79.00 | | $13 (gas)<br>$149.30<br>(car)<br>$162.30 |

$1,129.78

250.10

04/11/06   SOUTHWEST AIRLINES   DALLAS, TX   Carrier:   Class:   Vioxx MDL   7800 / 266-17
From:                 To:         SANTA ANA CA   WN'   Y                TRAVEL
OAKLAND CA           OAKLAND CA    WN'   Y
Ticket Number: 52627169239879,        Date of Departure: 04/12        18.59   266-17
Passenger Name: CRAWFORD/MARK
Document Type: PASSENGER TICKET
04/12/06   PARKING CO OF AMERICO OAKLAND        CA
PARKING FEES

EXHIBIT 13-F

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
|  |  |  |  |  | $16.59 |  |
| $250.10 |  |  |  |  |  |  |

TOTAL: $266.69

207.30   269-17

04/18/06   ALASKA AIRLINES   WEB-ALASKAAIRWA   Carrier:   Class:
From:                 To:         SANTA ANA CA   AS   FA
OAKLAND CA
Ticket Number: 02721338386995
Passenger Name: CRAWFORD, MARK
Document Type: PASSENGER TICKET

122.80

04/20/06   SOUTHWEST AIRLINES   DALLAS   TX   Carrier:   Class:
From:                 To:         OAKLAND CA   WN   Y                272-17
SANTA ANA CA         OAKLAND CA    Date of Departure: 04/20
Ticket Number: 52627177929119                            378.94   273-17
Passenger Name: CRAWFORD/MARK
Document Type: PASSENGER TICKET

04/20/06   ISLAND HOTEL NEWPORT NEWPORT BEACH   CA
Arrival Date:        Departure Date:                     26.00   274-17,
04/19/06             04/20/06
LODGING
04/20/06   AIR PARK   OAKLAND   CA
PARKING

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
|  |  |  |  |  | $26.00 |  |
| $207.30 + 122.80 $330.10 |  | $378.94 (1 night) | $275.00 |  |  |  |

TOTAL: $631.10

EXHIBIT 13-G

FAC Resp. Exhibit B -- 1267

| | | | |
|---|---|---|---|
| 04/24/06 | SHELL OIL    FLORENCE    SC | | 40.13 | 277-17 |
| | 53929400207115503017978 | | 144.19 | 278-17 |
| 04/25/06 | HERTZ CAR RENTAL  CHARLESTON    SC. | Date | |
| | Location     04/23/06. | |
| | Rental: CHARLESTON SC   04/25/06 | |
| | Return: CHARLESTON SC | |
| | Agreement Number: 164394684 | |
| | Renter Name: CRAWFORD MARK | |
| | Reference Number: 040925 | 16.50 | 280-17 |
| 04/25/06 | EXXONMOBIL7604218624CHARLEST    SC. | 39.00 | 281-17 |
| | PAY AT PUMP7604218624 | |
| 04/25/06 | AIR PARK    OAKLAND    CA | |
| | PARKING | |
| 04/25/06 | OAKLANDSIDEFOOD COCHARLESTON    SC | 540.57 | 283-17 |
| | FOODBEV | |
| 04/25/06 | HILTON CHARLESTON HAMT PLEASANT.  SC. | |
| | Arrival Date    Departure Date | |
| | 04/23/06    04/25/06 | |
| | LODGING | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| | | $540.27 (3 nights) | | | $39.00 | $40.13 (gas) $144.19 (car) $16.50 (gas) $200.82 |

TOTAL : $780.09

EXHIBIT 13-H

Amount $
354.60 ~~252.28~~

New Activity Continued

04/05/06   TRAVEL STORE INC   IRVINE   CA.
AMERICAN AIRLINES
From:                   To:
SAN JOSE CA            SANTA ANA CA
                       LOS ANGELES CA
                       SAN JOSE CA

Carrier:       Class:
AA             L2

AA             K2
Date of Departure: 04/06

Ticket Number: 00113695413414
Passenger Name: SKIKOS/STEVEN
Document Type: PASSENGER TICKET

*Viox*

*JCCP Hearing  78000*

04/05/06   TRAVEL AGENCY SERVICEIRVINE   CA.
Routing Details Not Available
Ticket Number: 89081259465030
Passenger Name: SKIKOS/STEVEN
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

*Viox*   ~~349-878~~   30.00

*JCCP Hearing*

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $354.60 | $30.00 | | | | | |

TOTAL: $384.60

**EXHIBIT**  13-I

**Eileen McInerney**

**From:** Valerie Woolever [Valerie.W@travelstoreusa.com]
**Sent:** Wednesday, April 05, 2006 2:10 PM
**To:** Eileen McInerney
**Subject:** Steve Confirmed and ticketed for tomorrow

```
SALES PERSON: VW        ITINERARY/INVOICE NO. 0239589     DATE: 05 APR 06
CUSTOMER NBR: IRCVW51002          DUPLICATE  GIGZYG        PAGE: 01

        TO: LOPEZ AND HODES
            STEVE SKIKOS
            625 MARKET STREET, 11TH FLOOR
            SAN FRANCISCO CA 94105


    FOR: SKIKOS/STEVEN



        PLEASE SHOW PHOTO ID FOR YOUR ELECTRONIC TICKET
        YOUR AMERICAN AIRLINES CONFIRMATION/LOCATOR IS GIGZYG


06 APR 06  -  THURSDAY
  AIR    AMERICAN AIRLINES    FLT:2470    ECONOMY
         LV SAN JOSE      CA             713A        EQP: MD-80
         DEPART: TERMINAL A                          01HR 19MIN
         AR SANTA ANA                    832A        NON-STOP
                                                     REF: GIGZYG

         SKIKOS/STEVEN    SEAT-15B    AA-8X0R524
  HOTEL LOS ANGELES                    OUT-07APR
         MARRIOTT HOTELS               1 NIGHT  ID-342307550
         MARRIOTT LOS ANGELES DOWNTOWN 1 ROOM    CORPORATE RATE, DELUXE ROO
         333 S FIGUEROA ST
         LOS ANGELES CA 90071          RATE-199.00USD PER NIGHT
         FONE 213-617-1133             CANCEL BY 06P DAY OF ARRIVAL
         FAX  213-613-0291
         GUARANTEED LATE ARRIVAL
         CONFIRMATION 82226444
         NS KING


07 APR 06  -  FRIDAY
  AIR    AMERICAN AIRLINES    FLT:3164    ECONOMY    FOOD FOR PURCHASE
         OPERATED BY AMERICAN EAGLE
         LV LOS ANGELES                 129P        EQP: EMBRAER RJ140 JET
         DEPART: TERMINAL 4                         01HR 13MIN
         AR SAN JOSE       CA           242P        NON-STOP
         ARRIVE: TERMINAL A                         REF: GIGZYG
         SKIKOS/STEVEN    SEAT-11A    AA-8X0R524


           WE APPRECIATE YOUR BUSINESS
  MCO         XD8125946503        BILLED TO AMERICAN EXPRESS       30.00*

  AIR TICKET   AA1369541341        SKIKOS STEVEN
  ELEC TKT                         BILLED TO AMERICAN EXPRESS      354.60*
                                                              -----------------
                                   SUB TOTAL                       384.60
                                   NET CC BILLING                  384.60*
                                                              -----------------
                                   TOTAL AMOUNT DUE                  0.00
```

**EXHIBIT  13 -I**

```
04-19  04-12   244180061031030062131104     AMPCO PARKING SAN FRAN AI SAN FRANCISCO CA — VIOK X
04-19  04-12   246104361090004075073524     COURTYARD BY MARRIOTT-IND INDIANAPOLIS IN — VI OX Y
                                            086    12040              ARRIVAL: 04-11-06
04-19  04-12   246104361030004075073516     COURTYARD BY MARRIOTT-IND INDIANAPOLIS IN — VI OX Y
                                            083    12040              ARRIVAL: 04-12-06
```



| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $1,594.20 | $ 32.00 | $ 418.28 | | | $63.00 | |

TOTAL: $2,042.48

EXHIBIT 13-5

 

# Dana Niguel Travel



384-1

34112 VIOLET LANTERN • DANA POINT, CA 92629
949-496-0401 • FAX 949-496-7971

DATE: 10 APR 0
PAGE: 01

SALES PERSON: KT         ITINERARY/INVOICE NO. 0022306
                                        JAMKTJ

TO: LOPEZ, HODES, RESTAINO, MILMAN AND SKIKOS
    625 MARKET STREET
    15TH FLOOR
    SAN FRANCISCO, CA  94105


FOR: SKIKOS/STEVEN MR         REF: CASE VIOXX MDL


```
11 APR 06  -  TUESDAY
   AIR    AMERICAN AIRLINES     FLT:1914     FIRST CLASS    LUNCH
          LV SAN FRANCISCO                   101P           EQP: MD-80
          DEPART: TERMINAL 3                                04HR 14MIN
          AR CHICAGO OHARE                   715P           NON-STOP
          ARRIVE: TERMINAL 3                                REF: JAMKTJ
          SKIKOS/STEVEN M    SEAT- 5A   AA-8X0R524
   AIR    AMERICAN AIRLINES         FLT:4214   ECONOMY      FOOD FOR PURCHASE
          OPERATED BY AMERICAN EAGLE
          LV CHICAGO OHARE                   821P           EQP: EMBRAER 145 JET
          DEPART: TERMINAL 3                                01HR 00MIN
          AR INDIANAPOLIS                    1021P          NON-STOP
                                                            REF: JAMKTJ

          SKIKOS/STEVEN M    SEAT-11A   AA-8X0R524


12 APR 06  -  WEDNESDAY
   AIR    AMERICAN AIRLINES     FLT:1404     FIRST CLASS    EQP: MD-80
          LV INDIANAPOLIS                    525P           01HR 03MIN
                                                            NON-STOP
          AR CHICAGO OHARE                   528P           REF: JAMKTJ
          ARRIVE: TERMINAL 3
          SKIKOS/STEVEN M    SEAT- 3B   AA-8X0R524
   AIR    AMERICAN AIRLINES     FLT:1843     FIRST CLASS    DINNER
          LV CHICAGO OHARE                   700P           EQP: MD-80
          DEPART: TERMINAL 3                                04HR 39MIN
          AR SAN FRANCISCO                   939P           NON-STOP
          ARRIVE: TERMINAL 3                                REF: JAMKTJ
          SKIKOS/STEVEN M    SEAT- 3E   AA-8X0R524

11 JUL 06  -  TUESDAY
   OTHER INDIANAPOLIS
         RETAIN
   MCO        XD812496134A            BILLED TO AXXXXXXXXXXXX7009         30.00

                                      SKIKOS STEVEN MR
   AIR TICKET    AA1364497909         BILLED TO AXXXXXXXXXXXX7009       1,594.2
   ELEC TKT
```

CONTINUED ON PAGE 2

**EXHIBIT** 13-5

Attachment "C"

**Reporting Period:**
**From: May 1, 2006**
**To: May 31, 2006**

**Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: May 1, 2006 THROUGH: May 31, 2006 | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | $49.90 |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | $25.00 |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | $4,094.30 |
| Travel | |
| Secretarial and clerical overtime | $5,169.20 |
| **TOTAL COSTS** | |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

Signature _____   Date  3/10/08

FAC Resp. Exhibit B -- 1273

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

**May 2006 Expenses**

| CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | Fed Ex from John Restaino to Dr. Fosselien (Expert) | $ | 32.94 | 14-A |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from John Restaino to Dr. Fosselien (Expert) | $ | 16.96 | 14-B |
| Postage, Shipping, Courier, Certified Mail | | | | | |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | Cynthia Garber | HAR*WB Saunders Journal - research | $ | 25.00 | 14-C |
| Telephone - long distance | John Restaino | Roundtrip airfare Santa Ana-Washington DC (date of departure: 5/8/06), travel agency booking fee, hotel accommodations at Marriott Washington DC, taxi, airport parking - Vioxx Deposition of Dr. Graham | $ | 2,286.00 | 14-D |
| Travel | John Restaino | Parking for Dr. Les Cleland's deposition | $ | 35.00 | 14-B |
| Travel | Steve Skikos | Roundtrip airfare San Jose-Santa Ana (date of departure: 5/25/06), travel agency booking fees, hotel accommodations at Island Hotel Newport Beach, airport parking | $ | 823.10 | 14-F |
| Travel | Steve Skikos | Roundtrip airfare San Jose-New Orleans (date of departure: 5/16/06), hotel accommodations at Lowe's Hotel New Orleans, airport parking fees | $ | 1,950.20 | 14-G |
| Travel | | | | | |
| Secretarial and clerical overtime | | | | | |
| **TOTAL COSTS** | | | $ | 5,169.20 | |

FAC Resp. Exhibit B -- 1274

14



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-003-55327 | May 12, 2006 | 1040-2710-5 | 4 of 12 |

## FedEx Express Shipment Detail By Payor Type (Original)

Dropped off: May 01, 2006          Cust. Ref: VI FXX-MDL          Ref. #2

**Payor: Shipper**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Incorrect recipient address.
• Distance Based Pricing, Zone 7
• Package sent from: 92618 zip code
• 1st attempt May 02, 2006 at 09:10 AM.
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient |
|---|---|---|---|
| USAB | | JOHN RESTAINO | EGIL FOSSLIEN MD |
| Tracking ID | 854307670892 | LOPEZ, HODES, ETC | 520 FAIRVIEW AVE |
| Service Type | FedEx Priority Overnight | 450 NEWPORT CENTER DR FL 2 | GLEN ELLYN IL 60137 US |
| Package Type | FedEx Pak | NEWPORT BEACH CA 92660-7617 US | |
| Zone | 7 | | 35.75 |
| Packages | 1 | Transportation Charge | 3.67 |
| Rated Weight | 2.0 lbs, 0.9 kgs | Fuel Surcharge | 0.00 |
| Declared Value | USD 50.00 | Declared Value Charge | 2.10 |
| Delivered | May 04, 2006 09:24 | Residential Delivery | -8.58 |
| Svc Area | A1 | Discount | USD $32.94 |
| Signed By | 9999999999999 | Total Charge | |
| FedEx Use | 012112169/0001598/02 | | |

Picked up: May 01, 2006          Cust. Ref: 2613 Wezzeit          Ref. #2

**Payor: Shipper**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Distance Based Pricing, Zone 2
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient |
|---|---|---|---|
| INET | | Susan Mcgrath | Larry T. Pleiss, Esq. |
| Tracking ID | 790909213130 | LOPEZ HODES | Madory Zell & Pleiss |
| Service Type | FedEx Priority Overnight | 450 NEWPORT CENTER DRIVE, 2ND | 17822 East 17th Street |
| Package Type | FedEx Box | NEWPORT BEACH CA 92660 US | TUSTIN CA 92780 US |
| Zone | 2 | | 23.00 |
| Packages | 1 | Transportation Charge | -5.52 |
| Rated Weight | 6.0 lbs, 2.7 kgs | Discount | 3.25 |
| Delivered | May 04, 2006 09:57 | Adult Signature | 2.36 |
| Svc Area | A2 | Fuel Surcharge | USD $23.09 |
| Signed By | S.RODRIGUEZ | Total Charge | |
| FedEx Use | 000000000/0001486/_ | | |

Picked up: May 01, 2006          Cust. Ref: 2612 Wezzeit          Ref. #2

**Payor: Shipper**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Distance Based Pricing, Zone 2
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient |
|---|---|---|---|
| INET | | Susan Mcgrath | Richard P. Booth, Jr., Esq. |
| Tracking ID | 781932757848 | LOPEZ HODES | Schmid & Voiles |
| Service Type | FedEx Priority Overnight | 450 NEWPORT CENTER DRIVE, 2ND | 333 City Blvd West |
| Package Type | FedEx Box | NEWPORT BEACH CA 92660 US | ORANGE CA 92868 US |
| Zone | 2 | | 23.00 |
| Packages | 1 | Transportation Charge | 2.36 |
| Rated Weight | 6.0 lbs, 2.7 kgs | Fuel Surcharge | 3.25 |
| Delivered | May 04, 2006 09:33 | Adult Signature | -5.52 |
| Svc Area | A2 | Discount | USD $23.09 |
| Signed By | A.BROWN | Total Charge | |
| FedEx Use | 000000000/0001486/_ | | |

EXHIBIT 14-A



1∠

318

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-030-23711 | May 26, 2006 | 1040-2710-5 | 6 of 13 |

**Dropped off:** May 17, 2006          Cust. Ref: VIOXX MDL                          Ref. #2:
**Payor:** Shipper                                    Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Distance Based Pricing, Zone 8
• Package sent from: 92618 zip code
• Package Delivered to Recipient Address - Release Authorized

| | | | Sender | Recipient | |
|---|---|---|---|---|---|
| USAB | | | JOHN RESTAINO | DR EGIL FOSSLEIN | |
| Tracking ID | 854307670762 | | LOPEZ, HODES, ETC | C/O HAMPTON INN | |
| Service Type | FedEx Priority Overnight | | 450 NEWPORT CENTER DR FL 2 | 19 S SECOND ST | |
| Package Type | FedEx Envelope | | NEWPORT BEACH CA 92660-7617 US | FERNANDINA BEACH FL 32034 US | |
| Zone | 8 | | | | |
| Packages | 1 | | | | 20.75 |
| Rated Weight | N/A | | Transportation Charge | | -5.81 |
| Delivered | May 18, 2006  10:01 | | Discount | | 2.02 |
| Svc Area | AM | | Fuel Surcharge | USD | $16.96 |
| Signed By | 11777074 | | Total Charge | | |
| FedEx Use | 013716105/0000252/02 | | | | 318 |

**Picked up:** May 17, 2006          Cust. Ref: 78007                          Ref. #2:
**Payor:** Shipper                                    Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Distance Based Pricing, Zone 7

| | | | Sender | Recipient | |
|---|---|---|---|---|---|
| USAB | | | CYNTHIA GARBER ESQ | PHILLIP WITTMAN ESQ | |
| Tracking ID | 856948576241 | | LOPEZ, HODES, ETC | STONE PIGMAN WALTER WITTMAN LL | |
| Service Type | FedEx Priority Overnight | | 450 NEWPORT CENTER DR FL 2 | 546 CARONDELET ST | |
| Package Type | FedEx Envelope | | NEWPORT BEACH CA 92660-7617 US | NEW ORLEANS LA 70130 US | |
| Zone | 7 | | | | |
| Packages | 1 | | | | 19.90 |
| Rated Weight | N/A | | Transportation Charge | | 2.25 |
| Delivered | May 18, 2006  08:49 | | Direct Signature | | -5.57 |
| Svc Area | A1 | | Discount | | 1.93 |
| Signed By | W.FALCON | | Fuel Surcharge | USD | $18.51 |
| FedEx Use | 013712258/0000241/_ | | Total Charge | | |

**Picked up:** May 18, 2006          Cust. Ref: ZIERS ... 711 V WOTTS                          Ref. #2:
**Payor:** Shipper                                    Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.
• Distance Based Pricing, Zone 6
• Package sent from: 77034 zip code
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | | Sender | Recipient | |
|---|---|---|---|---|---|
| USAB | | | M V WATT | MELINDA D NOLRES | |
| Tracking ID | 850006703816 | | LOPEZ, HODES, ETC | JOYCE HODE | |
| Service Type | FedEx Standard Overnight | | 450 NEWPORT CENTER DR FL 2 | 450 N AIRPORT CNTR DR 200 | |
| Package Type | FedEx Pak | | NEWPORT BEACH CA 92660-7617 US | NEWPORT BEACH CA 92660 US | |
| Zone | 6 | | | | |
| Packages | 1 | | | | 27.05 |
| Rated Weight | 1.0 lbs, 0.5 kgs | | Transportation Charge | | -6.49 |
| Delivered | May 19, 2006  11:38 | | Discount | | 2.78 |
| Svc Area | A2 | | Fuel Surcharge | USD | $23.34 |
| Signed By | M.COX | | Total Charge | | |
| FedEx Use | 013810897/0001371/_ | | | | |

EXHIBIT 14-B

FAC Resp. Exhibit B -- 1276

385-B

25.00

05/26/06   HAR*WB SAUNDERS JRNL800-654-2452.   FL
            BOOKS

**EXHIBIT** 14-C

| JOHN M RESTAINO | | CREDITS $0.00 | PURCHASES $35.00 | CASH ADV $0.00 | TOTAL ACTIVITY $35.00 | |
|---|---|---|---|---|---|---|
| 4778-1333-5004-8831 | | | | | | |

Vioxx MDL: Parking for Dr.
Les Cleland's prep and depo

| Post Date | Trans Date | Reference Number | Transaction Description | Amount |
|---|---|---|---|---|
| 05-30 | 05-30 | 244927961501480590010028 | ACE PARKING #753 NEWPORT BEACH CA | 17.50 |
| 05-31 | 05-31 | 244927961511480600010039 | ACE PARKING #753 NEWPORT BEACH CA | 17.50 |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| | | | | | $35.00 | |

**EXHIBIT** 14-E

FAC Resp. Exhibit B -- 1277



LOPEZ & HODES

**New Activity Continued**

Amount $

05/05/06 TRAVEL AGENCY SERVICE IRVINE CA
Routing Details Not Available
Ticket Number: 8905127139456B
Passenger Name: RESTAINO/JOHN
Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY

Vioxx MDL
Deposition of Dr.
David Graham

05/05/06 TRAVEL STORE INC IRVINE CA
AMERICAN AIRLINES
From:                    To:           Carrier:    Class:
SANTA ANA CA        DALLAS/FT WORTH TX    AA    YU
                    WASHINGTON NAT'L D    AA    YU
                                      Date of Departure: 05/08
Ticket Number: 0011374537019B
Passenger Name: RESTAINO/JOHN
Document Type: PASSENGER TICKET

05/05/06 TRAVEL STORE INC IRVINE CA
CONTINENTAL AIRLINES
From:                    To:           Carrier:    Class:
WASHINGTON NAT'L D    HOUSTON TX IAH    CO    Z1
                    SANTA ANA CA       CO    Z1
                                      Date of Departure: 05/10
Ticket Number: 00513745370202
Passenger Name: RESTAINO/JOHN
Document Type: PASSENGER TICKET

05/08/06 VIP CAB CO ALEXANDRIA. VA
TAXICABS/LIMOUSINES

Vioxx MDL

05/10/06 JWA PARKING N.W. COSTA MESA CA
00 GENERAL MERCHANDISE

05/11/06 MARRIOTT MARRIOTT-MAW WASHINGTON DC
Arrival Date        Departure Date    No of Nights
05/08/06            05/10/06          2
LODGING

Vioxx MDL

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $915.10 + $727.10 $1,642.20 | $30.00 | $1,240.19 (2 nights) | $550.00 | 22.80 41.00 $63.80 | | |

TOTAL: $2,286.00

**EXHIBIT 14-D**

MAR. 6. 2008 11:41AM   The Island Hotel Newport Beach                    NO. 1065   P. 1

Mr Steven Skikos                              Arrival   :05/25/06
                                              Departure:05/26/06
230 Ridge Way Rd                              Room      :PX1009
Woodside, CA 94062

Copy of Invoice   564565                                    WWC
   Fed ID #20-387-4681 THE ISLAND HOTEL - NEWPORT BEACH, 05/26/06  18:40/35 ANAR/ 1 / 1

| Date | Description | Debit | Credit |
|------|-------------|-------|--------|
| 05/25 | ~~Phone Usage Direct~~ | ~~19.05~~ | |
| 05/25 | Room Charge | 295.00 | |
| 05/25 | Room Tax 10% | 29.50 | |
| 05/26 | ~~Refreshment Bar~~ | ~~4.94~~ | |
| | ->~~XXXXXXXXXXXX7814~~ | | |
| 05/26 | Visa Card | | 343.86 |
| | ->XXXXXXXXXXXX7814 | XX | |

|  | Total | 343.86 | 343.86 |
|  | Balance | | 0.00 $ |

| 05/26/06 | TRAVEL STORE INC   IRVINE   CA | | 330.80 |
| | AMERICAN AIRLINES | | Vioxx - Pechmann ✓ |
| | From:              To: | | Expert Meeting |
| | SANTA ANA CA       SAN JOSE CA | | 388-78 |
| | Ticket Number 00113794295073 | Carrier: Class: | |
| | Passenger Name: SKIKOS/STEVEN | AA        Y2 | 60.00 |
| | Document Type: PASSENGER TICKET | Date of Departure: 05/26 | Vioxx - Pechmann ✓ |
| 05/28/06 | SAN JOSE INTL AIRPOR SAN JOSE   CA | | Sci. meeting |
| | PARKING FEES | | 386-78 |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---------------------|--------------------|-----------------|-----------------------------------|------|-----------------|------|
| $127.30 + $330.80 458.10 | $30.00 | $343.86 | $275.00 | | $60.00 | |

TOTAL: $823.10

**EXHIBIT** 14-F

**Eileen McInerney**

From: Valerie Woolever [Valerie.W@travelstoreusa.com]
nt: Wednesday, May 24, 2006 3:11 PM
To: Eileen McInerney
Cc: Steven Skikos
Subject: Confirmed and ticketed for tomorrow to OC

*Vioxx*
*Pechmann*
*Expert*
*Rpt~*

SALES PERSON: VW     ITINERARY/INVOICE NO. 0244720     DATE: 24 MAY 06
CUSTOMER NBR: IRCVW51002     DUPLICATE  HLQSFA     PAGE: 01

TO: LOPEZ AND HODES
STEVE SKIKOS
625 MARKET STREET, 11TH FLOOR
SAN FRANCISCO CA 94105

FOR: SKIKOS/STEVEN

PLEASE SHOW PHOTO ID FOR YOUR ELECTRONIC TICKET
YOUR AMERICAN AIRLINES CONFIRMATION/LOCATOR IS HLQSFA

25 MAY 06 - THURSDAY
AIR  AMERICAN AIRLINES  FLT:3189  ECONOMY     FOOD FOR PURCHASE
OPERATED BY AMERICAN EAGLE
LV SAN JOSE    CA     630A          EQP: EMBRAER RJ140 JET
DEPART: TERMINAL A              01HR 24MIN
AR SANTA ANA      754A     NON-STOP
REF: HLQSFA
SKIKOS/STEVEN    SEAT-8A   AA-8X0R524
OUT-26MAY
HOTEL SANTA ANA
LEADING HOTELS OF THE WORLD   1 NIGHT
THE ISLAND HOTEL NEWPORT BEACH  1 ROOM    STANDARD 1 KING BED 435SQ
690 NEWPORT CENTER DR          POOL OR GARDEN VIEW  MARBLE BA
NEWPORT BEACH CA 92660         RATE-295.00USD PER NIGHT
FONE 949-759-0808      CANCEL 24 HOURS PRIOR TO ARRIVAL
FAX  949-759-0568
GUARANTEED LATE ARRIVAL
CONFIRMATION 92928114
FREQUENT TRAVELER AA8X0R524
NON SMOKING KING PLEASE

26 MAY 06 - FRIDAY
AIR  AMERICAN AIRLINES  FLT:1345  ECONOMY
LV SANTA ANA      440P      EQP: MD-80
01HR 14MIN
AR SAN JOSE    CA     554P     NON-STOP
ARRIVE: TERMINAL A              REF: HLQSFA
SKIKOS/STEVEN    SEAT-21F  AA-8X0R524

WE APPRECIATE YOUR BUSINESS
MCO    XD8127850996
BILLED TO AMERICAN EXPRESS          30.00*

AIR TICKET   AA1379459268     SKIKOS STEVEN
ELEC TKT              BILLED TO AMERICAN EXPRESS     127.30*
AIR TICKET   AA1379459269     SKIKOS STEVEN
ELEC TKT              BILLED TO AMERICAN EXPRESS     142.80* - *refunded*

**EXHIBIT** 14-F

5/24/2006

| | |
|---|---|
| SUB TOTAL | 300.10 |
| NET CC BILLING | 300.10* |
| TOTAL AMOUNT DUE | 0.00 |

REFUNDS/REISSUES/CANCELS ARE SUBJECT TO A HANDLING FEE
TRAVELSTORE WILL NOT ACCEPT RESPONSIBILITY FOR
ITINERARY DISCREPANCIES BEYOND 24 HOURS FROM RECEIPT
OF THIS ITINERARY
THE THE ISLAND HOTEL NEWPORT BEACH IS GUARANTEED FOR LATE ARRIVAL
CANCEL 24HOURS PRIOR TO ARRIVAL TO AVOID PENALTY.

*Valerie Woolever*

**travelStore**
18881 Von Karman Avenue
Irvine CA 92612
949-930-9269 direct / fax
Valerie.w@travelstoreusa.com
www.travelstoreUSA.com

**EXHIBIT** 14-F

ELEC TKT          BILLED TO AMERICAN EXPRESS          1,585.20*

SUB TOTAL          1,615.20
NET CC BILLING          1,615.20*

TOTAL AMOUNT DUE          0.00

REFUNDS/REISSUES/CANCELS ARE SUBJECT TO A HANDLING FEE
TRAVELSTORE WILL NOT ACCEPT RESPONSIBILITY FOR
ITINERARY DISCREPANCIES BEYOND 24 HOURS FROM RECEIPT
OF THIS ITINERARY
THE LOEWS NEW ORLEANS HOTEL IS GUARANTEED FOR LATE ARRIVAL
CANCEL 72HOURS PRIOR TO ARRIVAL TO AVOID PENALTY.

*Valerie Woolever*

**travelStore**
18881 Von Karman Avenue
Irvine CA 92612
949-930-9269 direct / fax
Valerie.w@travelstoreusa.com
www.travelstoreUSA.com

| New Activity Continued | | | | | | Amount $ |
|---|---|---|---|---|---|---|
| | | | | | | -1,585.20 |
| 05/15/06 | TRAVEL STORE INC    IRVINE      CA | | | | | |
| | AMERICAN AIRLINES | | | | | |
| | From:         To:         Carrier:   Class: | | | | Vioxx   379-1 | |
| | SAN JOSE CA   NEW ORLEANS LA   AA      YU | | | | | |
| | | DALLAS/FT.WORTH TX   AA      YU | | | | |
| | | SAN JOSE CA   AA      YU | | | | |
| | Ticket Number: 00113794583276   Date of Departure: 05/16 | | | | | |
| | Passenger Name: SKIKOS/STEVEN | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| | ...RANT | | | | 379-78 | |
| 05/16/06 | LOEWS NEW ORLEANS HO NEW ORLEANS   LA | | | | 299.62 | |
| | Arrival Date   Departure Date   No of Nights | | | | Vioxx | |
| | 05/16/06      05/16/06        1 | | | | | |
| | LOEWS HOTELS | | | | | |
| | LODGING | | | | | |
| 05/17/06 | SAN JOSE INTL AIRPOR SAN JOSE   CA | | | | Vioxx   379-2 | 60.00 |
| | PARKING FEES | | | | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $1,585.20 | $30.00 | $299.62 (1 night) | $275.00 | | $60.00 | |

TOTAL: $1,950.20

**EXHIBIT**
14-G
FAC Resp. Exhibit B -- 1282

5/15/2006

**Eileen McInerney**

**From:** Valerie Woolever [Valerie.W@travelstoreusa.com]
**Sent:** Monday, May 15, 2006 12:01 PM
**To:** Eileen McInerney
**Subject:** Confirmed and ticketed for Steven to New Orleans

SALES PERSON: VW    ITINERARY/INVOICE NO. 0243623        DATE: 15 MAY 06
CUSTOMER NBR: IRCVW51002        DUPLICATE   KGHZPR        PAGE: 01

*Vioxx*

TO: LOPEZ AND HODES
   STEVE SKIKOS
   625 MARKET STREET, 11TH FLOOR
   SAN FRANCISCO CA 94105

FOR: SKIKOS/STEVEN

   PLEASE SHOW PHOTO ID FOR YOUR ELECTRONIC TICKET
   YOUR AMERICAN AIRLINES CONFIRMATION/LOCATOR IS KGHZPR

16 MAY 06  -  TUESDAY
   AIR  AMERICAN AIRLINES  FLT:1408  FIRST CLASS   SNACK
      LV SAN JOSE      CA      1104A      EQP: MD-80
      DEPART: TERMINAL A              05HR 34MIN
      AR NEW ORLEANS      638P      1-STOP
                  REF: KGHZPR
      SKIKOS/STEVEN    SEAT-6B   AA-8X0R524
      VIA DALLAS FT WORTH
   HOTEL NEW ORLEANS            OUT-17MAY
      LOEWS HOTELS        1 NIGHT
      LOEWS NEW ORLEANS HOTEL      1 ROOM   LUXURY KING WITH 1 KING 34
      300 POYDRAS STREET        LARGE WINDOW-WORKDESK-HISPEED
      NEW ORLEANS LA 70130-3216    RATE-219.00USD PER NIGHT
      FONE 504-595-3300        CANCEL 72 HOURS PRIOR TO ARRIVAL
      FAX  504-595-3310
      GUARANTEED LATE ARRIVAL
      CONFIRMATION 89632690
      NON SMOKING

17 MAY 06  -  WEDNESDAY
   AIR  AMERICAN AIRLINES  FLT:1527  FIRST CLASS
      LV NEW ORLEANS      613P      EQP: MD-80
                  01HR 37MIN
      AR DALLAS FT WORTH      750P      NON-STOP
                  REF: KGHZPR
      SKIKOS/STEVEN    SEAT-6B   AA-8X0R524
   AIR  AMERICAN AIRLINES  FLT:1069  FIRST CLASS   SNACK
      LV DALLAS FT WORTH      830P      EQP: MD-80
                  03HR 39MIN
      AR SAN JOSE      CA      1009P      NON-STOP
      ARRIVE: TERMINAL A          REF: KGHZPR
      SKIKOS/STEVEN    SEAT-3A   AA-8X0R524

WE APPRECIATE YOUR BUSINESS
      XD8127497535
                  BILLED TO AMERICAN EXPRESS      30.00*

AIR TICKET  AA1379458327    SKIKOS STEVEN

5/15/2006

**EXHIBIT** 14-G

Attachment "C"

**Reporting Period:**
**From: June 1, 2006**
**To: June 30, 2006**

**Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: June 1, 2006 THROUGH: June 30, 2006 | |
|---|---|
| CLIENT COSTS/EXPENSES | TOTAL |
| Telefax charges | $146.48 |
| Postage, shipping, courier, certified mail | |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | $4,750.95 |
| Travel | |
| Secretarial and clerical overtime | $4,897.43 |
| **TOTAL COSTS** | |

\*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____        3/10/08
Signature                                                    Date

- 15 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| June 2006 Expenses CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Newport Beach Office to Fulbright & Jaworski | $ | 131.72 | 15-A |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Newport Beach Office to Jorgen Rask Madsen | $ | 14.76 | 15-B |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | | | | | |
| Telephone - long distance | | | | | |
| Travel | Mark Crawford | Roundtrip airfare Oakland-Chicago Midway (date of departure: 6/6/06), taxi, hotel accommodations at Park Hyatt Chicago, airport parking - Dr. Fosslein Deposition | $ | 973.95 | 15-C |
| Travel | John Restaino | One way airfare Santa Ana-Chicago (date of departure: 6/6/06), travel agency booking fee, taxi, hotel accommodations at Park Hyatt in Chicago, airport parking | $ | 1,190.45 | 15-D |
| Travel | John Restaino | Roundtrip airfare Santa Ana-Baltimore (date of departure: 6/18/06), hotel accommodations at Baltimore Marriott | $ | 1,542.35 | 15-E |
| Travel | Steve Skikos | Roundtrip airfare San Jose-Santa Ana (date of departure: 6/7/06), travel agency booking fee, hotel accommodations at Island Hotel Newport Beach | $ | 551.10 | 15-F |
| Travel | Steve Skikos | Roundtrip airfare San Jose-Santa Ana (date of departure: 6/15/06), travel agency booking fee | $ | 493.10 | 15-G |
| Secretarial and clerical overtime | | | | | |
| TOTAL COSTS | | | $ | 4,897.43 | |

*16*

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-080-54569 | Jun 23, 2006 | 1040-2710-5 | 8 of 17 |

Dropped off: Jun 17, 2006      Cust. Ref: NO REFERENCE INFORMATION      Ref. #2:
Payer: Shipper      Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Incorrect recipient address.
• Distance Based Pricing, Zone 2
• 1st attempt Jun 19, 2006 at 01:06 PM.
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• Original address - 3601 TROUSDALE PKWY/,90089

| | | Sender | Recipient |
|---|---|---|---|
| USAB | | JENNIFER JOHNSON | USC DISABILITY SERVICES AND P |
| Tracking ID | 856948577502 | LOPEZ, HODES, ETC | STE 301 |
| Service Type | FedEx Standard Overnight | 450 NEWPORT CENTER DR FL 2 | LOS ANGELES CA 90089 US |
| Package Type | FedEx Pak | NEWPORT BEACH CA 92660-7617 US | |
| Zone | 02 | | |

| | | | |
|---|---|---|---|
| Packages | 1 | Transportation Charge | 14.00 |
| Rated Weight | 1.0 lbs, 0.5 kgs | Address Correction | 10.00 |
| Delivered | Jun 20, 2006 11:02 | Discount | -3.36 |
| Svc Area | A2 | Fuel Surcharge | 1.70 |
| Signed By | A.MYRIE | Total Charge          USD | $22.34 |
| FedEx Use | 016803981/0001283/_ | | |

Dropped off: Jun 17, 2006      Cust. Ref: NO REFERENCE INFORMATION      Ref. #2:
Payer: Shipper      Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| USAB | | JENNIFER JOHNSON | USC FINANCIAL AID OFFICE |
| Tracking ID | 856948577524 | LOPEZ, HODES, ETC | 700 CHILDS WAY |
| Service Type | FedEx Standard Overnight | 450 NEWPORT CENTER DR FL 2 | LOS ANGELES CA 90089 US |
| Package Type | FedEx Envelope | NEWPORT BEACH CA 92660-7617 US | |
| Zone | 02 | | |

| | | | |
|---|---|---|---|
| Packages | 1 | Transportation Charge | 11.80 |
| Rated Weight | N/A | Fuel Surcharge | 1.38 |
| Delivered | Jun 19, 2006 08:25 | Discount | -3.30 |
| Svc Area | A2 | Total Charge          USD | $9.86 |
| Signed By | T.CAZANAL | | |
| FedEx Use | 016803981/0000200/_ | | |

Picked up: Jun 19, 2006      Cust. Ref: VIOXX (7000      Ref. #2:
Payer: Shipper      Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Distance Based Pricing, Zone 6
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient |
|---|---|---|---|
| INET | | Barbara Preston | Ted Wacker |
| Tracking ID | 790470802477 | LOPEZ, HODES, ET. AL | FULBRIGHT & JARORSKI |
| Service Type | FedEx First Overnight | 450 NEWPORT CENTER DR. 2ND FLR | 1301 McKinney |
| Package Type | Customer Packaging | NEWPORT BEACH CA 92660 US | HOUSTON TX 77010 US |
| Zone | 06 | | |

*333*

| | | | |
|---|---|---|---|
| Packages | 1 | | |
| Rated Weight | 20.0 lbs, 9.1 kgs | | |
| Declared Value | USD 100.00 | Transportation Charge | 113.55 |
| Delivered | Jun 20, 2006 07:55 | Declared Value Charge | 0.00 |
| Svc Area | A1 .. | Fuel Surcharge | 18.17 |
| Signed By | J.PERLATA | Total Charge          USD | $131.72 |
| FedEx Use | 000000000/0000014/_ | | |

**EXHIBIT** *15-A*



15                    340

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 8-322-39843 | Jun 09, 2006 | 1040-2710-5 | 4 of 4 |

**FedEx Express Shipment Detail By Payor Type (Original)**

Picked up: May 31, 2006                    Cust. Ref: V10 XX MDL                    Ref. #2:
Payor: Shipper                             Ref. #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 13.50% to this shipment.

| | | | |
|---|---|---|---|
| Tracking ID | 833953632015 | **Sender** | **Recipient** |
| Service Type | FedEx Intl Priority | J RESTAINO | JORGEN RASK MADSEN |
| Package Type | FedEx Envelope | LOPEZ, HODES, ETC | SKODSBORG STRANDVEJ 280 A |
| Zone | H | 450 NEWPORT CENTER DR FL 2 | SKODSBORG 2942 DK |
| Packages | 1 | NEWPORT BEACH CA 92660-7617 US | |
| Rated Weight | 0.1 lbs | | |
| Orig./Dest. | APV/CPH | | |
| Delivered | Jun 02, 2006  10:04 | | |
| Signed By | T.RASK | | |
| FedEx Use | G5335/US512/_ | | |
| Customs | | | |
| Entry Date | Jun 01, 2006 | | |

Transportation Charge                                                    13.00
Fuel Surcharge                                          USD              1.76  340
Total Transportation Charges                                            $14.76

| | | |
|---|---|---|
| **Shipper Subtotal** | USD | $14.76 |
| **Total FedEx Express** | USD | $14.76 |

EXHIBIT   15-B

6

ST V261-2 (12/04)                                      FAC Resp. Exhibit B -- 1287

05/30/06    SOUTHWEST AIRLINES  DALLAS   TX
            From:                To:                 Carrier:      Class:        Vioxx: Fosslein depo ✓
            OAKLAND CA           MIDWAY ARPT IL      WN            Q
                                 OAKLAND CA          WN            B             78000  prep
            Ticket Number: 5262724922509
            Passenger Name: CRAWFORD/MARK           Date of Departure: 06/06
            Document Type: PASSENGER TICKET                                                    349.10   '396.78

06/06/06    YELLOW CAB    CHICAGO       IL          Vioxx MDL Fosslein depo        36.85   319-17
            TAXICABS AND LIMOUSINES

            HYATT HOTELS PARK HYCHICAGO    IL        Vioxx MDL 78000 Fosslein de  1,160.20  320-17
            LODGING
6           AIR PARK    OAKLAND    CA.             38.00   321-17
            PARKING

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $349.10 | | $1,160.20 (2 nights) | $550.00 | $36.85 | $38.00 | |

TOTAL: $973.95

EXHIBIT  15-C

| | | | |
|---|---|---|---|
| 05/24/06 | TRAVEL AGENCY SERVICEIRVINE     CA | | |
| | Routing Details Not Available | | 35.00 | 297-17 |
| | Ticket Number: 8905127914505l | | |
| | Passenger Name: RESTAINO/JOHN | | |
| | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY | | |
| 05/24/06 | TRAVEL STORE INC   IRVINE    CA | | 514.80 | 298-17 |

AMERICAN AIRLINES
From:              To:                 Carrier:        Class:
SANTA ANA CA       O HARE FIELD IL     AA              YU
Ticket Number: 00113794592774       Date of Departure: 06/06
Passenger Name: RESTAINO/JOHN
Document Type: PASSENGER TICKET

325 -17

| | More Detail | | |
|---|---|---|---|
| 06/08/2006 | HYATT HOTELS PARK HYCHICAGO    IL | 2,651.61 | 326-17 |
| | LODGING | | |
| | More Detail | | |
| 06/08/2006 | JWA PARKING-N.W.    COSTA MESA    CA | 46.00 | |
| | 00 GENERAL MERCHANDISE | | |

| | More Detail | | |
|---|---|---|---|
| 06/07/2006 | YELLOW CAB        CHICAGO       IL | 44.65 | 324-17 |
| | TAXICABS AND LIMOUSINES | | |
| | More Detail | | |

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $574.80 | $35.00 | $2,651.61 (2 nights) | $550.00 | $44.65 | $46.00 | |

TOTAL: $1,190.45

**EXHIBIT   15-D**

| 05/18/06 | DELTA AIR LINES | ATLANTA | GA | | | |
| | From: | To: | | Carrier: | Class: | |
| | SANTA ANA CA | ATLANTA GA | | DL | YU | |
| | | BALTIMORE MD | | DL | YU | |
| | | ATLANTA GA | | DL | YU | |
| | | SANTA ANA CA | | DL | YU | |

Ticket Number: 0082321991892̲6̲
Passenger Name: RESTAINO/JOHN M
Document Type: PASSENGER TICKET

Date of Departure: 06/18

Split between Zyprexa and Vioxx MDLs

1434.69

✓

| 06/25/2006 | ⊟ MARRIOTT MARRIOTT MABALTIMORE | MD |
| | Arrival Date Departure Date No of Nights | |
| | 06/18/06 06/24/06 6 | |
| | LODGING | |
| | More Detail | |

2,428.49

Split between Vioxx MDL and Zyprexa MDL for met with experts from both

408.78

| 06/25/2006 | ⊟ MARRIOTT MARRIOTT MABALTIMORE | MD |
| | Arrival Date Departure Date No of Nights | |
| | 06/18/06 06/24/06 6 | |

120.00

$1,214.25

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $717.35 | | $1,214.245 (6 nights) | $825.00 | | | |

TOTAL: $1,542.35

EXHIBIT 15-E

Date: 6/6/2006 Time: 2:35:54 PM

From: QC2 310-575-5541 To: company

# travel *store*        **itinerary**

|  |  |
|---|---|
| | 06-Jun-2006  2:32 pm |
| | Page 2 of 2 |

SKIKOS/STEVEN

**Attention:**
The booking locator is IULAEO.
The fare is $250.10.

LOPEZ AND HODES
STEVE SKIKOS
625 MARKET STREET,
11TH FLOOR
SAN FRANCISCO CA 94105

Ticket Information

SKIKOS STEVEN
Ticket#:     0017762328018
Invoice#:   0245867

Ticket Base Fare:        217.68
Ticket Tax:               32.42
Total Ticket Amount:     250.10

Electronic: YES

06/02/06   AMECO SYSTEM AVI SAN FRANCISCO  CA
           PARKING FEES
06/05/06   TRAVEL AGENCY SERVICE IRVINE  CA
           Routing Details Not Available
           Ticket Number: 8908128309733
           Passenger Name: SKIKOS/STEVEN
           Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY
06/05/06   TRAVEL STORE INC   IRVINE    CA
           AMERICAN AIRLINES
From:                  To:            Carrier:    Class:
SAN JOSE CA            SANTA ANA CA   AA          L2
                       SAN JOSE CA    AA          L2
           Ticket Number: 0017762328018   Date of Departure: 06/07
           Passenger Name: SKIKOS/STEVEN
           Document Type: PASSENGER TICKET

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $250.10 | $30.00 | $405.87 | $275.00 | | | |

TOTAL: $551.10

**EXHIBIT**  15-F

*ResFAX® Copyright© 2006 Cornerstone Information Systems, Inc., Bloomington, IN*

MAR. 6. 2008 11:41AM    The Island Hotel Newport Beach                    NO. 1065   P. 2

Mr Steven Skikos                          Arrival   :06/09/06
                                          Departure:06/10/06
34112 Violet Lanter                       Room      :PX0414
Dana Point, CA 92629


Copy of Invoice    566926                                    RAC
Fed ID #20-387-4681 THE ISLAND HOTEL - NEWPORT BEACH, 06/10/06  18:00/7  KELLYC/ 1 / 1

| Date  | Description              | Debit   | Credit  |
|-------|--------------------------|---------|---------|
| 06/09 | Room Charge              | 365.00  |         |
| 06/09 | Room Tax 10%             | 36.50   |         |
| 06/10 | Mastercard               |         | 405.81  |
|       | ->XXXXXXXXXXXX4290   XX  |         |         |
|       | Total                    | 405.81  | 405.81  |
|       | Balance                  |         | 0.00 $  |


Cardholder signature:_____


EXHIBIT  15-F

| FLIGHT +CHANGE FEES | TRAVEL AGENCY FEES | HOTEL (ORIGINAL) | HOTEL (REDUCED - $250/night + tax) | TAXI | AIRPORT PARKING | MISC |
|---|---|---|---|---|---|---|
| $127.30 + $335.80 $463.10 | $30.00 | | | | | |

SALES PERSON: AR     ITINERARY/INVOICE NO. 0246922     DATE: 14 JUN 06     TOTAL: $493.10
CUSTOMER NBR: IRCVW51002     DUPLICATE  GMLFKV     PAGE: 01

TO: LOPEZ AND HODES
    STEVE SKIKOS
    625 MARKET STREET, 11TH FLOOR
    SAN FRANCISCO CA 94105
    EILEEN

FOR: SKIKOS/STEVEN

*Changed Flight*

### AMERICAN AIRLINES TICKETLESS NBR ***GMLFKV***

15 JUN 06  - THURSDAY     FLT:3189  ECONOMY     FOOD FOR PURCHASE
AIR   AMERICAN AIRLINES   FLT:3189   ECONOMY     FOOD FOR PURCHASE
OPERATED BY AMERICAN EAGLE
LV SAN JOSE     CA     630A     EQP: EMBRAER RJ140 JET
DEPART: TERMINAL A               01HR 27MIN
AR SANTA ANA     757A     NON-STOP
                        REF: GMLFKV
SKIKOS/STEVEN     SEAT-11B   AA-8X0R524

THANK YOU FOR USING OUR TRAVEL SERVICES - MANYA

MCO     XD8128681146
                BILLED TO AMERICAN EXPRESS     30.00*

AIR TICKET   AA7762328916   SKIKOS STEVEN
ELEC TKT           BILLED TO AMERICAN EXPRESS     127.30*
                --------------
        SUB TOTAL           157.30
        NET CC BILLING       157.30*
                --------------
        TOTAL AMOUNT DUE     0.00

REFUNDS/REISSUES/CANCELS ARE SUBJECT TO A HANDLING FEE
TRAVELSTORE WILL NOT ACCEPT RESPONSIBILITY FOR
ITINERARY DISCREPANCIES BEYOND 24 HOURS FROM RECEIPT
OF THIS ITINERARY
YOUR TICKET IS ELECTRONIC/PLEASE PRESENT PHOTO ID UPON CHECKIN     **EXHIBIT** 15-G

6/15/2006     FAC Resp. Exhibit B -- 1293

# travel store     itinerary

*Vince Pechmann Depo*

SKIKOS/STEVEN

**Attention:**
Booking locator: GTIMMJ
Fare: $335.80

LOPEZ AND HODES
STEVE SKIKOS
625 MARKET STREET,
11TH FLOOR
SAN FRANCISCO CA 94105
ELAINE

AMERICAN AIRLINES TICKETLESS NBR ***GTIMMJ***

| | | | | |
|---|---|---|---|---|
| | Air | American Airlines | Flight# 3170 | Class: Y |
| 15-Jun-2006 | From: | Santa Ana CA, USA | To: San Jose CA, USA | |
| 08:20pm | Meal: | Food For Purchase | Seats: Seat:5A | |
| Thursday | Equip | Embraer RJ140 Jet | Status: Confirmed | |
| | Depart: | 15-Jun-2006  Thursday | 08:20pm | Stops: 0 |
| | Arrival: | 15-Jun-2006  Thursday | 09:29pm | |

PERATED BY AMERICAN EAGLE
Depart -
Arrive - -TERMINAL A
American Airlines locator: GTIMMJ
AA Frequent Flyer# 8X0R524-SKIKOS/STEVEN

**Other**

| | |
|---|---|
| 15-Mar-2007 | Los Angeles CA, USA |
| Thursday | THANK YOU FOR USING OUR TRAVEL SERVICES - MANYA |

REFUNDS/REISSUES/CANCELS ARE SUBJECT TO A HANDLING FEE
TRAVELSTORE WILL NOT ACCEPT RESPONSIBILITY FOR
ITINERARY DISCREPANCIES BEYOND 24 HOURS FROM RECEIPT
OF THIS ITINERARY
YOUR TICKET IS ELECTRONIC/PLEASE PRESENT PHOTO ID UPON CHECKIN
S*SG
S*UD80 0
S*UD81 N
S*UD84 FV

Ticket Information

SKIKOS STEVEN
Ticket#:   0017765901043
Invoice#:  0246999
Ticket Date:06/15/2006
Electronic: YES

Ticket Base Fare:     306.98
Ticket Tax:            28.82
Total Ticket Amount:  335.80

| | |
|---|---|
| 06/14/06 | TRAVEL AGENCY SERVICE IRVINE CA |
| | Routing Details Not Available |
| | Ticket Number: 8908128681146 |
| | Passenger Name: SKIKOS/STEVEN |
| | Document Type: MISC CHARGE ORDER/PREPAID TICKET AUTHORITY |

| | |
|---|---|
| 06/14/06 | TRAVEL STORE INC IRVINE CA |
| | AMERICAN AIRLINES |
| | From:       To:       Carrier:   Class: |
| | SAN JOSE CA  SANTA ANA CA  AA    L2 |
| | Ticket Number: 0017782289163   Date of Departure: 06/15 |
| | Passenger Name: SKIKOS/STEVEN |
| | Document Type: PASSENGER TICKET |

| | |
|---|---|
| 06/15/06 | TRAVEL STORE INC IRVINE CA |
| | AMERICAN AIRLINES |
| | From:       To:       Carrier:   Class: |
| | SANTA ANA CA  SAN JOSE CA  AA    Y2 |
| | Ticket Number: 0017765901043   Date of Departure: 06/16 |
| | Passenger Name: SKIKOS/STEVEN |
| | Document Type: PASSENGER TICKET |

EXHIBIT 15-5

Attachment "C"

**Reporting Period:**
**From: July 1, 2006**
**To: July 31, 2006**          **Firm Name:** Lopez, Hodes, Restaino, Milman & Skikos

| MDL 1657 – VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES FROM: July 1, 2006 THROUGH: July 31, 2006 | |
| --- | --- |
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping, courier, certified mail | $82.42 |
| Printing and photocopying (in-house) | |
| Computerized research – Lexis/Westlaw | |
| Telephone – long distance (actual charges only) | |
| Travel | $3,756.83 |
| Secretarial and clerical overtime | |
| **TOTAL COSTS** | $3,839.25 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly document, complete and accurate and have been incurred for the common benefit.

_____          3/10/08
Signature                        Date

- 16 -

VIOXX MDL 1657
Lopez, Hodes, Restaino, Milman Skikos
Monthly Expenses

| July 2006 Expenses CATEGORY | ATTY | PURPOSE | AMOUNT | | REF. NO. |
|---|---|---|---|---|---|
| Telefax | | | | | |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Mark Crawford to Connie Pechmann (expert) | $ | 53.08 | 16-A |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from SFO to Robinson, Calcagnie & Robinson | $ | 13.62 | 16-B |
| Postage, Shipping, Courier, Certified Mail | | Fed Ex from Mark Crawford to Connie Pechmann (expert) | $ | 15.72 | 16-B |
| Postage, Shipping, Courier, Certified Mail | | | | | |
| Printing and photocopying (in-house) | | | | | |
| Computerized research - Lexis/Westlaw | | | | | |
| Telephone - long distance | | | | | |
| Travel | John Restaino | Roundtrip airfare Santa Ana-New Orleans (date of departure: 7/5/06), hotel accommodations at Windsor Court Hotel New Orleans, taxi, airport parking - Daubert Hearing | $ | 1,334.70 | 16-C |
| Travel | Mark Crawford | Hotel accommodations at Island Hotel Newport Beach, car rental, airport parking - Pechmann Trial | $ | 771.78 | 16-C |
| Travel | Steve Skikos | Oneway airfare San Jose-Santa Ana (date of departure: 7/5/06), travel agency booking fee, taxi, hotel accommodations at Island Hotel Newport Beach, hotel accommodations at Wilshire Hotel Los Angeles - Connie Pechmann Deposition | $ | 1,137.79 | 16-D |
| Travel | Steve Skikos | Roundtrip airfare San Jose-LAX (date of departure: 7/10/06), hotel accommodations at Wilshire Hotel Los Angeles | $ | 512.56 | 16-E |
| Travel | | | | | |
| Secretarial and clerical overtime | | | | | |
| TOTAL COSTS | | | $ | 3,839.25 | |

16

362

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 1-105-97559 | Jul 07, 2006 | 2369-6466-3 | 5 of 5 |

Dropped off: Jun 30, 2006                    Cust Ref# NO REFERENCE INFORMATION            Ref#2
Payer: Shipper                               Ref#3

• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Distance Based Pricing, Zone 4
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
• Package Delivered to Recipient Address - Release Authorized

USAB
Tracking ID        829278682905
Service Type       FedEx Priority Overnight
Package Type       FedEx Box
Zone               04
Packages           1
Rated Weight       7.0 lbs, 3.2 kgs
Delivered          Jul 01, 2006 08:56
Svc Area           A1
Signed By          9999999999999
FedEx Use          018200248/0001530/02

Sender
MARK CRAWFO RD
LOPEZ, HODES ET AL
625 MARKET ST FL 11
SAN FRANCISCO CA 94105-3302 US

Recipient
CONNIE PECHMANN

1604 HARKNESS ST
MANHATTAN BEACH CA 90266 US

Transportation Charge                                                          43.65
Fuel Surcharge                                                                  5.31
Discount                                                                      -10.48
Saturday Delivery                                                              12.50
Residential Delivery                                                            2.10
Total Charge                                    USD                           $53.08

362

| | | |
|---|---|---|
| **Shipper Subtotal** | USD | **$106.87** |
| **Total FedEx Express** | USD | **$106.87** |

**EXHIBIT** 16-A

6



17

| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 1-131-27289 | Jul 21, 2006 | 2369-6466-3 | 4 of 5 |

## FedEx Express Shipment Detail By Payor Type (Original)

Picked up Jul 12, 2006     Cust. Ref.: 7000     Ref #2:
Payor: Shipper     Ref #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Distance Based Pricing, Zone 4

**INET**

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790987405338 | Lopez, Hodes, etal | John Chapman | |
| Service Type | FedEx Standard Overnight | 625 Market Street | Lopez, Hodes, et al. | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94105 US | 450 Newport Center Drive, 2nd | |
| Zone | 04 | | NEWPORT BEACH CA 92660 US | |
| Packages | 1 | | | 16.30 |
| Rated Weight | N/A | Transportation Charge | | 1.88 |
| Delivered | Jul 13, 2006  09:31 | Fuel Surcharge | | 0.00 |
| Svc Area | A2 | Courier Pickup Charge | | -4.56 |
| Signed By | M.COX | Discount | USD | -$13.62 |
| FedEx Use | 000000000/0000222/_ | Total Charge | | |

Picked up Jul 12, 2006     Cust. Ref.: 7000     Ref #2:
Payor: Shipper     Ref #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Distance Based Pricing, Zone 4

**INET**

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790988122199 | Lopez, Hodes, etal | Mark Robinson, Esq. | |
| Service Type | FedEx Standard Overnight | 625 Market Street | ROBINSON, CALCAGNIE & ROBINSON | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94105 US | 620 Newport Center DR. 7th FL | |
| Zone | 04 | | NEWPORT BEACH CA 92660 US | |
| Packages | 1 | | | 16.30 |
| Rated Weight | N/A | Transportation Charge | | 1.88 |
| Delivered | Jul 13, 2006  12:17 | Fuel Surcharge | | 0.00 |
| Svc Area | A2 | Courier Pickup Charge | | -4.56 |
| Signed By | L.ADUDE | Discount | USD | $13.62 |
| FedEx Use | 000000000/0000222/_ | Total Charge | | 368 |

Picked up Jul 12, 2006     Cust. Ref.: 7000     Ref #2:
Payor: Shipper     Ref #3:
• Fuel Surcharge - FedEx has applied a fuel surcharge of 16.00% to this shipment.
• Distance Based Pricing, Zone 4
• Package Delivered to Recipient Address - Release Authorized

**INET**

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 790988133932 | Lopez, Hodes, etal | Connie Pechmann | |
| Service Type | FedEx Standard Overnight | 625 Market Street | 1604 Harkness Street | |
| Package Type | FedEx Envelope | SAN FRANCISCO CA 94105 US | MANHATTAN BEACH CA 90266 US | |
| Zone | 04 | | | 16.30 |
| Packages | 1 | Transportation Charge | | -4.56 |
| Rated Weight | N/A | Discount | | 2.10 |
| Delivered | Jul 13, 2006  10:35 | Residential Delivery | | -1.88 |
| Svc Area | A1 | Fuel Surcharge | | 0.00 |
| Signed By | 9999999999999 | Courier Pickup Charge | USD | $15.72 |
| FedEx Use | 000000000/0000222/02 | Total Charge | | 369 |

**EXHIBIT**    16-B

FAC Resp. Exhibit B -- 1298