Reporting Period:
From __01/01/05__
To __01/31/05__

**MDL 1657**
**Vioxx Products Liability Litigation Report of Member Firm Time**

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | X A __P __L __O | 0.25 | | | | | 0.25 | |
| STEPHEN B. MURRAY, JR. | X A __P __L __O | | | | | | | |
| ROBERT J DILIBERTO | X A __P __L __O | | | | | | | |
| GANO D LEMOINE III | X A __P __L __O | | | | | | | |
| DOMINICK IMPASTATO | X A __P __L __O | | | | | | | |
| JULIE A JACOBS | X A __P __L __O | | | | | | | |
| DAMON I KIRIN | X A __P __L __O | 18 | | | | | 18 | |
| JAMES A MURRAY | X A __P __L __O | 82 | | | | | 82 | |
| JUSTIN BLOOM | X A __P __L __O | | | | | | | |
| JESSICA W HAYES | X A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| **Total Firm Time** | | | | | | | | **100.25** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.
Signature: _Stephen B. Murray_                Date:   JULY 13, 2005

Confidential Attorney Work Product

**EXHIBIT C**

Last Printed: 7/13/2005

Case 2:05-md-01657-EEF-DEK   Document 62902-3   Filed 04/28/11   Page 2 of 106

7/13/05
3:16 PM                                     Slip Listing                                    Page        1

---

Selection Criteria

---

Slip.Classification        Open
Client (hand select)       Include: Vioxx
Slip.Date                  1/1/05 - 1/31/05

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Damon A. Kirin | | | | |
| 4575            TIME<br>1/30/05<br>WIP<br>Travel. | Kirin<br>Fact Investigation/Develop<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| 4577            TIME<br>1/30/05<br>WIP<br>Travel. | Kirin<br>Fact Investigation/Develop<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| 4378            TIME<br>1/31/05<br>WIP<br>Document review at Seeger Weiss. | Kirin<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| Total: Open | Billable<br>Unbillable<br>Total | 18.00<br>0.00<br>18.00 | | 18.00<br>0.00<br>18.00 |
| Total: Damon A. Kirin | Billable<br>Unbillable<br>Total | 18.00<br>0.00<br>18.00 | | 18.00<br>0.00<br>18.00 |

7/13/05
3:16 PM                                          Slip Listing                                          Page       2

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: James M. Murray** | | | | |
| 4812          TIME 1/17/05 WIP Travel. | Murray, James Fact Investigation/Develop Vioxx | 5.00 0.00 0.00 0.00 | 1.00 T@1 | 5.00 |
| 4428          TIME 1/18/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 4429          TIME 1/19/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 4430          TIME 1/20/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 4431          TIME 1/21/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 4432          TIME 1/24/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 4433          TIME 1/25/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 4434          TIME 1/26/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 4435          TIME 1/27/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |

7/13/05
3:16 PM                                      Slip Listing                                    Page        3

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4436            TIME<br>  1/28/05<br>  WIP<br>  Document review at Seeger Weiss. | Murray, James<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 4813            TIME<br>  1/29/05<br>  WIP<br>  Travel. | Murray, James<br>Fact Investigation/Develop<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| Total: Open | Billable<br>Unbillable<br>Total | 82.00<br>0.00<br>82.00 | | 82.00<br>0.00<br>82.00 |
| Total: James M. Murray | Billable<br>Unbillable<br>Total | 82.00<br>0.00<br>82.00 | | 82.00<br>0.00<br>82.00 |

7/13/05
3:16 PM                                    Slip Listing                                    Page      4

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Stephen B. Murray | | | | |
| 4624              TIME | Murray | 0.25 | 1.00 | 0.25 |
|   1/4/05 | Analysis/Strategy | 0.00 | T@1 | |
|   WIP | Vioxx | 0.00 | | |
|   R/R of email from Chrales Zimmerman re:<br>  avail for meeting on 1/26/05. | | 0.00 | | |
| | | | | |
| Total: Open | | | | |
| | Billable | 0.25 | | 0.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.25 | | 0.25 |
| | | | | |
| Total: Stephen B. Murray | | | | |
| | Billable | 0.25 | | 0.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.25 | | 0.25 |
| | | | | |
| Grand Total | | | | |
| | Billable | 100.25 | | 100.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 100.25 | | 100.25 |

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From 02/01/05
To 02/28/05

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | XA __P __L __O | 4.5 | 1 | | | | 5.5 | |
| STEPHEN B. MURRAY,JR. | XA __P __L __O | | | | | | | |
| ROBERT J DILIBERTO | XA __P __L __O | | 1.25 | | | | 1.25 | |
| GANO D LEMOINE III | X A __P __L __O | | | | | | | |
| DOMINICK IMPASTATO | XA __P __L __O | | | | | | | |
| JULIE A JACOBS | XA __P __L __O | 50 | | | | | 50 | |
| DAMON I KIRIN | XA __P __L __O | 33.5 | | | | | 33.5 | |
| JAMES A MURRAY | XA __P __L __O | | | | | | | |
| JUSTIN BLOOM | XA __P __L __O | | | | | | | |
| JESSICA W HAYES | XA __P __L __O | 56.75 | | | | | 56.75 | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| **Total Firm Time** | | | | | | | | 147 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _[signature]_          Date:   JULY 13, 2005

Case 2:05-md-01657-EEF-DEK   Document 62902-3   Filed 04/28/11   Page 7 of 106

7/13/05
3:20 PM

Slip Listing

Page    1

---

Selection Criteria

---

Slip.Classification    Open
Client (hand select)    Include: Vioxx
Slip.Date    2/1/05 - 2/28/05

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Damon A. Kirin** | | | | |
| 4379     TIME<br>2/1/05<br>WIP<br>Document review at Seeger Weiss. | Kirin<br>Fact Investigation/Develop<br>Vioxx | 7.80<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.80 |
| 4380     TIME<br>2/2/05<br>WIP<br>Document review at Seeger Weiss. | Kirin<br>Fact Investigation/Develop<br>Vioxx | 7.90<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.90 |
| 4381     TIME<br>2/3/05<br>WIP<br>Document review at Seeger Weiss. | Kirin<br>Fact Investigation/Develop<br>Vioxx | 8.20<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.20 |
| 4382     TIME<br>2/4/05<br>WIP<br>Document review at Seeger Weiss. | Kirin<br>Fact Investigation/Develop<br>Vioxx | 4.60<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.60 |
| 4576     TIME<br>2/5/05<br>WIP<br>Travel. | Kirin<br>Fact Investigation/Develop<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |

Total: Open

| | | | | |
|---|---|---|---|---|
| | Billable | 33.50 | | 33.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 33.50 | | 33.50 |

Total: Damon A. Kirin

| | | | | |
|---|---|---|---|---|
| | Billable | 33.50 | | 33.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 33.50 | | 33.50 |

7/13/05
3:20 PM
Slip Listing
Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Jessica W. Hayes** | | | | |
| 4816            TIME<br>2/13/05<br>WIP<br>Travel. | Hayes<br>Fact Investigation/Develop<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4372            TIME<br>2/13/05<br>WIP<br>Review of Vioxx Information Summary. | Hayes<br>Fact Investigation/Develop<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4373            TIME<br>2/14/05<br>WIP<br>Document review at Seeger Weiss -<br>Susan Baumgartner Financials. | Hayes<br>Fact Investigation/Develop<br>Vioxx | 8.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4374            TIME<br>2/15/05<br>WIP<br>Document review at Seeger Weiss -<br>Susan Baumgartner Letters. | Hayes<br>Fact Investigation/Develop<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4375            TIME<br>2/16/05<br>WIP<br>Document review at Seeger Weiss -<br>Susan Baumgartner Bates Section. | Hayes<br>Fact Investigation/Develop<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4376            TIME<br>2/17/05<br>WIP<br>Document review at Seeger Weiss -<br>Susan Baumgartner Bates Section. | Hayes<br>Fact Investigation/Develop<br>Vioxx | 8.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4377            TIME<br>2/18/05<br>WIP<br>Document review at Seeger Weiss -<br>Susan Baumgartner Bates Section. | Hayes<br>Fact Investigation/Develop<br>Vioxx | 9.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4817            TIME<br>2/19/05<br>WIP<br>Travel. | Hayes<br>Fact Investigation/Develop<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

7/13/05
3:20 PM                                        Slip Listing                                    Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Total: Open | | | | |
| | Billable | 56.75 | | 0.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 56.75 | | 0.00 |
| Total: Jessica W. Hayes | | | | |
| | Billable | 56.75 | | 0.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 56.75 | | 0.00 |

7/13/05
3:20 PM

Slip Listing

Page    4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Julie A. Jacobs | | | | |
| 4578            TIME<br>2/20/05<br>WIP<br>Travel. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| 4579            TIME<br>2/22/05<br>WIP<br>Document review. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 4580            TIME<br>2/23/05<br>WIP<br>Document review. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 4581            TIME<br>2/24/05<br>WIP<br>Document review. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 4582            TIME<br>2/24/05<br>WIP<br>Document review. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 4583            TIME<br>2/25/05<br>WIP<br>Document review. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 4584            TIME<br>2/28/05<br>WIP<br>Document review. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| Total: Open | Billable<br>Unbillable<br>Total | 50.00<br>0.00<br>50.00 | | 50.00<br>0.00<br>50.00 |
| Total: Julie A. Jacobs | Billable<br>Unbillable<br>Total | 50.00<br>0.00<br>50.00 | | 50.00<br>0.00<br>50.00 |

7/13/05
3:20 PM                                    Slip Listing                                    Page      5

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Timekeeper: Robert J. Diliberto

| 4471          TIME | Diliberto | 1.00 | 1.00 | 1.00 |
| 2/17/05 | Pleadings | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| R/R of PTO #1. | | 0.00 | | |
| | | | | |
| 4470          TIME | Diliberto | 0.25 | 1.00 | 0.25 |
| 2/28/05 | Pleadings | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| R/R of PTO #2. | | 0.00 | | |

Total: Open

| | Billable | 1.25 | | 1.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.25 | | 1.25 |

Total: Robert J. Diliberto

| | Billable | 1.25 | | 1.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.25 | | 1.25 |

7/13/05
3:20 PM

Slip Listing

Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Stephen B. Murray | | | | |
| 4625           TIME<br>2/14/05<br>WIP<br>T/C w/Russ Herman. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4631           TIME<br>2/18/05<br>WIP<br>T/C w/Dan Becnel. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4633           TIME<br>2/18/05<br>WIP<br>T/C w/Ronnie Penton. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4632           TIME<br>2/18/05<br>WIP<br>T/C w/Calvin Fayard. | Murray<br>Analysis/Strategy<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4634           TIME<br>2/18/05<br>WIP<br>T/C w/Stuart Smith. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4630           TIME<br>2/18/05<br>WIP<br>T/C w/David Zoll, Toledo, Ohio re: pl<br>organization. | Murray<br>Analysis/Strategy<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4629           TIME<br>2/18/05<br>WIP<br>T/C w/Russ Herman. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4628           TIME<br>2/18/05<br>WIP<br>T/C w/Danny Becnel. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4627           TIME<br>2/18/05<br>WIP<br>Letter to Danny Becnel. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/13/05
3:20 PM                                    Slip Listing                                      Page        7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4626          TIME<br>2/18/05<br>WIP<br>T/C w/Stuart Smith. | Murray<br>Analysis/Strategy<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4635          TIME<br>2/22/05<br>WIP<br>T/C w/Gerry Meunier. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4636          TIME<br>2/22/05<br>WIP<br>T/C w/Russ Herman. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4637          TIME<br>2/22/05<br>WIP<br>R/R of Agenda for Meeting on 2/23/05 at<br>3:00 at the Windsor Court Hotel, NOLA<br>re: MDL 1657, Vioxx Products Liability<br>Litigation. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4638          TIME<br>2/25/05<br>WIP<br>R/R of documents re: FDA Joint Meeting<br>of the Arthritis Advisory Committee and<br>the Drug Safety and Risk Management<br>Advisory Committee dated 2/17/05. | Murray<br>Fact Investigation/Develop<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4639          TIME<br>2/28/05<br>WIP<br>R/R of Ds' Objections to, and Mtn to<br>Review, the Magistrate's 2/10/2005,<br>Remand Order. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4640          TIME<br>2/28/05<br>WIP<br>R/R of Ntc of Hearing scheduled for<br>4/27/05 at 9:00 a.m. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4641          TIME<br>2/28/05<br>WIP<br>R/R of Memo in Suppt of Ds' Objections | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/13/05
3:20 PM                                    Slip Listing                                        Page      8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| to the Magistrate's 2/10/2005, Remand Order. | | | | |
| 4642          TIME<br>2/28/05<br>WIP<br>R/R of corresp from Bryan Reuter encl. Ds' Objections to, and Mtn to Review, the Magistrate's 2/10/05 Remand Order, Memo in Suppt thereof, and Ntc of Hearing. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

Total: Open

| | Billable | 5.50 | | 5.50 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 5.50 | | 5.50 |

Total: Stephen B. Murray

| | Billable | 5.50 | | 5.50 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 5.50 | | 5.50 |

Grand Total

| | Billable | 147.00 | | 90.25 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 147.00 | | 90.25 |

# MDL 1657
## Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:
From  03/01/05
To  03/31/05

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify (I Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | XA _P _L _O | 5.5 | 23.25 | | | | 28.75 | |
| STEPHEN B. MURRAY, JR. | XA _P _L _O | | | | | | | |
| ROBERT J DILIBERTO | XA _P _L _O | 1.5 | 2 | | 1.5 | | 5 | |
| GANO D LEMOINE III | X A _P _L _O | | | | | | | |
| DOMINICK IMPASTATO | XA _P _L _O | | | | | | | |
| JULIE A JACOBS | XA _P _L _O | 30 | | | | | 30 | |
| DAMON I KIRIN | XA _P _L _O | | | | | | | |
| JAMES A MURRAY | XA _P _L _O | | | | | | | |
| JUSTIN BLOOM | XA _P _L _O | 160 | | | | | 160 | |
| JESSICA W HAYES | XA _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| **Total Firm Time** | | | | | | | | **223.75** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____

Date:  JULY 13, 2005

Confidential Attorney Work Product

Last Printed: 7/13/2005

7/13/05
3:24 PM

Slip Listing

Page        1

---

Selection Criteria

---

| Slip.Classification | Open |
| Client (hand select) | Include: Vioxx |
| Slip.Date | 3/1/05 - 3/31/05 |

---

Rate Info - identifies rate source and level

| Slip ID | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**Timekeeper: Julie A. Jacobs**

| 4585        TIME | Jacobs | 1.00 | 1.00 | 1.00 |
| 3/1/05 | Fact Investigation/Develop | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Document review. | | 0.00 | | |

| 4586        TIME | Jacobs | 8.00 | 1.00 | 8.00 |
| 3/2/05 | Fact Investigation/Develop | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Document review. | | 0.00 | | |

| 4587        TIME | Jacobs | 8.00 | 1.00 | 8.00 |
| 3/3/05 | Fact Investigation/Develop | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Document review. | | 0.00 | | |

| 4588        TIME | Jacobs | 8.00 | 1.00 | 8.00 |
| 3/4/05 | Fact Investigation/Develop | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Document review. | | 0.00 | | |

| 4589        TIME | Jacobs | 5.00 | 1.00 | 5.00 |
| 3/5/05 | Fact Investigation/Develop | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Document review. | | 0.00 | | |

| Total: Open | | | | |
| | Billable | 30.00 | | 30.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 30.00 | | 30.00 |

| Total: Julie A. Jacobs | | | | |
| | Billable | 30.00 | | 30.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 30.00 | | 30.00 |

7/13/05
3:24 PM                              Slip Listing                                    Page        2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Justin Bloom | | | | |
| 4420          TIME<br>3/2/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4421          TIME<br>3/3/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4422          TIME<br>3/4/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4423          TIME<br>3/7/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4424          TIME<br>3/8/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4425          TIME<br>3/9/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4426          TIME<br>3/10/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 7.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4427          TIME<br>3/11/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4412          TIME<br>3/16/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

7/13/05
3:24 PM                              Slip Listing                              Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4413    TIME<br>3/17/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4414    TIME<br>3/18/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4415    TIME<br>3/21/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4416    TIME<br>3/22/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4417    TIME<br>3/23/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4418    TIME<br>3/24/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4419    TIME<br>3/25/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 7.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4400    TIME<br>3/28/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 9.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4401    TIME<br>3/29/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 9.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

7/13/05
3:24 PM

Slip Listing

Page    4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4402          TIME<br>3/30/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4403          TIME<br>3/31/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 9.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| Total: Open | Billable<br>Unbillable<br>Total | 160.00<br>0.00<br>160.00 | | 0.00<br>0.00<br>0.00 |
| Total: Justin Bloom | Billable<br>Unbillable<br>Total | 160.00<br>0.00<br>160.00 | | 0.00<br>0.00<br>0.00 |

7/13/05
3:24 PM                                    Slip Listing                                    Page        5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Robert J. Diliberto | | | | |
| 4469          TIME<br>3/1/05<br>WIP<br>R/R of PTO #3. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4467          TIME<br>3/8/05<br>WIP<br>R/R of PTO #5. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4468          TIME<br>3/8/05<br>WIP<br>R/R of PTO #4. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4596          TIME<br>3/10/05<br>WIP<br>R/R of corrsp from USA - Judicial Panel<br>attach CTO 1. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4466          TIME<br>3/14/05<br>WIP<br>R/R of PTO #5A. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4597          TIME<br>3/17/05<br>WIP<br>R/R of corresp from T. Sobol encl. Req to<br>be Added to Service List. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4501          TIME<br>3/18/05<br>WIP<br>Attend hearing. | Diliberto<br>Trial and Hearing Attendance<br>Vioxx | 1.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.50 |
| 4598          TIME<br>3/21/05<br>WIP<br>R/R of corresp from E. Heller encl. Pls'<br>Consolidated Mtn and Brief to Vacate<br>CTO 1 and COS. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4599          TIME<br>3/21/05<br>WIP | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/13/05
3:24 PM

Slip Listing

Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| R/R of Ntc of Filing Appl for Appt of T. Sobol to a Leadership Committee for the End-Payor... PSC. | | 0.00 | | |
| 4600          TIME<br>3/23/05<br>WIP<br>R/R of corresp from K. Nelson encl. Ntc of Filing of Appl for Appt of B. J. Hartto a Leadership Committee for the End-Payor Class Action PLS or in the Alternative for Appt to the PSC. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4602          TIME<br>3/24/05<br>WIP<br>R/R of Notice of Opp to Transfer. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4601          TIME<br>3/24/05<br>WIP<br>R/R of Opp to CTO. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4465          TIME<br>3/25/05<br>WIP<br>R/R of Minute Entry Re: 3/18/05 initial pretrial conference. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4603          TIME<br>3/28/05<br>WIP<br>R/R of Appl for Appointment to PSC. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4604          TIME<br>3/28/05<br>WIP<br>R/R of corresp from J. Climaco encl. Appl for John R. Climaco for Membership on PSC. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

Total: Open

|  | | | | |
|---|---|---|---|---|
| | Billable | 5.00 | | 5.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 5.00 | | 5.00 |

7/13/05
3:24 PM

Slip Listing

Page       7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Total: Robert J. Diliberto | | | | |
| | Billable | 5.00 | | 5.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 5.00 | | 5.00 |

7/13/05
3:24 PM                                    Slip Listing                                    Page        8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| <u>Timekeeper: Stephen B. Murray</u> | | | | |
| 4643              TIME<br>3/1/05<br>WIP<br>R/R of Order dated 2/28/05. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4644              TIME<br>3/1/05<br>WIP<br>R/R of PTO #3. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4645              TIME<br>3/1/05<br>WIP<br>R/R of email from David Zoll attach short<br>memo re: preemption. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4646              TIME<br>3/1/05<br>WIP<br>R/R of Vioxx Case Criteria. | Murray<br>Fact Investigation/Develop<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4651              TIME<br>3/2/05<br>WIP<br> R/R of corresp from E. Cowen encl. Mtn<br>to Enroll as Counsel of Record. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4653              TIME<br>3/2/05<br>WIP<br>R/R of Mtn to Enroll. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4652              TIME<br>3/2/05<br>WIP<br>R/R of Minute Entry dated 2/25/2005. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4648              TIME<br>3/2/05<br>WIP<br>R/R of fax from Dennis Johnson re: PTO<br>#1 and March 11, 2005 submisson. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/13/05
3:24 PM                                    Slip Listing                                    Page        9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4650               TIME<br>3/2/05<br>WIP<br>R/R of Minute Entry dated 2/24/2005. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4649               TIME<br>3/2/05<br>WIP<br>R/R of Ntc of Filing Appl for Appointment<br>of Daniel E. Becnel, Jr. to the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4647               TIME<br>3/2/05<br>WIP<br>R/R of of PTO #2. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4654               TIME<br>3/4/05<br>WIP<br>R/R of corresp from Joe Colingo re:<br>deleting his name from the Panel; Atty<br>Service List and substituting it w/Stephen<br>Burrow. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4661               TIME<br>3/7/05<br>WIP<br>R/R of corresp from Harold Lamy re: Appl<br>to be on PSC. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4662               TIME<br>3/7/05<br>WIP<br>R/R of corresp from D. Barrett re: appl to<br>PSC. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4660               TIME<br>3/7/05<br>WIP<br>R/R of Order dated March 4, 2005. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4663               TIME<br>3/7/05<br>WIP<br>R/R of corresp from P. Morrow encl. appl<br>for PSC. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/13/05
3:24 PM                                    Slip Listing                                    Page    10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4664　　　TIME<br>3/7/05<br>WIP<br>R/R of corresp from M. Robinson, Jr. encl.<br>Appl for Appointment to PSC. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4657　　　TIME<br>3/7/05<br>WIP<br>R/R of corresp from M. Lundy encl. Appl<br>for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4659　　　TIME<br>3/7/05<br>WIP<br>R/R of corresp from Jeffrey Robinson re:<br>representation of pl, R. Dee Erickson. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4658　　　TIME<br>3/7/05<br>WIP<br>R/R of corresp from Vance Andrus encl<br>Appl for Apointment to the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4656　　　TIME<br>3/7/05<br>WIP<br>R/R of corresp from L. Bryan encl Notice<br>of Substitution of Counsel. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4655　　　TIME<br>3/7/05<br>WIP<br>R/R of corresp from R. Arsenault encl.<br>Appl for Appointment to the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4665　　　TIME<br>3/8/05<br>WIP<br>R/R of fax from D. encl attach letter<br>received from Dr. Wecht. | Murray<br>Fact Investigation/Develop<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4666　　　TIME<br>3/8/05<br>WIP<br>R/R of corresp from Michael Beck attach<br>CTO. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/13/05
3:24 PM

Slip Listing

Page    11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4667     TIME<br>3/8/05<br>WIP<br>R/R of corresp from Richard Josephson<br>re: Merck's proposal. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4668     TIME<br>3/9/05<br>WIP<br>Meeting w/Dan Becnel. | Murray<br>Analysis/Strategy<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4669     TIME<br>3/10/05<br>WIP<br>T/C w/Dan Becnel. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4670     TIME<br>3/10/05<br>WIP<br>R/R of Pre-Trial Order #4. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4671     TIME<br>3/10/05<br>WIP<br>R/R of Pre-Trial Order #5. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4672     TIME<br>3/10/05<br>WIP<br>T/C w/James Dugan re: pricing class<br>actions. | Murray<br>Analysis/Strategy<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4673     TIME<br>3/10/05<br>WIP<br>R/R of corresp from Matthew Lundy re:<br>adding his name and address to the Panel<br>Service List. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4674     TIME<br>3/10/05<br>WIP<br>R/R of fax from J. Dugan attach draft<br>insert to Pls' Joint Position Statement. | Murray<br>Analysis/Strategy<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4680     TIME<br>3/11/05<br>WIP | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/13/05
3:24 PM                                    Slip Listing                                    Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| R/R of corresp from Jill Lindsey encl. Appl<br>for Membership on the PSC. | | 0.00 | | |
| 4679          TIME<br>3/11/05<br>WIP<br>R/R of Mtn to Nominate Tina Nieves to<br>PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4681          TIME<br>3/11/05<br>WIP<br>R/R of email from Russ Herman re: initial<br>PLS' Position Paper, proposed CMO and<br>proposed schedule for discovery and trial<br>and proposed agenda or 3/18/05 status<br>conference. | Murray<br>Class Action Certification and<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4675          TIME<br>3/11/05<br>WIP<br>R/R of corresp from Gerald Meunier encl.<br>Appl for Appt to the PSC. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4677          TIME<br>3/11/05<br>WIP<br>R/R of Mtn to Nominate Mark P. Robinson<br>to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4676          TIME<br>3/11/05<br>WIP<br>T/C w/James Dugan. | Murray<br>Fact Investigation/Develop<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4678          TIME<br>3/11/05<br>WIP<br>R/R of corresp from J. Henderson re:<br>Position Statement obo doctor/defendants. | Murray<br>Fact Investigation/Develop<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4689          TIME<br>3/14/05<br>WIP<br>R/R of Appl of Jose Escobedo for Appt to<br>the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/13/05
3:24 PM                                    Slip Listing                                    Page      13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4694       TIME<br>3/14/05<br>WIP<br>R/R of corresp from T. Balducci encl.<br>Notice of Appearance. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4693       TIME<br>3/14/05<br>WIP<br>R/R of corresp from C. Fayard, Jr. encl<br>Appl for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4692       TIME<br>3/14/05<br>WIP<br>R/R of corresp from W. Dumas encl.<br>Notice of Filing Appl for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4691       TIME<br>3/14/05<br>WIP<br>R/R of corresp from J. Langston encl.<br>Appl for Appt of Joseph C. Langston, The<br>Langston Law Firm to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4690       TIME<br>3/14/05<br>WIP<br>R/R of corresp from Jerrold Parker re:<br>adding his name to the Panel Atty Service<br>List and attach Appl for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4687       TIME<br>3/14/05<br>WIP<br>R/R of corresp from Christopher Seeger<br>attach Appl of Christopher Seeger for Appt<br>to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4688       TIME<br>3/14/05<br>WIP<br>R/R of Position Statement of D, Mercy<br>Hospital. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4686       TIME<br>3/14/05<br>WIP | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| R/R of corresp from Tammy Belez encl<br>Appl of Jose Escobedo for Appt to the<br>PSC. | | 0.00 | | |
| 4685          TIME<br>3/14/05<br>WIP<br>R/R of email from Chris Placitella re:<br>update. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4684          TIME<br>3/14/05<br>WIP<br>R/R of Pls' Brief Statement of Factual and<br>Legal Issues. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4683          TIME<br>3/14/05<br>WIP<br>R/R of corrrsp from R. Schwartz re:<br>adding him to the Panel Service List. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4682          TIME<br>3/14/05<br>WIP<br>R/R of Memo from D. Becnel, Jr. encl.<br>Pls' Mtn to Certify as a Class Action. | Murray<br>Class Action Certification and<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4699          TIME<br>3/15/05<br>WIP<br>R/R of corresp from L. Bryan encl. Appl<br>for Membership on the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4698          TIME<br>3/15/05<br>WIP<br>R/R of email from Regina Westenfeld<br>attach Ds' Initial Position Paper. | Murray<br>Pleadings<br>Vioxx | 1.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.25 |
| 4695          TIME<br>3/15/05<br>WIP<br>R/R of corresp from K. Snapka encl. Appl<br>for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/13/05
3:24 PM                                Slip Listing                              Page    15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4697　　　　TIME<br>3/15/05<br>WIP<br>R/R of Appl of Leslie J. Bryan for<br>Membership on the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4696　　　　TIME<br>3/15/05<br>WIP<br>R/R of corresp from M. Burg encl. Appl of<br>Michael S. Burg for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4700　　　　TIME<br>3/16/05<br>WIP<br>R/R of corresp from Alexandra Boone<br>encl. Notice of Appearance of Co-Counsel. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4701　　　　TIME<br>3/17/05<br>WIP<br>R/R of corresp from David Matthews re:<br>requesting appointment to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4702　　　　TIME<br>3/17/05<br>WIP<br>R/R of Rebecca Cunard encl Appl of<br>Rebecca A. Cunard for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4703　　　　TIME<br>3/17/05<br>WIP<br>R/R of corresp from Thomas Sobol encl.<br>Req to be Added to Service List. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4704　　　　TIME<br>3/17/05<br>WIP<br>R/R of Req to Be Added to Service List<br>filed obo Sobol, Berman, Fegan and<br>Carey dated March 14, 2005. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4705　　　　TIME<br>3/17/05<br>WIP<br>R/R of Pricing Class Action Pls'<br>Suggested Agenda Items and Case | Murray<br>Pleadings<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |

7/13/05
3:24 PM                                        Slip Listing                                    Page     16

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Management Proposals for March 18,<br>2005 Intial Pretrial Conference. | | | | |
| 4706          TIME<br>3/17/05<br>WIP<br>R/R of Notice of Submission. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4707          TIME<br>3/17/05<br>WIP<br>R/R of corresp from M. Beck encl CTO<br>No. 2. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4708          TIME<br>3/17/05<br>WIP<br>R/R of corresp from C. Seeger encl Appl<br>of Christopher Seeger for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4709          TIME<br>3/17/05<br>WIP<br>R/R of Monthly Status Conference March<br>18, 2005 at 9:00 a.m. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4710          TIME<br>3/17/05<br>WIP<br>R/R of Joint Report No. 1 of Pls' and Ds'<br>Liaison Counsel. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4712          TIME<br>3/18/05<br>WIP<br>R/R of corresp from Arnold Levin enc.<br>Appl of Arnold Levin for Appt to the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4713          TIME<br>3/18/05<br>WIP<br>R/R of Brian B. Bisser's Appl for Appt to<br>the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4711          TIME<br>3/18/05<br>WIP<br>R/R of Appl for Appt of Allan Kanner to | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **PSC** | | | | |
| 4714<br>3/21/05<br>WIP<br>R/R of corresp from Margaret Moses Branch encl COS and Proposed Order. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4715<br>3/21/05<br>WIP<br>R/R of corresp from Ben Barnow encl App for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4716<br>3/21/05<br>WIP<br>R/R of Ntc of Filing of Appl for Appt of Thomas M. Sobol to a Leadership Committee for the End-Payor Class Action Pls or in the Alternative to Appt to the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4717<br>3/21/05<br>WIP<br>R/R of corresp from Rickey Brantley re: appl for appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4718<br>3/21/05<br>WIP<br>R/R of Mtn for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4719<br>3/22/05<br>WIP<br>R/R of email from Jeff Grand re: ongoing document review. | Murray<br>Document/File Management<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4723<br>3/23/05<br>WIP<br>R/R of corresp from Elizabeth Cabraser encl Appl of Elizabeth Cabraser for Appointment to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

All rows marked TIME.

7/13/05
3:24 PM
Slip Listing

Page   18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4725　　TIME<br>3/23/05<br>WIP<br>R/R of corresp from Elizabeth Cabraser encl. Appl of Elizabeth J. Cabraser for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4724　　TIME<br>3/23/05<br>WIP<br>R/R of fax from Sabine Vollmer attach Gen. Release of All Claims. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4721　　TIME<br>3/23/05<br>WIP<br>R/R of correps from K. Nelson encl. Notice of Filing of Appl for Appt of Barbara J. Hart to a Leadership Committee or the End-Payor Class Action Pls or in the Alternative for Appt to the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4722　　TIME<br>3/23/05<br>WIP<br>R/R of corresp from Troy Rafferty encl. Appl for Appointment to the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4720　　TIME<br>3/23/05<br>WIP<br>R/R of corresp from Robert Walbrun encl. Ntc of Filing and Appl of Roberta B. Walbum to the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4726　　TIME<br>3/24/05<br>WIP<br>R/R of corresp from C. Lewis attach Appl of Carlene Rhodes Lewis for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4727　　TIME<br>3/25/05<br>WIP<br>R/R of corresp from D. Becnel, Jr. re: amended appl to the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/13/05
3:24 PM

Slip Listing

Page     19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4735<br>3/28/05<br>WIP<br>R/R of Appl of Bradley D. Honnold for Appt to PSC. | TIME<br>Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4736<br>3/28/05<br>WIP<br>R/R of Appl of Ann B. Oldfather and Gregory J. Bualo for Appt to PSC. | TIME<br>Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4734<br>3/28/05<br>WIP<br>R/R of corresp from W. Cannon encl. original and one copy of letter appl for membership to PSC. | TIME<br>Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4737<br>3/28/05<br>WIP<br>R/R of corresp from L. Fodera encl. Appl of Leonard V. Foderal for Appl to PSC. | TIME<br>Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4738<br>3/28/05<br>WIP<br>R/R of Appl of Tobias L. Millrood for Appt to PSC. | TIME<br>Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4730<br>3/28/05<br>WIP<br>R/R of Appl by Eric Quetglas, from the USDCPR, to the PSC. | TIME<br>Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4733<br>3/28/05<br>WIP<br>R/R of corresp from W. Cannon re: appl for membership to PSC. | TIME<br>Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4732<br>3/28/05<br>WIP<br>R/R of Appl of Ramon Rossi Lopez for Appt to PSC. | TIME<br>Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/13/05
3:24 PM

Slip Listing

Page     20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4731           TIME<br>3/28/05<br>WIP<br>R/R of corresp from Robert Piper encl.<br>Appl of Robert Piper for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4729           TIME<br>3/28/05<br>WIP<br>R/R of corresp form Vernon Thomas encl.<br>Appl for Membership on the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4728           TIME<br>3/28/05<br>WIP<br>R/R of Appl of Charles R. Houssiere, III for<br>Appt to the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4739           TIME<br>3/29/05<br>WIP<br>R/R of corresp from Eulis Siemien, Jr.<br>encl. Appl for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4740           TIME<br>3/29/05<br>WIP<br>R/R of Appl of Lynn E. Swanson for Appt<br>to the PSC in MDL 1657: in Re: Vioxx<br>Products Liability Litigation. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4741           TIME<br>3/29/05<br>WIP<br>R/R of Appl for Appt of Andy D. Birchfield,<br>Jr. to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4742           TIME<br>3/29/05<br>WIP<br>R/R of corresp from Mikal Watts encl.<br>Appl for Appt to the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4743           TIME<br>3/30/05<br>WIP<br>R/R of Appl for Appt of Michael A.<br>London, Esq. to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/13/05
3:24 PM                                    Slip Listing                          Page    21

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4744          TIME<br>3/30/05<br>WIP<br>R/R of Ntc of Filing Appl for Appt of<br>Matthew Moreland to the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4745          TIME<br>3/30/05<br>WIP<br>R/R of corresp from Roy Amedee, Jr.<br>encl. Appl for Appt to PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4746          TIME<br>3/30/05<br>WIP<br>R/R of corresp from D. Becnel, Jr. re: appl<br>to the PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4747          TIME<br>3/31/05<br>WIP<br>R/R of fax from Daniel Becnel, Jr. attach<br>fax received from Dr. James O'Donnell. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4748          TIME<br>3/31/05<br>WIP<br>R/R of corresp from R. Meadow encl Appl<br>for Appt of Richard Meadow to Serve on<br>PSC. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

Total: Open

|  | Billable<br>Unbillable<br>Total | 28.75<br>0.00<br>28.75 |  | 28.75<br>0.00<br>28.75 |
|---|---|---|---|---|

Total: Stephen B. Murray

|  | Billable<br>Unbillable<br>Total | 28.75<br>0.00<br>28.75 |  | 28.75<br>0.00<br>28.75 |
|---|---|---|---|---|

Grand Total

|  | Billable | 223.75 |  | 63.75 |
|---|---|---|---|---|

7/13/05
3:24 PM                                    Slip Listing                                    Page   22

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 223.75 | | 63.75 |

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Firm Name: MURRAY LAW FIRM

Reporting Period:
From __04/01/05__
To __04/30/05__

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | XA _P_ L_ O | 3.75 | 2.75 | | 1.75 | | 8.25 | |
| STEPHEN B. MURRAY, JR. | XA _P_ L_ O | 0.5 | | | | | 0.5 | |
| ROBERT J DILIBERTO | XA _P_ L_ O | 0.75 | 4 | | 1 | | 5.75 | |
| GANO D LEMOINE III | X A _P_ L_ O | | | | | | | |
| DOMINICK IMPASTATO | XA _P_ L_ O | | | | | | | |
| JULIE A JACOBS | XA _P_ L_ O | 40 | | | | | 40 | |
| DAMON I KIRIN | XA _P_ L_ O | | | | | | | |
| JAMES A MURRAY | XA _P_ L_ O | | | | | | | |
| JUSTIN BLOOM | XA _P_ L_ O | 112.25 | | | | | 112.25 | |
| JESSICA W HAYES | XA _P_ L_ O | | | | | | | |
| | _A_ _P_ L_ O | | | | | | | |
| | _A_ _P_ L_ O | | | | | | | |
| | _A_ _P_ L_ O | | | | | | | |
| | _A_ _P_ L_ O | | | | | | | |
| | _A_ _P_ L_ O | | | | | | | |
| **Total Firm Time** | | | | | | | | **166.75** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____    Date: JULY 13, 2005

7/13/05
3:28 PM

Slip Listing

Page     1

---

## Selection Criteria

Slip.Classification     Open
Client (hand select)    Include: Vioxx
Slip.Date               4/1/05 - 4/30/05

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Julie A. Jacobs** | | | | |
| 4590               TIME<br>4/3/05<br>WIP<br>Document review. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| 4591               TIME<br>4/4/05<br>WIP<br>Document review. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 4592               TIME<br>4/5/05<br>WIP<br>Document review. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 4593               TIME<br>4/6/05<br>WIP<br>Document review. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 4594               TIME<br>4/7/05<br>WIP<br>Document review. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 4595               TIME<br>4/8/05<br>WIP<br>Document review. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.00 |

| Total: Open | | | | |
|---|---|---|---|---|
| | Billable | 40.00 | | 40.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 40.00 | | 40.00 |

7/13/05
3:28 PM                              Slip Listing                                    Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Total: Julie A. Jacobs | | | | |
| | Billable | 40.00 | | 40.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 40.00 | | 40.00 |

Case 2:05-md-01657-EEF-DEK   Document 62902-3   Filed 04/28/11   Page 40 of 106

7/13/05
3:28 PM

Slip Listing

Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Justin Bloom | | | | |
| 4404          TIME<br>4/4/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4405          TIME<br>4/5/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4406          TIME<br>4/6/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4407          TIME<br>4/7/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4408          TIME<br>4/11/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4409          TIME<br>4/14/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4410          TIME<br>4/18/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4411          TIME<br>4/19/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4394          TIME<br>4/20/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 6.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

7/13/05
3:28 PM                                        Slip Listing                                    Page     4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4395          TIME<br>4/20/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 6.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4396          TIME<br>4/21/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 7.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4397          TIME<br>4/25/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4398          TIME<br>4/27/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 7.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4399          TIME<br>4/29/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

Total: Open

|  | Billable | 112.25 | | 0.00 |
|---|---|---|---|---|
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 112.25 | | 0.00 |

Total: Justin Bloom

|  | Billable | 112.25 | | 0.00 |
|---|---|---|---|---|
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 112.25 | | 0.00 |

7/13/05
3:28 PM                                    Slip Listing                                    Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Robert J. Diliberto | | | | |
| 4483          TIME<br>4/4/05<br>WIP<br>Court hearing. | Diliberto<br>Court Mandated Conferences<br>Vioxx | 2.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 2.00 |
| 4605          TIME<br>4/5/05<br>WIP<br>R/R of corresp from William Kane encl.<br>Appl of W. Kane for Appt to PSC and Req<br>to be Added to Service List. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4606          TIME<br>4/6/05<br>WIP<br>R/R of corresp from COC of USDC of So.<br>Mississippi re: transferring case to US<br>EDC. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4607          TIME<br>4/8/05<br>WIP<br>R/R of corresp from Rachel Quave encl.<br>Notice of Withdrawal of Opp to CTO for<br>James Luther Williams. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4608          TIME<br>4/8/05<br>WIP<br>R/R of corresp from T. Sobol encl. Pricing<br>Class Action Pls' Suppl Re: Structural<br>Protections for the Putative Class. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4464          TIME<br>4/8/05<br>WIP<br>R/R of PTO #6. | Diliberto<br>Pleadings<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4463          TIME<br>4/8/05<br>WIP<br>R/R of PTO #7. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/13/05
3:28 PM                                        Slip Listing                                        Page       6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 4462<br>4/8/05<br>WIP<br>R/R of PTO #8. | TIME | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4461<br>4/15/05<br>WIP<br>R/R of PTO #9. | TIME | Diliberto<br>Pleadings<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4473<br>4/28/05<br>WIP<br>Monthly pretrial conference. | TIME | Diliberto<br>Trial and Hearing Attendance<br>Vioxx | 1.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.00 |
| 4460<br>4/29/05<br>WIP<br>R/R of Minute Entry Re: 4/28/05 monthly<br>pretrial conference. | TIME | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| Total: Open | | Billable<br>Unbillable<br>Total | 5.75<br>0.00<br>5.75 | | 5.75<br>0.00<br>5.75 |
| Total: Robert J. Diliberto | | Billable<br>Unbillable<br>Total | 5.75<br>0.00<br>5.75 | | 5.75<br>0.00<br>5.75 |

7/13/05
3:28 PM                                         Slip Listing                                    Page      **7**

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Timekeeper: Stephen B. Murray

| 4750 | TIME | Murray | 0.25 | 1.00 | 0.25 |
| 4/5/05 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of Michael Hingle's Appl for Appt to the PSC. | | | 0.00 | | |

| 4751 | TIME | Murray | 0.25 | 1.00 | 0.25 |
| 4/5/05 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of Michael Atwater Stratton's Appl for Appt to the PSC. | | | 0.00 | | |

| 4749 | TIME | Murray | 0.25 | 1.00 | 0.25 |
| 4/5/05 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of corresp from William Kane encl. Appl of W. Kane for Appt to PSC and Request to be Added to Service List. | | | 0.00 | | |

| 4371 | TIME | Murray | 0.25 | 1.00 | 0.25 |
| 4/6/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of email from Daniel Becnel, Jr. attach Complaint for California - McKesson as a Defendant to defeat removal (2). | | | 0.00 | | |

| 4752 | TIME | Murray | 0.25 | 1.00 | 0.25 |
| 4/7/05 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of corresp from Daniel Becnel, Jr. re: retaining James O'Donnell. | | | 0.00 | | |

| 4753 | TIME | Murray | 0.25 | 1.00 | 0.25 |
| 4/7/05 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of corresp from Thomas Sobol encl. Pricing Class Action Pls' Suppl Re: Structural Protections for the Putative Class in the Pricing Class Actions. | | | 0.00 | | |

| 4754 | TIME | Murray | 0.25 | 1.00 | 0.25 |
| 4/8/05 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of Appl of Alex Alvarez for Membership on the PSC. | | | 0.00 | | |

7/13/05
3:28 PM                              Slip Listing                                    Page      8

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 4755          TIME 4/8/05 WIP T/C w/Ronnie Penton. | Murray Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4756          TIME 4/11/05 WIP R/R of corresp from Michelle Tiger re: adding her name and firm to the Panel Service List. | Murray Pleadings Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4757          TIME 4/11/05 WIP R/R of Pre-Trial Order #6 dated April 8, 2005. | Murray Pleadings Vioxx | 0.50 0.00 0.00 0.00 | 1.00 T@1 | 0.50 |
| 4758          TIME 4/11/05 WIP T/C w/Russ Herman. | Murray Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4759          TIME 4/11/05 WIP T/C w/Jerry Meunier. | Murray Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4760          TIME 4/11/05 WIP R/R of corresp from T. Scott Allen, Jr. encl. Ntc of Filing of Appl for Appt to D' Steering Committee and T. Scott Allen, Jr. Appl for Appt to the Ds' Steering Committee. | Murray Pleadings Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4366          TIME 4/15/05 WIP T/C w/C. Fayard. | Murray Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4368          TIME 4/15/05 WIP T/C w/D. Becnel. | Murray Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |

7/13/05
3:28 PM

Slip Listing

Page   9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4367          TIME<br>4/15/05<br>WIP<br>T/C w/J. Dugan. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4369          TIME<br>4/19/05<br>WIP<br>R/R of email from Robert Diliberto re:<br>contract lawyer at Seeger's office in N.Y. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4761          TIME<br>4/26/05<br>WIP<br>T/C w/Jerry Meunier. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4762          TIME<br>4/28/05<br>WIP<br>Review and analysis of dates versus Dow<br>Agro Sciences U.S. Supreme Court April,<br>2005. | Murray<br>Fact Investigation/Develop<br>Vioxx | 1.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.25 |
| 4763          TIME<br>4/28/05<br>WIP<br>T/C w/Jerry Meunier re: dates. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4764          TIME<br>4/28/05<br>WIP<br>Attend Status Conference. | Murray<br>Trial and Hearing Attendance<br>Vioxx | 1.75<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.75 |
| 4765          TIME<br>4/29/05<br>WIP<br>R/R of Transcript of Monthly Status<br>Conference Proceedings Heard b/f the<br>Hon. Judge Eldon E. Fallon, USD Judge<br>dated April 28, 2005. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

| Total: Open | | | |
|---|---|---|---|
| | Billable | 8.25 | 8.25 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 8.25 | 8.25 |

7/13/05
3:28 PM                              Slip Listing                          Page     10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Total: Stephen B. Murray | | | | |
| | Billable | 8.25 | | 8.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 8.25 | | 8.25 |

Case 2:05-md-01657-EEF-DEK   Document 62902-3   Filed 04/28/11   Page 48 of 106

7/13/05
3:28 PM                                    Slip Listing                                    Page    11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Stephen B. Murray, Jr. | | | | |
| 4811            TIME<br>4/6/05<br>WIP<br>Meeting w/SBM re: law committee. | Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| Total: Open | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 0.50<br>0.00<br>0.50 |
| Total: Stephen B. Murray, Jr. | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 0.50<br>0.00<br>0.50 |
| Grand Total | Billable<br>Unbillable<br>Total | 166.75<br>0.00<br>166.75 | | 54.50<br>0.00<br>54.50 |

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From 5/1/05
To 5/31/05

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | X A _ P _ L _ O | 28.25 | 2.5 | | 6 | | 36.75 | |
| STEPHEN B. MURRAY, JR. | X A _ P _ L _ O | | | | | | | |
| ROBERT J DILIBERTO | X A _ P _ L _ O | 15.5 | 12 | | 13.5 | | 41 | |
| GANO D LEMOINE III | X A _ P _ L _ O | | 1 | | 1 | | 1 | |
| DOMINICK IMPASTATO | X A _ P _ L _ O | 14 | 10 | | 1.75 | | 25.75 | |
| JULIE A JACOBS | X A _ P _ L _ O | 4 | | | | | 4 | |
| DAMON I KIRIN | X A _ P _ L _ O | | | | | | | |
| JAMES A MURRAY | X A _ P _ L _ O | 78 | | | | | 78 | |
| JUSTIN BLOOM | X A _ P _ L _ O | 78.5 | | | | | 78.5 | |
| JESSICA W HAYES | X A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| **Total Firm Time** | | | | | | | | **265** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____

Date: July 14, 2005

Confidential Attorney Work Product

Last Printed: 7/14/2005

7/14/05
12:42 PM                                      Slip Listing                                      Page        1

---

| Selection Criteria |
|---|

---

| Slip.Classification | Open |
| Client (hand select) | Include: Vioxx |
| Slip.Date | 5/1/05 - 5/31/05 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Dominick F. Impastato, III | | | | |
| 4535          TIME<br>5/16/05<br>WIP<br>Conference w/SBM re: conflict of laws<br>issues in the MDL litigation. | Impastato<br>Analysis/Strategy<br>Vioxx | 2.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4536          TIME<br>5/16/05<br>WIP<br>Research re: conflict of laws provisions to<br>Louisiana. | Impastato<br>Analysis/Strategy<br>Vioxx | 2.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4537          TIME<br>5/17/05<br>WIP<br>Research re: conflict of laws provisions to<br>Louisiana. | Impastato<br>Research<br>Vioxx | 3.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4538          TIME<br>5/18/05<br>WIP<br>Review of statutes re: conflicts of laws<br>and cases citing those statutes. | Impastato<br>Analysis/Strategy<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4539          TIME<br>5/18/05<br>WIP<br>Review of the law regarding conflicts of<br>laws in Louisiana and preparation and<br>review of Memo re: Louisiana's conflict of<br>laws provisions. | Impastato<br>Pleadings<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4540          TIME<br>5/23/05<br>WIP<br>Attend Status Conference b/f Judge Fallon. | Impastato<br>Trial and Hearing Attendance<br>Vioxx | 1.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

Case 2:05-md-01657-EEF-DEK   Document 62902-3   Filed 04/28/11   Page 51 of 106

7/14/05
12:42 PM                                         Slip Listing                                    Page        2

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 4541 | TIME | Impastato | 1.50 | 0.00 | 0.00 |
| 5/23/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Research re: tolling agreements in Louisiana re: prescription. | | | 0.00 | | |
| 4542 | TIME | Impastato | 0.75 | 0.00 | 0.00 |
| 5/23/05 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Conference w/co-counsel re: tolling agreements and issues in third party cases. | | | 0.00 | | |
| 4543 | TIME | Impastato | 0.25 | 0.00 | 0.00 |
| 5/23/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Conference w/staff regarding deposition schedule and medical summaries. | | | 0.00 | | |
| 4544 | TIME | Impastato | 0.25 | 0.00 | 0.00 |
| 5/23/05 | | Trial and Hearing Attendance | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Discussions w/opposing counsel re: status conference. | | | 0.00 | | |
| 4545 | TIME | Impastato | 0.25 | 0.00 | 0.00 |
| 5/23/05 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review of Judge Fallon's Minute Entry dismissing Campbell, et al {2 drug ingestion cases} into separate MDL. | | | 0.00 | | |
| 4546 | TIME | Impastato | 0.25 | 0.00 | 0.00 |
| 5/23/05 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review of Pretrial Order #12 - reserving weeks for depositions. | | | 0.00 | | |
| 4547 | TIME | Impastato | 0.25 | 0.00 | 0.00 |
| 5/23/05 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review of Minute Entry of Judge Fallon re: court t/c of committees. | | | 0.00 | | |
| 4548 | TIME | Impastato | 0.25 | 0.00 | 0.00 |
| 5/24/05 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review of Pls' Reply to Merck's Suppl | | | 0.00 | | |

Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Submission re: Ex Parte Contacts w/Pls'<br>Treating Physicians. | | | | |
| 4549          TIME<br>5/24/05<br>WIP<br>Review of Pretrial Order #13 - Protective<br>Order re: Confidential Information. | Impastato<br>Pleadings<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4550          TIME<br>5/24/05<br>WIP<br>Review of Minute Entry re: Court's<br>conference w/Liasion Counsel re: Pls'<br>Profile Form and Ds' Profile Form. | Impastato<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4551          TIME<br>5/26/05<br>WIP<br>Review of PSC's Report concerning<br>proposed Merck individual case profile<br>form. | Impastato<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4552          TIME<br>5/26/05<br>WIP<br>Review of D, Merck's, Additional<br>Submission Re: Communications w/Pls'<br>Healthcare Providers. | Impastato<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4553          TIME<br>5/27/05<br>WIP<br>Review of Pls' Suppl Memo re: Ex Parte<br>Communication w/Treating Physicians. | Impastato<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4554          TIME<br>5/27/05<br>WIP<br>Review of Answer of Publix Supermarkets,<br>Inc. | Impastato<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4555          TIME<br>5/29/05<br>WIP<br>Review of defendants trial proposal. | Impastato<br>Analysis/Strategy<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

7/14/05
12:42 PM                                    Slip Listing                                          Page    **4**

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4556            TIME<br>5/29/05<br>WIP<br>Review of tolling agreement. | Impastato<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4558            TIME<br>5/31/05<br>WIP<br>Review of pre-trial order #15 re: Waiver of<br>Service and the forwarding of new suits to<br>Ellen M. Gregg, Esq. of Winston-Salem,<br>NC 27101 and review of the law re: federal<br>rules of Civil Procedure Rule 4d. | Impastato<br>Pleadings<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4559            TIME<br>5/31/05<br>WIP<br>Review of Minute Entry re: May 23, 2005<br>Status Conference. | Impastato<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4557            TIME<br>5/31/05<br>WIP<br>Review of CTO-9 of judicial panel of MDL. | Impastato<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

Total: Open

| | | Billable<br>Unbillable<br>Total | 25.75<br>0.00<br>25.75 | | 0.00<br>0.00<br>0.00 |
|---|---|---|---|---|---|

Total: Dominick F. Impastato, III

| | | Billable<br>Unbillable<br>Total | 25.75<br>0.00<br>25.75 | | 0.00<br>0.00<br>0.00 |
|---|---|---|---|---|---|

7/14/05
12:42 PM

Slip Listing

Page    5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Gano D. Lemoine III | | | | |
| 4527          TIME<br>5/2/05<br>WIP<br>R/R of corresp from Ann Freni encl.<br>Notice of Appearance of Annamarie<br>Daley, Esq.... as counsel for Pl, Assurant<br>Health, Inc. | Lemoine<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4528          TIME<br>5/3/05<br>WIP<br>R/R of Defendant, Hesselberg Drug Co.'s,<br>Withdrawal of Its Mtn to Vacate the CTO. | Lemoine<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4525          TIME<br>5/11/05<br>WIP<br>R/R of Order Lifting Stay of Conditional<br>Transfer Order. | Lemoine<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4526          TIME<br>5/12/05<br>WIP<br>R/R of Request for Oral Argument. | Lemoine<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| Total: Open | Billable<br>Unbillable<br>Total | 1.00<br>0.00<br>1.00 | | 1.00<br>0.00<br>1.00 |
| Total: Gano D. Lemoine III | Billable<br>Unbillable<br>Total | 1.00<br>0.00<br>1.00 | | 1.00<br>0.00<br>1.00 |

7/14/05
12:42 PM                                    Slip Listing                                    Page        6

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: James M. Murray** | | | | |
| 4814          TIME 5/15/05 WIP Travel. | Murray, James Fact Investigation/Develop Vioxx | 5.00 0.00 0.00 0.00 | 1.00 T@1 | 5.00 |
| 4437          TIME 5/16/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 4438          TIME 5/17/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 4439          TIME 5/18/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 4440          TIME 5/19/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 4441          TIME 5/20/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 4442          TIME 5/23/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 4443          TIME 5/24/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 4444          TIME 5/25/05 WIP Document review at Seeger Weiss. | Murray, James Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |

7/14/05
12:42 PM                                        Slip Listing                                        Page      7

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 4445 | TIME | Murray, James | 4.00 | 1.00 | 4.00 |
| 5/26/05 | | Fact Investigation/Develop | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Document review at Seeger Weiss. | | | 0.00 | | |
| 4815 | TIME | Murray, James | 5.00 | 1.00 | 5.00 |
| 5/27/05 | | Fact Investigation/Develop | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Travel. | | | 0.00 | | |
| Total: Open | | | | | |
| | | Billable | 78.00 | | 78.00 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 78.00 | | 78.00 |
| Total: James M. Murray | | | | | |
| | | Billable | 78.00 | | 78.00 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 78.00 | | 78.00 |

7/14/05
12:42 PM                                    Slip Listing                                          Page        8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Julie A. Jacobs | | | | |
| 4446                    TIME<br>5/27/05<br>WIP<br>Science committee conference call. | Jacobs<br>Analysis/Strategy<br>Vioxx | 1.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.00 |
| 4447                    TIME<br>5/31/05<br>WIP<br>Research; document preparation for law<br>committee. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.00 |
| Total: Open | | | | |
| | Billable<br>Unbillable<br>Total | 4.00<br>0.00<br>4.00 | | 4.00<br>0.00<br>4.00 |
| Total: Julie A. Jacobs | | | | |
| | Billable<br>Unbillable<br>Total | 4.00<br>0.00<br>4.00 | | 4.00<br>0.00<br>4.00 |

7/14/05
12:42 PM                                    Slip Listing                                    Page      9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Justin Bloom | | | | |
| 4383          TIME<br>5/2/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4384          TIME<br>5/3/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4385          TIME<br>5/4/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4386          TIME<br>5/6/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4387          TIME<br>5/10/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 9.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4388          TIME<br>5/13/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4389          TIME<br>5/16/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 5.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4391          TIME<br>5/24/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 8.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4392          TIME<br>5/25/05<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Develop<br>Vioxx | 7.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

7/14/05
12:42 PM                                    Slip Listing                                    Page      10

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 4393          TIME | Bloom | 8.50 | 0.00 | 0.00 |
| 5/26/05 | Fact Investigation/Develop | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Document review at Seeger Weiss. | | 0.00 | | |

| Total: Open | | | | |
|---|---|---|---|---|
| | Billable | 78.50 | | 0.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 78.50 | | 0.00 |

| Total: Justin Bloom | | | | |
|---|---|---|---|---|
| | Billable | 78.50 | | 0.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 78.50 | | 0.00 |

Case 2:05-md-01657-EEF-DEK   Document 62902-3   Filed 04/28/11   Page 60 of 106

7/14/05
12:42 PM                                        Slip Listing                                   Page      **11**

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Robert J. Diliberto | | | | |
| 4487            TIME 5/5/05 WIP Review for committee assignment defendant Merck's Submission re: scope and status of federal and state court class actions. | Diliberto Analysis/Strategy Vioxx | 1.00 0.00 0.00 0.00 | **1.00** T@1 | **1.00** |
| 4488            TIME 5/9/05 WIP Telephonic Committee Conference. | Diliberto Analysis/Strategy Vioxx | 1.50 0.00 0.00 0.00 | **1.00** T@1 | **1.50** |
| 4489            TIME 5/12/05 WIP Review of email communication from Chair of Purchase Claims Committee re: corrected contact list. | Diliberto Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | **1.00** T@1 | **0.25** |
| 4615            TIME 5/16/05 WIP Draft email to Wendy Fleishman attach pleading filed by Merck identifying third party payor claims. | Diliberto Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | **1.00** T@1 | **0.25** |
| 4616            TIME 5/16/05 WIP Draft email to Elizabeth Cabraser re: email received from Dawn Behrman. | Diliberto Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | **1.00** T@1 | **0.25** |
| 4609            TIME 5/16/05 WIP R/R of email from Dawn Behrmann re: weekly conference set for 5/16/05. | Diliberto Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | **1.00** T@1 | **0.25** |
| 4610            TIME 5/16/05 WIP R/R of email from Elizabeth Cabraser re: email. | Diliberto Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | **1.00** T@1 | **0.25** |

7/14/05
12:42 PM

Slip Listing

Page    12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4611            TIME<br>5/16/05<br>WIP<br>R/R of email from Wendy Fleishmann re:<br>error in email. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4612            TIME<br>5/16/05<br>WIP<br>Draft re: member assigned to<br>identifying/indexing state and fed filed<br>lawsuits. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4613            TIME<br>5/16/05<br>WIP<br>Draft email to B. Hart re: identifying those<br>working on assignment discussed on<br>5/16/05. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4614            TIME<br>5/16/05<br>WIP<br>Draft email to W. Fleishman re:<br>assignment. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4496            TIME<br>5/16/05<br>WIP<br>Communication from Chair re: Vioxx<br>PCC-subgroup assignment re:<br>organization of filed 3rd party claims. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4459            TIME<br>5/16/05<br>WIP<br>R/R of PTO #10. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4490            TIME<br>5/16/05<br>WIP<br>Review of email communication from Chair<br>of Purchase Claims Committee re:<br>individuals assigned to coordinate<br>identifying and indexing state and federal<br>lawsuits. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/14/05
12:42 PM                                    Slip Listing                                    Page      13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4491        TIME<br>5/16/05<br>WIP<br>Telephonic Committee Conference. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4492        TIME<br>5/16/05<br>WIP<br>Review of communication from Chair of<br>Purchase Claims Committee re: contact<br>list of Purchase Claims Committee. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4493        TIME<br>5/16/05<br>WIP<br>Review of communication from Dawn<br>Behrman re: host and arranger information<br>for Committee Conference. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4494        TIME<br>5/16/05<br>WIP<br>Communication to Purchase Claims<br>Committee member re: indentification of<br>committee members for work assignment. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4495        TIME<br>5/16/05<br>WIP<br>Communication to committee member<br>and Chair re: absence of new pls not<br>identified as to Merck claims. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4503        TIME<br>5/16/05<br>WIP<br>Review of D Merck's Suppl Submission re:<br>communications w/pls' healthcare<br>providers. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4502        TIME<br>5/16/05<br>WIP<br>Conference w/SBM re: conflict of laws<br>issues in the MDL litigation. | Diliberto<br>Analysis/Strategy<br>Vioxx | 2.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 2.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4617      TIME<br>5/17/05<br>WIP<br>R/R of email from Elizabeth Cabraser re:<br>sub group assignment re: organization of<br>filed 3rd party claims. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4458      TIME<br>5/18/05<br>WIP<br>R/R of PTO #11. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4475      TIME<br>5/18/05<br>WIP<br>Review pleadings re: scope and status of<br>federal and state court class action for<br>PCC to determine what claims have been<br>brought obo consumers. | Diliberto<br>Pleadings<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4486      TIME      5/20/05<br>5/19/05<br>WIP<br>Mock Trial. | Diliberto<br>Other Trial Preparation &<br>Vioxx | 10.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 10.00 |
| 4620      TIME<br>5/19/05<br>WIP<br>R/R of Minute Entry dated May 12, 2005. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4619      TIME<br>5/19/05<br>WIP<br>R/R of Pretrial Order #8. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4622      TIME<br>5/19/05<br>WIP<br>R/R of Joint Report No. 1 of Pls' and Ds'<br>Liason Counsel. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4618      TIME<br>5/19/05<br>WIP<br>R/R of D, Merck's Suppl Submission re:<br>Communications w/Pls' Healthcare<br>Provider. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/14/05
12:42 PM                                            Slip Listing                                          Page    15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4621            TIME<br>5/19/05<br>WIP<br>R/R of Pre-Trial Order #5A. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4504            TIME<br>5/20/05<br>WIP<br>Review of Minute Entry of Judge Fallon re:<br>Government FDA's objections to<br>producing documents. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4456            TIME<br>5/23/05<br>WIP<br>R/R of PTO #12. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4485            TIME<br>5/23/05<br>WIP<br>PCC counsel meeting. | Diliberto<br>Analysis/Strategy<br>Vioxx | 2.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 2.50 |
| 4484            TIME<br>5/23/05<br>WIP<br>MDL court appearance. | Diliberto<br>Trial and Hearing Attendance<br>Vioxx | 2.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 2.00 |
| 4479            TIME<br>5/23/05<br>WIP<br>Review defendants' proposed trial plan. | Diliberto<br>Trial and Hearing Attendance<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4506            TIME<br>5/23/05<br>WIP<br>Conference w/co-counsel regarding tolling<br>agreements and issues in third party<br>cases. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.75<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.75 |
| 4505            TIME<br>5/23/05<br>WIP<br>Status conference w/Judge Fallon (PCC). | Diliberto<br>Trial and Hearing Attendance<br>Vioxx | 1.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.50 |

7/14/05
12:42 PM                                   Slip Listing                                          Page     16

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 4472 | TIME | Diliberto | 1.00 | 1.00 | 1.00 |
| 5/23/05 | | Trial and Hearing Attendance | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Monthly pretial conference. | | | 0.00 | | |
| 4457 | TIME | Diliberto | 0.25 | 1.00 | 0.25 |
| 5/24/05 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of Minute Entry Re: 5/23/05 monthly pretrial conference. | | | 0.00 | | |
| 4455 | TIME | Diliberto | 0.50 | 1.00 | 0.50 |
| 5/24/05 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of PTO #13. | | | 0.00 | | |
| 4478 | TIME | Diliberto | 0.50 | 1.00 | 0.50 |
| 5/24/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review Joint report of plaintiffs and defendants' liason counsel. | | | 0.00 | | |
| 4507 | TIME | Diliberto | 0.25 | 1.00 | 0.25 |
| 5/24/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review of Pls' Reply to Merck's Suppl Submission re: Ex Parte Contacts w/Pls' Treating Physicians. | | | 0.00 | | |
| 4474 | TIME | Diliberto | 1.00 | 1.00 | 1.00 |
| 5/25/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review summary of State Consumer Fraud Law Requirement for PCC. | | | 0.00 | | |
| 4497 | TIME | Diliberto | 0.25 | 1.00 | 0.25 |
| 5/25/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Communication from Chair re: Agenda items for May 26th telephonic conference/meeting. | | | 0.00 | | |
| 4509 | TIME | Diliberto | 0.25 | 1.00 | 0.25 |
| 5/26/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review of D Merck's Additional Submission re: communication w/pls' healthcare providers. | | | 0.00 | | |

7/14/05
12:42 PM                                   Slip Listing                                    Page    17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4508          TIME<br>5/26/05<br>WIP<br>Review of Pls' Steering Committee's<br>Report concerning prop Merck individual<br>case profile form. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4454          TIME<br>5/26/05<br>WIP<br>R/R of PTO #14. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4498          TIME<br>5/26/05<br>WIP<br>Communication from Rich Freese re:<br>document review. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4838          TIME<br>5/27/05<br>WIP<br>Review class certification papers (motion,<br>memo, exhibits) relating to 3rd party<br>payor class action pending in New Jersey<br>in re: PCC. | Diliberto<br>Class Action Certification and<br>Vioxx | 3.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.50 |
| 4511          TIME<br>5/27/05<br>WIP<br>Review of Answer of Publix Supermarkets,<br>Inc. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4510          TIME<br>5/27/05<br>WIP<br>Review of Pls' Suppl Memo re: Ex Parte<br>Communication w/Treating Physicians. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4477          TIME<br>5/27/05<br>WIP<br>Review pleading re: Mtn to Dismiss<br>Medical Monitoring Claims pending in<br>New Jersey State Court. | Diliberto<br>Pleadings<br>Vioxx | 1.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.00 |
| 4476          TIME<br>5/27/05<br>WIP | Diliberto<br>Pleadings<br>Vioxx | 2.00<br>0.00<br>0.00 | 1.00<br>T@1 | 2.00 |

7/14/05
12:42 PM                                      Slip Listing                                    Page      18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review pleadings re: Third Party Class<br>Action pending in New Jersey. | | 0.00 | | |
| 4512          TIME<br>5/31/05<br>WIP<br>Review of CTO-9 of judicial panel<br>multidistrict litigation. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4453          TIME<br>5/31/05<br>WIP<br>R/R of PTO #15. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

Total: Open

|  | Billable<br>Unbillable<br>Total | 41.00<br>0.00<br>41.00 | | 41.00<br>0.00<br>41.00 |
|---|---|---|---|---|

Total: Robert J. Diliberto

|  | Billable<br>Unbillable<br>Total | 41.00<br>0.00<br>41.00 | | 41.00<br>0.00<br>41.00 |
|---|---|---|---|---|

7/14/05
12:42 PM                                    Slip Listing                                    Page      19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Stephen B. Murray** | | | | |
| 4766          TIME<br>5/2/05<br>WIP<br>R/R of Order dated April 29, 2005 re:<br>subpoena issued to the FDA on 9/22/2004. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4767          TIME<br>5/2/05<br>WIP<br>R/R of Withdrawal Appearance filed obo<br>Ted Perryman, Michelle Funkenbusch,<br>and John L. Walker of Roberts, Perryman,<br>Bomkamp & Melves, P.C. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4768          TIME<br>5/2/05<br>WIP<br>R/R of D. Hesselberg Drug Co.'s<br>Withdrawal of its Mtn to Vacate the CTO. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4769          TIME<br>5/2/05<br>WIP<br>Meeting w/Jim Dugan re: Third Party<br>payor claims. | Murray<br>Analysis/Strategy<br>Vioxx | 0.75<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.75 |
| 4770          TIME<br>5/4/05<br>WIP<br>T/C w/Jerry Meunier. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4773          TIME<br>5/9/05<br>WIP<br>T/C w/Chris Seeger. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4771          TIME<br>5/9/05<br>WIP<br>R/R of email from Daniel Becnel re: filing<br>class actions. | Murray<br>Class Action Certification and<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4772          TIME<br>5/9/05<br>WIP<br>R/R of email from Fred Longer re:<br>forwarding attached Merck Brief. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/14/05
12:42 PM                                       Slip Listing                                    Page     20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4774           TIME<br>5/10/05<br>WIP<br>Review of documents at document<br>production office at Seeger, Weiss' N.Y.<br>offices. | Murray<br>Analysis/Strategy<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.00 |
| 4775           TIME<br>5/10/05<br>WIP<br>Draft Memo to Law, Briefing and Class<br>Committee. | Murray<br>Analysis/Strategy<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4778           TIME<br>5/11/05<br>WIP<br>T/C w/Sarah McHarg re: personnel for<br>document production. | Murray<br>Document/File Management<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4777           TIME<br>5/11/05<br>WIP<br>Meeting w/Justin Bloom re: document<br>production. | Murray<br>Document/File Management<br>Vioxx | 2.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 2.00 |
| 4779           TIME<br>5/11/05<br>WIP<br>R/R of email from Elizabeth Cabraser re:<br>Law, Briefing, and Class Committee - N.J.<br>law on medical monitoring. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4780           TIME<br>5/11/05<br>WIP<br>T/C w/Sarah McHarg re: personnel for<br>document production. | Murray<br>Document/File Management<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4776           TIME<br>5/11/05<br>WIP<br>T/C w/Art Murray re: personnel for<br>document production. | Murray<br>Document/File Management<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4783           TIME<br>5/12/05<br>WIP<br>R/R of corresp from Elizabeth Cabraser | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/14/05
12:42 PM                                     Slip Listing                                    Page    21

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| re: Law, Briefing and Class Committee. | | | | |
| 4782           TIME<br>5/12/05<br>WIP<br>R/R of email from Elizabeth Cabraser re:<br>Law, Briefing, and Class Committee. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4784           TIME<br>5/12/05<br>WIP<br>R/R of email from Debbie Murphy re:<br>advising of phone conference set for<br>5/16/05 at 2:00 p.m. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4781           TIME<br>5/12/05<br>WIP<br>R/R of email from Elizabeth J. Cabraser<br>re: Law, Briefing, and Class Committee. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4785           TIME<br>5/12/05<br>WIP<br>R/R of email from Dianne Nast re: Law,<br>Briefing and Class Committee. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4786           TIME<br>5/13/05<br>WIP<br>R/R of email from SBM, Jr. attach memo<br>on the Supreme Court's recent preemption<br>holding in Bates. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4790           TIME<br>5/16/05<br>WIP<br>T/C w/Dominic Impastato re: research on<br>Choice of Law. | Murray<br>Analysis/Strategy<br>Vioxx | 1.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.00 |
| 4791           TIME<br>5/16/05<br>WIP<br>T/C w/Julie Jacos re: American Pipe<br>Survey. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

Slip Listing

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 4789            TIME | Murray | 7.75 | 1.00 | 7.75 |
| 5/16/05 | Analysis/Strategy | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Legal Research, review of research, | | 0.00 | | |
| drafting memos, etc. re: Bates and La. | | | | |
| Choice of Law. | | | | |
| 4792            TIME | Murray | 0.75 | 1.00 | 0.75 |
| 5/16/05 | Analysis/Strategy | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| T/C w/Law Committee. | | 0.00 | | |
| 4818            TIME | Murray | 2.00 | 1.00 | 2.00 |
| 5/16/05 | Analysis/Strategy | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Conference w/Robert Diliberto re: conflict | | 0.00 | | |
| of laws issues in the MDL litigation. | | | | |
| 4788            TIME | Murray | 0.25 | 1.00 | 0.25 |
| 5/16/05 | Analysis/Strategy | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| R/R of email from Debbie Murphy attach | | 0.00 | | |
| email from Arnold Levin. | | | | |
| 4787            TIME | Murray | 1.00 | 1.00 | 1.00 |
| 5/16/05 | Analysis/Strategy | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| R/R of email from Debbie Murphy attach | | 0.00 | | |
| Analysis of the Federal Class Action | | | | |
| Complaints. | | | | |
| 4793            TIME | Murray | 0.50 | 1.00 | 0.50 |
| 5/17/05 | Analysis/Strategy | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| R/R of analysis of the Complaints received | | 0.00 | | |
| asd of 5/16/05. | | | | |
| 4794            TIME | Murray | 0.25 | 1.00 | 0.25 |
| 5/17/05 | Analysis/Strategy | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| R/R of email to MDL PSC re: Vioxx Work | | 0.00 | | |
| Assignments. | | | | |
| 4795            TIME | Murray | 0.25 | 1.00 | 0.25 |
| 5/18/05 | Class Action Certification and | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| R/R of corresp from Fred Longer encl. | | 0.00 | | |
| CD-ROM containing the class action | | | | |

7/14/05
12:42 PM                                            Slip Listing                                      Page        23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| complaints filed as of April 29, 2005. | | | | |
| 4796              TIME<br>5/19/05<br>WIP<br>R/R of fax from Daniel Becnel re: Tolling<br>Agreement. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4797              TIME<br>5/19/05<br>WIP<br>R/R of corresp from Arnold Levin enc.<br>Texas d doctors' position w/regard to<br>master answer. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4798              TIME<br>5/20/05<br>WIP<br>Review of research in preparation of Memo<br>to Law Committee re: La. Choice of Law. | Murray<br>Analysis/Strategy<br>Vioxx | 2.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 2.50 |
| 4799              TIME<br>5/23/05<br>WIP<br>R/R of email from Steve Herman re: Law<br>and Briefing Committee/Sales Call Notes<br>Brief. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4800              TIME<br>5/23/05<br>WIP<br>Attend Status Conference Meeting, Law<br>Committee Meeting, defense counsel re:<br>CMO. | Murray<br>Trial and Hearing Attendance<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 6.00 |
| 4806              TIME<br>5/24/05<br>WIP<br>T/C w/Julie Jacobs. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4364              TIME<br>5/24/05<br>WIP<br>R/R of email from Chris Seeger re: brief<br>from N.J. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/14/05
12:42 PM                                    Slip Listing                                    Page     24

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---------|-----------|-------|------|-----------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | | |
|---|---|---|---|---|---|
| 4805 | TIME | Murray | 0.25 | 1.00 | 0.25 |
| 5/24/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Draft email to Debbie Murphy re: Law, Briefing and Class Committee Conference Call. | | | 0.00 | | |
| 4363 | TIME | Murray | 0.25 | 1.00 | 0.25 |
| 5/24/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of email from Chris Seeger re: circulating draft by Thursday. | | | 0.00 | | |
| 4362 | TIME | Murray | 0.25 | 1.00 | 0.25 |
| 5/24/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of fax from Danny Becnel re: confirming conversation on May 23, 2005 re: cases in Louisiana orig filed in Eastern, Middle and Western District of La. | | | 0.00 | | |
| 4524 | TIME | Murray | 0.25 | 1.00 | 0.25 |
| 5/24/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of email from Daiel Becnel, Jr. re: filing Pretrial Order #11 - addressing the direct filing of new federal cases into MDL 1657. | | | 0.00 | | |
| 4804 | TIME | Murray | 0.25 | 1.00 | 0.25 |
| 5/24/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of email from Debbie Murphy re: Law, Briefing and Class Committee Conference Call. | | | 0.00 | | |
| 4803 | TIME | Murray | 0.25 | 1.00 | 0.25 |
| 5/24/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of email from Debbie Murphy re: Law, Briefing and Class Committee Conference Call. | | | 0.00 | | |
| 4802 | TIME | Murray | 0.25 | 1.00 | 0.25 |
| 5/24/05 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of email from Debbie Murphy re: Law, | | | 0.00 | | |

Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Briefing and Class Committee Conference<br>Call. | | | | |
| 4801          TIME<br>5/24/05<br>WIP<br>R/R of Minutes from Status Conference<br>held on May 23, 2005 at 9:00 a.m. | Murray<br>Pleadings<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4365          TIME<br>5/24/05<br>WIP<br>R/R of email from Richard Arsenault re:<br>conversation with Troy concerning<br>supporting jurisprudence. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| Total: Open | Billable<br>Unbillable<br>Total | 36.75<br>0.00<br>36.75 | | 36.75<br>0.00<br>36.75 |
| Total: Stephen B. Murray | Billable<br>Unbillable<br>Total | 36.75<br>0.00<br>36.75 | | 36.75<br>0.00<br>36.75 |
| Grand Total | Billable<br>Unbillable<br>Total | 265.00<br>0.00<br>265.00 | | 160.75<br>0.00<br>160.75 |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From  06/01/05
To  06/30/05

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify If Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | XA _P_ _L_ _O | 3.5 | 0.25 | | | | 3.75 | |
| STEPHEN B. MURRAY, JR. | XA _P_ _L_ _O | | | | | | | |
| ROBERT J DILIBERTO | XA _P_ _L_ _O | 22 | 5.5 | | | | 27.5 | |
| GANO D LEMOINE III | X A _P_ _L_ _O | 0.25 | 0.5 | | | | 0.75 | |
| DOMINICK IMPASTATO | XA _P_ _L_ _O | | | | | | | |
| JULIE A JACOBS | XA _P_ _L_ _O | 16.25 | | | | | 16.25 | |
| DAMON I KIRIN | XA _P_ _L_ _O | | | | | | | |
| JAMES A MURRAY | XA _P_ _L_ _O | | | | | | | |
| JUSTIN BLOOM | XA _P_ _L_ _O | 69.25 | | | | | 69.25 | |
| JESSICA W HAYES | XA _P_ _L_ _O | | | | | | | |
| | _A_ _P_ _L_ _O | | | | | | | |
| | _A_ _P_ _L_ _O | | | | | | | |
| | _A_ _P_ _L_ _O | | | | | | | |
| | _A_ _P_ _L_ _O | | | | | | | |
| | _A_ _P_ _L_ _O | | | | | | | |
| | _A_ _P_ _L_ _O | | | | | | | |
| **Total Firm Time** | | | | | | | | 117.5 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _Stephen B. Murray_   Date: July 14, 2005

Confidential Attorney Work Product

Last Printed: 7/14/2005

7/14/05
12:44 PM                                              Slip Listing                                          Page        1

---

Selection Criteria

---

Slip.Classification      Open
Client (hand select)     Include: Vioxx
Slip.Date                6/1/05 - 6/30/05

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| _Timekeeper: Gano D. Lemoine III_ | | | | |
| 4567          TIME<br>6/10/05<br>WIP<br>R/R of Notice of Filing of Tolling<br>Agreement. | Lemoine<br>Pleadings<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4568          TIME<br>6/15/05<br>WIP<br>R/R of State Liasion Committee E-mail<br>Newsletter. | Lemoine<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| Total: Open | Billable<br>Unbillable<br>Total | 0.75<br>0.00<br>0.75 | | 0.75<br>0.00<br>0.75 |
| Total: Gano D. Lemoine III | Billable<br>Unbillable<br>Total | 0.75<br>0.00<br>0.75 | | 0.75<br>0.00<br>0.75 |

7/14/05
12:44 PM                                     Slip Listing                                        Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Julie A. Jacobs | | | | |
| 4448            TIME<br>6/1/05<br>WIP<br>Research; document preparation for law<br>committee. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.00 |
| 4449            TIME<br>6/5/05<br>WIP<br>Research; document preparation for law<br>committee. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 12.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 12.00 |
| 4450            TIME<br>6/7/05<br>WIP<br>Daubert sub-committee research. | Jacobs<br>Fact Investigation/Develop<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4451            TIME<br>6/10/05<br>WIP<br>Science committee conference call. | Jacobs<br>Analysis/Strategy<br>Vioxx | 1.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.00 |
| Total: Open | Billable<br>Unbillable<br>Total | 16.25<br>0.00<br>16.25 | | 16.25<br>0.00<br>16.25 |
| Total: Julie A. Jacobs | Billable<br>Unbillable<br>Total | 16.25<br>0.00<br>16.25 | | 16.25<br>0.00<br>16.25 |

7/14/05
12:44 PM

Slip Listing

Page    3

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|

**Timekeeper: Justin Bloom**

| 4390 6/1/05 WIP Document review at Seeger Weiss. | TIME Bloom Fact Investigation/Develop Vioxx | 7.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 4821 6/3/05 WIP Document review at Seeger Weiss. | TIME Bloom Fact Investigation/Develop Vioxx | 7.25 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 4822 6/7/05 WIP Document review at Seeger Weiss. | TIME Bloom Fact Investigation/Develop Vioxx | 8.50 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 4823 6/10/05 WIP Document review at Seeger Weiss. | TIME Bloom Fact Investigation/Develop Vioxx | 9.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 4824 6/13/05 WIP Document review at Seeger Weiss. | TIME Bloom Fact Investigation/Develop Vioxx | 6.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 4825 6/14/05 WIP Document review at Seeger Weiss. | TIME Bloom Fact Investigation/Develop Vioxx | 8.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 4826 6/15/05 WIP Document review at Seeger Weiss. | TIME Bloom Fact Investigation/Develop Vioxx | 5.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 4827 6/17/05 WIP Document review at Seeger Weiss. | TIME Bloom Fact Investigation/Develop Vioxx | 5.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |
| 4828 6/21/05 WIP Document review at Seeger Weiss. | TIME Bloom Fact Investigation/Develop Vioxx | 9.00 0.00 0.00 0.00 | 0.00 T@1 | 0.00 |

7/14/05
12:44 PM                                        Slip Listing                                        Page        4

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---------|-----------|-------|------|-----------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 4829            TIME | Bloom | 4.00 | 0.00 | 0.00 |
| 6/22/05 | Fact Investigation/Develop | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Document review at Seeger Weiss. | | 0.00 | | |

| Total: Open | | | | |
|-------------|---|-------|---|------|
| | Billable | 69.25 | | 0.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 69.25 | | 0.00 |

| Total: Justin Bloom | | | | |
|---------------------|---|-------|---|------|
| | Billable | 69.25 | | 0.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 69.25 | | 0.00 |

7/14/05
12:44 PM

Slip Listing

Page    5

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Robert J. Diliberto** | | | | |
| 4514          TIME 6/1/05 WIP Review communication from Chair re: status of next t/c meeting; review of attachments to communication from Chair; i.e. Minute Entry of Judge Fallon and CMO on class action. | Diliberto Analysis/Strategy Vioxx | 0.50 0.00 0.00 0.00 | 1.00 T@1 | 0.50 |
| 4513          TIME 6/1/05 WIP Review communication from Chair re: unauthorized assignments. | Diliberto Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4452          TIME 6/2/05 WIP R/R of PTO #16. | Diliberto Pleadings Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4499          TIME 6/8/05 WIP R/R of email from Elizabeth Cabraser re: time and agenda for conference call. | Diliberto Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4516          TIME 6/9/05 WIP R/R of email from Elizabeth Cabraser attach Time and Billing Guidelines and Forms. | Diliberto Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4515          TIME 6/9/05 WIP R/R of email from Elizabeth Cabraser re: Remider of PCC Conf call at 1:00 p.m. on 6/9/05. | Diliberto Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4482          TIME 6/9/05 WIP R/R of Order dated June 7, 2005 re: PSC appointed as interim class counsel. | Diliberto Pleadings Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |

7/14/05
12:44 PM                                    Slip Listing                                    Page    6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4839          TIME<br>6/9/05<br>WIP<br>Review Interrogatories and RFPD relating<br>to third party claims. | Diliberto<br>Fact Investigation/Develop<br>Vioxx | 2.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 2.00 |
| 4480          TIME<br>6/9/05<br>WIP<br>R/R of email from James R. Dugan re:<br>requesting assistance from anyone<br>interested in helping Purchasing<br>Committee-Subcommittee on Discovery. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4481          TIME<br>6/9/05<br>WIP<br>Draft email to James R. Dugan re: interest<br>in helping the PCC on Discovery. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4500          TIME<br>6/9/05<br>WIP<br>T/C w/PCC members. | Diliberto<br>Analysis/Strategy<br>Vioxx | 1.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.50 |
| 4531          TIME<br>6/13/05<br>WIP<br>R/R of PSC Mtn and Order Re: Local Rule<br>23.1. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4534          TIME<br>6/13/05<br>WIP<br>R/R of Order and Reasons re: Pls' and Ds'<br>memoranda re: ex parte communications<br>w/Pls' healthcare providers. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4533          TIME<br>6/13/05<br>WIP<br>R/R of Order dated June 7, 2005 re: Rule<br>(g)(2)(A). | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4532          TIME<br>6/13/05<br>WIP<br>R/R of Ex Parte Mtn and Order for | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/14/05
12:44 PM

Slip Listing

Page     7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Appointment of Interim Class Counsel. | | | | |
| 4520          TIME<br>6/13/05<br>WIP<br>R/R of PSC Mtn and Order Re: Local Rule<br>23.1B. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4831          TIME<br>6/14/05<br>WIP<br>R/R of Comparison of PSC Submission of<br>Merck Individual Case Profile Form<br>w/Merck's Submission of D Merck's<br>Individual Case Profile Form... Ds'<br>Submission of D Merck's Individual Case<br>Profile Form (Draft 6/1/05). | Diliberto<br>Pleadings<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4521          TIME<br>6/14/05<br>WIP<br>R/R of email from Elizabeth Cabraser re:<br>MDL - Mtn to Extend Time. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4519          TIME<br>6/14/05<br>WIP<br>R/R of email from Elizabeth Cabraser re:<br>time records extension (PCC). | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4518          TIME<br>6/14/05<br>WIP<br>R/R of corresp from Phillip Wittmann re:<br>Profile Forms. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4562          TIME<br>6/15/05                    6/24/05<br>WIP<br>R/R of Mtn to Modify June 6, 2005 Order. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4530          TIME<br>6/15/05                    6/16/05<br>WIP<br>R/R of email from Elizabeth Cabraser re:<br>Medco (PCC). | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/14/05
12:44 PM

Slip Listing

Page      8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4517        TIME<br>6/15/05<br>WIP<br>R/R of email from Elizabeth Cabraser re:<br>PCC Conference Call Reminder. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4529        TIME<br>6/16/05<br>WIP<br>R/R of Order dated June 14, 2005 re:<br>entry of Pretrial Order No. 16. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4840        TIME<br>6/16/05<br>WIP<br>PCC conference call. | Diliberto<br>Analysis/Strategy<br>Vioxx | 1.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.00 |
| 4566        TIME<br>6/22/05<br>WIP<br>R/R of Joint Report No. 4 of Pls' and Ds'<br>Liaison Counsel. | Diliberto<br>Pleadings<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4565        TIME<br>6/22/05<br>WIP<br>R/R of D's  Opp to Pls' Mtn to Modify<br>6/6/2005 Order Re: Physician Contacts. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4842        TIME<br>6/23/05<br>WIP<br>Review documents obo PCC at New<br>Orleans depository relating to managed<br>care and marketing. | Diliberto<br>Fact Investigation/Develop<br>Vioxx | 4.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.25 |
| 4841        TIME<br>6/23/05<br>WIP<br>Status Conference w/the Court. | Diliberto<br>Court Mandated Conferences<br>Vioxx | 1.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.00 |
| 4564        TIME<br>6/24/05<br>WIP<br>R/R of Pretrial Order No. 17. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/14/05
12:44 PM                                    Slip Listing                                        Page        9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4843          TIME<br>6/24/05<br>WIP<br>Review documents obo PCC at New<br>Orleans depository relating to managed<br>care and marketing. | Diliberto<br>Fact Investigation/Develop<br>Vioxx | 4.75<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.75 |
| 4561          TIME<br>6/24/05<br>WIP<br>R/R of Order re: redrafting of Defendant<br>Profile Form (DPF). | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4563          TIME<br>6/24/05<br>WIP<br>R/R of Pretrial Order No. 17A (Defendant<br>Merck & Co., Inc.'s Production of<br>Documents). | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4844          TIME<br>6/28/05<br>WIP<br>Review documents obo PCC at New<br>Orleans depository relating to managed<br>care and marketing. | Diliberto<br>Fact Investigation/Develop<br>Vioxx | 2.75<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 2.75 |
| 4836          TIME<br>6/28/05<br>WIP<br>R/R of email from Wendy Fleishman re:<br>no conference call this week (PCC). | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4835          TIME<br>6/28/05<br>WIP<br>R/R of email from Elizabeth Cabrasser re:<br>no conference call this week (PCC). | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4837          TIME<br>6/29/05<br>WIP<br>R/R of Minute Entry dated June 23, 2005. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4834          TIME<br>6/29/05<br>WIP<br>R/R of email from Sheila Bossier re: New | Diliberto<br>Fact Investigation/Develop<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

7/14/05
12:44 PM                                    Slip Listing                                          Page      10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Orleans Document Depository (PCC). | | | | |
| 4845          TIME<br>6/29/05<br>WIP<br>Review documents obo PCC at New<br>Orleans depository relating to managed<br>care and marketing. | Diliberto<br>Fact Investigation/Develop<br>Vioxx | 1.75<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.75 |
| Total: Open | | | | |
| | Billable<br>Unbillable<br>Total | 27.50<br>0.00<br>27.50 | | 27.50<br>0.00<br>27.50 |
| Total: Robert J. Diliberto | | | | |
| | Billable<br>Unbillable<br>Total | 27.50<br>0.00<br>27.50 | | 27.50<br>0.00<br>27.50 |

7/14/05
12:44 PM                                          Slip Listing                                          Page      11

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Stephen B. Murray | | | | |
| 4807            TIME 6/6/05 WIP R/R of email from Debbie Murphy re: attach email from Arnold Levin concerning scheduling t/c to prepare report for PSC call scheduled for 5:00 on 6/6/05. | Murray Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4809            TIME 6/6/05 WIP R/R of email from Denise Martin re: t/c scheduled for 6/3/05 at 2:00 p.m. | Murray Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4808            TIME 6/6/05 WIP R/R of email from Debbie Murphy re: attach email from Arnold Levin w/updated analysis of the Complaints received as of 6/3/05. | Murray Analysis/Strategy Vioxx | 0.75 0.00 0.00 0.00 | 1.00 T@1 | 0.75 |
| 4810            TIME 6/7/05 WIP T/C w/Levin, Meunier, Jennifer/Diane Nast re: medical monitoring and PTO 16. | Murray Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4819            TIME 6/8/05 WIP R/R of email from Debbie Murphy attach Memorandum re: Appointment of Subclass Counsel. | Murray Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4523            TIME 6/20/05 WIP R/R of email from Carlene Lewis re: Science Committee thoughts on medical monitoring. | Murray Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 4522            TIME 6/20/05 WIP R/R of email from Fred Longer re: law & briefing conf call w/Principals of the | Murray Analysis/Strategy Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |

7/14/05
12:44 PM                              Slip Listing                                    Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Science Committee. | | | | |
| 4820          TIME<br>6/22/05<br>WIP<br>R/R of Pretrial Order No. 17. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4574          TIME<br>6/27/05<br>WIP<br>R/R of fax from Julie A. re: Mark Lanier. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4569          TIME<br>6/28/05<br>WIP<br>Review potential class reps list (PL and MM). | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4570          TIME<br>6/28/05<br>WIP<br>T/C w/R. Diliberto re: PI and MM lists. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4571          TIME<br>6/28/05<br>WIP<br>T/C w/SBM, Jr. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4572          TIME<br>6/28/05<br>WIP<br>Draft letter to A. Levin enc. *Scott* med monitoring briefing. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

Total: Open

| | | | |
|---|---|---|---|
| Billable | 3.75 | | 3.75 |
| Unbillable | 0.00 | | 0.00 |
| Total | 3.75 | | 3.75 |

Total: Stephen B. Murray

| | | | |
|---|---|---|---|
| Billable | 3.75 | | 3.75 |
| Unbillable | 0.00 | | 0.00 |
| Total | 3.75 | | 3.75 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Grand Total

| | | | | |
|---|---|---|---|---|
| | Billable | 117.50 | | 48.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 117.50 | | 48.25 |

Case 2:05-md-01657-EEF-DEK   Document 62902-3   Filed 04/28/11   Page 90 of 106

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From  07/01/2005
To  07/31/2005

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | XA __P __L __O | 2.5 | 0.75 | | | | 3.25 | |
| STEPHEN B. MURRAY, JR. | XA __P __L __O | 1.75 | 22 | | | | 23.75 | |
| ROBERT J DILIBERTO | XA __P __L __O | 32.25 | 1.25 | | | | 33.5 | |
| JULIE A JACOBS | XA __P __L __O | 25 | | | 1 | | 26 | |
| JAMES A MURRAY | XA __P __L __O | | | | | | | |
| JUSTIN BLOOM | XA __P __L __O | 86 | | | | | 86 | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| **Total Firm Time** | | | | | | | | **172.5** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _Stephen B. Murray_

Date: June 13, 2006

6/10/2006
9:23 PM

Slip Listing

Page        1

| Selection Criteria |
| --- |

| Slip.Classification | Open |
| Slip.Date | 7/1/2005 - 7/31/2005 |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
| --- | --- | --- | --- | --- |
| Timekeeper: Julie A. Jacobs | | | | |
| 4871           TIME<br>7/8/2005<br>WIP<br>Science committee conference call. | Jacobs<br>Analysis/Strategy<br>Vioxx | 1.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.00 |
| 4949           TIME<br>7/12/2005<br>WIP<br>Review documents. | Jacobs<br>Fact Investigation/Devel<br>Vioxx | 2.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 2.00 |
| 4950           TIME<br>7/13/2005<br>WIP<br>Review documents. | Jacobs<br>Fact Investigation/Devel<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.00 |
| 4851           TIME<br>7/14/2005<br>WIP<br>Discovery conference call. | Jacobs<br>Fact Investigation/Devel<br>Vioxx | 1.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.00 |
| 4852           TIME<br>7/15/2005<br>WIP<br>Review of documents. | Jacobs<br>Fact Investigation/Devel<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| 4853           TIME<br>7/18/2005<br>WIP<br>Review of documents. | Jacobs<br>Fact Investigation/Devel<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.00 |
| 4854           TIME<br>7/19/2005<br>WIP<br>Court - Status Conference. | Jacobs<br>Court Mandated Confer<br>Vioxx | 1.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.00 |

6/10/2006
9:23 PM

Slip Listing

Page        2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4951            TIME<br>7/25/2005<br>WIP<br>Review documents. | Jacobs<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 4939            TIME<br>7/26/2005<br>WIP<br>Review documents. | Jacobs<br>Fact Investigation/Devel<br>Vioxx | 2.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 2.00 |
| Total: Open | Billable<br>Unbillable<br>Total | 26.00<br>0.00<br>26.00 | | 26.00<br>0.00<br>26.00 |
| Total: Vioxx MDL Litigation | Billable<br>Unbillable<br>Total | 26.00<br>0.00<br>26.00 | | 26.00<br>0.00<br>26.00 |
| Total: Julie A. Jacobs | Billable<br>Unbillable<br>Total | 26.00<br>0.00<br>26.00 | | 26.00<br>0.00<br>26.00 |

6/10/2006
9:23 PM

Slip Listing

Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| <u>Timekeeper: Justin Bloom</u> | | | | |
| 4830               TIME<br>7/11/2005<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4995               TIME<br>7/12/2005<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.25<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4996               TIME<br>7/13/2005<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.75<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4997               TIME<br>7/14/2005<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4998               TIME<br>7/15/2005<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Devel<br>Vioxx | 6.50<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 4999               TIME<br>7/19/2005<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Devel<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 5000               TIME<br>7/20/2005<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 5001               TIME<br>7/21/2005<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 5002               TIME<br>7/22/2005<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

6/10/2006
9:23 PM

Slip Listing

Page        4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5003                    TIME<br>7/25/2005<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |
| 5004                    TIME<br>7/29/2005<br>WIP<br>Document review at Seeger Weiss. | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 0.00<br>T@1 | 0.00 |

Total: Open

| | Billable<br>Unbillable<br>Total | 86.00<br>0.00<br>86.00 | | 0.00<br>0.00<br>0.00 |
|---|---|---|---|---|

Total: Vioxx MDL Litigation

| | Billable<br>Unbillable<br>Total | 86.00<br>0.00<br>86.00 | | 0.00<br>0.00<br>0.00 |
|---|---|---|---|---|

Total: Justin Bloom

| | Billable<br>Unbillable<br>Total | 86.00<br>0.00<br>86.00 | | 0.00<br>0.00<br>0.00 |
|---|---|---|---|---|

6/10/2006
9:23 PM                                                    Slip Listing                                              Page      5

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**Timekeeper: Robert J. Diliberto**

| 4833 | TIME | Diliberto | 0.25 | 1.00 | 0.25 |
|---|---|---|---|---|---|
| 7/1/2005 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of email from Elizabeth Cabraser re: Texas Sues (PCC). | | | 0.00 | | |

| 4873 | TIME | Diliberto | 0.25 | 1.00 | 0.25 |
|---|---|---|---|---|---|
| 7/5/2005 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of Minute Entry dated June 29, 2005. | | | 0.00 | | |

| 4832 | TIME | Diliberto | 0.25 | 1.00 | 0.25 |
|---|---|---|---|---|---|
| 7/6/2005 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of email from Elizabeth Cabraser re: PCC Conference Call on 7/7/05. | | | 0.00 | | |

| 4846 | TIME | Diliberto | 3.00 | 1.00 | 3.00 |
|---|---|---|---|---|---|
| 7/6/2005 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review of database, medical records, prescription records, interviewed clients in search of class representative for various state court class action petition authorized by the law committee for master complaint. | | | 0.00 | | |

| 4908 | TIME | Diliberto | 3.00 | 1.00 | 3.00 |
|---|---|---|---|---|---|
| 7/6/2005 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Reviewed database, medical records, prescription records, interviewed clients in search of class representative for various state court class action petition authorized by the law committee for master complaint. | | | 0.00 | | |

| 4847 | TIME | Diliberto | 0.50 | 1.00 | 0.50 |
|---|---|---|---|---|---|
| 7/7/2005 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| PCC conference call. | | | 0.00 | | |

| 4909 | TIME | Diliberto | 0.50 | 1.00 | 0.50 |
|---|---|---|---|---|---|
| 7/7/2005 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| PCC conference call. | | | 0.00 | | |

6/10/2006
9:23 PM

Slip Listing

Page      6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4848                    TIME<br>7/8/2005<br>WIP<br>Review database, medical records, prescription records, interviewed client in search of class representative for various state court class action petition authorized by the law committee for master complaint. | Diliberto<br>Fact Investigation/Devel<br>Vioxx | 3.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.50 |
| 4910                    TIME<br>7/8/2005<br>WIP<br>Reviewed database, medical records, prescription records, interviewed clients in search of class representative for various state court class action petiton authorized by the law committee for master complaint. | Diliberto<br>Fact Investigation/Devel<br>Vioxx | 3.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.50 |
| 4849                    TIME<br>7/11/2005<br>WIP<br>Review FDA documents obo the PCC at New Orleans depository. | Diliberto<br>Fact Investigation/Devel<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.00 |
| 4872                    TIME<br>7/11/2005<br>WIP<br>Review of email from Elizabeth Cabraser attach memo on master complaint. | Diliberto<br>Fact Investigation/Devel<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4911                    TIME<br>7/11/2005<br>WIP<br>Review FDA documents obo the PCC at the New Orleans depository. | Diliberto<br>Fact Investigation/Devel<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.00 |
| 4912                    TIME<br>7/12/2005<br>WIP<br>Review documents obo the PCC at New Orleans depository relating to managed care and marketing. | Diliberto<br>Fact Investigation/Devel<br>Vioxx | 1.75<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.75 |
| 4850                    TIME<br>7/12/2005<br>WIP<br>Review documents obo the PCC at New Orleans depository relating to managed care and marketing. | Diliberto<br>Fact Investigation/Devel<br>Vioxx | 1.75<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.75 |

6/10/2006
9:23 PM

Slip Listing

Page      7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4874          TIME<br>7/13/2005<br>WIP<br>R/R of email from Elizabeth Cabraser re: PCC conference call and signed Confidentiality Agreements. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4878          TIME<br>7/14/2005<br>WIP<br>R/R of email from Elizabeth Cabraser re: Vioxx Committee Membership Lists/Confidentiality Agreement. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4875          TIME<br>7/14/2005<br>WIP<br>R/R of email from Elizabeth Cabraser attach Vioxx Committee Membership Lists/Confidentialy Agreement. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4876          TIME<br>7/19/2005<br>WIP<br>R/R of email from Elizabeth Cronise re: time submission. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4877          TIME<br>7/19/2005<br>WIP<br>R/R of email from Dennis Johnson re: time submission. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4936          TIME<br>7/20/2005<br>WIP<br>R/R of email from Elizabeth Cabraser re: time submission. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4937          TIME<br>7/20/2005<br>WIP<br>R/R of email from Lenny Davis re: time submissions. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4938          TIME<br>7/20/2005<br>WIP | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

6/10/2006
9:23 PM

Slip Listing

Page        8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| R/R of email from Elizabeth Cabraser re: time submissions. | | 0.00 | | |
| 4879              TIME<br>7/21/2005<br>WIP<br>R/R of email from Elizabeth Cabraser re: Conference call rescheduled - no call on 7/21/05. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4952              TIME<br>7/25/2005<br>WIP<br>R/R of email from Elizabeth Cabraser re: rescheduling conference call. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4953              TIME<br>7/26/2005<br>WIP<br>R/R of Minute Entry dated July 19, 2005. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4954              TIME<br>7/26/2005<br>WIP<br>R/R of Notice of Filing of Tolling Agreement. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4943              TIME<br>7/26/2005<br>WIP<br>R/R of email from Elizabeth Cabraser re: Master Complaint - subclass breakdown. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4942              TIME<br>7/26/2005<br>WIP<br>R/R of email from Beth Fegan re: Master Complaint - Subclass Breakdown. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4941              TIME<br>7/26/2005<br>WIP<br>R/R of email from Elizabeth Cronise re: State Law Chart. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4955              TIME<br>7/26/2005<br>WIP<br>R/R of email from Elizabeth Cabraser re: PCC Named Plaintiffs. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

6/10/2006
9:23 PM

Slip Listing

Page     9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4940            TIME<br>7/26/2005<br>WIP<br>R/R of email from Elizabeth Cronise re: Master<br>Complaint - Subclass Breakdown. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4956            TIME<br>7/26/2005<br>WIP<br>R/R of Memorandum re: Structural Protection for<br>Drug Purchase Claims. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4944            TIME<br>7/27/2005<br>WIP<br>R/R of email from Elizabeth Cabraser re: first trial. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4945            TIME<br>7/27/2005<br>WIP<br>R/R of email from Marilyn Arnold re: PSC's First<br>Set of Interrogatories to D, Merck Co. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4946            TIME<br>7/27/2005<br>WIP<br>R/R of email from Marilyn Arnold re: Third Party<br>Subpoenas - status (re: Andrew Whelton). | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4947            TIME<br>7/27/2005<br>WIP<br>R/R of email from Marilyn Arnold re: PSC's First<br>RPD to D, Merck, Co. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4948            TIME<br>7/28/2005<br>WIP<br>R/R of email from Ronald Goldser re: Master<br>Complaint moved to MDL. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4958            TIME<br>7/28/2005<br>WIP<br>R/R of email from Elizabeth Cabraser re: reviewing<br>draft of Master Complaint. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

6/10/2006
9:23 PM

Slip Listing

Page      10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4959          TIME<br>7/28/2005<br>WIP<br>R/R of email from Beth Fegan attach PCC Memo<br>in anticipation of 7/29/05 conference call. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4957          TIME<br>7/29/2005<br>WIP<br>R/R of email from Elizabeth Cabraser attach draft<br>Master Purchase Claims Class Action<br>Complaint/Notice of 7/29 PCC Conference Call. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4960          TIME<br>7/29/2005<br>WIP<br>R/R of email from Thomas Sobol re: Master<br>Complaint - Subclass Breakdown. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4961          TIME<br>7/29/2005<br>WIP<br>R/R of email from Thomas Sobol re: additional<br>comments to memo. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4962          TIME<br>7/29/2005<br>WIP<br>R/R of email from Thomas Sobol re: PCC Named<br>Plaintiffs. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4963          TIME<br>7/29/2005<br>WIP<br>R/R of email from Thomas Sobol re: PCC Named<br>Plaintiffs. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4964          TIME<br>7/29/2005<br>WIP<br>R/R of email from Elizabeth Cabraser re: Master<br>Complaint. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4965          TIME<br>7/29/2005<br>WIP<br>R/R of email from Wendy Fleishman re: PCC<br>Named Plaintiffs. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4977          TIME<br>7/29/2005<br>WIP<br>R/R of email from Elizabeth J. Cabraser attach Curret Draft Purchase Claims Committee Master Complaint. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4983          TIME<br>7/29/2005<br>WIP<br>R/R of email from Thomas Sobol re: master complaint - subclass breakdown. | Diliberto<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4978          TIME<br>7/31/2005<br>WIP<br>R/R of email from Elizabeth J. Cabraser attach Current Draft of Vioxx Purchase Claims Master Complaint. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| Total: Open | Billable<br>Unbillable<br>Total | 33.50<br>0.00<br>33.50 | | 33.50<br>0.00<br>33.50 |
| Total: Vioxx MDL Litigation | Billable<br>Unbillable<br>Total | 33.50<br>0.00<br>33.50 | | 33.50<br>0.00<br>33.50 |
| Total: Robert J. Diliberto | Billable<br>Unbillable<br>Total | 33.50<br>0.00<br>33.50 | | 33.50<br>0.00<br>33.50 |

6/10/2006
9:23 PM
Slip Listing

Page   12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Stephen B. Murray** | | | | |
| 4994        TIME<br>7/22/2005<br>WIP<br>[No description] | Murray<br>Pleadings<br>Propulsid | 0.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.00 |
| Total: Open | Billable<br>Unbillable<br>Total | 0.00<br>0.00<br>0.00 | | 0.00<br>0.00<br>0.00 |
| Total: MDL No. 1355 In Re: Propulsid Products Liability Lit. | Billable<br>Unbillable<br>Total | 0.00<br>0.00<br>0.00 | | 0.00<br>0.00<br>0.00 |
| 4914        TIME<br>6/15/2005       7/6/2005<br>WIP<br>R/R of State Liasion Committee E-Mail Newsletter. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4892        TIME<br>7/1/2005<br>WIP<br>R/R of email from Debbie Murphy re: Law &<br>Briefing Comm Conference Call for 7/5/2005. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4890        TIME<br>7/2/2005<br>WIP<br>Draft email to G. Meunier, et al re: Law Committee<br>Conf Call Information scheduled for 6/28/05. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4573        TIME<br>7/5/2005<br>WIP<br>R/R of email from Jennifer Thompson re: Timeline<br>Committee needs help. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4893        TIME<br>7/5/2005<br>WIP<br>Phone Conference w/SBM re: Master Complaint. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

6/10/2006
9:23 PM

Slip Listing

Page     13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4928          TIME<br>7/5/2005<br>WIP<br>T/C w/SBM, Jr. re: Master Complaint. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4913          TIME<br>7/6/2005<br>WIP<br>R/R of Pretrial Order No. 20 Notice to Counsel in<br>All Cases. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5007          TIME<br>7/13/2005<br>WIP<br>R/R of email from Ronnie G. Penton attach article<br>from Mealey's Litigation Report: Arthritis Drugs in<br>Vol. 2 #1 June, 2005 edition. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4993          TIME<br>7/22/2005<br>WIP<br>T/C w/Drew Rainer. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4968          TIME<br>7/25/2005<br>WIP<br>R/R of Order and Reasons dated July 21, 2005. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4970          TIME<br>7/27/2005<br>WIP<br>R/R of Minute Entry dated July 26, 2005. | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4988          TIME<br>7/27/2005<br>WIP<br>R/R of email from Robert Diliberto re: first trial in<br>mdl. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4971          TIME<br>7/28/2005<br>WIP<br>T/C w/Ronnie Penton re: Master Complaint. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

Total: Open

|  | Billable | 3.25 | | 3.25 |
|---|---|---|---|---|

6/10/2006
9:23 PM                                    Slip Listing                                    Page      14

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.25 | | 3.25 |
| | | | | |
| Total: Vioxx MDL Litigation | | | | |
| | Billable | 3.25 | | 3.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.25 | | 3.25 |
| | | | | |
| Total: Stephen B. Murray | | | | |
| | Billable | 3.25 | | 3.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.25 | | 3.25 |

6/10/2006
9:23 PM

Slip Listing

Page    15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Stephen B. Murray, Jr.** | | | | |
| 4895　　　　TIME<br>7/5/2005<br>WIP<br>Participate in Law Committee phone conference. | Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4896　　　　TIME<br>7/5/2005<br>WIP<br>Draft Consolidated Master Complaint. | Murray, Jr.<br>Pleadings<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| 4897　　　　TIME<br>7/5/2005<br>WIP<br>Draft Master Complaint on Medical Monitoring. | Murray, Jr.<br>Pleadings<br>Vioxx | 2.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 2.00 |
| 4894　　　　TIME<br>7/5/2005<br>WIP<br>Phone Conference w/SBM re: Master Complaint. | Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4927　　　　TIME<br>7/5/2005<br>WIP<br>T/C w/SBM re: Master Complaint. | Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4929　　　　TIME<br>7/5/2005<br>WIP<br>Participate in Law Committee T/C. | Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4930　　　　TIME<br>7/5/2005<br>WIP<br>Draft Consolidated Master Complaint. | Murray, Jr.<br>Pleadings<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| 4931　　　　TIME<br>7/5/2005<br>WIP<br>Draft Master Complaint on medical monitoring. | Murray, Jr.<br>Pleadings<br>Vioxx | 2.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 2.00 |
| 5158　　　　TIME<br>7/6/2005<br>WIP<br>Rec & rev of 50-state search from D. Levin | Murray, Jr.<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

6/10/2006
9:23 PM                                      Slip Listing                                    Page      16

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 4933                    TIME | Murray, Jr. | 0.25 | 1.00 | 0.25 |
| 7/6/2005 | Analysis/Strategy | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Memo to Gerry Meunier re: Master Class Action Complaint. | | 0.00 | | |
| 4898                    TIME | Murray, Jr. | 4.00 | 1.00 | 4.00 |
| 7/6/2005 | Pleadings | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Draft Master Medical Monitoring Complaint. | | 0.00 | | |
| 4899                    TIME | Murray, Jr. | 0.25 | 1.00 | 0.25 |
| 7/6/2005 | Analysis/Strategy | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Memo to Gerry Meunier re: Master Class Action Complaint. | | 0.00 | | |
| 4932                    TIME | Murray, Jr. | 4.00 | 1.00 | 4.00 |
| 7/6/2005 | Pleadings | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Draft Master Medical Monitoring Complaint. | | 0.00 | | |

| | | | |
|---|---|---|---|
| Total: Open | | | |
| | Billable | 23.75 | 23.75 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 23.75 | 23.75 |
| Total: Vioxx MDL Litigation | | | |
| | Billable | 23.75 | 23.75 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 23.75 | 23.75 |
| Total: Stephen B. Murray, Jr. | | | |
| | Billable | 23.75 | 23.75 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 23.75 | 23.75 |
| Grand Total | | | |
| | Billable | 172.50 | 86.50 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 172.50 | 86.50 |