Reporting Period:
From  08/01/2005
To    08/31/2005

**MDL 1657**
**Vioxx Products Liability Litigation Report of Member Firm Time**

Firm Name:  MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | XA __P __L __O | 1.5 | 1.5 | 0.75 | | | 3.75 | |
| STEPHEN B. MURRAY, JR. | XA __P __L __O | | | 0.5 | | | 0.5 | |
| ROBERT J DILIBERTO | XA __P __L __O | | 2 | | | | 2 | |
| JULIE A JACOBS | XA __P __L __O | | | | | | | |
| JAMES A MURRAY | XA __P __L __O | | | | | | | |
| JUSTIN BLOOM | XA __P __L __O | 59.5 | | | | | 59.5 | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| **Total Firm Time** | | | | | | | | 65.75 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.
Signature:  _Stephen B. Murray_                    Date:  June 13, 2006

6/10/2006
9:26 PM

Slip Listing

Page      1

---

Selection Criteria

---

| Slip.Classification | Open |
|---|---|
| Clie.Selection | Include: Vioxx |
| Slip.Date | 8/1/2005 - 8/31/2005 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Justin Bloom** | | | | |
| 5009          TIME<br>8/17/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5010          TIME<br>8/18/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 1.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.00 |
| 5011          TIME<br>8/19/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| 5012          TIME<br>8/22/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5013          TIME<br>8/23/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5014          TIME<br>8/24/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5015          TIME<br>8/29/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.50 |

6/10/2006
9:26 PM

Slip Listing

Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 5017<br>8/30/2005<br>WIP<br>Doc rev at Seeger Weiss | TIME | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.00 |
| 5018<br>8/31/2005<br>WIP<br>Doc rev at Seeger Weiss | TIME | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| Total: Open | | Billable<br>Unbillable<br>Total | 59.50<br>0.00<br>59.50 | | 59.50<br>0.00<br>59.50 |
| Total: Vioxx MDL Litigation | | Billable<br>Unbillable<br>Total | 59.50<br>0.00<br>59.50 | | 59.50<br>0.00<br>59.50 |
| Total: Justin Bloom | | Billable<br>Unbillable<br>Total | 59.50<br>0.00<br>59.50 | | 59.50<br>0.00<br>59.50 |

6/10/2006
9:26 PM

Slip Listing

Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Robert J. Diliberto** | | | | |
| 4980　　　　　　TIME<br>8/1/2005<br>WIP<br>R/R of email from Elizabeth J. Cabraser attach<br>Vioxx Purchase Claims Master Class Action<br>Complaint. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4981　　　　　　TIME<br>8/1/2005<br>WIP<br>R/R of email from Elizabeth J. Cabraser attach<br>Purchaser Claims Master Class Action Complaint. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4979　　　　　　TIME<br>8/2/2005<br>WIP<br>R/R of email from Elizabeth J. Cabraser attach<br>Purchase Claims Master Class Action Complaint. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4982　　　　　　TIME<br>8/2/2005<br>WIP<br>R/R of email from Elizabeth J. Cabraser attach<br>Purchase Claims Master Class Action Complaint. | Diliberto<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4984　　　　　　TIME<br>8/3/2005<br>WIP<br>R/R of Master Class Action Complaint. | Diliberto<br>Pleadings<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 4985　　　　　　TIME<br>8/3/2005<br>WIP<br>R/R of Master Class Action Complaint (Personal<br>Injury and Wrongful Death). | Diliberto<br>Pleadings<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| Total: Open | Billable<br>Unbillable<br>Total | 2.00<br>0.00<br>2.00 | | 2.00<br>0.00<br>2.00 |
| Total: Vioxx MDL Litigation | Billable | 2.00 | | 2.00 |

6/10/2006
9:26 PM

Slip Listing

Page       4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.00 | | 2.00 |
| Total: Robert J. Diliberto | | | | |
| | Billable | 2.00 | | 2.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.00 | | 2.00 |

Case 2:05-md-01657-EEF-DEK   Document 62902-4   Filed 04/28/11   Page 5 of 89

6/10/2006
9:26 PM

Slip Listing

Page      5

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Timekeeper: Stephen B. Murray

| 5157 | TIME | Murray | 0.25 | 1.00 | 0.25 |
|---|---|---|---|---|---|
| 8/2/2005 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| rec & rev Minute Entry dated 07/19/05 from G. Meunier | | | 0.00 | | |

| 4969 | TIME | Murray | 0.25 | 1.00 | 0.25 |
|---|---|---|---|---|---|
| 8/3/2005 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of PSC's Ancillary Notice Concerning Master Complaints for Personal Injury and Medical Monitoring. | | | 0.00 | | |

| 4992 | TIME | Murray | 0.25 | 1.00 | 0.25 |
|---|---|---|---|---|---|
| 8/4/2005 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of Order dated August 3, 2005 re: fee assessment proposed by the PSC. | | | 0.00 | | |

| 4966 | TIME | Murray | 0.25 | 1.00 | 0.25 |
|---|---|---|---|---|---|
| 8/5/2005 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of PTO #19. | | | 0.00 | | |

| 4990 | TIME | Murray | 0.25 | 1.00 | 0.25 |
|---|---|---|---|---|---|
| 8/5/2005 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of PTO No. 20. | | | 0.00 | | |

| 4991 | TIME | Murray | 0.25 | 1.00 | 0.25 |
|---|---|---|---|---|---|
| 8/5/2005 | | Pleadings | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of Order dated August 4, 2005 re: Court's Minute Entry dated 7/26/05. | | | 0.00 | | |

| 4967 | TIME | Murray | 0.25 | 1.00 | 0.25 |
|---|---|---|---|---|---|
| 8/5/2005 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of email from Donald Arbitblit re: recap of conference call assignments. | | | 0.00 | | |

| 4989 | TIME | Murray | 0.25 | 1.00 | 0.25 |
|---|---|---|---|---|---|
| 8/9/2005 | | Analysis/Strategy | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| R/R of email from Julie Jacobs re: approval to review docs at the Vioxx depository. | | | 0.00 | | |

6/10/2006
9:26 PM

Slip Listing

Page     6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4975　　　　TIME<br>8/10/2005<br>WIP<br>R/R of email from Regina Westenfeld attach Mtn for Protective Order re: Unilateral Cross-Noticing of New Jersey Depos. | Murray<br>Depositions<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4972　　　　TIME<br>8/11/2005<br>WIP<br>R/R of email from SMB, Jr. re: Third-Party Subpoenas - status. | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 4973　　　　TIME<br>8/12/2005<br>WIP<br>R/R of email from SBM, Jr. attach first draft of form 30b6 depos to be sent to Vioxx insurers. | Murray<br>Depositions<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 5155　　　　TIME<br>8/26/2005<br>WIP<br>Rev Memo from R. Diliberto re: Merck Insurance Coverage prepared for Law Committee | Murray<br>Analysis/Strategy<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 5156　　　　TIME<br>8/26/2005<br>WIP<br>rev email from R. Diliberto re vioxx discovery 30(b)(6) and related doc req to 3rd party insurers | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| Total: Open | Billable<br>Unbillable<br>Total | 3.75<br>0.00<br>3.75 | | 3.75<br>0.00<br>3.75 |
| Total: Vioxx MDL Litigation | Billable<br>Unbillable<br>Total | 3.75<br>0.00<br>3.75 | | 3.75<br>0.00<br>3.75 |
| Total: Stephen B. Murray | Billable | 3.75 | | 3.75 |

6/10/2006
9:26 PM                                         Slip Listing                                    Page      7

| Slip ID | Timekeeper | Units | Rate | Slip Value |
| --- | --- | --- | --- | --- |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.75 | | 3.75 |

6/10/2006
9:26 PM

Slip Listing

Page      8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Stephen B. Murray, Jr. | | | | |
| 4974                TIME<br>8/12/2005<br>WIP<br>Draft email to SBM attach first draft of form 30b6<br>depo to be sent to Vioxx insurers. | Murray, Jr.<br>Depositions<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| Total: Open | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 0.50<br>0.00<br>0.50 |
| Total: Vioxx MDL Litigation | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 0.50<br>0.00<br>0.50 |
| Total: Stephen B. Murray, Jr. | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 0.50<br>0.00<br>0.50 |
| Grand Total | Billable<br>Unbillable<br>Total | 65.75<br>0.00<br>65.75 | | 65.75<br>0.00<br>65.75 |

# MDL 1657
## Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:
From 09/01/2005
To 09/30/2005

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identity if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | XA _P_ L _O | 2.75 | 4.75 | | | | 7.5 | |
| STEPHEN B. MURRAY, JR. | XA _P_ L _O | 11.5 | | | | | 11.5 | |
| JAMES A MURRAY | XA _P_ L _O | | | | | | | |
| JUSTIN BLOOM | XA _P_ L _O | 135 | | | | | 135 | |
| | _A_ P_ L _O | | | | | | | |
| | _A_ P_ L _O | | | | | | | |
| | _A_ P_ L _O | | | | | | | |
| | _A_ P_ L _O | | | | | | | |
| | _A_ P_ L _O | | | | | | | |
| | _A_ P_ L _O | | | | | | | |
| | _A_ P_ L _O | | | | | | | |
| | _A_ P_ L _O | | | | | | | |
| | _A_ P_ L _O | | | | | | | |
| | _A_ P_ L _O | | | | | | | |
| **Total Firm Time** | | | | | | | | **154** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _Stephen B. Murray_

Date: JUNE 13, 2006

Confidential Attorney Work Product

Last Printed: 6/10/2006

6/10/2006
7:21 PM

Slip Listing

Page        1

---

Selection Criteria

---

| Slip.Classification | Open |
|---|---|
| Slip.Date | 9/1/2005 - 9/30/2005 |

---

Rate Info - identifies rate source and level

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Justin Bloom | | | | |
| 5019              TIME<br>  9/1/2005<br>  WIP<br>  Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5020              TIME<br>  9/2/2005<br>  WIP<br>  Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5021              TIME<br>  9/13/2005<br>  WIP<br>  Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.50 |
| 5022              TIME<br>  9/14/2005<br>  WIP<br>  Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5023              TIME<br>  9/15/2005<br>  WIP<br>  Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.50 |
| 5024              TIME<br>  9/16/2005<br>  WIP<br>  Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| 5025              TIME<br>  9/16/2005<br>  WIP<br>  Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |

6/10/2006
7:21 PM

Slip Listing

Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5026              TIME<br>9/19/2005<br>WIP<br>[No description] | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5027              TIME<br>9/20/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| 5028              TIME<br>9/21/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5029              TIME<br>9/22/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.50 |
| 5030              TIME<br>9/23/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5031              TIME<br>9/27/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5032              TIME<br>9/28/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5033              TIME<br>9/29/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5034              TIME<br>9/30/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |

Total: Open

| | Billable | 135.00 | | 135.00 |
|---|---|---|---|---|

6/10/2006
7:21 PM

Slip Listing

Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 135.00 | | 135.00 |
| Total: Vioxx MDL Litigation | | | | |
| | Billable | 135.00 | | 135.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 135.00 | | 135.00 |
| Total: Justin Bloom | | | | |
| | Billable | 135.00 | | 135.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 135.00 | | 135.00 |

6/10/2006
7:21 PM                                        Slip Listing                                  Page      4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Stephen B. Murray** | | | | |
| 5135              TIME<br>9/2/2005<br>WIP<br>email from F. Longer | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5134              TIME<br>9/2/2005<br>WIP<br>email from A. Levin | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5136              TIME<br>9/3/2005<br>WIP<br>email from R. Hermand | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5137              TIME<br>9/6/2005<br>WIP<br>email from F. Longer | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5138              TIME<br>9/8/2005<br>WIP<br>email from L. Moen | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5139              TIME<br>9/12/2005<br>WIP<br>email from E. Cabraser | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5140              TIME<br>9/13/2005<br>WIP<br>email from A. Levin | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5141              TIME<br>9/16/2005<br>WIP<br>email from P. Murphy | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5142              TIME<br>9/16/2005<br>WIP<br>rev Defs' Motion to Strike | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

6/10/2006
7:21 PM

Slip Listing

Page      5

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 5143            TIME 9/16/2005 WIP tel conf w/A. Levin | Murray Communicate (other ex Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 5148            TIME 9/19/2005 WIP Rev Merck Motion to Dismiss Biondillo Complaint | Murray Pleadings Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 5144            TIME 9/19/2005 WIP Rev Merck Motion and Memo to Dismiss Medical Monitoring Complaint | Murray Pleadings Vioxx | 1.00 0.00 0.00 0.00 | 1.00 T@1 | 1.00 |
| 5145            TIME 9/19/2005 WIP Rev Complaint PI & Wrongful Death | Murray Pleadings Vioxx | 0.50 0.00 0.00 0.00 | 1.00 T@1 | 0.50 |
| 5146            TIME 9/19/2005 WIP Rev Purchase Claim Master Complaint | Murray Pleadings Vioxx | 1.00 0.00 0.00 0.00 | 1.00 T@1 | 1.00 |
| 5147            TIME 9/19/2005 WIP Rev Merck Motion & Memo to Dismiss Purchase Claim Master Complaint | Murray Pleadings Vioxx | 1.00 0.00 0.00 0.00 | 1.00 T@1 | 1.00 |
| 5149            TIME 9/23/2005 WIP Rev MDL Transfer Booker | Murray Pleadings Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |
| 5150            TIME 9/26/2005 WIP Rev PSC Response to Defs' Motion to Strike Class Action Complaint | Murray Pleadings Vioxx | 0.50 0.00 0.00 0.00 | 1.00 T@1 | 0.50 |
| 5152            TIME 9/28/2005 WIP email from R. Herman | Murray Review/analyze Vioxx | 0.25 0.00 0.00 0.00 | 1.00 T@1 | 0.25 |

6/10/2006
7:21 PM

Slip Listing

Page      6

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 5151            TIME | Murray | 0.25 | 1.00 | 0.25 |
| 9/28/2005 | Review/analyze | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| email from G. Meunier | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| Total: Open | | | | |
| | Billable | 7.50 | | 7.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 7.50 | | 7.50 |

| | | | | |
|---|---|---|---|---|
| Total: Vioxx MDL Litigation | | | | |
| | Billable | 7.50 | | 7.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 7.50 | | 7.50 |

| | | | | |
|---|---|---|---|---|
| Total: Stephen B. Murray | | | | |
| | Billable | 7.50 | | 7.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 7.50 | | 7.50 |

6/10/2006
7:21 PM                                        Slip Listing                                    Page        7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Stephen B. Murray, Jr.** | | | | |
| 5159          TIME<br>9/13/2005<br>WIP<br>Vioxx Conf Call | Murray, Jr.<br>Communicate (other ou<br>Vioxx | 0.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.50 |
| 5130          TIME<br>9/21/2005<br>WIP<br>Review materials provided by Mark Robinson | Murray, Jr.<br>Fact Investigation/Devel<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 6.00 |
| 5131          TIME<br>9/22/2005<br>WIP<br>Research to prepare for sales rep interviews | Murray, Jr.<br>Fact Investigation/Devel<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| Total: Open | Billable<br>Unbillable<br>Total | 11.50<br>0.00<br>11.50 | | 11.50<br>0.00<br>11.50 |
| Total: Vioxx MDL Litigation | Billable<br>Unbillable<br>Total | 11.50<br>0.00<br>11.50 | | 11.50<br>0.00<br>11.50 |
| Total: Stephen B. Murray, Jr. | Billable<br>Unbillable<br>Total | 11.50<br>0.00<br>11.50 | | 11.50<br>0.00<br>11.50 |
| Grand Total | Billable<br>Unbillable<br>Total | 154.00<br>0.00<br>154.00 | | 154.00<br>0.00<br>154.00 |

## MDL 1657
## Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:
From __10/01/2005__
To __10/31/2005__

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | XA _P _L _O | 4.25 | 15.75 | | | | 20 | |
| STEPHEN B. MURRAY, JR. | XA _P _L _O | | | 17.75 | | | 17.75 | |
| JAMES A MURRAY | XA _P _L _O | 54 | | | | | 54 | |
| JUSTIN BLOOM | X A _P _L _O | 122 | | | | | 122 | |
| | XA _P _L _O | | | | | | | |
| | XA _P _L _O | | | | | | | |
| | XA _P _L _O | | | | | | | |
| | XA _P _L _O | | | | | | | |
| | XA _P _L _O | | | | | | | |
| | XA _P _L _O | | | | | | | |
| | XA _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| **Total Firm Time** | | | | | | | | **213.75** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _Stephen B. Murray_     Date: JUNE 13, 2006

Confidential Attorney Work Product

| 6/10/2006 | | | | |
| 7:22 PM | | Slip Listing | | Page    1 |

---

### Selection Criteria

---

| Slip.Classification | Open |
| Slip.Date | 10/1/2005 - 10/31/2005 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: James M. Murray | | | | |
| 5065          TIME<br>10/1/2005<br>WIP<br>Travel to Vioxx Depository in Montgomery, AL | Murray, James<br>Fact Investigation/Devel<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.00 |
| 5066          TIME<br>10/2/2005<br>WIP<br>Doc rev at Vioxx Depository in Montgomery, AL | Murray, James<br>Fact Investigation/Devel<br>Vioxx | 9.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.50 |
| 5067          TIME<br>10/3/2005<br>WIP<br>Doc rev at Vioxx Depository in Montgomery, AL | Murray, James<br>Fact Investigation/Devel<br>Vioxx | 9.75<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.75 |
| 5068          TIME<br>10/4/2005<br>WIP<br>Doc rev at Vioxx Depository in Montgomery, AL | Murray, James<br>Fact Investigation/Devel<br>Vioxx | 10.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 10.00 |
| 5069          TIME<br>10/5/2005<br>WIP<br>Doc rev at Vioxx Depository in Montgomery, AL | Murray, James<br>Fact Investigation/Devel<br>Vioxx | 10.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 10.25 |
| 5071          TIME<br>10/6/2005<br>WIP<br>Return travel from Vioxx Depository in<br>Montgomery, AL | Murray, James<br>Fact Investigation/Devel<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.00 |
| 5070          TIME<br>10/6/2005<br>WIP<br>Doc rev at Vioxx Depository in Montgomery, AL | Murray, James<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |

6/10/2006
7:22 PM                                          Slip Listing                                          Page      2

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Total: Open | | | | |
| | Billable | 54.00 | | 54.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 54.00 | | 54.00 |
| Total: Vioxx MDL Litigation | | | | |
| | Billable | 54.00 | | 54.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 54.00 | | 54.00 |
| Total: James M. Murray | | | | |
| | Billable | 54.00 | | 54.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 54.00 | | 54.00 |

6/10/2006
7:22 PM

Slip Listing

Page     3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Justin Bloom | | | | |
| 5035           TIME<br>10/3/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5036           TIME<br>10/4/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5037           TIME<br>10/5/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5038           TIME<br>10/6/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5039           TIME<br>10/10/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5040           TIME<br>10/11/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5041           TIME<br>10/12/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5042           TIME<br>10/14/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5043           TIME<br>10/17/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |

6/10/2006
7:22 PM

Slip Listing

Page     4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5044          TIME<br>10/18/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5045          TIME<br>10/20/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5046          TIME<br>10/21/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5047          TIME<br>10/24/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 6.00 |
| 5048          TIME<br>10/27/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 6.00 |
| 5049          TIME<br>10/28/2005<br>WIP<br>Doc rev at Seeger Weiss` | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5050          TIME<br>10/31/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |

| Total: Open | | | | |
|---|---|---|---|---|
| | Billable | 122.00 | | 122.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 122.00 | | 122.00 |

| Total: Vioxx MDL Litigation | | | | |
|---|---|---|---|---|
| | Billable | 122.00 | | 122.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 122.00 | | 122.00 |

6/10/2006
7:22 PM

Slip Listing

Page      5

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
|   Dates and Time | Activity | DNB Time | Rate Info | |
|   Posting Status | Client | Est. Time | Bill Status | |
|   Description | Reference | Variance | | |

Total: Justin Bloom

| | | | |
|---|---|---|---|
| Billable | 122.00 | | 122.00 |
| Unbillable | 0.00 | | 0.00 |
| Total | 122.00 | | 122.00 |

6/10/2006
7:22 PM

Slip Listing

Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Stephen B. Murray** | | | | |
| 5163              TIME<br>10/3/2005<br>WIP<br>email from L. Schiff re Vioxx Sales Rep Interviews -<br>LA | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5162              TIME<br>10/3/2005<br>WIP<br>email from M. Robinson re: Vioxx Sale Rep<br>Interviews - LA | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5170              TIME<br>10/3/2005<br>WIP<br>rev email from M. Robinson re:  Vioxx SAles Rep<br>Interviews in LA | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5173              TIME<br>10/3/2005<br>WIP<br>email from W. Leger   re: Sales Rep Interviews | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5165              TIME<br>10/3/2005<br>WIP<br>email from M. Robinson | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5178              TIME<br>10/4/2005<br>WIP<br>Vioxx State Committee Newsletter | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5198              TIME<br>10/14/2005<br>WIP<br>Article re NJ Trial "Lawyers:  Merck Touted Vioxx<br>Despite Risks" | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5197              TIME<br>10/14/2005<br>WIP<br>Article re NJ Trial "Merck Opens Its Defense in<br>Vioxx Trial" | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5196         TIME<br>10/14/2005<br>WIP<br>Article re NJ Trial "Lawyers Grills Merck Researcher at Trial | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5195         TIME<br>10/14/2005<br>WIP<br>article re NJ Trial "Judge Strikes Merck Witness' Testimony" | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5182         TIME<br>10/14/2005<br>WIP<br>rev email from SBM,jr re: Sales and Marketing - former reps | Murray<br>Communicate (in firm)<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5199         TIME<br>10/14/2005<br>WIP<br>Article re NJ Trial "Vioxx Plaintiff's wife says he took drug the day of heart attack" | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5183         TIME<br>10/19/2005<br>WIP<br>Article re: NJ Trial "Cardiologist:  Vioxx did not cause postal worker's heart attack" | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5153         TIME<br>10/21/2005<br>WIP<br>RT travel and attendance at Status Conf, Houston, TX | Murray<br>Court Mandated Confer<br>Vioxx | 15.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 15.50 |
| 5184         TIME<br>10/24/2005<br>WIP<br>Article re: NJ Trial "Top Merck Researcher says many studies proved Vioxx safe" | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5189         TIME<br>10/25/2005<br>WIP<br>Oct 2005 State Liaison Committee Newsletter | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

6/10/2006
7:22 PM                                         Slip Listing                                    Page      8

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 5185              TIME | Murray | 0.25 | 1.00 | 0.25 |
| 10/25/2005 | Review/analyze | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Article re: NJ Trial "Lawyers in Vioxx Case Form 'Dream Team'" | | 0.00 | | |
| | | | | |
| 5190              TIME | Murray | 0.25 | 1.00 | 0.25 |
| 10/26/2005 | Pleadings | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Rev Notice of Opp to CTO  (Beaty) | | 0.00 | | |
| | | | | |
| 5191              TIME | Murray | 0.25 | 1.00 | 0.25 |
| 10/27/2005 | Review/analyze | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Article re:  NJ Trial "Expert:  No Link Between Vioxx-Heart Attacks" | | 0.00 | | |

Total: Open

|  | Billable | 20.00 | | 20.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 20.00 | | 20.00 |

Total: Vioxx MDL Litigation

|  | Billable | 20.00 | | 20.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 20.00 | | 20.00 |

Total: Stephen B. Murray

|  | Billable | 20.00 | | 20.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 20.00 | | 20.00 |

6/10/2006
7:22 PM

Slip Listing

Page        9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Stephen B. Murray, Jr. | | | | |
| 5161<br>10/3/2005<br>WIP<br>email from M. Robinson re: Vioxx Sale Rep<br>Interviews - LA | TIME<br>Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5168<br>10/3/2005<br>WIP<br>email to co counsel re Vioxx Sales Rep Interviews<br>in LA | TIME<br>Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5176<br>10/3/2005<br>WIP<br>rev email from S. Herman re: LA Sales Reps | TIME<br>Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5175<br>10/3/2005<br>WIP<br>email to S. Herman re:  LA Sales Reps | TIME<br>Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5160<br>10/3/2005<br>WIP<br>email from W. Leger re: Vioxx Sale Rep Interviews<br>- LA | TIME<br>Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5164<br>10/3/2005<br>WIP<br>email from L. Schiff re Vioxx Sales Rep Interviews -<br>LA | TIME<br>Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5174<br>10/3/2005<br>WIP<br>rev email from R. Arsenault re: LA Sales Reps | TIME<br>Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5132<br>10/3/2005<br>WIP<br>Research ethics memo | TIME<br>Murray, Jr.<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |

6/10/2006
7:22 PM

Slip Listing

Page      10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5172          TIME<br>10/3/2005<br>WIP<br>email from W. Leger   re: Sales Rep Interviews | Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5171          TIME<br>10/3/2005<br>WIP<br>email to M. Robinson re: Vioxx Sales Rep<br>Interviews in LA | Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5166          TIME<br>10/3/2005<br>WIP<br>email from M. Robinson | Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5167          TIME<br>10/3/2005<br>WIP<br>email to co-counsel re: LA Vioxx Rep Interviews | Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5169          TIME<br>10/3/2005<br>WIP<br>rev email from M. Robinson re:  Vioxx SAles Rep<br>Interviews in LA | Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5177          TIME<br>10/4/2005<br>WIP<br>Vioxx State Committee Newsletter | Murray, Jr.<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5133          TIME<br>10/4/2005<br>WIP<br>Draft ethics position paper | Murray, Jr.<br>Draft/revise<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| 5179          TIME<br>10/10/2005<br>WIP<br>email to D. Ciolino from R. Arsenault | Murray, Jr.<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5180          TIME<br>10/11/2005<br>WIP<br>rev email from D. Ciolino w/attachments | Murray, Jr.<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |

6/10/2006
7:22 PM

Slip Listing

Page      11

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 5181              TIME | Murray, Jr. | 0.25 | 1.00 | 0.25 |
| 10/14/2005 | Communicate (in firm) | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| email to SBM re: Sales and Marketing - former reps | | 0.00 | | |
| 5187              TIME | Murray, Jr. | 0.25 | 1.00 | 0.25 |
| 10/18/2005 | Analysis/Strategy | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| rev email from M. Robinson re: Ethics | | 0.00 | | |
| 5188              TIME | Murray, Jr. | 0.25 | 1.00 | 0.25 |
| 10/21/2005 | Analysis/Strategy | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| email from M. Robinson re: Ethics | | 0.00 | | |
| 5186              TIME | Murray, Jr. | 0.25 | 1.00 | 0.25 |
| 10/21/2005 | Analysis/Strategy | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| rev email from R. Herman re: Ethics | | 0.00 | | |

Total: Open

| | Billable | 17.75 | | 17.75 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 17.75 | | 17.75 |

Total: Vioxx MDL Litigation

| | Billable | 17.75 | | 17.75 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 17.75 | | 17.75 |

Total: Stephen B. Murray, Jr.

| | Billable | 17.75 | | 17.75 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 17.75 | | 17.75 |

Grand Total

| | Billable | 213.75 | | 213.75 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 213.75 | | 213.75 |

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Firm Name: MURRAY LAW FIRM

Reporting Period:
From  11/01/2005
To  11/30/2005

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | X A __ P __ L __ O | 0.5 | 0.25 | | | | 0.75 | |
| STEPHEN B. MURRAY, JR. | X A __ P __ L __ O | 0.5 | | | | | 0.5 | |
| JUSTIN BLOOM | X A __ P __ L __ O | 76 | | | | | 76 | |
| | X A __ P __ L __ O | | | | | | | |
| | X A __ P __ L __ O | | | | | | | |
| | X A __ P __ L __ O | | | | | | | |
| | X A __ P __ L __ O | | | | | | | |
| | X A __ P __ L __ O | | | | | | | |
| | X A __ P __ L __ O | | | | | | | |
| | X A __ P __ L __ O | | | | | | | |
| | __ A __ P __ L __ O | | | | | | | |
| | __ A __ P __ L __ O | | | | | | | |
| | __ A __ P __ L __ O | | | | | | | |
| | __ A __ P __ L __ O | | | | | | | |
| **Total Firm Time** | | | | | | | | **77.25** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature:  _Stephen B. Murray_

Date: JUNE 13, 2006

6/10/2006
7:22 PM

Slip Listing

Page        1

---

Selection Criteria

---

| Slip.Classification | Open |
| Slip.Date | 11/1/2005 - 11/30/2005 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Justin Bloom | | | | |
| 5061              TIME<br>11/1/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5062              TIME<br>11/2/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5063              TIME<br>11/3/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 6.00 |
| 5064              TIME<br>11/10/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5051              TIME<br>11/11/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 6.00 |
| 5052              TIME<br>11/16/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.00 |
| 5053              TIME<br>11/17/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |

6/10/2006
7:22 PM
Slip Listing
Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5054                    TIME<br>11/18/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| 5055                    TIME<br>11/20/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 6.00 |
| 5056                    TIME<br>11/21/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 6.00 |
| 5057                    TIME<br>11/29/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5058                    TIME<br>11/30/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |

| Total: Open | | | | |
|---|---|---|---|---|
| | Billable | 76.00 | | 76.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 76.00 | | 76.00 |

| Total: Vioxx MDL Litigation | | | | |
|---|---|---|---|---|
| | Billable | 76.00 | | 76.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 76.00 | | 76.00 |

| Total: Justin Bloom | | | | |
|---|---|---|---|---|
| | Billable | 76.00 | | 76.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 76.00 | | 76.00 |

6/10/2006
7:22 PM

Slip Listing

Page        3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Stephen B. Murray | | | | |
| 5192           TIME<br>11/1/2005<br>WIP<br>Rev Motion to Vacate CTO (Woods - AL) | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5193           TIME<br>11/3/2005<br>WIP<br>Article re: NJ Trial "Merck victorious in NJ" | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5200           TIME<br>11/17/2005<br>WIP<br>email from R. Herman re: Emergency Sales &<br>Marketing Conf Call | Murray<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| Total: Open | Billable<br>Unbillable<br>Total | 0.75<br>0.00<br>0.75 | | 0.75<br>0.00<br>0.75 |
| Total: Vioxx MDL Litigation | Billable<br>Unbillable<br>Total | 0.75<br>0.00<br>0.75 | | 0.75<br>0.00<br>0.75 |
| Total: Stephen B. Murray | Billable<br>Unbillable<br>Total | 0.75<br>0.00<br>0.75 | | 0.75<br>0.00<br>0.75 |

6/10/2006
7:22 PM

Slip Listing

Page       4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Stephen B. Murray, Jr. | | | | |
| 5194            TIME<br>11/14/2005<br>WIP<br>email from T. Rafferty re: N.O. Depository | Murray, Jr.<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5201            TIME<br>11/17/2005<br>WIP<br>email from R. Herman re: Emergency Sales &<br>Marketing Conf Call | Murray, Jr.<br>Analysis/Strategy<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| Total: Open | | | | |
| | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 0.50<br>0.00<br>0.50 |
| Total: Vioxx MDL Litigation | | | | |
| | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 0.50<br>0.00<br>0.50 |
| Total: Stephen B. Murray, Jr. | | | | |
| | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 0.50<br>0.00<br>0.50 |
| Grand Total | | | | |
| | Billable<br>Unbillable<br>Total | 77.25<br>0.00<br>77.25 | | 77.25<br>0.00<br>77.25 |

**Case 2:05-md-01657-EEF-DEK   Document 62902-4   Filed 04/28/11   Page 35 of 89**

**MDL 1657**
**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From: 12/01/2005
To: 12/31/2005

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | X A __ P __ L __ O | 0.25 | | | | | 0.25 | |
| STEPHEN B. MURRAY, JR. | X A __ P __ L __ O | | 0.25 | | | | 0.25 | |
| JUSTIN BLOOM | X A __ P __ L __ O | 62 | | | | | 62 | |
| | X A __ P __ L __ O | | | | | | | |
| | X A __ P __ L __ O | | | | | | | |
| | X A __ P __ L __ O | | | | | | | |
| | X A __ P __ L __ O | | | | | | | |
| | __ A __ P __ L __ O | | | | | | | |
| | __ A __ P __ L __ O | | | | | | | |
| | __ A __ P __ L __ O | | | | | | | |
| | __ A __ P __ L __ O | | | | | | | |
| | __ A __ P __ L __ O | | | | | | | |
| | __ A __ P __ L __ O | | | | | | | |
| **Total Firm Time** | | | | | | | | **62.5** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _Stephen B. Murray_

Date: JUNE 13, 2006

Confidential Attorney Work Product

Last Printed: 6/10/2006

6/10/2006
7:23 PM

Slip Listing

Page      1

---

Selection Criteria

---

| Slip.Classification | Open |
|---|---|
| Slip.Date | 12/1/2005 - 12/31/2005 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Justin Bloom | | | | |
| 5059          TIME<br>12/1/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| 5060          TIME<br>12/6/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5072          TIME<br>12/7/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5073          TIME<br>12/8/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5074          TIME<br>12/9/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5075          TIME<br>12/12/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 6.00 |
| 5076          TIME<br>12/14/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |

6/10/2006
7:23 PM                                    Slip Listing                                      Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5077                         TIME<br>12/19/2005<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| Total: Open | Billable<br>Unbillable<br>Total | 62.00<br>0.00<br>62.00 | | 62.00<br>0.00<br>62.00 |
| Total: Vioxx MDL Litigation | Billable<br>Unbillable<br>Total | 62.00<br>0.00<br>62.00 | | 62.00<br>0.00<br>62.00 |
| Total: Justin Bloom | Billable<br>Unbillable<br>Total | 62.00<br>0.00<br>62.00 | | 62.00<br>0.00<br>62.00 |

6/10/2006
7:23 PM                                           Slip Listing                                    Page        3

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Stephen B. Murray | | | | |
| 5154                 TIME | Murray | 0.25 | 1.00 | 0.25 |
|   12/11/2005 | Analysis/Strategy | 0.00 | T@1 | |
|   WIP | Vioxx | 0.00 | | |
|   tel conf w/SBM,jr | | 0.00 | | |
| | | | | |
| Total: Open | | | | |
| | Billable | 0.25 | | 0.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.25 | | 0.25 |
| | | | | |
| Total: Vioxx MDL Litigation | | | | |
| | Billable | 0.25 | | 0.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.25 | | 0.25 |
| | | | | |
| Total: Stephen B. Murray | | | | |
| | Billable | 0.25 | | 0.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.25 | | 0.25 |

6/10/2006
7:23 PM                                    Slip Listing                                    Page      4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Stephen B. Murray, Jr. | | | | |
| 5202                TIME<br>12/30/2005<br>WIP<br>Joint Report No. 10 of Plas' and Defs' LC | Murray, Jr.<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| Total: Open | | | | |
| | Billable<br>Unbillable<br>Total | 0.25<br>0.00<br>0.25 | | 0.25<br>0.00<br>0.25 |
| Total: Vioxx MDL Litigation | | | | |
| | Billable<br>Unbillable<br>Total | 0.25<br>0.00<br>0.25 | | 0.25<br>0.00<br>0.25 |
| Total: Stephen B. Murray, Jr. | | | | |
| | Billable<br>Unbillable<br>Total | 0.25<br>0.00<br>0.25 | | 0.25<br>0.00<br>0.25 |
| Grand Total | | | | |
| | Billable<br>Unbillable<br>Total | 62.50<br>0.00<br>62.50 | | 62.50<br>0.00<br>62.50 |

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From 01/01/2006
To 01/31/2006

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | _X_A _P _L _O | 0.25 | 0.25 | | | | 0.5 | |
| STEPHEN B. MURRAY, JR. | _X_A _P _L _O | | | | 2.5 | | 2.5 | |
| JUSTIN BLOOM | _X_A _P _L _O | 59.5 | | | | | 59.5 | |
| | _X_A _P _L _O | | | | | | | |
| | _X_A _P _L _O | | | | | | | |
| | _X_A _P _L _O | | | | | | | |
| | _X_A _P _L _O | | | | | | | |
| | _X_A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| **Total Firm Time** | | | | | | | | **62.5** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: JUNE 13, 2006

Confidential Attorney Work Product

Last Printed: 6/10/2006

6/10/2006
7:28 PM

Slip Listing

Page      1

---

Selection Criteria

---

| Slip.Classification | Open |
| Slip.Date | 1/1/2006 - 1/31/2006 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Justin Bloom** | | | | |
| 5078                       TIME<br>1/18/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5079                       TIME<br>1/19/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| 5080                       TIME<br>1/23/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5081                       TIME<br>1/24/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.00 |
| 5082                       TIME<br>1/26/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 5.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.50 |
| 5083                       TIME<br>1/27/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 10.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 10.00 |
| 5084                       TIME<br>1/30/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |

6/10/2006
7:28 PM

Slip Listing

Page        2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5085           TIME<br>1/31/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| Total: Open | Billable<br>Unbillable<br>Total | 59.50<br>0.00<br>59.50 | | 59.50<br>0.00<br>59.50 |
| Total: Vioxx MDL Litigation | Billable<br>Unbillable<br>Total | 59.50<br>0.00<br>59.50 | | 59.50<br>0.00<br>59.50 |
| Total: Justin Bloom | Billable<br>Unbillable<br>Total | 59.50<br>0.00<br>59.50 | | 59.50<br>0.00<br>59.50 |

6/10/2006
7:28 PM

Slip Listing

Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Stephen B. Murray | | | | |
| 5204                    TIME<br>1/12/2006<br>WIP<br>Rev Motion to Vacate CTO-31 and Brief in Support<br>(Case, et al | Murray<br>Pleadings<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| 5205                    TIME<br>1/18/2006<br>WIP<br>State Liaison Comm email Newsletter | Murray<br>Review/analyze<br>Vioxx | 0.25<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 0.25 |
| Total: Open | | | | |
| | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 0.50<br>0.00<br>0.50 |
| Total: Vioxx MDL Litigation | | | | |
| | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 0.50<br>0.00<br>0.50 |
| Total: Stephen B. Murray | | | | |
| | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 0.50<br>0.00<br>0.50 |

6/10/2006
7:28 PM                                        Slip Listing                                      Page     4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Stephen B. Murray, Jr. | | | | |
| 5203                    TIME<br>1/3/2006<br>WIP<br>Attend Status Conf | Murray, Jr.<br>Court Mandated Confer<br>Vioxx | 1.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.50 |
| 5208                    TIME<br>1/3/2006<br>WIP<br>Prepare for Status Conference | Murray, Jr.<br>Plan & Prepare for<br>Vioxx | 1.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 1.00 |
| Total: Open | Billable<br>Unbillable<br>Total | 2.50<br>0.00<br>2.50 | | 2.50<br>0.00<br>2.50 |
| Total: Vioxx MDL Litigation | Billable<br>Unbillable<br>Total | 2.50<br>0.00<br>2.50 | | 2.50<br>0.00<br>2.50 |
| Total: Stephen B. Murray, Jr. | Billable<br>Unbillable<br>Total | 2.50<br>0.00<br>2.50 | | 2.50<br>0.00<br>2.50 |
| Grand Total | Billable<br>Unbillable<br>Total | 62.50<br>0.00<br>62.50 | | 62.50<br>0.00<br>62.50 |

Case 2:05-md-01657-EEF-DEK   Document 62902-4   Filed 04/28/11   Page 45 of 89

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From 02/01/2006
To 02/28/2006

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | XA_P_L_O | | | | | | | |
| STEPHEN B. MURRAY, JR. | XA_P_L_O | | | | | | | |
| JUSTIN BLOOM | XA_P_L_O | 88 | | | | | 88 | |
| | XA_P_L_O | | | | | | | |
| | XA_P_L_O | | | | | | | |
| | XA_P_L_O | | | | | | | |
| | XA_P_L_O | | | | | | | |
| | XA_P_L_O | | | | | | | |
| | _A_P_L_O | | | | | | | |
| | _A_P_L_O | | | | | | | |
| | _A_P_L_O | | | | | | | |
| | _A_P_L_O | | | | | | | |
| | _A_P_L_O | | | | | | | |
| | _A_P_L_O | | | | | | | |
| | _A_P_L_O | | | | | | | |
| | _A_P_L_O | | | | | | | |
| **Total Firm Time** | | | | | | | | **88** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _[signature]_

Date: JUNE 13, 2006

Confidential Attorney Work Product

6/10/2006
7:25 PM                                    Slip Listing                                    Page        1

| Selection Criteria |
| --- |

Slip.Classification      Open
Slip.Date                2/1/2006 - 2/28/2006

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
| --- | --- | --- | --- | --- |
| Timekeeper: Justin Bloom | | | | |
| 5086              TIME<br>2/1/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 10.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 10.00 |
| 5087              TIME<br>2/2/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5088              TIME<br>2/3/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5089              TIME<br>2/6/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5090              TIME<br>2/7/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5091              TIME<br>2/8/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| 5092              TIME<br>2/20/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.00 |

6/10/2006
7:25 PM

Slip Listing

Page     2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5093        TIME<br>2/21/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5094        TIME<br>2/22/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5095        TIME<br>2/23/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 6.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 6.50 |
| 5096        TIME<br>2/27/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| 5097        TIME<br>2/28/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |

| Total: Open | | | |
|---|---|---|---|
| Billable | 88.00 | | 88.00 |
| Unbillable | 0.00 | | 0.00 |
| Total | 88.00 | | 88.00 |

| Total: Vioxx MDL Litigation | | | |
|---|---|---|---|
| Billable | 88.00 | | 88.00 |
| Unbillable | 0.00 | | 0.00 |
| Total | 88.00 | | 88.00 |

| Total: Justin Bloom | | | |
|---|---|---|---|
| Billable | 88.00 | | 88.00 |
| Unbillable | 0.00 | | 0.00 |
| Total | 88.00 | | 88.00 |

| Grand Total | | | |
|---|---|---|---|
| Billable | 88.00 | | 88.00 |

6/10/2006
7:25 PM

Slip Listing

Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 88.00 | | 88.00 |

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From  03/01/2006
To    03/31/2006

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | XA __P __L __O | | | | | | | |
| STEPHEN B. MURRAY, JR. | XA __P __L __O | | | | | | | |
| JUSTIN BLOOM | XA __P __L __O | 86 | | | | | 86 | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| **Total Firm Time** | | | | | | | | **86** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _Stephen B. Murray_   Date: JUNE 13, 2006

Confidential Attorney Work Product

Last Printed: 6/10/2006

6/10/2006
7:25 PM

Slip Listing

Page        1

---

Selection Criteria

---

Slip.Classification       Open
Slip.Date                 3/1/2006 - 3/31/2006

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Justin Bloom | | | | |
| 5098              TIME<br>3/1/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5099              TIME<br>3/2/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5100              TIME<br>3/3/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5101              TIME<br>3/6/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5102              TIME<br>3/7/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.00 |
| 5103              TIME<br>3/13/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| 5104              TIME<br>3/14/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 6.00 |

6/10/2006
7:25 PM

Slip Listing

Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5105            TIME<br>3/15/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5106            TIME<br>3/16/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5107            TIME<br>3/20/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5108            TIME<br>3/21/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5109            TIME<br>3/23/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5110            TIME<br>3/24/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.00 |

Total: Open

| | Billable<br>Unbillable<br>Total | 86.00<br>0.00<br>86.00 | | 86.00<br>0.00<br>86.00 |
|---|---|---|---|---|

Total: Vioxx MDL Litigation

| | Billable<br>Unbillable<br>Total | 86.00<br>0.00<br>86.00 | | 86.00<br>0.00<br>86.00 |
|---|---|---|---|---|

Total: Justin Bloom

| | Billable<br>Unbillable<br>Total | 86.00<br>0.00<br>86.00 | | 86.00<br>0.00<br>86.00 |
|---|---|---|---|---|

6/10/2006
7:25 PM
Slip Listing

Page      3

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Grand Total

| | | Units | | Slip Value |
|---|---|---|---|---|
| | Billable | 86.00 | | 86.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 86.00 | | 86.00 |

Case 2:05-md-01657-EEF-DEK   Document 62902-4   Filed 04/28/11   Page 53 of 89

## MDL 1657
## Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period:
From 04/01/2006
To 04/30/2006

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (Insert number of hours) | Pre-Trial Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | X A _ P _ L _ O | | | | | | | |
| STEPHEN B. MURRAY, JR. | X A _ P _ L _ O | | | | | | | |
| JUSTIN BLOOM | X A _ P _ L _ O | 49 | | | | | 49 | |
| | X A _ P _ L _ O | | | | | | | |
| | X A _ P _ L _ O | | | | | | | |
| | X A _ P _ L _ O | | | | | | | |
| | X A _ P _ L _ O | | | | | | | |
| | X A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| **Total Firm Time** | | | | | | | | 49 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _Stephen B. Murray_

Date: JUNE 13, 2006

Confidential Attorney Work Product

Last Printed: 6/10/2006

6/10/2006
7:26 PM

Slip Listing

Page      1

---

Selection Criteria

---

Slip.Classification     Open
Slip.Date               4/1/2006 - 4/30/2006

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Justin Bloom** | | | | |
| 5111                TIME<br>4/7/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5112                TIME<br>4/10/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5113                TIME<br>4/11/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5114                TIME<br>4/17/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 2.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 2.00 |
| 5115                TIME<br>4/18/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.00 |
| 5116                TIME<br>4/19/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.00 |
| 5117                TIME<br>4/20/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.00 |

6/10/2006
7:26 PM                                   Slip Listing                                    Page        2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 5118<br>4/24/2006<br>WIP<br>Doc rev at Seeger Weiss | TIME | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.00 |
| 5119<br>4/25/2006<br>WIP<br>Doc rev at Seeger Weiss | TIME | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| Total: Open | | Billable<br>Unbillable<br>Total | 49.00<br>0.00<br>49.00 | | 49.00<br>0.00<br>49.00 |
| Total: Vioxx MDL Litigation | | Billable<br>Unbillable<br>Total | 49.00<br>0.00<br>49.00 | | 49.00<br>0.00<br>49.00 |
| Total: Justin Bloom | | Billable<br>Unbillable<br>Total | 49.00<br>0.00<br>49.00 | | 49.00<br>0.00<br>49.00 |
| Grand Total | | Billable<br>Unbillable<br>Total | 49.00<br>0.00<br>49.00 | | 49.00<br>0.00<br>49.00 |

Case 2:05-md-01657-EEF-DEK   Document 62902-4   Filed 04/28/11   Page 56 of 89

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From  05/01/2006
To  05/31/2006

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P) Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| STEPHEN B. MURRAY | X A _ P _ L _ O | 0.25 | | | | | 0.25 | |
| STEPHEN B. MURRAY, JR. | X A _ P _ L _ O | 0.25 | | | | | 0.25 | |
| JUSTIN BLOOM | X A _ P _ L _ O | 59 | | | | | 59 | |
| | X A _ P _ L _ O | | | | | | | |
| | X A _ P _ L _ O | | | | | | | |
| | X A _ P _ L _ O | | | | | | | |
| | X A _ P _ L _ O | | | | | | | |
| | X A _ P _ L _ O | | | | | | | |
| | X A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| | _ A _ P _ L _ O | | | | | | | |
| **Total Firm Time** | | | | | | | | **59.5** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____

Date: JUNE 13, 2006

6/10/2006
7:26 PM                                    Slip Listing                                    Page        1

---

Selection Criteria

---

Slip.Classification        Open
Slip.Date                  5/1/2006 - 5/31/2006

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Timekeeper: Justin Bloom** | | | | |
| 5120          TIME 5/1/2006 WIP Doc rev at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 3.00 0.00 0.00 0.00 | 1.00 T@1 | 3.00 |
| 5121          TIME 5/2/2006 WIP Doc rev at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 6.00 0.00 0.00 0.00 | 1.00 T@1 | 6.00 |
| 5122          TIME 5/3/2006 WIP Doc rev at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 5123          TIME 5/4/2006 WIP Doc rev at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 6.00 0.00 0.00 0.00 | 1.00 T@1 | 6.00 |
| 5124          TIME 5/5/2006 WIP Doc rev at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 7.00 0.00 0.00 0.00 | 1.00 T@1 | 7.00 |
| 5125          TIME 5/8/2006 WIP Doc rev at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 2.00 0.00 0.00 0.00 | 1.00 T@1 | 2.00 |
| 5126          TIME 5/15/2006 WIP Doc rev at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 5.00 0.00 0.00 0.00 | 1.00 T@1 | 5.00 |

6/10/2006
7:26 PM                                    Slip Listing                                    Page        2


| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5127            TIME<br>5/16/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5128            TIME<br>5/30/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| 5129            TIME<br>5/31/2006<br>WIP<br>Doc rev at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| Total: Open | Billable<br>Unbillable<br>Total | 59.00<br>0.00<br>59.00 | | 59.00<br>0.00<br>59.00 |
| Total: Vioxx MDL Litigation | Billable<br>Unbillable<br>Total | 59.00<br>0.00<br>59.00 | | 59.00<br>0.00<br>59.00 |
| Total: Justin Bloom | Billable<br>Unbillable<br>Total | 59.00<br>0.00<br>59.00 | | 59.00<br>0.00<br>59.00 |

6/10/2006
7:26 PM

Slip Listing

Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Stephen B. Murray | | | | |
| 5207              TIME | Murray | 0.25 | 1.00 | 0.25 |
| 5/9/2006 | Review/analyze | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| email from R. herman re: Merck Profile Form | | 0.00 | | |
| Deficiencies | | | | |
| | | ———— | | ———— |
| Total: Open | | | | |
| | Billable | 0.25 | | 0.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.25 | | 0.25 |
| | | ———— | | ———— |
| Total: Vioxx MDL Litigation | | | | |
| | Billable | 0.25 | | 0.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.25 | | 0.25 |
| | | ———— | | ———— |
| Total: Stephen B. Murray | | | | |
| | Billable | 0.25 | | 0.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.25 | | 0.25 |

6/10/2006
7:26 PM                                    Slip Listing                                    Page      4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Stephen B. Murray, Jr. | | | | |
| 5206              TIME | Murray, Jr. | 0.25 | 1.00 | 0.25 |
| 5/9/2006 | Review/analyze | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| email from R. herman re: Merck Profile Form<br>Deficiencies | | 0.00 | | |
| | | _____ | | _____ |
| Total: Open | | | | |
| | Billable | 0.25 | | 0.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.25 | | 0.25 |
| | | _____ | | _____ |
| Total: Vioxx MDL Litigation | | | | |
| | Billable | 0.25 | | 0.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.25 | | 0.25 |
| | | _____ | | _____ |
| Total: Stephen B. Murray, Jr. | | | | |
| | Billable | 0.25 | | 0.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.25 | | 0.25 |
| | | _____ | | _____ |
| Grand Total | | | | |
| | Billable | 59.50 | | 59.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 59.50 | | 59.50 |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From _06/01/2006_
To _06/30/2006_

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (Insert number of hours) | Pre-Trial Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| JUSTIN BLOOM | XA __P __L __O | 102.5 | | | | | 102.5 | |
| | A __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | X A __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| **Total Firm Time** | | | | | | | | **102.5** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: May 12, 2008

Confidential Attorney Work Product

Last Printed: 5/12/2008

| 5/12/2008 3:26 PM | Slip Listing | Page | 1 |
|---|---|---|---|

---

### Selection Criteria

| Slip.Classification | Open |
|---|---|
| Clie.Selection | Include: Vioxx |
| Time.Selection | Include: Bloom; Diliberto; Impastato; Jacobs; Kirin; Murray; Murray, James; Murray, Jr. |
| Slip.Date | 6/1/2006 - 6/30/2006 |

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Client: Vioxx MDL Litigation** | | | | |
| 5229 6/1/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 9.00 0.00 0.00 0.00 | 1.00 T@1 | 9.00 |
| 5230 6/2/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 7.00 0.00 0.00 0.00 | 1.00 T@1 | 7.00 |
| 5231 6/5/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 5232 6/6/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.50 0.00 0.00 0.00 | 1.00 T@1 | 8.50 |
| 5233 6/7/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.50 0.00 0.00 0.00 | 1.00 T@1 | 8.50 |
| 5234 6/8/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 7.00 0.00 0.00 0.00 | 1.00 T@1 | 7.00 |
| 5235 6/9/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 5.00 0.00 0.00 0.00 | 1.00 T@1 | 5.00 |

5/12/2008
3:26 PM
Slip Listing

Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5236   TIME<br>6/13/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5237   TIME<br>6/14/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5238   TIME<br>6/15/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5239   TIME<br>6/16/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5240   TIME<br>6/20/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 6.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 6.00 |
| 5241   TIME<br>6/30/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |

| | | | | |
|---|---|---|---|---|
| Total: Justin Bloom | Billable<br>Unbillable<br>Total | 102.50<br>0.00<br>102.50 | | 102.50<br>0.00<br>102.50 |
| Total: Vioxx MDL Litigation | Billable<br>Unbillable<br>Total | 102.50<br>0.00<br>102.50 | | 102.50<br>0.00<br>102.50 |
| Grand Total | Billable<br>Unbillable<br>Total | 102.50<br>0.00<br>102.50 | | 102.50<br>0.00<br>102.50 |

Case 2:05-md-01657-EEF-DEK   Document 62902-4   Filed 04/28/11   Page 64 of 89

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From: 07/01/2006
To: 07/31/2006

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (Insert number of hours) | Pre-Trial Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| JUSTIN BLOOM | XA __P __L __O | 93 | | | | | 93 | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| **Total Firm Time** | | | | | | | | **93** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____

Date: May 12, 2008

5/12/2008
3:27 PM                                    Slip Listing                                      Page      1

---

Selection Criteria

---

| | |
|---|---|
| Slip.Classification | Open |
| Clie.Selection | Include: Vioxx |
| Time.Selection | Include: Bloom; Diliberto; Impastato; Jacobs; Kirin; Murray; Murray, James; Murray, Jr. |
| Slip.Date | 7/1/2006 - 7/31/2006 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Client: Vioxx MDL Litigation | | | | |
| 5252 TIME<br>7/4/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.00 |
| 5253 TIME<br>7/14/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| 5254 TIME<br>7/17/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5255 TIME<br>7/18/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5256 TIME<br>7/19/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 10.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 10.00 |
| 5257 TIME<br>7/20/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5258 TIME<br>7/21/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |

5/12/2008
3:27 PM                                           Slip Listing                                           Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5259          TIME<br>7/24/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5260          TIME<br>7/25/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5261          TIME<br>7/26/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| 5262          TIME<br>7/27/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| 5263          TIME<br>7/28/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.50 |

Total: Justin Bloom

|  | Billable<br>Unbillable<br>Total | 93.00<br>0.00<br>93.00 |  | 93.00<br>0.00<br>93.00 |
|---|---|---|---|---|

Total: Vioxx MDL Litigation

|  | Billable<br>Unbillable<br>Total | 93.00<br>0.00<br>93.00 |  | 93.00<br>0.00<br>93.00 |
|---|---|---|---|---|

Grand Total

|  | Billable<br>Unbillable<br>Total | 93.00<br>0.00<br>93.00 |  | 93.00<br>0.00<br>93.00 |
|---|---|---|---|---|

Case 2:05-md-01657-EEF-DEK   Document 62902-4   Filed 04/28/11   Page 67 of 89

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From 08/01/2006
To 08/31/2006

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (Insert number of hours) | Pre-Trial Pleadings and Motions (Insert number of hours) | Discovery (Insert number of hours) | Trial Preparation and Trial (Insert number of hours) | Appeal (Insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| JUSTIN BLOOM | _X_ A __P __L __O | 129 | | | | | 129 | |
| | __A _P __L __O | | | | | | | |
| | _X_ A __P __L __O | | | | | | | |
| | _X_ A __P __L __O | | | | | | | |
| | _X_ A __P __L __O | | | | | | | |
| | _X_ A __P __L __O | | | | | | | |
| | _X_ A __P __L __O | | | | | | | |
| | _X_ A __P __L __O | | | | | | | |
| | _X_ A __P __L __O | | | | | | | |
| | __A _P __L __O | | | | | | | |
| | __A _P __L __O | | | | | | | |
| | __A _P __L __O | | | | | | | |
| | __A _P __L __O | | | | | | | |
| | __A _P __L __O | | | | | | | |
| | __A _P __L __O | | | | | | | |
| **Total Firm Time** | | | | | | | | **129** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _Stephen B. Murray_

Date: May 12, 2008

Confidential Attorney Work Product

Last Printed: 5/12/2008

5/12/2008
3:28 PM                                    Slip Listing                                    Page      1

---

Selection Criteria

---

| Slip.Classification | Open |
| Clie.Selection | Include: Vioxx |
| Time.Selection | Include: Bloom; Diliberto; Impastato; Jacobs; Kirin; Murray; Murray, James; Murray, Jr. |
| Slip.Date | 8/1/2006 - 8/31/2006 |

Rate Info - identifies rate source and level

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| **Client: Vioxx MDL Litigation** | | | | |
| 5264 | TIME | Bloom | 9.50 | 1.00 | 9.50 |
| 8/3/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |
| 5265 | TIME | Bloom | 8.50 | 1.00 | 8.50 |
| 8/4/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |
| 5266 | TIME | Bloom | 10.00 | 1.00 | 10.00 |
| 8/7/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |
| 5267 | TIME | Bloom | 9.00 | 1.00 | 9.00 |
| 8/8/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |
| 5268 | TIME | Bloom | 9.00 | 1.00 | 9.00 |
| 8/9/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |
| 5269 | TIME | Bloom | 8.50 | 1.00 | 8.50 |
| 8/10/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |
| 5270 | TIME | Bloom | 8.00 | 1.00 | 8.00 |
| 8/14/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |

5/12/2008
3:28 PM                                          Slip Listing                                    Page        2

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 5271              TIME | Bloom | 9.00 | 1.00 | 9.00 |
| 8/15/2006 | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |
| 5272              TIME | Bloom | 9.00 | 1.00 | 9.00 |
| 8/16/2006 | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |
| 5273              TIME | Bloom | 9.00 | 1.00 | 9.00 |
| 8/17/2006 | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |
| 5274              TIME | Bloom | 9.00 | 1.00 | 9.00 |
| 8/21/2006 | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |
| 5275              TIME | Bloom | 7.50 | 1.00 | 7.50 |
| 8/22/2006 | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |
| 5276              TIME | Bloom | 7.00 | 1.00 | 7.00 |
| 8/23/2006 | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |
| 5277              TIME | Bloom | 7.00 | 1.00 | 7.00 |
| 8/24/2006 | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |
| 5278              TIME | Bloom | 9.00 | 1.00 | 9.00 |
| 8/31/2006 | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | 0.00 | | |

Total: Justin Bloom

| | | | | |
|---|---|---|---|---|
| | Billable | 129.00 | | 129.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 129.00 | | 129.00 |

5/12/2008
3:28 PM                                          Slip Listing                                          Page       3

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Total: Vioxx MDL Litigation

|  | | | | |
|---|---|---|---|---|
| | Billable | 129.00 | | 129.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 129.00 | | 129.00 |

Grand Total

|  | | | | |
|---|---|---|---|---|
| | Billable | 129.00 | | 129.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 129.00 | | 129.00 |

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From 09/01/2006
To 09/30/2006

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| JUSTIN BLOOM | XA _ P _ L _ O | 94.5 | | | | | 94.5 | |
| | A _ P _ L _ O | | | | | | | |
| | XA _ P _ L _ O | | | | | | | |
| | X A _ P _ L _ O | | | | | | | |
| | XA _ P _ L _ O | | | | | | | |
| | XA _ P _ L _ O | | | | | | | |
| | XA _ P _ L _ O | | | | | | | |
| | XA _ P _ L _ O | | | | | | | |
| | XA _ P _ L _ O | | | | | | | |
| | XA _ P _ L _ O | | | | | | | |
| | XA _ P _ L _ O | | | | | | | |
| | A _ P _ L _ O | | | | | | | |
| | A _ P _ L _ O | | | | | | | |
| | A _ P _ L _ O | | | | | | | |
| | A _ P _ L _ O | | | | | | | |
| **Total Firm Time** | | | | | | | | **94.5** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _Stephen B. Murray_

Date: May 12, 2008

Confidential Attorney Work Product

Last Printed: 5/12/2008

5/12/2008
3:28 PM

Slip Listing

Page      1

---

Selection Criteria

---

| Slip.Classification | Open |
|---|---|
| Clie.Selection | Include: Vioxx |
| Time.Selection | Include: Bloom; Diliberto; Impastato; Jacobs; Kirin; Murray; Murray, James; Murray, Jr. |
| Slip.Date | 9/1/2006 - 9/30/2006 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Client: Vioxx MDL Litigation | | | | |
| 5279 TIME<br>9/1/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.00 |
| 5280 TIME<br>9/8/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5281 TIME<br>9/11/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 5.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.50 |
| 5282 TIME<br>9/13/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 5.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.00 |
| 5283 TIME<br>9/14/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 5.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 5.50 |
| 5284 TIME<br>9/15/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5285 TIME<br>9/18/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 3.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 3.00 |

5/12/2008
3:28 PM                                    Slip Listing                                          Page      2

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 5286 | TIME | Bloom | 5.00 | 1.00 | 5.00 |
| 9/19/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | | 0.00 | | |
| 5287 | TIME | Bloom | 9.50 | 1.00 | 9.50 |
| 9/20/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | | 0.00 | | |
| 5288 | TIME | Bloom | 8.00 | 1.00 | 8.00 |
| 9/21/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | | 0.00 | | |
| 5289 | TIME | Bloom | 6.00 | 1.00 | 6.00 |
| 9/22/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | | 0.00 | | |
| 5290 | TIME | Bloom | 8.50 | 1.00 | 8.50 |
| 9/26/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | | 0.00 | | |
| 5291 | TIME | Bloom | 7.50 | 1.00 | 7.50 |
| 9/27/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | | 0.00 | | |
| 5292 | TIME | Bloom | 7.00 | 1.00 | 7.00 |
| 9/28/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | | 0.00 | | |
| 5293 | TIME | Bloom | 5.00 | 1.00 | 5.00 |
| 9/29/2006 | | Fact Investigation/Devel | 0.00 | T@1 | |
| WIP | | Vioxx | 0.00 | | |
| Review documents at Seeger Weiss | | | 0.00 | | |

Total: Justin Bloom

|  | Billable | 94.50 | | 94.50 |
|---|---|---|---|---|
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 94.50 | | 94.50 |

5/12/2008
3:28 PM

Slip Listing

Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Total: Vioxx MDL Litigation | | | | |
| | Billable | 94.50 | | 94.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 94.50 | | 94.50 |
| Grand Total | | | | |
| | Billable | 94.50 | | 94.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 94.50 | | 94.50 |

Case 2:05-md-01657-EEF-DEK   Document 62902-4   Filed 04/28/11   Page 75 of 89

## MDL 1657
## Vioxx Products Liability Litigation Report of Member Firm Time

Firm Name: MURRAY LAW FIRM

Reporting Period:
From 10/01/2006
To 10/31/2006

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| JUSTIN BLOOM | _X_A _P _L _O | 114.5 | | | | | 114.5 | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| **Total Firm Time** | | | | | | | | **114.5** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____   Date: May 12, 2008

Confidential Attorney Work Product

Last Printed: 5/12/2008

5/12/2008
3:29 PM                                    Slip Listing                                        Page        1

---

Selection Criteria

---

| Slip.Classification | Open |
| Clie.Selection | Include: Vioxx |
| Time.Selection | Include: Bloom; Diliberto; Impastato; Jacobs; Kirin; Murray; Murray, James; Murray, Jr. |
| Slip.Date | 10/1/2006 - 10/31/2006 |

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Client: Vioxx MDL Litigation | | | | |
| 5294 TIME 10/5/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 9.00 0.00 0.00 0.00 | 1.00 T@1 | 9.00 |
| 5295 TIME 10/6/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.50 0.00 0.00 0.00 | 1.00 T@1 | 8.50 |
| 5296 TIME 10/9/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 5297 TIME 10/10/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 7.00 0.00 0.00 0.00 | 1.00 T@1 | 7.00 |
| 5298 TIME 10/11/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 9.00 0.00 0.00 0.00 | 1.00 T@1 | 9.00 |
| 5299 TIME 10/12/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 5300 TIME 10/16/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 2.00 0.00 0.00 0.00 | 1.00 T@1 | 2.00 |

5/12/2008
3:29 PM                                       Slip Listing                                       Page     2

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 5301    TIME 10/17/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 5.00 0.00 0.00 0.00 | 1.00 T@1 | 5.00 |
| 5302    TIME 10/18/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 4.00 0.00 0.00 0.00 | 1.00 T@1 | 4.00 |
| 5303    TIME 10/19/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 5304    TIME 10/20/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 5305    TIME 10/23/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 5306    TIME 10/24/2006 WIP Reivew documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 5307    TIME 10/27/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 6.00 0.00 0.00 0.00 | 1.00 T@1 | 6.00 |
| 5308    TIME 10/30/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 5309    TIME 10/31/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |

Total: Justin Bloom

Billable                                                      114.50                                114.50

5/12/2008
3:29 PM

Slip Listing

Page     3

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 114.50 | | 114.50 |
| Total: Vioxx MDL Litigation | | | | |
| | Billable | 114.50 | | 114.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 114.50 | | 114.50 |
| Grand Total | | | | |
| | Billable | 114.50 | | 114.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 114.50 | | 114.50 |

MDL 1657

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From: 11/01/2006
To: 11/30/2006

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| JUSTIN BLOOM | XA __P __L __O | 157.5 | | | | | 157.5 | |
| | __A __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | XA __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| | __A __P __L __O | | | | | | | |
| **Total Firm Time** | | | | | | | | **157.5** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _(signature)_

Date: May 12, 2008

Confidential Attorney Work Product

Last Printed: 5/12/2008

| 5/12/2008 | | | |
|---|---|---|---|
| 3:53 PM | Slip Listing | Page | 1 |

---

### Selection Criteria

---

| Slip.Classification | Open |
|---|---|
| Clie.Selection | Include: Vioxx |
| Slip.Date | 11/1/2006 - 11/30/2006 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Justin Bloom | | | | |
| 5209       TIME<br>11/1/2006<br>WIP<br>Document review at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5210       TIME<br>11/2/2006    8:00 AM<br>WIP<br>Document review at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5211       TIME<br>11/3/2006<br>WIP<br>Document review at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.50 |
| 5212       TIME<br>11/6/2006<br>WIP<br>Document review at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| 5213       TIME<br>11/7/2006<br>WIP<br>Review documents Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| 5214       TIME<br>11/8/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5215       TIME<br>11/9/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |

5/12/2008
3:53 PM                                    Slip Listing                                        Page      2

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 5216          TIME 11/10/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 4.00 0.00 0.00 0.00 | 1.00 T@1 | 4.00 |
| 5217          TIME 11/13/2006 WIP Document review at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 9.00 0.00 0.00 0.00 | 1.00 T@1 | 9.00 |
| 5218          TIME 11/14/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 5219          TIME 11/15/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 9.00 0.00 0.00 0.00 | 1.00 T@1 | 9.00 |
| 5220          TIME 11/16/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 5221          TIME 11/17/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 5222          TIME 11/20/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 8.00 0.00 0.00 0.00 | 1.00 T@1 | 8.00 |
| 5223          TIME 11/21/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 7.00 0.00 0.00 0.00 | 1.00 T@1 | 7.00 |
| 5224          TIME 11/22/2006 WIP Review documents at Seeger Weiss | Bloom Fact Investigation/Devel Vioxx | 7.00 0.00 0.00 0.00 | 1.00 T@1 | 7.00 |

5/12/2008
3:53 PM

Slip Listing

Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 5225<br>11/27/2006<br>WIP<br>Review documents at Seeger Weiss | TIME | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5226<br>11/28/2006<br>WIP<br>Review documents at Seeger Weiss | TIME | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5227<br>11/29/2006<br>WIP<br>Review documents at Seeger Weiss | TIME | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5228<br>11/30/2006<br>WIP<br>Review documents at Seeger Weiss | TIME | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| Total: Open | | Billable<br>Unbillable<br>Total | 157.50<br>0.00<br>157.50 | | 157.50<br>0.00<br>157.50 |
| Total: Vioxx MDL Litigation | | Billable<br>Unbillable<br>Total | 157.50<br>0.00<br>157.50 | | 157.50<br>0.00<br>157.50 |
| Total: Justin Bloom | | Billable<br>Unbillable<br>Total | 157.50<br>0.00<br>157.50 | | 157.50<br>0.00<br>157.50 |
| Grand Total | | Billable<br>Unbillable<br>Total | 157.50<br>0.00<br>157.50 | | 157.50<br>0.00<br>157.50 |

5/12/2008
3:53 PM                                          Slip Listing                                          Page        1

---

Selection Criteria

---

Slip.Classification          Open
Clie.Selection               Include: Vioxx
Slip.Date                    11/1/2006 - 11/30/2006

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| <u>Timekeeper: Justin Bloom</u> | | | | |
| 5209          TIME<br>11/1/2006<br>WIP<br>Document review at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5210          TIME<br>11/2/2006      8:00 AM<br>WIP<br>Document review at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5211          TIME<br>11/3/2006<br>WIP<br>Document review at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.50 |
| 5212          TIME<br>11/6/2006<br>WIP<br>Document review at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| 5213          TIME<br>11/7/2006<br>WIP<br>Review documents Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| 5214          TIME<br>11/8/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5215          TIME<br>11/9/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |

5/12/2008
3:53 PM

Slip Listing

Page      2

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5216              TIME<br>  11/10/2006<br>  WIP<br>  Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.00 |
| 5217              TIME<br>  11/13/2006<br>  WIP<br>  Document review at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5218              TIME<br>  11/14/2006<br>  WIP<br>  Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5219              TIME<br>  11/15/2006<br>  WIP<br>  Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5220              TIME<br>  11/16/2006<br>  WIP<br>  Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5221              TIME<br>  11/17/2006<br>  WIP<br>  Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5222              TIME<br>  11/20/2006<br>  WIP<br>  Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5223              TIME<br>  11/21/2006<br>  WIP<br>  Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5224              TIME<br>  11/22/2006<br>  WIP<br>  Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |

5/12/2008
3:53 PM                                    Slip Listing                                    Page        3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5225                      TIME<br>11/27/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5226                      TIME<br>11/28/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5227                      TIME<br>11/29/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5228                      TIME<br>11/30/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |

Total: Open

|  | Billable<br>Unbillable<br>Total |  | 157.50<br>0.00<br>157.50 | 157.50<br>0.00<br>157.50 |
|---|---|---|---|---|

Total: Vioxx MDL Litigation

|  | Billable<br>Unbillable<br>Total |  | 157.50<br>0.00<br>157.50 | 157.50<br>0.00<br>157.50 |
|---|---|---|---|---|

Total: Justin Bloom

|  | Billable<br>Unbillable<br>Total |  | 157.50<br>0.00<br>157.50 | 157.50<br>0.00<br>157.50 |
|---|---|---|---|---|

Grand Total

|  | Billable<br>Unbillable<br>Total |  | 157.50<br>0.00<br>157.50 | 157.50<br>0.00<br>157.50 |
|---|---|---|---|---|

5/12/2008
3:53 PM                                              Slip Listing                                              Page        1

---

Selection Criteria

---

Slip.Classification      Open
Clie.Selection           Include: Vioxx
Slip.Date                11/1/2006 - 11/30/2006

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Timekeeper: Justin Bloom | | | | |
| 5209          TIME<br>11/1/2006<br>WIP<br>Document review at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5210          TIME<br>11/2/2006        8:00 AM<br>WIP<br>Document review at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5211          TIME<br>11/3/2006<br>WIP<br>Document review at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.50 |
| 5212          TIME<br>11/6/2006<br>WIP<br>Document review at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| 5213          TIME<br>11/7/2006<br>WIP<br>Review documents Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.50<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.50 |
| 5214          TIME<br>11/8/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5215          TIME<br>11/9/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |

5/12/2008
3:53 PM

Slip Listing

Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5216              TIME<br>11/10/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 4.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 4.00 |
| 5217              TIME<br>11/13/2006<br>WIP<br>Document review at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5218              TIME<br>11/14/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5219              TIME<br>11/15/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 9.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 9.00 |
| 5220              TIME<br>11/16/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5221              TIME<br>11/17/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5222              TIME<br>11/20/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5223              TIME<br>11/21/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |
| 5224              TIME<br>11/22/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 7.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 7.00 |

5/12/2008
3:53 PM                                     Slip Listing                                      Page        3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5225                 TIME<br>11/27/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5226                 TIME<br>11/28/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5227                 TIME<br>11/29/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |
| 5228                 TIME<br>11/30/2006<br>WIP<br>Review documents at Seeger Weiss | Bloom<br>Fact Investigation/Devel<br>Vioxx | 8.00<br>0.00<br>0.00<br>0.00 | 1.00<br>T@1 | 8.00 |

Total: Open

|  | Billable<br>Unbillable<br>Total | 157.50<br>0.00<br>157.50 | | 157.50<br>0.00<br>157.50 |

Total: Vioxx MDL Litigation

|  | Billable<br>Unbillable<br>Total | 157.50<br>0.00<br>157.50 | | 157.50<br>0.00<br>157.50 |

Total: Justin Bloom

|  | Billable<br>Unbillable<br>Total | 157.50<br>0.00<br>157.50 | | 157.50<br>0.00<br>157.50 |

Grand Total

|  | Billable<br>Unbillable<br>Total | 157.50<br>0.00<br>157.50 | | 157.50<br>0.00<br>157.50 |

Case 2:05-md-01657-EEF-DEK   Document 62902-4   Filed 04/28/11   Page 89 of 89

**MDL 1657**

**Vioxx Products Liability Litigation Report of Member Firm Time**

Reporting Period:
From 10/01/2007
To 10/31/2007

Firm Name: MURRAY LAW FIRM

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| JUSTIN BLOOM | XA _P _L _O | 42 | | | | | 42 | |
| | XA _P _L _O | | | | | | | |
| | XA _P _L _O | | | | | | | |
| | XA _P _L _O | | | | | | | |
| | XA _P _L _O | | | | | | | |
| | XA _P _L _O | | | | | | | |
| | XA _P _L _O | | | | | | | |
| | XA _P _L _O | | | | | | | |
| | XA _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| | _A _P _L _O | | | | | | | |
| **Total Firm Time** | | | | | | | | **42** |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _Justin B. Murray_

Date: May 16, 2008

Confidential Attorney Work Product

Last Printed: 5/16/2008