| FIRM | LODESTAR | HOURS | MODIFIED BILLING RATE |
|---|---|---|---|
| **Alex Alvarez** | **$16,500.00** | **30.00** | |
| Alvarez, Alex | $16,500.00 | 30.00 | 550 |
| 5/31/2005 | $0.00 | 0.00 | 550 |
| 6/30/2005 | $0.00 | 0.00 | 550 |
| 7/31/2005 | $16,500.00 | 30.00 | 550 |
| 8/31/2005 | $0.00 | 0.00 | 550 |
| 9/30/2005 | $0.00 | 0.00 | 550 |
| 10/31/2005 | $0.00 | 0.00 | 550 |
| 11/30/2005 | $0.00 | 0.00 | 550 |
| 12/31/2005 | $0.00 | 0.00 | 550 |
| 1/31/2006 | $0.00 | 0.00 | 550 |
| 2/28/2006 | $0.00 | 0.00 | 550 |
| 3/30/2006 | $0.00 | 0.00 | 550 |
| 4/30/2006 | $0.00 | 0.00 | 550 |
| 5/31/2006 | $0.00 | 0.00 | 550 |
| 6/30/2006 | $0.00 | 0.00 | 550 |
| 7/31/2006 | $0.00 | 0.00 | 550 |
| 8/31/2006 | $0.00 | 0.00 | 550 |
| 9/30/2006 | $0.00 | 0.00 | 550 |
| 10/31/2006 | $0.00 | 0.00 | 550 |
| 11/30/2006 | $0.00 | 0.00 | 550 |
| 12/31/2006 | $0.00 | 0.00 | 550 |
| 1/31/2007 | $0.00 | 0.00 | 550 |
| 2/28/2007 | $0.00 | 0.00 | 550 |
| 3/30/2007 | $0.00 | 0.00 | 550 |
| 4/30/2007 | $0.00 | 0.00 | 550 |
| 5/31/2007 | $0.00 | 0.00 | 550 |
| 6/30/2007 | $0.00 | 0.00 | 550 |
| 7/31/2007 | $0.00 | 0.00 | 550 |
| 8/31/2007 | $0.00 | 0.00 | 550 |
| 9/30/2007 | $0.00 | 0.00 | 550 |
| 10/31/2007 | $0.00 | 0.00 | 550 |
| 11/30/2007 | $0.00 | 0.00 | 550 |
| 12/31/2007 | $0.00 | 0.00 | 550 |
| 1/31/2008 | $0.00 | 0.00 | 550 |
| 2/28/2008 | $0.00 | 0.00 | 550 |
| **Alley Clark** | **$641,137.50** | **1,611.25** | |
| Alley, Todd | $2,375.00 | 4.75 | 500 |
| 11/30/2007 | $2,375.00 | 4.75 | 500 |
| Beaver, Jenny | $7,856.25 | 104.75 | 75 |
| 11/30/2007 | $7,856.25 | 104.75 | 75 |
| Bibicoff, Nichole | $950.00 | 19.00 | 50 |
| 11/30/2007 | $950.00 | 19.00 | 50 |
| Castro, Claudia | $37.50 | 0.50 | 75 |
| 11/30/2007 | $37.50 | 0.50 | 75 |
| Clark, James | $285,000.00 | 570.00 | 500 |
| 11/30/2007 | $285,000.00 | 570.00 | 500 |
| Fulmer, Brenda | $94,375.00 | 188.75 | 500 |
| 11/30/2007 | $94,375.00 | 188.75 | 500 |
| Greiwe, Don | $220,625.00 | 441.25 | 500 |
| 11/30/2007 | $220,625.00 | 441.25 | 500 |
| Haytread, Sydney | $11,831.25 | 157.75 | 75 |
| 11/30/2007 | $11,831.25 | 157.75 | 75 |
| Miller, Kathy | $1,950.00 | 26.00 | 75 |

**EXHIBIT E**

| | | | |
|---|---|---|---|
| 11/30/2007 | $1,950.00 | 26.00 | 75 |
| Prevatt, Amy | $14,000.00 | 70.00 | 200 |
| 11/30/2007 | $14,000.00 | 70.00 | 200 |
| Shaw, Ruth | $2,137.50 | 28.50 | 75 |
| 11/30/2007 | $2,137.50 | 28.50 | 75 |
| **Anapol Schwartz** | **$3,309,025.00** | **8,430.00** | |
| Adebonojo, Lanre | $9,781.25 | 78.25 | 125 |
| 6/30/2007 | $1,125.00 | 9.00 | 125 |
| 7/31/2007 | $3,531.25 | 28.25 | 125 |
| 8/31/2007 | $4,875.00 | 39.00 | 125 |
| 9/30/2007 | $250.00 | 2.00 | 125 |
| Campellone, Janet | $103,875.00 | 831.00 | 125 |
| 5/31/2005 | $9,625.00 | 77.00 | 125 |
| 6/30/2005 | $7,750.00 | 62.00 | 125 |
| 7/31/2005 | $5,937.50 | 47.50 | 125 |
| 8/31/2005 | $9,187.50 | 73.50 | 125 |
| 9/30/2005 | $6,750.00 | 54.00 | 125 |
| 10/31/2005 | $4,062.50 | 32.50 | 125 |
| 11/30/2005 | $2,312.50 | 18.50 | 125 |
| 12/31/2005 | $4,312.50 | 34.50 | 125 |
| 1/31/2006 | $6,125.00 | 49.00 | 125 |
| 2/28/2006 | $4,750.00 | 38.00 | 125 |
| 3/30/2006 | $8,000.00 | 64.00 | 125 |
| 4/30/2006 | $7,375.00 | 59.00 | 125 |
| 5/31/2006 | $8,812.50 | 70.50 | 125 |
| 6/30/2006 | $8,125.00 | 65.00 | 125 |
| 7/31/2006 | $8,437.50 | 67.50 | 125 |
| 8/31/2006 | $1,937.50 | 15.50 | 125 |
| 6/30/2007 | $375.00 | 3.00 | 125 |
| Cole, Meredith | $32,000.00 | 256.00 | 125 |
| 7/31/2007 | $6,000.00 | 48.00 | 125 |
| 8/31/2007 | $23,000.00 | 184.00 | 125 |
| 9/30/2007 | $3,000.00 | 24.00 | 125 |
| Finken, Tracy | $23,375.00 | 93.50 | 250 |
| 12/31/2005 | $125.00 | 0.50 | 250 |
| 3/30/2006 | $9,750.00 | 39.00 | 250 |
| 4/30/2006 | $1,750.00 | 7.00 | 250 |
| 6/30/2006 | $9,000.00 | 36.00 | 250 |
| 7/31/2006 | $2,750.00 | 11.00 | 250 |
| Jacoby, David | $2,017,125.00 | 4,034.25 | 500 |
| 4/7/2005 | $337,625.00 | 675.25 | 500 |
| 5/31/2005 | $62,750.00 | 125.50 | 500 |
| 6/30/2005 | $37,125.00 | 74.25 | 500 |
| 7/31/2005 | $37,500.00 | 75.00 | 500 |
| 8/31/2005 | $29,000.00 | 58.00 | 500 |
| 9/30/2005 | $58,875.00 | 117.75 | 500 |
| 10/31/2005 | $35,500.00 | 71.00 | 500 |
| 11/30/2005 | $41,625.00 | 83.25 | 500 |
| 12/31/2005 | $33,375.00 | 66.75 | 500 |
| 1/31/2006 | $57,375.00 | 114.75 | 500 |
| 2/28/2006 | $68,500.00 | 137.00 | 500 |
| 3/30/2006 | $119,875.00 | 239.75 | 500 |
| 4/30/2006 | $98,875.00 | 197.75 | 500 |
| 5/31/2006 | $131,000.00 | 262.00 | 500 |
| 6/30/2006 | $115,750.00 | 231.50 | 500 |

| | | | |
|---|---|---|---|
| 7/31/2006 | $68,000.00 | 136.00 | 500 |
| 8/31/2006 | $52,000.00 | 104.00 | 500 |
| 9/30/2006 | $38,625.00 | 77.25 | 500 |
| 10/31/2006 | $42,875.00 | 85.75 | 500 |
| 11/30/2006 | $50,375.00 | 100.75 | 500 |
| 12/31/2006 | $31,250.00 | 62.50 | 500 |
| 1/31/2007 | $41,875.00 | 83.75 | 500 |
| 2/28/2007 | $45,375.00 | 90.75 | 500 |
| 3/30/2007 | $50,625.00 | 101.25 | 500 |
| 4/30/2007 | $44,250.00 | 88.50 | 500 |
| 5/31/2007 | $56,000.00 | 112.00 | 500 |
| 6/30/2007 | $49,750.00 | 99.50 | 500 |
| 7/31/2007 | $41,125.00 | 82.25 | 500 |
| 8/31/2007 | $30,625.00 | 61.25 | 500 |
| 9/30/2007 | $53,750.00 | 107.50 | 500 |
| 10/31/2007 | $55,875.00 | 111.75 | 500 |
| Lovitz, Dara | $1,462.50 | 6.50 | 225 |
| 2/28/2006 | $900.00 | 4.00 | 225 |
| 3/30/2006 | $562.50 | 2.50 | 225 |
| Morrissey, Kim | $21,437.50 | 171.50 | 125 |
| 6/30/2007 | $6,125.00 | 49.00 | 125 |
| 7/31/2007 | $10,656.25 | 85.25 | 125 |
| 8/31/2007 | $4,656.25 | 37.25 | 125 |
| Myers, Pamela | $78,968.75 | 631.75 | 125 |
| 4/7/2005 | $16,125.00 | 129.00 | 125 |
| 5/31/2005 | $3,250.00 | 26.00 | 125 |
| 6/30/2005 | $968.75 | 7.75 | 125 |
| 7/31/2005 | $1,625.00 | 13.00 | 125 |
| 8/31/2005 | $2,500.00 | 20.00 | 125 |
| 9/30/2005 | $1,625.00 | 13.00 | 125 |
| 10/31/2005 | $1,250.00 | 10.00 | 125 |
| 11/30/2005 | $1,656.25 | 13.25 | 125 |
| 12/31/2005 | $3,437.50 | 27.50 | 125 |
| 1/31/2006 | $3,156.25 | 25.25 | 125 |
| 2/28/2006 | $7,750.00 | 62.00 | 125 |
| 3/30/2006 | $5,937.50 | 47.50 | 125 |
| 4/30/2006 | $2,312.50 | 18.50 | 125 |
| 5/31/2006 | $2,500.00 | 20.00 | 125 |
| 6/30/2006 | $2,187.50 | 17.50 | 125 |
| 7/31/2006 | $1,500.00 | 12.00 | 125 |
| 8/31/2006 | $1,531.25 | 12.25 | 125 |
| 9/30/2006 | $2,750.00 | 22.00 | 125 |
| 10/31/2006 | $1,000.00 | 8.00 | 125 |
| 11/30/2006 | $187.50 | 1.50 | 125 |
| 12/31/2006 | $593.75 | 4.75 | 125 |
| 1/31/2007 | $500.00 | 4.00 | 125 |
| 2/28/2007 | $375.00 | 3.00 | 125 |
| 4/30/2007 | $937.50 | 7.50 | 125 |
| 5/31/2007 | $1,062.50 | 8.50 | 125 |
| 6/30/2007 | $1,156.25 | 9.25 | 125 |
| 7/31/2007 | $2,750.00 | 22.00 | 125 |
| 8/31/2007 | $1,500.00 | 12.00 | 125 |
| 9/30/2007 | $2,593.75 | 20.75 | 125 |
| 10/31/2007 | $3,656.25 | 29.25 | 125 |
| 11/30/2007 | $593.75 | 4.75 | 125 |

| | | | |
|---|---|---|---|
| Racine, Amber | $5,125.00 | 41.00 | 125 |
| 12/31/2005 | $1,375.00 | 11.00 | 125 |
| 2/28/2006 | $3,750.00 | 30.00 | 125 |
| Spizer, Gregory | $127,250.00 | 509.00 | 250 |
| 4/7/2005 | $32,500.00 | 130.00 | 250 |
| 6/30/2005 | $2,000.00 | 8.00 | 250 |
| 7/31/2005 | $250.00 | 1.00 | 250 |
| 8/31/2005 | $3,312.50 | 13.25 | 250 |
| 10/31/2005 | $3,250.00 | 13.00 | 250 |
| 11/30/2005 | $3,125.00 | 12.50 | 250 |
| 12/31/2005 | $7,625.00 | 30.50 | 250 |
| 1/31/2006 | $11,937.50 | 47.75 | 250 |
| 2/28/2006 | $13,750.00 | 55.00 | 250 |
| 3/30/2006 | $21,750.00 | 87.00 | 250 |
| 4/30/2006 | $3,750.00 | 15.00 | 250 |
| 5/31/2006 | $4,000.00 | 16.00 | 250 |
| 6/30/2006 | $14,750.00 | 59.00 | 250 |
| 7/31/2006 | $5,250.00 | 21.00 | 250 |
| Weiss, Sol | $888,625.00 | 1,777.25 | 500 |
| 4/7/2005 | $273,625.00 | 547.25 | 500 |
| 5/31/2005 | $58,750.00 | 117.50 | 500 |
| 6/30/2005 | $45,125.00 | 90.25 | 500 |
| 7/31/2005 | $22,875.00 | 45.75 | 500 |
| 8/31/2005 | $17,625.00 | 35.25 | 500 |
| 9/30/2005 | $13,875.00 | 27.75 | 500 |
| 10/31/2005 | $27,375.00 | 54.75 | 500 |
| 11/30/2005 | $25,375.00 | 50.75 | 500 |
| 12/31/2005 | $14,500.00 | 29.00 | 500 |
| 1/31/2006 | $18,125.00 | 36.25 | 500 |
| 2/28/2006 | $31,750.00 | 63.50 | 500 |
| 3/30/2006 | $48,250.00 | 96.50 | 500 |
| 4/30/2006 | $13,375.00 | 26.75 | 500 |
| 5/31/2006 | $31,250.00 | 62.50 | 500 |
| 6/30/2006 | $14,125.00 | 28.25 | 500 |
| 7/31/2006 | $10,000.00 | 20.00 | 500 |
| 8/31/2006 | $14,750.00 | 29.50 | 500 |
| 9/30/2006 | $19,000.00 | 38.00 | 500 |
| 10/31/2006 | $20,500.00 | 41.00 | 500 |
| 11/30/2006 | $12,750.00 | 25.50 | 500 |
| 12/31/2006 | $7,125.00 | 14.25 | 500 |
| 1/31/2007 | $6,875.00 | 13.75 | 500 |
| 2/28/2007 | $5,750.00 | 11.50 | 500 |
| 3/30/2007 | $1,750.00 | 3.50 | 500 |
| 4/30/2007 | $13,750.00 | 27.50 | 500 |
| 5/31/2007 | $750.00 | 1.50 | 500 |
| 6/30/2007 | $11,500.00 | 23.00 | 500 |
| 7/31/2007 | $10,375.00 | 20.75 | 500 |
| 8/31/2007 | $15,375.00 | 30.75 | 500 |
| 9/30/2007 | $5,250.00 | 10.50 | 500 |
| 10/31/2007 | $26,625.00 | 53.25 | 500 |
| 11/30/2007 | $17,375.00 | 34.75 | 500 |
| 12/31/2007 | $4,250.00 | 8.50 | 500 |
| 1/31/2008 | $26,000.00 | 52.00 | 500 |
| 2/28/2008 | $1,750.00 | 3.50 | 500 |
| 3/30/2008 | $500.00 | 1.00 | 500 |

| | | | |
|---|---|---|---|
| 4/30/2008 | $250.00 | 0.50 | 500 |
| 5/31/2008 | $375.00 | 0.75 | 500 |
| **Anastopoulo & Clore** | **$225,761.64** | **607.75** | |
| Allen, Samuel | $79,456.61 | 189.25 | 419.85 |
| 6/30/2005 | $15,114.60 | 36.00 | 419.85 |
| 7/31/2005 | $1,889.33 | 4.50 | 419.85 |
| 7/31/2006 | $6,927.53 | 16.50 | 419.85 |
| 8/31/2006 | $10,181.36 | 24.25 | 419.85 |
| 9/30/2006 | $15,954.30 | 38.00 | 419.85 |
| 10/31/2006 | $29,389.50 | 70.00 | 419.85 |
| Barber, Jennifer | $442.50 | 14.75 | 30 |
| 8/31/2005 | $150.00 | 5.00 | 30 |
| 9/30/2005 | $292.50 | 9.75 | 30 |
| Bullinger, Joy | $417.00 | 34.75 | 12 |
| 11/30/2005 | $96.00 | 8.00 | 12 |
| 12/31/2005 | $321.00 | 26.75 | 12 |
| Clore, Mark | $143,143.28 | 255.75 | 559.7 |
| 12/31/2004 | $7,835.80 | 14.00 | 559.7 |
| 4/30/2005 | $10,074.60 | 18.00 | 559.7 |
| 6/30/2005 | $20,149.20 | 36.00 | 559.7 |
| 7/31/2005 | $2,518.65 | 4.50 | 559.7 |
| 7/31/2006 | $9,235.05 | 16.50 | 559.7 |
| 8/31/2006 | $13,572.73 | 24.25 | 559.7 |
| 9/30/2006 | $21,828.30 | 39.00 | 559.7 |
| 10/31/2006 | $39,179.00 | 70.00 | 559.7 |
| 11/30/2006 | $2,238.80 | 4.00 | 559.7 |
| 12/31/2006 | $1,399.25 | 2.50 | 559.7 |
| 1/31/2007 | $3,358.20 | 6.00 | 559.7 |
| 2/28/2007 | $11,753.70 | 21.00 | 559.7 |
| Korleksi, Joann | $1,972.25 | 85.75 | 23 |
| 10/31/2004 | $230.00 | 10.00 | 23 |
| 11/30/2004 | $11.50 | 0.50 | 23 |
| 12/31/2004 | $17.25 | 0.75 | 23 |
| 4/30/2005 | $408.25 | 17.75 | 23 |
| 6/30/2005 | $132.25 | 5.75 | 23 |
| 7/31/2005 | $28.75 | 1.25 | 23 |
| 12/31/2005 | $345.00 | 15.00 | 23 |
| 7/31/2006 | $23.00 | 1.00 | 23 |
| 8/31/2006 | $86.25 | 3.75 | 23 |
| 9/30/2006 | $120.75 | 5.25 | 23 |
| 10/31/2006 | $86.25 | 3.75 | 23 |
| 11/30/2006 | $362.25 | 15.75 | 23 |
| 1/31/2007 | $80.50 | 3.50 | 23 |
| 2/28/2007 | $40.25 | 1.75 | 23 |
| Wade, Crystal | $330.00 | 27.50 | 12 |
| 9/30/2005 | $84.00 | 7.00 | 12 |
| 10/31/2005 | $168.00 | 14.00 | 12 |
| 12/31/2005 | $78.00 | 6.50 | 12 |
| **Andrews & Thornton** | **$1,066,506.25** | **2,005.00** | |
| Andrews, Anne | $220,275.00 | 400.50 | 550 |
| 3/31/2005 | $42,487.50 | 77.25 | 550 |
| 4/30/2005 | $55,000.00 | 100.00 | 550 |
| 5/31/2005 | $26,537.50 | 48.25 | 550 |
| 7/31/2005 | $7,562.50 | 13.75 | 550 |
| 8/31/2005 | $1,650.00 | 3.00 | 550 |

| | | | |
|---|---|---|---|
| 9/30/2005 | $13,750.00 | 25.00 | 550 |
| 10/31/2005 | $12,650.00 | 23.00 | 550 |
| 11/30/2005 | $8,800.00 | 16.00 | 550 |
| 1/31/2006 | $550.00 | 1.00 | 550 |
| 2/28/2006 | $11,000.00 | 20.00 | 550 |
| 4/30/2006 | $2,200.00 | 4.00 | 550 |
| 9/30/2006 | $14,437.50 | 26.25 | 550 |
| 2/28/2008 | $23,650.00 | 43.00 | 550 |
| Brummel, Michael | $250.00 | 1.00 | 250 |
| 2/28/2006 | $250.00 | 1.00 | 250 |
| Frias, Ruben | $218.75 | 1.75 | 125 |
| 7/31/2005 | $93.75 | 0.75 | 125 |
| 8/31/2005 | $31.25 | 0.25 | 125 |
| 11/30/2005 | $31.25 | 0.25 | 125 |
| 2/28/2006 | $62.50 | 0.50 | 125 |
| Galindez, Marco | $10,500.00 | 84.00 | 125 |
| 5/31/2005 | $3,906.25 | 31.25 | 125 |
| 6/30/2005 | $250.00 | 2.00 | 125 |
| 7/31/2005 | $250.00 | 2.00 | 125 |
| 12/31/2005 | $2,000.00 | 16.00 | 125 |
| 1/31/2006 | $2,593.75 | 20.75 | 125 |
| 2/28/2006 | $1,500.00 | 12.00 | 125 |
| Grossman, Marc | $6,000.00 | 10.00 | 600 |
| 4/30/2005 | $6,000.00 | 10.00 | 600 |
| Thornton, John | $829,262.50 | 1,507.75 | 550 |
| 2/28/2005 | $3,850.00 | 7.00 | 550 |
| 3/31/2005 | $4,400.00 | 8.00 | 550 |
| 4/30/2005 | $26,400.00 | 48.00 | 550 |
| 5/31/2005 | $160,187.50 | 291.25 | 550 |
| 6/30/2005 | $90,062.50 | 163.75 | 550 |
| 7/31/2005 | $62,837.50 | 114.25 | 550 |
| 8/31/2005 | $11,550.00 | 21.00 | 550 |
| 9/30/2005 | $3,300.00 | 6.00 | 550 |
| 11/30/2005 | $6,600.00 | 12.00 | 550 |
| 12/31/2005 | $36,300.00 | 66.00 | 550 |
| 1/31/2006 | $37,812.50 | 68.75 | 550 |
| 2/28/2006 | $53,212.50 | 96.75 | 550 |
| 3/30/2006 | $22,137.50 | 40.25 | 550 |
| 4/30/2006 | $82,912.50 | 150.75 | 550 |
| 6/30/2006 | $56,375.00 | 102.50 | 550 |
| 7/31/2006 | $81,400.00 | 148.00 | 550 |
| 8/31/2006 | $54,725.00 | 99.50 | 550 |
| 9/30/2006 | $26,537.50 | 48.25 | 550 |
| 10/31/2006 | $2,750.00 | 5.00 | 550 |
| 11/30/2006 | $0.00 | 0.00 | 550 |
| 12/31/2006 | $412.50 | 0.75 | 550 |
| 3/30/2007 | $550.00 | 1.00 | 550 |
| 4/30/2007 | $1,100.00 | 2.00 | 550 |
| 5/31/2007 | $550.00 | 1.00 | 550 |
| 6/30/2007 | $1,100.00 | 2.00 | 550 |
| 8/31/2007 | $1,100.00 | 2.00 | 550 |
| 11/30/2007 | $1,100.00 | 2.00 | 550 |
| **Ashcraft & Gerel** | **$3,679,185.62** | **6,791.50** | |
| Akum, Thaddeus | $5,875.00 | 47.00 | 125 |
| 5/31/2005 | $0.00 | 0.00 | 125 |

| | | | |
|---|---|---|---|
| 6/30/2005 | $0.00 | 0.00 | 125 |
| 7/31/2005 | $0.00 | 0.00 | 125 |
| 8/31/2005 | $0.00 | 0.00 | 125 |
| 9/30/2005 | $0.00 | 0.00 | 125 |
| 10/31/2005 | $0.00 | 0.00 | 125 |
| 11/30/2005 | $0.00 | 0.00 | 125 |
| 12/31/2005 | $0.00 | 0.00 | 125 |
| 1/31/2006 | $0.00 | 0.00 | 125 |
| 2/28/2006 | $0.00 | 0.00 | 125 |
| 3/30/2006 | $0.00 | 0.00 | 125 |
| 4/30/2006 | $0.00 | 0.00 | 125 |
| 5/31/2006 | $0.00 | 0.00 | 125 |
| 6/30/2006 | $0.00 | 0.00 | 125 |
| 7/31/2006 | $0.00 | 0.00 | 125 |
| 8/31/2006 | $0.00 | 0.00 | 125 |
| 9/30/2006 | $1,250.00 | 10.00 | 125 |
| 10/31/2006 | $0.00 | 0.00 | 125 |
| 11/30/2006 | $0.00 | 0.00 | 125 |
| 12/31/2006 | $4,625.00 | 37.00 | 125 |
| 1/31/2007 | $0.00 | 0.00 | 125 |
| 2/28/2007 | $0.00 | 0.00 | 125 |
| 3/30/2007 | $0.00 | 0.00 | 125 |
| 4/30/2007 | $0.00 | 0.00 | 125 |
| 5/31/2007 | $0.00 | 0.00 | 125 |
| 6/30/2007 | $0.00 | 0.00 | 125 |
| 7/31/2007 | $0.00 | 0.00 | 125 |
| 8/31/2007 | $0.00 | 0.00 | 125 |
| 9/30/2007 | $0.00 | 0.00 | 125 |
| 10/31/2007 | $0.00 | 0.00 | 125 |
| 11/30/2007 | $0.00 | 0.00 | 125 |
| 12/31/2007 | $0.00 | 0.00 | 125 |
| 1/31/2008 | $0.00 | 0.00 | 125 |
| 2/28/2008 | $0.00 | 0.00 | 125 |
| Green, James | $88,357.50 | 148.50 | 595 |
| 10/31/2004 | $9,817.50 | 16.50 | 595 |
| 11/30/2004 | $13,090.00 | 22.00 | 595 |
| 12/31/2004 | $18,445.00 | 31.00 | 595 |
| 1/31/2005 | $25,585.00 | 43.00 | 595 |
| 3/31/2005 | $7,140.00 | 12.00 | 595 |
| 5/31/2005 | $14,131.25 | 23.75 | 595 |
| 6/30/2005 | $148.75 | 0.25 | 595 |
| 7/31/2005 | $0.00 | 0.00 | 595 |
| 8/31/2005 | $0.00 | 0.00 | 595 |
| 9/30/2005 | $0.00 | 0.00 | 595 |
| 10/31/2005 | $0.00 | 0.00 | 595 |
| 11/30/2005 | $0.00 | 0.00 | 595 |
| 12/31/2005 | $0.00 | 0.00 | 595 |
| 1/31/2006 | $0.00 | 0.00 | 595 |
| 2/28/2006 | $0.00 | 0.00 | 595 |
| 3/30/2006 | $0.00 | 0.00 | 595 |
| 4/30/2006 | $0.00 | 0.00 | 595 |
| 5/31/2006 | $0.00 | 0.00 | 595 |
| 6/30/2006 | $0.00 | 0.00 | 595 |
| 7/31/2006 | $0.00 | 0.00 | 595 |
| 8/31/2006 | $0.00 | 0.00 | 595 |

| | | | |
|---|---|---|---|
| 9/30/2006 | $0.00 | 0.00 | 595 |
| 10/31/2006 | $0.00 | 0.00 | 595 |
| 11/30/2006 | $0.00 | 0.00 | 595 |
| 12/31/2006 | $0.00 | 0.00 | 595 |
| 1/31/2007 | $0.00 | 0.00 | 595 |
| 2/28/2007 | $0.00 | 0.00 | 595 |
| 3/30/2007 | $0.00 | 0.00 | 595 |
| 4/30/2007 | $0.00 | 0.00 | 595 |
| 5/31/2007 | $0.00 | 0.00 | 595 |
| 6/30/2007 | $0.00 | 0.00 | 595 |
| 7/31/2007 | $0.00 | 0.00 | 595 |
| 8/31/2007 | $0.00 | 0.00 | 595 |
| 9/30/2007 | $0.00 | 0.00 | 595 |
| 10/31/2007 | $0.00 | 0.00 | 595 |
| 11/30/2007 | $0.00 | 0.00 | 595 |
| 12/31/2007 | $0.00 | 0.00 | 595 |
| 1/31/2008 | $0.00 | 0.00 | 595 |
| 2/28/2008 | $0.00 | 0.00 | 595 |
| Heaviside, Michael W. | $5,313.12 | 16.00 | 332.07 |
| 11/30/2006 | $5,313.12 | 16.00 | 332.07 |
| Ishizawar, Amy | $151,800.00 | 552.00 | 275 |
| 7/31/2006 | $6,600.00 | 24.00 | 275 |
| 8/31/2006 | $28,600.00 | 104.00 | 275 |
| 9/30/2006 | $44,000.00 | 160.00 | 275 |
| 10/31/2006 | $48,400.00 | 176.00 | 275 |
| 11/30/2006 | $24,200.00 | 88.00 | 275 |
| Layton, David | $900.00 | 2.00 | 450 |
| 5/31/2005 | $0.00 | 0.00 | 450 |
| 6/30/2005 | $900.00 | 2.00 | 450 |
| 7/31/2005 | $0.00 | 0.00 | 450 |
| 8/31/2005 | $0.00 | 0.00 | 450 |
| 9/30/2005 | $0.00 | 0.00 | 450 |
| 10/31/2005 | $0.00 | 0.00 | 450 |
| 11/30/2005 | $0.00 | 0.00 | 450 |
| 12/31/2005 | $0.00 | 0.00 | 450 |
| 1/31/2006 | $0.00 | 0.00 | 450 |
| 2/28/2006 | $0.00 | 0.00 | 450 |
| 3/30/2006 | $0.00 | 0.00 | 450 |
| 4/30/2006 | $0.00 | 0.00 | 450 |
| 5/31/2006 | $0.00 | 0.00 | 450 |
| 6/30/2006 | $0.00 | 0.00 | 450 |
| 7/31/2006 | $0.00 | 0.00 | 450 |
| 8/31/2006 | $0.00 | 0.00 | 450 |
| 9/30/2006 | $0.00 | 0.00 | 450 |
| 10/31/2006 | $0.00 | 0.00 | 450 |
| 11/30/2006 | $0.00 | 0.00 | 450 |
| 12/31/2006 | $0.00 | 0.00 | 450 |
| 1/31/2007 | $0.00 | 0.00 | 450 |
| 2/28/2007 | $0.00 | 0.00 | 450 |
| 3/30/2007 | $0.00 | 0.00 | 450 |
| 4/30/2007 | $0.00 | 0.00 | 450 |
| 5/31/2007 | $0.00 | 0.00 | 450 |
| 6/30/2007 | $0.00 | 0.00 | 450 |
| 7/31/2007 | $0.00 | 0.00 | 450 |
| 8/31/2007 | $0.00 | 0.00 | 450 |

| | | | |
|---|---|---|---|
| 9/30/2007 | $0.00 | 0.00 | 450 |
| 10/31/2007 | $0.00 | 0.00 | 450 |
| 11/30/2007 | $0.00 | 0.00 | 450 |
| 12/31/2007 | $0.00 | 0.00 | 450 |
| 1/31/2008 | $0.00 | 0.00 | 450 |
| 2/28/2008 | $0.00 | 0.00 | 450 |
| Orendi, Jennifer | $270,278.75 | 684.25 | 395 |
| 5/31/2005 | $0.00 | 0.00 | 395 |
| 6/30/2005 | $0.00 | 0.00 | 395 |
| 7/31/2005 | $7,110.00 | 18.00 | 395 |
| 8/31/2005 | $4,740.00 | 12.00 | 395 |
| 9/30/2005 | $0.00 | 0.00 | 395 |
| 10/31/2005 | $0.00 | 0.00 | 395 |
| 11/30/2005 | $9,085.00 | 23.00 | 395 |
| 12/31/2005 | $0.00 | 0.00 | 395 |
| 1/31/2006 | $9,677.50 | 24.50 | 395 |
| 2/28/2006 | $0.00 | 0.00 | 395 |
| 3/30/2006 | $17,775.00 | 45.00 | 395 |
| 4/30/2006 | $2,765.00 | 7.00 | 395 |
| 5/31/2006 | $2,962.50 | 7.50 | 395 |
| 6/30/2006 | $28,045.00 | 71.00 | 395 |
| 7/31/2006 | $13,430.00 | 34.00 | 395 |
| 8/31/2006 | $11,060.00 | 28.00 | 395 |
| 9/30/2006 | $22,021.25 | 55.75 | 395 |
| 10/31/2006 | $33,180.00 | 84.00 | 395 |
| 11/30/2006 | $39,500.00 | 100.00 | 395 |
| 12/31/2006 | $25,280.00 | 64.00 | 395 |
| 1/31/2007 | $43,647.50 | 110.50 | 395 |
| 2/28/2007 | $0.00 | 0.00 | 395 |
| 3/30/2007 | $0.00 | 0.00 | 395 |
| 4/30/2007 | $0.00 | 0.00 | 395 |
| 5/31/2007 | $0.00 | 0.00 | 395 |
| 6/30/2007 | $0.00 | 0.00 | 395 |
| 7/31/2007 | $0.00 | 0.00 | 395 |
| 8/31/2007 | $0.00 | 0.00 | 395 |
| 9/30/2007 | $0.00 | 0.00 | 395 |
| 10/31/2007 | $0.00 | 0.00 | 395 |
| 11/30/2007 | $0.00 | 0.00 | 395 |
| 12/31/2007 | $0.00 | 0.00 | 395 |
| 1/31/2008 | $0.00 | 0.00 | 395 |
| 2/28/2008 | $0.00 | 0.00 | 395 |
| Owens, David | $5,375.00 | 43.00 | 125 |
| 5/31/2005 | $0.00 | 0.00 | 125 |
| 6/30/2005 | $750.00 | 6.00 | 125 |
| 7/31/2005 | $0.00 | 0.00 | 125 |
| 8/31/2005 | $625.00 | 5.00 | 125 |
| 9/30/2005 | $375.00 | 3.00 | 125 |
| 10/31/2005 | $312.50 | 2.50 | 125 |
| 11/30/2005 | $375.00 | 3.00 | 125 |
| 12/31/2005 | $0.00 | 0.00 | 125 |
| 1/31/2006 | $2,937.50 | 23.50 | 125 |
| 2/28/2006 | $0.00 | 0.00 | 125 |
| 3/30/2006 | $0.00 | 0.00 | 125 |
| 4/30/2006 | $0.00 | 0.00 | 125 |
| 5/31/2006 | $0.00 | 0.00 | 125 |

| | | | |
|---|---|---|---|
| 6/30/2006 | $0.00 | 0.00 | 125 |
| 7/31/2006 | $0.00 | 0.00 | 125 |
| 8/31/2006 | $0.00 | 0.00 | 125 |
| 9/30/2006 | $0.00 | 0.00 | 125 |
| 10/31/2006 | $0.00 | 0.00 | 125 |
| 11/30/2006 | $0.00 | 0.00 | 125 |
| 12/31/2006 | $0.00 | 0.00 | 125 |
| 1/31/2007 | $0.00 | 0.00 | 125 |
| 2/28/2007 | $0.00 | 0.00 | 125 |
| 3/30/2007 | $0.00 | 0.00 | 125 |
| 4/30/2007 | $0.00 | 0.00 | 125 |
| 5/31/2007 | $0.00 | 0.00 | 125 |
| 6/30/2007 | $0.00 | 0.00 | 125 |
| 7/31/2007 | $0.00 | 0.00 | 125 |
| 8/31/2007 | $0.00 | 0.00 | 125 |
| 9/30/2007 | $0.00 | 0.00 | 125 |
| 10/31/2007 | $0.00 | 0.00 | 125 |
| 11/30/2007 | $0.00 | 0.00 | 125 |
| 12/31/2007 | $0.00 | 0.00 | 125 |
| 1/31/2008 | $0.00 | 0.00 | 125 |
| 2/28/2008 | $0.00 | 0.00 | 125 |
| Parfitt, Michelle A. | $410,698.75 | 690.25 | 595 |
| 10/31/2004 | $23,800.00 | 40.00 | 595 |
| 11/30/2004 | $19,040.00 | 32.00 | 595 |
| 12/31/2004 | $21,420.00 | 36.00 | 595 |
| 1/31/2005 | $30,642.50 | 51.50 | 595 |
| 3/31/2005 | $11,900.00 | 20.00 | 595 |
| 5/31/2005 | $32,576.25 | 54.75 | 595 |
| 6/30/2005 | $33,915.00 | 57.00 | 595 |
| 7/31/2005 | $0.00 | 0.00 | 595 |
| 8/31/2005 | $6,247.50 | 10.50 | 595 |
| 9/30/2005 | $53,996.25 | 90.75 | 595 |
| 10/31/2005 | $40,757.50 | 68.50 | 595 |
| 11/30/2005 | $892.50 | 1.50 | 595 |
| 12/31/2005 | $2,826.25 | 4.75 | 595 |
| 1/31/2006 | $20,825.00 | 35.00 | 595 |
| 2/28/2006 | $13,685.00 | 23.00 | 595 |
| 3/30/2006 | $24,990.00 | 42.00 | 595 |
| 4/30/2006 | $2,380.00 | 4.00 | 595 |
| 5/31/2006 | $4,611.25 | 7.75 | 595 |
| 6/30/2006 | $3,570.00 | 6.00 | 595 |
| 7/31/2006 | $4,462.50 | 7.50 | 595 |
| 8/31/2006 | $14,131.25 | 23.75 | 595 |
| 9/30/2006 | $5,057.50 | 8.50 | 595 |
| 10/31/2006 | $3,123.75 | 5.25 | 595 |
| 11/30/2006 | $17,403.75 | 29.25 | 595 |
| 12/31/2006 | $0.00 | 0.00 | 595 |
| 1/31/2007 | $16,660.00 | 28.00 | 595 |
| 2/28/2007 | $1,785.00 | 3.00 | 595 |
| 3/30/2007 | $0.00 | 0.00 | 595 |
| 4/30/2007 | $0.00 | 0.00 | 595 |
| 5/31/2007 | $0.00 | 0.00 | 595 |
| 6/30/2007 | $0.00 | 0.00 | 595 |
| 7/31/2007 | $0.00 | 0.00 | 595 |
| 8/31/2007 | $0.00 | 0.00 | 595 |

| | | | |
|---|---|---|---|
| 9/30/2007 | $0.00 | 0.00 | 595 |
| 10/31/2007 | $0.00 | 0.00 | 595 |
| 11/30/2007 | $0.00 | 0.00 | 595 |
| 12/31/2007 | $0.00 | 0.00 | 595 |
| 1/31/2008 | $0.00 | 0.00 | 595 |
| 2/28/2008 | $0.00 | 0.00 | 595 |
| Parfitt, Nan | $612.50 | 3.50 | 175 |
| 5/31/2005 | $612.50 | 3.50 | 175 |
| 6/30/2005 | $0.00 | 0.00 | 175 |
| 7/31/2005 | $0.00 | 0.00 | 175 |
| 8/31/2005 | $0.00 | 0.00 | 175 |
| 9/30/2005 | $0.00 | 0.00 | 175 |
| 10/31/2005 | $0.00 | 0.00 | 175 |
| 11/30/2005 | $0.00 | 0.00 | 175 |
| 12/31/2005 | $0.00 | 0.00 | 175 |
| 1/31/2006 | $0.00 | 0.00 | 175 |
| 2/28/2006 | $0.00 | 0.00 | 175 |
| 3/30/2006 | $0.00 | 0.00 | 175 |
| 4/30/2006 | $0.00 | 0.00 | 175 |
| 5/31/2006 | $0.00 | 0.00 | 175 |
| 6/30/2006 | $0.00 | 0.00 | 175 |
| 7/31/2006 | $0.00 | 0.00 | 175 |
| 8/31/2006 | $0.00 | 0.00 | 175 |
| 9/30/2006 | $0.00 | 0.00 | 175 |
| 10/31/2006 | $0.00 | 0.00 | 175 |
| 11/30/2006 | $0.00 | 0.00 | 175 |
| 12/31/2006 | $0.00 | 0.00 | 175 |
| 1/31/2007 | $0.00 | 0.00 | 175 |
| 2/28/2007 | $0.00 | 0.00 | 175 |
| 3/30/2007 | $0.00 | 0.00 | 175 |
| 4/30/2007 | $0.00 | 0.00 | 175 |
| 5/31/2007 | $0.00 | 0.00 | 175 |
| 6/30/2007 | $0.00 | 0.00 | 175 |
| 7/31/2007 | $0.00 | 0.00 | 175 |
| 8/31/2007 | $0.00 | 0.00 | 175 |
| 9/30/2007 | $0.00 | 0.00 | 175 |
| 10/31/2007 | $0.00 | 0.00 | 175 |
| 11/30/2007 | $0.00 | 0.00 | 175 |
| 12/31/2007 | $0.00 | 0.00 | 175 |
| 1/31/2008 | $0.00 | 0.00 | 175 |
| 2/28/2008 | $0.00 | 0.00 | 175 |
| Tisi, Christopher | $2,739,975.00 | 4,605.00 | 595 |
| 7/31/2004 | $2,380.00 | 4.00 | 595 |
| 8/31/2004 | $2,975.00 | 5.00 | 595 |
| 9/30/2004 | $5,801.25 | 9.75 | 595 |
| 10/31/2004 | $25,882.50 | 43.50 | 595 |
| 11/30/2004 | $25,882.50 | 43.50 | 595 |
| 12/31/2004 | $27,370.00 | 46.00 | 595 |
| 1/31/2005 | $19,635.00 | 33.00 | 595 |
| 3/31/2005 | $33,915.00 | 57.00 | 595 |
| 5/31/2005 | $126,288.75 | 212.25 | 595 |
| 6/30/2005 | $42,988.75 | 72.25 | 595 |
| 7/31/2005 | $55,037.50 | 92.50 | 595 |
| 8/31/2005 | $112,008.75 | 188.25 | 595 |
| 9/30/2005 | $87,018.75 | 146.25 | 595 |

| | | | |
|---|---|---|---|
| 10/31/2005 | $99,960.00 | 168.00 | 595 |
| 11/30/2005 | $81,366.25 | 136.75 | 595 |
| 12/31/2005 | $78,540.00 | 132.00 | 595 |
| 1/31/2006 | $96,687.50 | 162.50 | 595 |
| 2/28/2006 | $103,381.25 | 173.75 | 595 |
| 3/30/2006 | $117,958.75 | 198.25 | 595 |
| 4/30/2006 | $88,208.75 | 148.25 | 595 |
| 5/31/2006 | $136,403.75 | 229.25 | 595 |
| 6/30/2006 | $154,848.75 | 260.25 | 595 |
| 7/31/2006 | $892.50 | 1.50 | 595 |
| 8/31/2006 | $33,617.50 | 56.50 | 595 |
| 9/30/2006 | $118,702.50 | 199.50 | 595 |
| 10/31/2006 | $109,628.75 | 184.25 | 595 |
| 11/30/2006 | $88,506.25 | 148.75 | 595 |
| 12/31/2006 | $110,521.25 | 185.75 | 595 |
| 1/31/2007 | $92,968.75 | 156.25 | 595 |
| 2/28/2007 | $53,550.00 | 90.00 | 595 |
| 3/30/2007 | $75,118.75 | 126.25 | 595 |
| 4/30/2007 | $49,533.75 | 83.25 | 595 |
| 5/31/2007 | $89,398.75 | 150.25 | 595 |
| 6/30/2007 | $59,648.75 | 100.25 | 595 |
| 7/31/2007 | $34,212.50 | 57.50 | 595 |
| 8/31/2007 | $51,913.75 | 87.25 | 595 |
| 9/30/2007 | $84,341.25 | 141.75 | 595 |
| 10/31/2007 | $80,920.00 | 136.00 | 595 |
| 11/30/2007 | $17,701.25 | 29.75 | 595 |
| 12/31/2007 | $6,247.50 | 10.50 | 595 |
| 1/31/2008 | $16,362.50 | 27.50 | 595 |
| 2/28/2008 | $11,007.50 | 18.50 | 595 |
| 3/30/2008 | $12,792.50 | 21.50 | 595 |
| 4/30/2008 | $3,123.75 | 5.25 | 595 |
| 5/31/2008 | $14,428.75 | 24.25 | 595 |
| 8/31/2008 | $297.50 | 0.50 | 595 |
| **Audet & Partners** | **$3,372,451.25** | **7,666.00** | |
| Audet, William | $955,075.00 | 1,736.50 | 550 |
| 4/7/2005 | $163,762.50 | 297.75 | 550 |
| 12/31/2005 | $141,075.00 | 256.50 | 550 |
| 12/31/2006 | $290,537.50 | 528.25 | 550 |
| 11/30/2007 | $359,700.00 | 654.00 | 550 |
| Barrett, Byron | $3,610.00 | 38.00 | 95 |
| 12/31/2006 | $1,710.00 | 18.00 | 95 |
| 11/30/2007 | $1,900.00 | 20.00 | 95 |
| Ezrin, Josh | $246,750.00 | 658.00 | 375 |
| 4/7/2005 | $32,531.25 | 86.75 | 375 |
| 12/31/2005 | $33,093.75 | 88.25 | 375 |
| 12/31/2006 | $74,906.25 | 199.75 | 375 |
| 11/30/2007 | $106,218.75 | 283.25 | 375 |
| Garratt, Steve | $29,232.50 | 265.75 | 110 |
| 4/7/2005 | $1,045.00 | 9.50 | 110 |
| 12/31/2005 | $7,232.50 | 65.75 | 110 |
| 12/31/2006 | $8,552.50 | 77.75 | 110 |
| 11/30/2007 | $12,402.50 | 112.75 | 110 |
| Nadji, Adel | $155,947.50 | 537.75 | 290 |
| 4/7/2005 | $28,057.50 | 96.75 | 290 |
| 12/31/2005 | $47,415.00 | 163.50 | 290 |

| | | | |
|---|---|---|---|
| 12/31/2006 | $42,050.00 | 145.00 | 290 |
| 11/30/2007 | $38,425.00 | 132.50 | 290 |
| Scovern, Susanne | $1,959,637.50 | 4,354.75 | 450 |
| 4/7/2005 | $117,450.00 | 261.00 | 450 |
| 12/31/2005 | $314,212.50 | 698.25 | 450 |
| 12/31/2006 | $721,350.00 | 1,603.00 | 450 |
| 11/30/2007 | $806,625.00 | 1,792.50 | 450 |
| Thomason, Kevin | $22,198.75 | 75.25 | 295 |
| 4/7/2005 | $11,136.25 | 37.75 | 295 |
| 12/31/2005 | $7,522.50 | 25.50 | 295 |
| 12/31/2006 | $1,770.00 | 6.00 | 295 |
| 11/30/2007 | $1,770.00 | 6.00 | 295 |
| **Aylstock** | **$387,387.50** | **841.50** | |
| Anderson, Ben | $58,750.00 | 117.50 | 500 |
| 5/31/2005 | $0.00 | 0.00 | 500 |
| 6/30/2005 | $0.00 | 0.00 | 500 |
| 7/31/2005 | $0.00 | 0.00 | 500 |
| 8/31/2005 | $0.00 | 0.00 | 500 |
| 10/31/2005 | $0.00 | 0.00 | 500 |
| 11/30/2005 | $0.00 | 0.00 | 500 |
| 12/31/2005 | $0.00 | 0.00 | 500 |
| 1/31/2006 | $0.00 | 0.00 | 500 |
| 2/28/2006 | $0.00 | 0.00 | 500 |
| 3/30/2006 | $0.00 | 0.00 | 500 |
| 4/30/2006 | $0.00 | 0.00 | 500 |
| 5/31/2006 | $0.00 | 0.00 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $0.00 | 0.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $0.00 | 0.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $58,750.00 | 117.50 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Aylstock, Bryan | $66,412.50 | 120.75 | 550 |
| 5/31/2005 | $1,650.00 | 3.00 | 550 |
| 6/30/2005 | $18,012.50 | 32.75 | 550 |
| 7/31/2005 | $825.00 | 1.50 | 550 |
| 8/31/2005 | $0.00 | 0.00 | 550 |
| 10/31/2005 | $0.00 | 0.00 | 550 |
| 11/30/2005 | $0.00 | 0.00 | 550 |
| 12/31/2005 | $0.00 | 0.00 | 550 |

| | | | |
|---|---|---|---|
| 1/31/2006 | $0.00 | 0.00 | 550 |
| 2/28/2006 | $0.00 | 0.00 | 550 |
| 3/30/2006 | $0.00 | 0.00 | 550 |
| 4/30/2006 | $0.00 | 0.00 | 550 |
| 5/31/2006 | $0.00 | 0.00 | 550 |
| 6/30/2006 | $0.00 | 0.00 | 550 |
| 7/31/2006 | $0.00 | 0.00 | 550 |
| 8/31/2006 | $0.00 | 0.00 | 550 |
| 9/30/2006 | $0.00 | 0.00 | 550 |
| 10/31/2006 | $0.00 | 0.00 | 550 |
| 11/30/2006 | $0.00 | 0.00 | 550 |
| 12/31/2006 | $0.00 | 0.00 | 550 |
| 1/31/2007 | $0.00 | 0.00 | 550 |
| 2/28/2007 | $0.00 | 0.00 | 550 |
| 3/30/2007 | $0.00 | 0.00 | 550 |
| 4/30/2007 | $0.00 | 0.00 | 550 |
| 5/31/2007 | $0.00 | 0.00 | 550 |
| 6/30/2007 | $0.00 | 0.00 | 550 |
| 7/31/2007 | $0.00 | 0.00 | 550 |
| 8/31/2007 | $0.00 | 0.00 | 550 |
| 9/30/2007 | $0.00 | 0.00 | 550 |
| 10/31/2007 | $45,925.00 | 83.50 | 550 |
| 11/30/2007 | $0.00 | 0.00 | 550 |
| 12/31/2007 | $0.00 | 0.00 | 550 |
| 1/31/2008 | $0.00 | 0.00 | 550 |
| 2/28/2008 | $0.00 | 0.00 | 550 |
| Baggett, Renee | $13,612.50 | 49.50 | 275 |
| 5/31/2005 | $0.00 | 0.00 | 275 |
| 7/31/2005 | $0.00 | 0.00 | 275 |
| 8/31/2005 | $13,612.50 | 49.50 | 275 |
| 9/30/2005 | $0.00 | 0.00 | 275 |
| 10/31/2005 | $0.00 | 0.00 | 275 |
| 11/30/2005 | $0.00 | 0.00 | 275 |
| 12/31/2005 | $0.00 | 0.00 | 275 |
| 1/31/2006 | $0.00 | 0.00 | 275 |
| 2/28/2006 | $0.00 | 0.00 | 275 |
| 3/30/2006 | $0.00 | 0.00 | 275 |
| 4/30/2006 | $0.00 | 0.00 | 275 |
| 5/31/2006 | $0.00 | 0.00 | 275 |
| 6/30/2006 | $0.00 | 0.00 | 275 |
| 7/31/2006 | $0.00 | 0.00 | 275 |
| 8/31/2006 | $0.00 | 0.00 | 275 |
| 9/30/2006 | $0.00 | 0.00 | 275 |
| 10/31/2006 | $0.00 | 0.00 | 275 |
| 11/30/2006 | $0.00 | 0.00 | 275 |
| 12/31/2006 | $0.00 | 0.00 | 275 |
| 1/31/2007 | $0.00 | 0.00 | 275 |
| 2/28/2007 | $0.00 | 0.00 | 275 |
| 3/30/2007 | $0.00 | 0.00 | 275 |
| 4/30/2007 | $0.00 | 0.00 | 275 |
| 5/31/2007 | $0.00 | 0.00 | 275 |
| 6/30/2007 | $0.00 | 0.00 | 275 |
| 7/31/2007 | $0.00 | 0.00 | 275 |
| 8/31/2007 | $0.00 | 0.00 | 275 |
| 9/30/2007 | $0.00 | 0.00 | 275 |

| | | | |
|---|---|---|---|
| 10/31/2007 | $0.00 | 0.00 | 275 |
| 11/30/2007 | $0.00 | 0.00 | 275 |
| 12/31/2007 | $0.00 | 0.00 | 275 |
| 1/31/2008 | $0.00 | 0.00 | 275 |
| 2/28/2008 | $0.00 | 0.00 | 275 |
| Bruner, Paula | $23,250.00 | 93.00 | 250 |
| 5/31/2005 | $0.00 | 0.00 | 250 |
| 7/31/2005 | $0.00 | 0.00 | 250 |
| 8/31/2005 | $0.00 | 0.00 | 250 |
| 9/30/2005 | $0.00 | 0.00 | 250 |
| 10/31/2005 | $0.00 | 0.00 | 250 |
| 11/30/2005 | $0.00 | 0.00 | 250 |
| 12/31/2005 | $0.00 | 0.00 | 250 |
| 1/31/2006 | $0.00 | 0.00 | 250 |
| 2/28/2006 | $0.00 | 0.00 | 250 |
| 3/30/2006 | $0.00 | 0.00 | 250 |
| 4/30/2006 | $0.00 | 0.00 | 250 |
| 5/31/2006 | $0.00 | 0.00 | 250 |
| 6/30/2006 | $0.00 | 0.00 | 250 |
| 7/31/2006 | $0.00 | 0.00 | 250 |
| 8/31/2006 | $0.00 | 0.00 | 250 |
| 9/30/2006 | $0.00 | 0.00 | 250 |
| 10/31/2006 | $0.00 | 0.00 | 250 |
| 11/30/2006 | $0.00 | 0.00 | 250 |
| 12/31/2006 | $0.00 | 0.00 | 250 |
| 1/31/2007 | $0.00 | 0.00 | 250 |
| 2/28/2007 | $0.00 | 0.00 | 250 |
| 3/30/2007 | $0.00 | 0.00 | 250 |
| 4/30/2007 | $0.00 | 0.00 | 250 |
| 5/31/2007 | $0.00 | 0.00 | 250 |
| 6/30/2007 | $0.00 | 0.00 | 250 |
| 7/31/2007 | $0.00 | 0.00 | 250 |
| 8/31/2007 | $0.00 | 0.00 | 250 |
| 9/30/2007 | $0.00 | 0.00 | 250 |
| 10/31/2007 | $23,250.00 | 93.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $0.00 | 0.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| Lindsey, Jessica | $1,550.00 | 15.50 | 100 |
| 5/31/2005 | $0.00 | 0.00 | 100 |
| 6/30/2005 | $50.00 | 0.50 | 100 |
| 7/31/2005 | $0.00 | 0.00 | 100 |
| 8/31/2005 | $1,500.00 | 15.00 | 100 |
| 9/30/2005 | $0.00 | 0.00 | 100 |
| 10/31/2005 | $0.00 | 0.00 | 100 |
| 11/30/2005 | $0.00 | 0.00 | 100 |
| 12/31/2005 | $0.00 | 0.00 | 100 |
| 1/31/2006 | $0.00 | 0.00 | 100 |
| 2/28/2006 | $0.00 | 0.00 | 100 |
| 3/30/2006 | $0.00 | 0.00 | 100 |
| 4/30/2006 | $0.00 | 0.00 | 100 |
| 5/31/2006 | $0.00 | 0.00 | 100 |
| 6/30/2006 | $0.00 | 0.00 | 100 |
| 7/31/2006 | $0.00 | 0.00 | 100 |

| | | | |
|---|---|---|---|
| 8/31/2006 | $0.00 | 0.00 | 100 |
| 9/30/2006 | $0.00 | 0.00 | 100 |
| 10/31/2006 | $0.00 | 0.00 | 100 |
| 11/30/2006 | $0.00 | 0.00 | 100 |
| 12/31/2006 | $0.00 | 0.00 | 100 |
| 1/31/2007 | $0.00 | 0.00 | 100 |
| 2/28/2007 | $0.00 | 0.00 | 100 |
| 3/30/2007 | $0.00 | 0.00 | 100 |
| 4/30/2007 | $0.00 | 0.00 | 100 |
| 5/31/2007 | $0.00 | 0.00 | 100 |
| 6/30/2007 | $0.00 | 0.00 | 100 |
| 7/31/2007 | $0.00 | 0.00 | 100 |
| 8/31/2007 | $0.00 | 0.00 | 100 |
| 9/30/2007 | $0.00 | 0.00 | 100 |
| 10/31/2007 | $0.00 | 0.00 | 100 |
| 11/30/2007 | $0.00 | 0.00 | 100 |
| 12/31/2007 | $0.00 | 0.00 | 100 |
| 1/31/2008 | $0.00 | 0.00 | 100 |
| 2/28/2008 | $0.00 | 0.00 | 100 |
| Overholtz, Neil | $51,425.00 | 93.50 | 550 |
| 5/31/2005 | $0.00 | 0.00 | 550 |
| 6/30/2005 | $21,450.00 | 39.00 | 550 |
| 7/31/2005 | $22,962.50 | 41.75 | 550 |
| 8/31/2005 | $6,462.50 | 11.75 | 550 |
| 9/30/2005 | $550.00 | 1.00 | 550 |
| 10/31/2005 | $0.00 | 0.00 | 550 |
| 11/30/2005 | $0.00 | 0.00 | 550 |
| 12/31/2005 | $0.00 | 0.00 | 550 |
| 1/31/2006 | $0.00 | 0.00 | 550 |
| 2/28/2006 | $0.00 | 0.00 | 550 |
| 3/30/2006 | $0.00 | 0.00 | 550 |
| 4/30/2006 | $0.00 | 0.00 | 550 |
| 5/31/2006 | $0.00 | 0.00 | 550 |
| 6/30/2006 | $0.00 | 0.00 | 550 |
| 7/31/2006 | $0.00 | 0.00 | 550 |
| 8/31/2006 | $0.00 | 0.00 | 550 |
| 9/30/2006 | $0.00 | 0.00 | 550 |
| 10/31/2006 | $0.00 | 0.00 | 550 |
| 11/30/2006 | $0.00 | 0.00 | 550 |
| 12/31/2006 | $0.00 | 0.00 | 550 |
| 1/31/2007 | $0.00 | 0.00 | 550 |
| 2/28/2007 | $0.00 | 0.00 | 550 |
| 3/30/2007 | $0.00 | 0.00 | 550 |
| 4/30/2007 | $0.00 | 0.00 | 550 |
| 5/31/2007 | $0.00 | 0.00 | 550 |
| 6/30/2007 | $0.00 | 0.00 | 550 |
| 7/31/2007 | $0.00 | 0.00 | 550 |
| 8/31/2007 | $0.00 | 0.00 | 550 |
| 9/30/2007 | $0.00 | 0.00 | 550 |
| 10/31/2007 | $0.00 | 0.00 | 550 |
| 11/30/2007 | $0.00 | 0.00 | 550 |
| 12/31/2007 | $0.00 | 0.00 | 550 |
| 1/31/2008 | $0.00 | 0.00 | 550 |
| 2/28/2008 | $0.00 | 0.00 | 550 |
| Smith, Ken | $94,837.50 | 210.75 | 450 |

| | | | |
|---|---|---|---|
| 5/31/2005 | $0.00 | 0.00 | 450 |
| 7/31/2005 | $0.00 | 0.00 | 450 |
| 8/31/2005 | $33,750.00 | 75.00 | 450 |
| 9/30/2005 | $0.00 | 0.00 | 450 |
| 10/31/2005 | $0.00 | 0.00 | 450 |
| 11/30/2005 | $0.00 | 0.00 | 450 |
| 12/31/2005 | $0.00 | 0.00 | 450 |
| 1/31/2006 | $0.00 | 0.00 | 450 |
| 2/28/2006 | $0.00 | 0.00 | 450 |
| 3/30/2006 | $0.00 | 0.00 | 450 |
| 4/30/2006 | $0.00 | 0.00 | 450 |
| 5/31/2006 | $0.00 | 0.00 | 450 |
| 6/30/2006 | $0.00 | 0.00 | 450 |
| 7/31/2006 | $0.00 | 0.00 | 450 |
| 8/31/2006 | $0.00 | 0.00 | 450 |
| 9/30/2006 | $0.00 | 0.00 | 450 |
| 10/31/2006 | $0.00 | 0.00 | 450 |
| 11/30/2006 | $0.00 | 0.00 | 450 |
| 12/31/2006 | $0.00 | 0.00 | 450 |
| 1/31/2007 | $0.00 | 0.00 | 450 |
| 2/28/2007 | $0.00 | 0.00 | 450 |
| 3/30/2007 | $0.00 | 0.00 | 450 |
| 4/30/2007 | $0.00 | 0.00 | 450 |
| 5/31/2007 | $0.00 | 0.00 | 450 |
| 6/30/2007 | $0.00 | 0.00 | 450 |
| 7/31/2007 | $0.00 | 0.00 | 450 |
| 8/31/2007 | $0.00 | 0.00 | 450 |
| 9/30/2007 | $0.00 | 0.00 | 450 |
| 10/31/2007 | $61,087.50 | 135.75 | 450 |
| 11/30/2007 | $0.00 | 0.00 | 450 |
| 12/31/2007 | $0.00 | 0.00 | 450 |
| 1/31/2008 | $0.00 | 0.00 | 450 |
| 2/28/2008 | $0.00 | 0.00 | 450 |
| Witkin, Justin | $77,550.00 | 141.00 | 550 |
| 5/31/2005 | $19,525.00 | 35.50 | 550 |
| 6/30/2005 | $17,187.50 | 31.25 | 550 |
| 7/31/2005 | $2,200.00 | 4.00 | 550 |
| 8/31/2005 | $14,987.50 | 27.25 | 550 |
| 9/30/2005 | $4,675.00 | 8.50 | 550 |
| 10/31/2005 | $0.00 | 0.00 | 550 |
| 11/30/2005 | $0.00 | 0.00 | 550 |
| 12/31/2005 | $0.00 | 0.00 | 550 |
| 1/31/2006 | $0.00 | 0.00 | 550 |
| 2/28/2006 | $0.00 | 0.00 | 550 |
| 3/30/2006 | $0.00 | 0.00 | 550 |
| 4/30/2006 | $0.00 | 0.00 | 550 |
| 5/31/2006 | $0.00 | 0.00 | 550 |
| 6/30/2006 | $0.00 | 0.00 | 550 |
| 7/31/2006 | $0.00 | 0.00 | 550 |
| 8/31/2006 | $0.00 | 0.00 | 550 |
| 9/30/2006 | $0.00 | 0.00 | 550 |
| 10/31/2006 | $0.00 | 0.00 | 550 |
| 11/30/2006 | $0.00 | 0.00 | 550 |
| 12/31/2006 | $0.00 | 0.00 | 550 |
| 1/31/2007 | $0.00 | 0.00 | 550 |

| | | | |
|---|---|---|---|
| 2/28/2007 | $0.00 | 0.00 | 550 |
| 3/30/2007 | $0.00 | 0.00 | 550 |
| 4/30/2007 | $0.00 | 0.00 | 550 |
| 5/31/2007 | $0.00 | 0.00 | 550 |
| 6/30/2007 | $0.00 | 0.00 | 550 |
| 7/31/2007 | $0.00 | 0.00 | 550 |
| 8/31/2007 | $0.00 | 0.00 | 550 |
| 9/30/2007 | $0.00 | 0.00 | 550 |
| 10/31/2007 | $18,975.00 | 34.50 | 550 |
| 11/30/2007 | $0.00 | 0.00 | 550 |
| 12/31/2007 | $0.00 | 0.00 | 550 |
| 1/31/2008 | $0.00 | 0.00 | 550 |
| 2/28/2008 | $0.00 | 0.00 | 550 |
| **Balkin and Eisbrouch** | **$14,162.50** | **25.75** | |
| Eisbrouch, David | $14,162.50 | 25.75 | 550 |
| 1/31/2007 | $1,787.50 | 3.25 | 550 |
| 2/28/2007 | $3,025.00 | 5.50 | 550 |
| 4/30/2007 | $962.50 | 1.75 | 550 |
| 6/30/2007 | $1,100.00 | 2.00 | 550 |
| 8/31/2007 | $825.00 | 1.50 | 550 |
| 9/30/2007 | $550.00 | 1.00 | 550 |
| 10/31/2007 | $2,887.50 | 5.25 | 550 |
| 11/30/2007 | $1,650.00 | 3.00 | 550 |
| 3/30/2008 | $1,375.00 | 2.50 | 550 |
| Barnow | $29,033.34 | 67.25 | |
| Barnow, Ben | $14,787.50 | 22.75 | 650 |
| 2/28/2005 | $1,950.00 | 3.00 | 650 |
| 3/31/2005 | $1,787.50 | 2.75 | 650 |
| 4/30/2005 | $487.50 | 0.75 | 650 |
| 5/31/2005 | $3,412.50 | 5.25 | 650 |
| 6/30/2005 | $1,137.50 | 1.75 | 650 |
| 7/31/2005 | $2,437.50 | 3.75 | 650 |
| 8/31/2005 | $975.00 | 1.50 | 650 |
| 4/30/2006 | $975.00 | 1.50 | 650 |
| 5/31/2006 | $162.50 | 0.25 | 650 |
| 11/30/2007 | $325.00 | 0.50 | 650 |
| 2/28/2008 | $487.50 | 0.75 | 650 |
| 4/30/2008 | $650.00 | 1.00 | 650 |
| Hall, A. | $325.00 | 5.00 | 65 |
| 5/31/2005 | $308.75 | 4.75 | 65 |
| 6/30/2005 | $16.25 | 0.25 | 65 |
| Hall, Alicia | $5,147.09 | 15.50 | 332.07 |
| 3/31/2005 | $5,064.07 | 15.25 | 332.07 |
| 6/30/2005 | $83.02 | 0.25 | 332.07 |
| Harris, Sharon | $7,312.50 | 18.75 | 390 |
| 2/28/2005 | $390.00 | 1.00 | 390 |
| 3/31/2005 | $487.50 | 1.25 | 390 |
| 4/30/2005 | $97.50 | 0.25 | 390 |
| 5/31/2005 | $3,120.00 | 8.00 | 390 |
| 7/31/2005 | $585.00 | 1.50 | 390 |
| 8/31/2005 | $1,170.00 | 3.00 | 390 |
| 10/31/2007 | $975.00 | 2.50 | 390 |
| 2/28/2008 | $292.50 | 0.75 | 390 |
| 4/30/2008 | $97.50 | 0.25 | 390 |
| 6/30/2008 | $97.50 | 0.25 | 390 |

| | | | |
|---|---|---|---|
| Schork, Erich | $1,211.25 | 4.25 | 285 |
| 9/30/2007 | $1,140.00 | 4.00 | 285 |
| 2/28/2008 | $71.25 | 0.25 | 285 |
| Strautins, Blake | $250.00 | 1.00 | 250 |
| 6/30/2005 | $250.00 | 1.00 | 250 |
| Barrios Kingsdorf | $1,078,237.50 | 2,739.25 | |
| Barrios, Dawn | $843,875.00 | 1,687.75 | 500 |
| 4/7/2005 | $33,250.00 | 66.50 | 500 |
| 5/31/2005 | $23,750.00 | 47.50 | 500 |
| 6/30/2005 | $35,250.00 | 70.50 | 500 |
| 7/31/2005 | $19,875.00 | 39.75 | 500 |
| 8/31/2005 | $0.00 | 0.00 | 500 |
| 9/30/2005 | $0.00 | 0.00 | 500 |
| 10/31/2005 | $72,500.00 | 145.00 | 500 |
| 11/30/2005 | $0.00 | 0.00 | 500 |
| 12/31/2005 | $40,125.00 | 80.25 | 500 |
| 1/31/2006 | $11,500.00 | 23.00 | 500 |
| 2/28/2006 | $19,625.00 | 39.25 | 500 |
| 3/30/2006 | $12,875.00 | 25.75 | 500 |
| 4/30/2006 | $9,750.00 | 19.50 | 500 |
| 5/31/2006 | $10,375.00 | 20.75 | 500 |
| 6/30/2006 | $7,500.00 | 15.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $5,250.00 | 10.50 | 500 |
| 10/31/2006 | $17,125.00 | 34.25 | 500 |
| 11/30/2006 | $48,750.00 | 97.50 | 500 |
| 12/31/2006 | $5,000.00 | 10.00 | 500 |
| 1/31/2007 | $6,125.00 | 12.25 | 500 |
| 2/28/2007 | $14,500.00 | 29.00 | 500 |
| 3/30/2007 | $5,000.00 | 10.00 | 500 |
| 4/30/2007 | $8,875.00 | 17.75 | 500 |
| 5/31/2007 | $24,875.00 | 49.75 | 500 |
| 6/30/2007 | $15,750.00 | 31.50 | 500 |
| 7/31/2007 | $11,750.00 | 23.50 | 500 |
| 8/31/2007 | $3,125.00 | 6.25 | 500 |
| 9/30/2007 | $16,000.00 | 32.00 | 500 |
| 10/31/2007 | $8,250.00 | 16.50 | 500 |
| 11/30/2007 | $14,625.00 | 29.25 | 500 |
| 12/31/2007 | $11,625.00 | 23.25 | 500 |
| 1/31/2008 | $15,125.00 | 30.25 | 500 |
| 2/28/2008 | $15,125.00 | 30.25 | 500 |
| 3/30/2008 | $10,375.00 | 20.75 | 500 |
| 4/30/2008 | $16,125.00 | 32.25 | 500 |
| 5/31/2008 | $6,625.00 | 13.25 | 500 |
| 6/30/2008 | $4,375.00 | 8.75 | 500 |
| 7/31/2008 | $12,250.00 | 24.50 | 500 |
| 8/31/2008 | $17,375.00 | 34.75 | 500 |
| 9/30/2008 | $20,625.00 | 41.25 | 500 |
| 10/31/2008 | $17,250.00 | 34.50 | 500 |
| 11/30/2008 | $14,375.00 | 28.75 | 500 |
| 12/31/2008 | $27,375.00 | 54.75 | 500 |
| 1/31/2009 | $27,750.00 | 55.50 | 500 |
| 2/28/2009 | $33,000.00 | 66.00 | 500 |
| 3/31/2009 | $30,000.00 | 60.00 | 500 |

| | | | |
|---|---|---|---|
| 4/30/2009 | $35,000.00 | 70.00 | 500 |
| 5/31/2009 | $20,875.00 | 41.75 | 500 |
| 6/30/2009 | $3,625.00 | 7.25 | 500 |
| 7/31/2009 | $3,625.00 | 7.25 | 500 |
| Cheramie, Joy | $3,150.00 | 31.50 | 100 |
| 5/31/2005 | $0.00 | 0.00 | 100 |
| 6/30/2005 | $1,125.00 | 11.25 | 100 |
| 7/31/2005 | $0.00 | 0.00 | 100 |
| 8/31/2005 | $0.00 | 0.00 | 100 |
| 9/30/2005 | $0.00 | 0.00 | 100 |
| 10/31/2005 | $1,275.00 | 12.75 | 100 |
| 11/30/2005 | $0.00 | 0.00 | 100 |
| 12/31/2005 | $750.00 | 7.50 | 100 |
| 1/31/2006 | $0.00 | 0.00 | 100 |
| 2/28/2006 | $0.00 | 0.00 | 100 |
| 3/30/2006 | $0.00 | 0.00 | 100 |
| 4/30/2006 | $0.00 | 0.00 | 100 |
| 5/31/2006 | $0.00 | 0.00 | 100 |
| 6/30/2006 | $0.00 | 0.00 | 100 |
| 7/31/2006 | $0.00 | 0.00 | 100 |
| 8/31/2006 | $0.00 | 0.00 | 100 |
| 9/30/2006 | $0.00 | 0.00 | 100 |
| 10/31/2006 | $0.00 | 0.00 | 100 |
| 11/30/2006 | $0.00 | 0.00 | 100 |
| 12/31/2006 | $0.00 | 0.00 | 100 |
| 1/31/2007 | $0.00 | 0.00 | 100 |
| 2/28/2007 | $0.00 | 0.00 | 100 |
| 3/30/2007 | $0.00 | 0.00 | 100 |
| 4/30/2007 | $0.00 | 0.00 | 100 |
| 5/31/2007 | $0.00 | 0.00 | 100 |
| 6/30/2007 | $0.00 | 0.00 | 100 |
| 7/31/2007 | $0.00 | 0.00 | 100 |
| 8/31/2007 | $0.00 | 0.00 | 100 |
| 9/30/2007 | $0.00 | 0.00 | 100 |
| 10/31/2007 | $0.00 | 0.00 | 100 |
| 11/30/2007 | $0.00 | 0.00 | 100 |
| 12/31/2007 | $0.00 | 0.00 | 100 |
| 1/31/2008 | $0.00 | 0.00 | 100 |
| 2/28/2008 | $0.00 | 0.00 | 100 |
| Coons, David | $9,100.00 | 91.00 | 100 |
| 5/31/2005 | $0.00 | 0.00 | 100 |
| 6/30/2005 | $0.00 | 0.00 | 100 |
| 7/31/2005 | $1,900.00 | 19.00 | 100 |
| 8/31/2005 | $0.00 | 0.00 | 100 |
| 9/30/2005 | $0.00 | 0.00 | 100 |
| 10/31/2005 | $0.00 | 0.00 | 100 |
| 11/30/2005 | $0.00 | 0.00 | 100 |
| 12/31/2005 | $7,200.00 | 72.00 | 100 |
| 1/31/2006 | $0.00 | 0.00 | 100 |
| 2/28/2006 | $0.00 | 0.00 | 100 |
| 3/30/2006 | $0.00 | 0.00 | 100 |
| 4/30/2006 | $0.00 | 0.00 | 100 |
| 5/31/2006 | $0.00 | 0.00 | 100 |
| 6/30/2006 | $0.00 | 0.00 | 100 |
| 7/31/2006 | $0.00 | 0.00 | 100 |

| | | | |
|---|---|---|---|
| 8/31/2006 | $0.00 | 0.00 | 100 |
| 9/30/2006 | $0.00 | 0.00 | 100 |
| 10/31/2006 | $0.00 | 0.00 | 100 |
| 11/30/2006 | $0.00 | 0.00 | 100 |
| 12/31/2006 | $0.00 | 0.00 | 100 |
| 1/31/2007 | $0.00 | 0.00 | 100 |
| 2/28/2007 | $0.00 | 0.00 | 100 |
| 3/30/2007 | $0.00 | 0.00 | 100 |
| 4/30/2007 | $0.00 | 0.00 | 100 |
| 5/31/2007 | $0.00 | 0.00 | 100 |
| 6/30/2007 | $0.00 | 0.00 | 100 |
| 7/31/2007 | $0.00 | 0.00 | 100 |
| 8/31/2007 | $0.00 | 0.00 | 100 |
| 9/30/2007 | $0.00 | 0.00 | 100 |
| 10/31/2007 | $0.00 | 0.00 | 100 |
| 11/30/2007 | $0.00 | 0.00 | 100 |
| 12/31/2007 | $0.00 | 0.00 | 100 |
| 1/31/2008 | $0.00 | 0.00 | 100 |
| 2/28/2008 | $0.00 | 0.00 | 100 |
| Folts, Dena | $89,075.00 | 509.00 | 175 |
| 5/31/2005 | $0.00 | 0.00 | 175 |
| 6/30/2005 | $0.00 | 0.00 | 175 |
| 7/31/2005 | $0.00 | 0.00 | 175 |
| 8/31/2005 | $0.00 | 0.00 | 175 |
| 9/30/2005 | $0.00 | 0.00 | 175 |
| 10/31/2005 | $0.00 | 0.00 | 175 |
| 11/30/2005 | $0.00 | 0.00 | 175 |
| 12/31/2005 | $0.00 | 0.00 | 175 |
| 1/31/2006 | $0.00 | 0.00 | 175 |
| 2/28/2006 | $0.00 | 0.00 | 175 |
| 3/30/2006 | $0.00 | 0.00 | 175 |
| 4/30/2006 | $0.00 | 0.00 | 175 |
| 5/31/2006 | $0.00 | 0.00 | 175 |
| 6/30/2006 | $0.00 | 0.00 | 175 |
| 7/31/2006 | $0.00 | 0.00 | 175 |
| 8/31/2006 | $0.00 | 0.00 | 175 |
| 9/30/2006 | $0.00 | 0.00 | 175 |
| 10/31/2006 | $0.00 | 0.00 | 175 |
| 11/30/2006 | $306.25 | 1.75 | 175 |
| 12/31/2006 | $0.00 | 0.00 | 175 |
| 1/31/2007 | $1,793.75 | 10.25 | 175 |
| 2/28/2007 | $5,381.25 | 30.75 | 175 |
| 3/30/2007 | $1,093.75 | 6.25 | 175 |
| 4/30/2007 | $2,187.50 | 12.50 | 175 |
| 5/31/2007 | $5,600.00 | 32.00 | 175 |
| 6/30/2007 | $3,675.00 | 21.00 | 175 |
| 7/31/2007 | $612.50 | 3.50 | 175 |
| 8/31/2007 | $2,406.25 | 13.75 | 175 |
| 9/30/2007 | $7,831.25 | 44.75 | 175 |
| 10/31/2007 | $1,706.25 | 9.75 | 175 |
| 11/30/2007 | $1,312.50 | 7.50 | 175 |
| 12/31/2007 | $831.25 | 4.75 | 175 |
| 1/31/2008 | $3,850.00 | 22.00 | 175 |
| 2/28/2008 | $4,550.00 | 26.00 | 175 |
| 3/30/2008 | $3,106.25 | 17.75 | 175 |

| | | | |
|---|---|---|---|
| 4/30/2008 | $1,750.00 | 10.00 | 175 |
| 5/31/2008 | $437.50 | 2.50 | 175 |
| 6/30/2008 | $656.25 | 3.75 | 175 |
| 7/31/2008 | $4,112.50 | 23.50 | 175 |
| 8/31/2008 | $6,387.50 | 36.50 | 175 |
| 9/30/2008 | $5,293.75 | 30.25 | 175 |
| 10/31/2008 | $4,768.75 | 27.25 | 175 |
| 11/30/2008 | $2,581.25 | 14.75 | 175 |
| 1/31/2009 | $2,537.50 | 14.50 | 175 |
| 2/28/2009 | $2,275.00 | 13.00 | 175 |
| 3/31/2009 | $4,768.75 | 27.25 | 175 |
| 4/30/2009 | $3,281.25 | 18.75 | 175 |
| 5/31/2009 | $2,843.75 | 16.25 | 175 |
| 6/30/2009 | $962.50 | 5.50 | 175 |
| 7/31/2009 | $175.00 | 1.00 | 175 |
| Kingsdorf, Bruce | $99,125.00 | 198.25 | 500 |
| 5/31/2005 | $7,750.00 | 15.50 | 500 |
| 6/30/2005 | $1,000.00 | 2.00 | 500 |
| 7/31/2005 | $0.00 | 0.00 | 500 |
| 8/31/2005 | $0.00 | 0.00 | 500 |
| 9/30/2005 | $0.00 | 0.00 | 500 |
| 10/31/2005 | $39,750.00 | 79.50 | 500 |
| 11/30/2005 | $0.00 | 0.00 | 500 |
| 12/31/2005 | $12,750.00 | 25.50 | 500 |
| 1/31/2006 | $750.00 | 1.50 | 500 |
| 2/28/2006 | $875.00 | 1.75 | 500 |
| 3/30/2006 | $375.00 | 0.75 | 500 |
| 4/30/2006 | $1,500.00 | 3.00 | 500 |
| 5/31/2006 | $0.00 | 0.00 | 500 |
| 6/30/2006 | $125.00 | 0.25 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $125.00 | 0.25 | 500 |
| 10/31/2006 | $2,000.00 | 4.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $4,000.00 | 8.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $1,000.00 | 2.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $1,375.00 | 2.75 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $875.00 | 1.75 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| 5/31/2008 | $3,500.00 | 7.00 | 500 |
| 6/30/2008 | $1,000.00 | 2.00 | 500 |
| 9/30/2008 | $8,250.00 | 16.50 | 500 |
| 10/31/2008 | $1,875.00 | 3.75 | 500 |
| 11/30/2008 | $250.00 | 0.50 | 500 |

| | | | |
|---|---|---|---|
| 12/31/2008 | $375.00 | 0.75 | 500 |
| 1/31/2009 | $1,125.00 | 2.25 | 500 |
| 2/28/2009 | $3,750.00 | 7.50 | 500 |
| 3/31/2009 | $1,625.00 | 3.25 | 500 |
| 4/30/2009 | $1,750.00 | 3.50 | 500 |
| 5/31/2009 | $1,375.00 | 2.75 | 500 |
| Lilliman, Angela | $1,225.00 | 12.25 | 100 |
| 5/31/2005 | $0.00 | 0.00 | 100 |
| 6/30/2005 | $0.00 | 0.00 | 100 |
| 7/31/2005 | $0.00 | 0.00 | 100 |
| 8/31/2005 | $0.00 | 0.00 | 100 |
| 9/30/2005 | $0.00 | 0.00 | 100 |
| 10/31/2005 | $0.00 | 0.00 | 100 |
| 11/30/2005 | $0.00 | 0.00 | 100 |
| 12/31/2005 | $0.00 | 0.00 | 100 |
| 1/31/2006 | $0.00 | 0.00 | 100 |
| 2/28/2006 | $0.00 | 0.00 | 100 |
| 3/30/2006 | $0.00 | 0.00 | 100 |
| 4/30/2006 | $0.00 | 0.00 | 100 |
| 5/31/2006 | $0.00 | 0.00 | 100 |
| 6/30/2006 | $0.00 | 0.00 | 100 |
| 7/31/2006 | $0.00 | 0.00 | 100 |
| 8/31/2006 | $0.00 | 0.00 | 100 |
| 9/30/2006 | $0.00 | 0.00 | 100 |
| 10/31/2006 | $0.00 | 0.00 | 100 |
| 11/30/2006 | $0.00 | 0.00 | 100 |
| 12/31/2006 | $0.00 | 0.00 | 100 |
| 1/31/2007 | $0.00 | 0.00 | 100 |
| 2/28/2007 | $0.00 | 0.00 | 100 |
| 3/30/2007 | $0.00 | 0.00 | 100 |
| 4/30/2007 | $0.00 | 0.00 | 100 |
| 5/31/2007 | $0.00 | 0.00 | 100 |
| 6/30/2007 | $0.00 | 0.00 | 100 |
| 7/31/2007 | $275.00 | 2.75 | 100 |
| 8/31/2007 | $325.00 | 3.25 | 100 |
| 9/30/2007 | $300.00 | 3.00 | 100 |
| 10/31/2007 | $0.00 | 0.00 | 100 |
| 11/30/2007 | $0.00 | 0.00 | 100 |
| 12/31/2007 | $0.00 | 0.00 | 100 |
| 1/31/2008 | $0.00 | 0.00 | 100 |
| 2/28/2008 | $0.00 | 0.00 | 100 |
| 12/31/2008 | $325.00 | 3.25 | 100 |
| Mulligan, Nicole | $618.75 | 8.25 | 75 |
| 5/31/2005 | $0.00 | 0.00 | 75 |
| 6/30/2005 | $168.75 | 2.25 | 75 |
| 7/31/2005 | $112.50 | 1.50 | 75 |
| 8/31/2005 | $0.00 | 0.00 | 75 |
| 9/30/2005 | $0.00 | 0.00 | 75 |
| 10/31/2005 | $112.50 | 1.50 | 75 |
| 11/30/2005 | $0.00 | 0.00 | 75 |
| 12/31/2005 | $225.00 | 3.00 | 75 |
| 1/31/2006 | $0.00 | 0.00 | 75 |
| 2/28/2006 | $0.00 | 0.00 | 75 |
| 3/30/2006 | $0.00 | 0.00 | 75 |
| 4/30/2006 | $0.00 | 0.00 | 75 |

| | | | |
|---|---|---|---|
| 5/31/2006 | $0.00 | 0.00 | 75 |
| 6/30/2006 | $0.00 | 0.00 | 75 |
| 7/31/2006 | $0.00 | 0.00 | 75 |
| 8/31/2006 | $0.00 | 0.00 | 75 |
| 9/30/2006 | $0.00 | 0.00 | 75 |
| 10/31/2006 | $0.00 | 0.00 | 75 |
| 11/30/2006 | $0.00 | 0.00 | 75 |
| 12/31/2006 | $0.00 | 0.00 | 75 |
| 1/31/2007 | $0.00 | 0.00 | 75 |
| 2/28/2007 | $0.00 | 0.00 | 75 |
| 3/30/2007 | $0.00 | 0.00 | 75 |
| 4/30/2007 | $0.00 | 0.00 | 75 |
| 5/31/2007 | $0.00 | 0.00 | 75 |
| 6/30/2007 | $0.00 | 0.00 | 75 |
| 7/31/2007 | $0.00 | 0.00 | 75 |
| 8/31/2007 | $0.00 | 0.00 | 75 |
| 9/30/2007 | $0.00 | 0.00 | 75 |
| 10/31/2007 | $0.00 | 0.00 | 75 |
| 11/30/2007 | $0.00 | 0.00 | 75 |
| 12/31/2007 | $0.00 | 0.00 | 75 |
| 1/31/2008 | $0.00 | 0.00 | 75 |
| 2/28/2008 | $0.00 | 0.00 | 75 |
| Romano, Maria | $3,150.00 | 31.50 | 100 |
| 5/31/2005 | $0.00 | 0.00 | 100 |
| 6/30/2005 | $1,050.00 | 10.50 | 100 |
| 7/31/2005 | $0.00 | 0.00 | 100 |
| 8/31/2005 | $0.00 | 0.00 | 100 |
| 9/30/2005 | $0.00 | 0.00 | 100 |
| 10/31/2005 | $2,100.00 | 21.00 | 100 |
| 11/30/2005 | $0.00 | 0.00 | 100 |
| 12/31/2005 | $0.00 | 0.00 | 100 |
| 1/31/2006 | $0.00 | 0.00 | 100 |
| 2/28/2006 | $0.00 | 0.00 | 100 |
| 3/30/2006 | $0.00 | 0.00 | 100 |
| 4/30/2006 | $0.00 | 0.00 | 100 |
| 5/31/2006 | $0.00 | 0.00 | 100 |
| 6/30/2006 | $0.00 | 0.00 | 100 |
| 7/31/2006 | $0.00 | 0.00 | 100 |
| 8/31/2006 | $0.00 | 0.00 | 100 |
| 9/30/2006 | $0.00 | 0.00 | 100 |
| 10/31/2006 | $0.00 | 0.00 | 100 |
| 11/30/2006 | $0.00 | 0.00 | 100 |
| 12/31/2006 | $0.00 | 0.00 | 100 |
| 1/31/2007 | $0.00 | 0.00 | 100 |
| 2/28/2007 | $0.00 | 0.00 | 100 |
| 3/30/2007 | $0.00 | 0.00 | 100 |
| 4/30/2007 | $0.00 | 0.00 | 100 |
| 5/31/2007 | $0.00 | 0.00 | 100 |
| 6/30/2007 | $0.00 | 0.00 | 100 |
| 7/31/2007 | $0.00 | 0.00 | 100 |
| 8/31/2007 | $0.00 | 0.00 | 100 |
| 9/30/2007 | $0.00 | 0.00 | 100 |
| 10/31/2007 | $0.00 | 0.00 | 100 |
| 11/30/2007 | $0.00 | 0.00 | 100 |
| 12/31/2007 | $0.00 | 0.00 | 100 |

| | | | |
|---|---|---|---|
| 1/31/2008 | $0.00 | 0.00 | 100 |
| 2/28/2008 | $0.00 | 0.00 | 100 |
| Steele, Daphne | $1,050.00 | 10.50 | 100 |
| 5/31/2005 | $0.00 | 0.00 | 100 |
| 6/30/2005 | $0.00 | 0.00 | 100 |
| 7/31/2005 | $0.00 | 0.00 | 100 |
| 8/31/2005 | $0.00 | 0.00 | 100 |
| 9/30/2005 | $0.00 | 0.00 | 100 |
| 10/31/2005 | $0.00 | 0.00 | 100 |
| 11/30/2005 | $0.00 | 0.00 | 100 |
| 12/31/2005 | $0.00 | 0.00 | 100 |
| 1/31/2006 | $0.00 | 0.00 | 100 |
| 2/28/2006 | $0.00 | 0.00 | 100 |
| 3/30/2006 | $0.00 | 0.00 | 100 |
| 4/30/2006 | $0.00 | 0.00 | 100 |
| 5/31/2006 | $0.00 | 0.00 | 100 |
| 6/30/2006 | $0.00 | 0.00 | 100 |
| 7/31/2006 | $0.00 | 0.00 | 100 |
| 8/31/2006 | $0.00 | 0.00 | 100 |
| 9/30/2006 | $0.00 | 0.00 | 100 |
| 10/31/2006 | $1,050.00 | 10.50 | 100 |
| 11/30/2006 | $0.00 | 0.00 | 100 |
| 12/31/2006 | $0.00 | 0.00 | 100 |
| 1/31/2007 | $0.00 | 0.00 | 100 |
| 2/28/2007 | $0.00 | 0.00 | 100 |
| 3/30/2007 | $0.00 | 0.00 | 100 |
| 4/30/2007 | $0.00 | 0.00 | 100 |
| 5/31/2007 | $0.00 | 0.00 | 100 |
| 6/30/2007 | $0.00 | 0.00 | 100 |
| 7/31/2007 | $0.00 | 0.00 | 100 |
| 8/31/2007 | $0.00 | 0.00 | 100 |
| 9/30/2007 | $0.00 | 0.00 | 100 |
| 10/31/2007 | $0.00 | 0.00 | 100 |
| 11/30/2007 | $0.00 | 0.00 | 100 |
| 12/31/2007 | $0.00 | 0.00 | 100 |
| 1/31/2008 | $0.00 | 0.00 | 100 |
| 2/28/2008 | $0.00 | 0.00 | 100 |
| Vinson, Lisa | $27,868.75 | 159.25 | 175 |
| 5/31/2005 | $1,443.75 | 8.25 | 175 |
| 6/30/2005 | $4,550.00 | 26.00 | 175 |
| 7/31/2005 | $5,250.00 | 30.00 | 175 |
| 8/31/2005 | $0.00 | 0.00 | 175 |
| 9/30/2005 | $0.00 | 0.00 | 175 |
| 10/31/2005 | $0.00 | 0.00 | 175 |
| 11/30/2005 | $0.00 | 0.00 | 175 |
| 12/31/2005 | $875.00 | 5.00 | 175 |
| 1/31/2006 | $3,981.25 | 22.75 | 175 |
| 2/28/2006 | $0.00 | 0.00 | 175 |
| 3/30/2006 | $2,843.75 | 16.25 | 175 |
| 4/30/2006 | $3,281.25 | 18.75 | 175 |
| 5/31/2006 | $2,143.75 | 12.25 | 175 |
| 6/30/2006 | $1,750.00 | 10.00 | 175 |
| 7/31/2006 | $0.00 | 0.00 | 175 |
| 8/31/2006 | $0.00 | 0.00 | 175 |
| 9/30/2006 | $875.00 | 5.00 | 175 |

| | | | |
|---|---|---|---|
| 10/31/2006 | $0.00 | 0.00 | 175 |
| 11/30/2006 | $0.00 | 0.00 | 175 |
| 12/31/2006 | $0.00 | 0.00 | 175 |
| 1/31/2007 | $175.00 | 1.00 | 175 |
| 2/28/2007 | $350.00 | 2.00 | 175 |
| 3/30/2007 | $0.00 | 0.00 | 175 |
| 4/30/2007 | $350.00 | 2.00 | 175 |
| 5/31/2007 | $0.00 | 0.00 | 175 |
| 6/30/2007 | $0.00 | 0.00 | 175 |
| 7/31/2007 | $0.00 | 0.00 | 175 |
| 8/31/2007 | $0.00 | 0.00 | 175 |
| 9/30/2007 | $0.00 | 0.00 | 175 |
| 10/31/2007 | $0.00 | 0.00 | 175 |
| 11/30/2007 | $0.00 | 0.00 | 175 |
| 12/31/2007 | $0.00 | 0.00 | 175 |
| 1/31/2008 | $0.00 | 0.00 | 175 |
| 2/28/2008 | $0.00 | 0.00 | 175 |
| **Bartimus Frickleton** | **$13,500.00** | **30.00** | |
| Bartimus, James | $13,500.00 | 30.00 | 450 |
| 11/30/2005 | $13,500.00 | 30.00 | 450 |
| **Beasley Allen** | **$14,877,833.68** | **36,747.75** | |
| Allen, Kelly | $4,725.00 | 31.50 | 150 |
| 5/31/2005 | $0.00 | 0.00 | 150 |
| 6/30/2005 | $525.00 | 3.50 | 150 |
| 7/31/2005 | $0.00 | 0.00 | 150 |
| 8/31/2005 | $0.00 | 0.00 | 150 |
| 9/30/2005 | $0.00 | 0.00 | 150 |
| 10/31/2005 | $0.00 | 0.00 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $0.00 | 0.00 | 150 |
| 1/31/2006 | $0.00 | 0.00 | 150 |
| 2/28/2006 | $0.00 | 0.00 | 150 |
| 3/30/2006 | $975.00 | 6.50 | 150 |
| 4/30/2006 | $0.00 | 0.00 | 150 |
| 5/31/2006 | $0.00 | 0.00 | 150 |
| 6/30/2006 | $0.00 | 0.00 | 150 |
| 7/31/2006 | $0.00 | 0.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |
| 9/30/2006 | $3,225.00 | 21.50 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |
| 11/30/2006 | $0.00 | 0.00 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |

| | | | |
|---|---|---|---|
| 2/28/2008 | $0.00 | 0.00 | 150 |
| Beasley, Jere | $31,600.00 | 39.50 | 800 |
| 5/31/2005 | $0.00 | 0.00 | 800 |
| 6/30/2005 | $0.00 | 0.00 | 800 |
| 7/31/2005 | $0.00 | 0.00 | 800 |
| 8/31/2005 | $13,000.00 | 16.25 | 800 |
| 9/30/2005 | $17,600.00 | 22.00 | 800 |
| 10/31/2005 | $0.00 | 0.00 | 800 |
| 11/30/2005 | $0.00 | 0.00 | 800 |
| 12/31/2005 | $0.00 | 0.00 | 800 |
| 1/31/2006 | $0.00 | 0.00 | 800 |
| 2/28/2006 | $0.00 | 0.00 | 800 |
| 3/30/2006 | $0.00 | 0.00 | 800 |
| 4/30/2006 | $0.00 | 0.00 | 800 |
| 5/31/2006 | $0.00 | 0.00 | 800 |
| 6/30/2006 | $1,000.00 | 1.25 | 800 |
| 7/31/2006 | $0.00 | 0.00 | 800 |
| 8/31/2006 | $0.00 | 0.00 | 800 |
| 9/30/2006 | $0.00 | 0.00 | 800 |
| 10/31/2006 | $0.00 | 0.00 | 800 |
| 11/30/2006 | $0.00 | 0.00 | 800 |
| 12/31/2006 | $0.00 | 0.00 | 800 |
| 1/31/2007 | $0.00 | 0.00 | 800 |
| 2/28/2007 | $0.00 | 0.00 | 800 |
| 3/30/2007 | $0.00 | 0.00 | 800 |
| 4/30/2007 | $0.00 | 0.00 | 800 |
| 5/31/2007 | $0.00 | 0.00 | 800 |
| 6/30/2007 | $0.00 | 0.00 | 800 |
| 7/31/2007 | $0.00 | 0.00 | 800 |
| 8/31/2007 | $0.00 | 0.00 | 800 |
| 9/30/2007 | $0.00 | 0.00 | 800 |
| 10/31/2007 | $0.00 | 0.00 | 800 |
| 11/30/2007 | $0.00 | 0.00 | 800 |
| 12/31/2007 | $0.00 | 0.00 | 800 |
| 1/31/2008 | $0.00 | 0.00 | 800 |
| 2/28/2008 | $0.00 | 0.00 | 800 |
| Birchfield, Jr., Andy | $6,182,400.00 | 8,832.00 | 700 |
| 4/30/2005 | $47,950.00 | 68.50 | 700 |
| 5/31/2005 | $86,800.00 | 124.00 | 700 |
| 6/30/2005 | $66,675.00 | 95.25 | 700 |
| 7/31/2005 | $87,325.00 | 124.75 | 700 |
| 8/31/2005 | $164,500.00 | 235.00 | 700 |
| 9/30/2005 | $198,800.00 | 284.00 | 700 |
| 10/31/2005 | $218,575.00 | 312.25 | 700 |
| 11/30/2005 | $289,800.00 | 414.00 | 700 |
| 12/31/2005 | $131,600.00 | 188.00 | 700 |
| 1/31/2006 | $190,225.00 | 271.75 | 700 |
| 2/28/2006 | $215,775.00 | 308.25 | 700 |
| 3/30/2006 | $42,175.00 | 60.25 | 700 |
| 4/30/2006 | $99,750.00 | 142.50 | 700 |
| 5/31/2006 | $152,775.00 | 218.25 | 700 |
| 6/30/2006 | $158,200.00 | 226.00 | 700 |
| 7/31/2006 | $201,775.00 | 288.25 | 700 |
| 8/31/2006 | $45,675.00 | 65.25 | 700 |
| 9/30/2006 | $191,800.00 | 274.00 | 700 |

| | | | |
|---|---|---|---|
| 10/31/2006 | $235,200.00 | 336.00 | 700 |
| 11/30/2006 | $302,225.00 | 431.75 | 700 |
| 12/31/2006 | $171,675.00 | 245.25 | 700 |
| 1/31/2007 | $110,075.00 | 157.25 | 700 |
| 2/28/2007 | $211,925.00 | 302.75 | 700 |
| 3/30/2007 | $239,925.00 | 342.75 | 700 |
| 4/30/2007 | $103,250.00 | 147.50 | 700 |
| 5/31/2007 | $121,100.00 | 173.00 | 700 |
| 6/30/2007 | $138,600.00 | 198.00 | 700 |
| 7/31/2007 | $108,850.00 | 155.50 | 700 |
| 8/31/2007 | $175,875.00 | 251.25 | 700 |
| 9/30/2007 | $161,525.00 | 230.75 | 700 |
| 10/31/2007 | $209,125.00 | 298.75 | 700 |
| 11/30/2007 | $204,225.00 | 291.75 | 700 |
| 12/31/2007 | $101,500.00 | 145.00 | 700 |
| 1/31/2008 | $145,775.00 | 208.25 | 700 |
| 2/28/2008 | $140,000.00 | 200.00 | 700 |
| 3/30/2008 | $78,575.00 | 112.25 | 700 |
| 4/30/2008 | $35,875.00 | 51.25 | 700 |
| 5/31/2008 | $119,175.00 | 170.25 | 700 |
| 6/30/2008 | $79,450.00 | 113.50 | 700 |
| 7/31/2008 | $112,175.00 | 160.25 | 700 |
| 8/31/2008 | $106,400.00 | 152.00 | 700 |
| 9/30/2008 | $78,400.00 | 112.00 | 700 |
| 10/31/2008 | $101,325.00 | 144.75 | 700 |
| Brown, Amy | $1,687.50 | 11.25 | 150 |
| 11/30/2005 | $1,687.50 | 11.25 | 150 |
| Bruner, Melisa | $509,212.50 | 3,394.75 | 150 |
| 5/31/2005 | $0.00 | 0.00 | 150 |
| 6/30/2005 | $0.00 | 0.00 | 150 |
| 7/31/2005 | $0.00 | 0.00 | 150 |
| 8/31/2005 | $0.00 | 0.00 | 150 |
| 9/30/2005 | $18,600.00 | 124.00 | 150 |
| 10/31/2005 | $27,412.50 | 182.75 | 150 |
| 11/30/2005 | $37,125.00 | 247.50 | 150 |
| 12/31/2005 | $23,100.00 | 154.00 | 150 |
| 1/31/2006 | $12,675.00 | 84.50 | 150 |
| 2/28/2006 | $37,387.50 | 249.25 | 150 |
| 3/30/2006 | $712.50 | 4.75 | 150 |
| 4/30/2006 | $225.00 | 1.50 | 150 |
| 5/31/2006 | $1,087.50 | 7.25 | 150 |
| 6/30/2006 | $0.00 | 0.00 | 150 |
| 7/31/2006 | $75.00 | 0.50 | 150 |
| 8/31/2006 | $300.00 | 2.00 | 150 |
| 9/30/2006 | $1,800.00 | 12.00 | 150 |
| 10/31/2006 | $1,650.00 | 11.00 | 150 |
| 11/30/2006 | $26,850.00 | 179.00 | 150 |
| 12/31/2006 | $20,625.00 | 137.50 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $16,425.00 | 109.50 | 150 |
| 3/30/2007 | $51,787.50 | 345.25 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $2,925.00 | 19.50 | 150 |
| 6/30/2007 | $20,512.50 | 136.75 | 150 |
| 7/31/2007 | $25,275.00 | 168.50 | 150 |

| Date | Amount | Value | Units |
|---|---|---|---|
| 8/31/2007 | $25,125.00 | 167.50 | 150 |
| 9/30/2007 | $24,675.00 | 164.50 | 150 |
| 10/31/2007 | $16,050.00 | 107.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |
| 7/31/2008 | $9,825.00 | 65.50 | 150 |
| 8/31/2008 | $10,200.00 | 68.00 | 150 |
| 9/30/2008 | $26,475.00 | 176.50 | 150 |
| 10/31/2008 | $41,737.50 | 278.25 | 150 |
| 11/30/2008 | $6,675.00 | 44.50 | 150 |
| 12/31/2008 | $21,900.00 | 146.00 | 150 |
| Cook, W. Chad | $65,125.00 | 130.25 | 500 |
| 4/30/2005 | $3,000.00 | 6.00 | 500 |
| 5/31/2005 | $500.00 | 1.00 | 500 |
| 6/30/2005 | $2,000.00 | 4.00 | 500 |
| 7/31/2005 | $1,000.00 | 2.00 | 500 |
| 8/31/2005 | $0.00 | 0.00 | 500 |
| 9/30/2005 | $35,000.00 | 70.00 | 500 |
| 10/31/2005 | $6,000.00 | 12.00 | 500 |
| 11/30/2005 | $15,000.00 | 30.00 | 500 |
| 12/31/2005 | $500.00 | 1.00 | 500 |
| 1/31/2006 | $0.00 | 0.00 | 500 |
| 2/28/2006 | $2,000.00 | 4.00 | 500 |
| 3/30/2006 | $0.00 | 0.00 | 500 |
| 4/30/2006 | $0.00 | 0.00 | 500 |
| 5/31/2006 | $125.00 | 0.25 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $0.00 | 0.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $0.00 | 0.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Davies, Niall | $154,910.66 | 466.50 | 332.07 |
| 7/31/2008 | $22,497.74 | 67.75 | 332.07 |
| 8/31/2008 | $23,909.04 | 72.00 | 332.07 |
| 9/30/2008 | $43,501.17 | 131.00 | 332.07 |
| 11/30/2008 | $12,784.70 | 38.50 | 332.07 |
| 12/31/2008 | $52,218.01 | 157.25 | 332.07 |

| | | | |
|---|---|---|---|
| Davies, Penny | $11,788.49 | 35.50 | 332.07 |
| 7/31/2008 | $11,788.49 | 35.50 | 332.07 |
| Earle, Cheryl | $540,750.00 | 2,703.75 | 200 |
| 4/30/2005 | $27,650.00 | 138.25 | 200 |
| 5/31/2005 | $37,250.00 | 186.25 | 200 |
| 6/30/2005 | $31,000.00 | 155.00 | 200 |
| 7/31/2005 | $29,400.00 | 147.00 | 200 |
| 8/31/2005 | $37,100.00 | 185.50 | 200 |
| 9/30/2005 | $35,700.00 | 178.50 | 200 |
| 10/31/2005 | $40,350.00 | 201.75 | 200 |
| 11/30/2005 | $34,700.00 | 173.50 | 200 |
| 12/31/2005 | $33,950.00 | 169.75 | 200 |
| 1/31/2006 | $24,800.00 | 124.00 | 200 |
| 2/28/2006 | $15,100.00 | 75.50 | 200 |
| 3/30/2006 | $10,450.00 | 52.25 | 200 |
| 4/30/2006 | $21,150.00 | 105.75 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $15,100.00 | 75.50 | 200 |
| 10/31/2006 | $41,650.00 | 208.25 | 200 |
| 11/30/2006 | $11,500.00 | 57.50 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $21,150.00 | 105.75 | 200 |
| 2/28/2007 | $22,250.00 | 111.25 | 200 |
| 3/30/2007 | $8,350.00 | 41.75 | 200 |
| 4/30/2007 | $16,700.00 | 83.50 | 200 |
| 5/31/2007 | $23,850.00 | 119.25 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $1,600.00 | 8.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| Ellis, Leslie | $7,800.00 | 52.00 | 150 |
| 5/31/2005 | $900.00 | 6.00 | 150 |
| 6/30/2005 | $300.00 | 2.00 | 150 |
| 7/31/2005 | $0.00 | 0.00 | 150 |
| 8/31/2005 | $6,450.00 | 43.00 | 150 |
| 9/30/2005 | $150.00 | 1.00 | 150 |
| 10/31/2005 | $0.00 | 0.00 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $0.00 | 0.00 | 150 |
| 1/31/2006 | $0.00 | 0.00 | 150 |
| 2/28/2006 | $0.00 | 0.00 | 150 |
| 3/30/2006 | $0.00 | 0.00 | 150 |
| 4/30/2006 | $0.00 | 0.00 | 150 |
| 5/31/2006 | $0.00 | 0.00 | 150 |
| 6/30/2006 | $0.00 | 0.00 | 150 |
| 7/31/2006 | $0.00 | 0.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |

| | | | |
|---|---|---|---|
| 9/30/2006 | $0.00 | 0.00 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |
| 11/30/2006 | $0.00 | 0.00 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |
| Etheredge, Katherine | $208,706.00 | 628.50 | 332.07 |
| 7/31/2008 | $24,988.27 | 75.25 | 332.07 |
| 8/31/2008 | $21,252.48 | 64.00 | 332.07 |
| 9/30/2008 | $57,033.02 | 171.75 | 332.07 |
| 10/31/2008 | $33,290.02 | 100.25 | 332.07 |
| 11/30/2008 | $16,852.55 | 50.75 | 332.07 |
| 12/31/2008 | $55,289.66 | 166.50 | 332.07 |
| Fowler, Megan | $72,362.50 | 1,447.25 | 50 |
| 5/31/2005 | $0.00 | 0.00 | 50 |
| 6/30/2005 | $6,625.00 | 132.50 | 50 |
| 7/31/2005 | $4,562.50 | 91.25 | 50 |
| 8/31/2005 | $1,025.00 | 20.50 | 50 |
| 9/30/2005 | $4,875.00 | 97.50 | 50 |
| 10/31/2005 | $6,187.50 | 123.75 | 50 |
| 11/30/2005 | $5,837.50 | 116.75 | 50 |
| 12/31/2005 | $6,812.50 | 136.25 | 50 |
| 1/31/2006 | $8,037.50 | 160.75 | 50 |
| 2/28/2006 | $6,012.50 | 120.25 | 50 |
| 3/30/2006 | $7,612.50 | 152.25 | 50 |
| 4/30/2006 | $5,687.50 | 113.75 | 50 |
| 5/31/2006 | $6,137.50 | 122.75 | 50 |
| 6/30/2006 | $237.50 | 4.75 | 50 |
| 7/31/2006 | $2,712.50 | 54.25 | 50 |
| 8/31/2006 | $0.00 | 0.00 | 50 |
| 9/30/2006 | $0.00 | 0.00 | 50 |
| 10/31/2006 | $0.00 | 0.00 | 50 |
| 11/30/2006 | $0.00 | 0.00 | 50 |
| 12/31/2006 | $0.00 | 0.00 | 50 |
| 1/31/2007 | $0.00 | 0.00 | 50 |
| 2/28/2007 | $0.00 | 0.00 | 50 |
| 3/30/2007 | $0.00 | 0.00 | 50 |
| 4/30/2007 | $0.00 | 0.00 | 50 |
| 5/31/2007 | $0.00 | 0.00 | 50 |
| 6/30/2007 | $0.00 | 0.00 | 50 |
| 7/31/2007 | $0.00 | 0.00 | 50 |
| 8/31/2007 | $0.00 | 0.00 | 50 |
| 9/30/2007 | $0.00 | 0.00 | 50 |

| | | | |
|---|---|---|---|
| 10/31/2007 | $0.00 | 0.00 | 50 |
| 11/30/2007 | $0.00 | 0.00 | 50 |
| 12/31/2007 | $0.00 | 0.00 | 50 |
| 1/31/2008 | $0.00 | 0.00 | 50 |
| 2/28/2008 | $0.00 | 0.00 | 50 |
| Gallups, Candice | $0.00 | 0.00 | 75 |
| 5/31/2005 | $0.00 | 0.00 | 75 |
| 6/30/2005 | $0.00 | 0.00 | 75 |
| 7/31/2005 | $0.00 | 0.00 | 75 |
| 8/31/2005 | $0.00 | 0.00 | 75 |
| 9/30/2005 | $0.00 | 0.00 | 75 |
| 10/31/2005 | $0.00 | 0.00 | 75 |
| 11/30/2005 | $0.00 | 0.00 | 75 |
| 12/31/2005 | $0.00 | 0.00 | 75 |
| 1/31/2006 | $0.00 | 0.00 | 75 |
| 2/28/2006 | $0.00 | 0.00 | 75 |
| 3/30/2006 | $0.00 | 0.00 | 75 |
| 4/30/2006 | $0.00 | 0.00 | 75 |
| 5/31/2006 | $0.00 | 0.00 | 75 |
| 6/30/2006 | $0.00 | 0.00 | 75 |
| 7/31/2006 | $0.00 | 0.00 | 75 |
| 8/31/2006 | $0.00 | 0.00 | 75 |
| 9/30/2006 | $0.00 | 0.00 | 75 |
| 10/31/2006 | $0.00 | 0.00 | 75 |
| 11/30/2006 | $0.00 | 0.00 | 75 |
| 12/31/2006 | $0.00 | 0.00 | 75 |
| 1/31/2007 | $0.00 | 0.00 | 75 |
| 2/28/2007 | $0.00 | 0.00 | 75 |
| 3/30/2007 | $0.00 | 0.00 | 75 |
| 4/30/2007 | $0.00 | 0.00 | 75 |
| 5/31/2007 | $0.00 | 0.00 | 75 |
| 6/30/2007 | $0.00 | 0.00 | 75 |
| 7/31/2007 | $0.00 | 0.00 | 75 |
| 8/31/2007 | $0.00 | 0.00 | 75 |
| 9/30/2007 | $0.00 | 0.00 | 75 |
| 10/31/2007 | $0.00 | 0.00 | 75 |
| 11/30/2007 | $0.00 | 0.00 | 75 |
| 12/31/2007 | $0.00 | 0.00 | 75 |
| 1/31/2008 | $0.00 | 0.00 | 75 |
| 2/28/2008 | $0.00 | 0.00 | 75 |
| Griffin, Kelli | $1,039,750.00 | 4,159.00 | 250 |
| 4/30/2005 | $31,312.50 | 125.25 | 250 |
| 5/31/2005 | $23,625.00 | 94.50 | 250 |
| 6/30/2005 | $23,937.50 | 95.75 | 250 |
| 7/31/2005 | $35,562.50 | 142.25 | 250 |
| 8/31/2005 | $10,875.00 | 43.50 | 250 |
| 9/30/2005 | $20,437.50 | 81.75 | 250 |
| 10/31/2005 | $24,500.00 | 98.00 | 250 |
| 11/30/2005 | $66,000.00 | 264.00 | 250 |
| 12/31/2005 | $38,875.00 | 155.50 | 250 |
| 1/31/2006 | $42,375.00 | 169.50 | 250 |
| 2/28/2006 | $76,750.00 | 307.00 | 250 |
| 3/30/2006 | $20,562.50 | 82.25 | 250 |
| 4/30/2006 | $11,750.00 | 47.00 | 250 |
| 5/31/2006 | $47,500.00 | 190.00 | 250 |

| | | | |
|---|---|---|---|
| 6/30/2006 | $24,812.50 | 99.25 | 250 |
| 7/31/2006 | $59,937.50 | 239.75 | 250 |
| 8/31/2006 | $3,375.00 | 13.50 | 250 |
| 9/30/2006 | $29,750.00 | 119.00 | 250 |
| 10/31/2006 | $32,250.00 | 129.00 | 250 |
| 11/30/2006 | $58,312.50 | 233.25 | 250 |
| 12/31/2006 | $50,562.50 | 202.25 | 250 |
| 1/31/2007 | $29,250.00 | 117.00 | 250 |
| 2/28/2007 | $41,812.50 | 167.25 | 250 |
| 3/30/2007 | $87,250.00 | 349.00 | 250 |
| 4/30/2007 | $9,000.00 | 36.00 | 250 |
| 5/31/2007 | $33,625.00 | 134.50 | 250 |
| 6/30/2007 | $15,937.50 | 63.75 | 250 |
| 7/31/2007 | $9,437.50 | 37.75 | 250 |
| 8/31/2007 | $37,375.00 | 149.50 | 250 |
| 9/30/2007 | $12,875.00 | 51.50 | 250 |
| 10/31/2007 | $17,625.00 | 70.50 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $0.00 | 0.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| 8/31/2008 | $12,500.00 | 50.00 | 250 |
| Griffin, Miriam | $71,700.00 | 478.00 | 150 |
| 8/31/2007 | $14,025.00 | 93.50 | 150 |
| 9/30/2007 | $19,500.00 | 130.00 | 150 |
| 10/31/2007 | $16,462.50 | 109.75 | 150 |
| 8/31/2008 | $8,850.00 | 59.00 | 150 |
| 12/31/2008 | $12,862.50 | 85.75 | 150 |
| Lauridson, James | $0.00 | 0.00 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| Layson, Jarret | $3,652.77 | 11.00 | 332.07 |
| 5/31/2005 | $1,494.32 | 4.50 | 332.07 |
| 6/30/2005 | $2,158.46 | 6.50 | 332.07 |
| Locklar, Benjamin | $228,625.00 | 457.25 | 500 |
| 4/30/2005 | $14,500.00 | 29.00 | 500 |
| 5/31/2005 | $20,125.00 | 40.25 | 500 |
| 6/30/2005 | $0.00 | 0.00 | 500 |
| 7/31/2005 | $0.00 | 0.00 | 500 |
| 8/31/2005 | $0.00 | 0.00 | 500 |
| 9/30/2005 | $0.00 | 0.00 | 500 |
| 10/31/2005 | $0.00 | 0.00 | 500 |
| 11/30/2005 | $50,375.00 | 100.75 | 500 |
| 12/31/2005 | $71,125.00 | 142.25 | 500 |
| 1/31/2006 | $15,000.00 | 30.00 | 500 |
| 2/28/2006 | $57,500.00 | 115.00 | 500 |
| 3/30/2006 | $0.00 | 0.00 | 500 |
| 4/30/2006 | $0.00 | 0.00 | 500 |
| 5/31/2006 | $0.00 | 0.00 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $0.00 | 0.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $0.00 | 0.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Meadows, Ted | $52,375.00 | 104.75 | 500 |
| 4/30/2005 | $20,000.00 | 40.00 | 500 |
| 5/31/2005 | $625.00 | 1.25 | 500 |
| 6/30/2005 | $0.00 | 0.00 | 500 |
| 7/31/2005 | $0.00 | 0.00 | 500 |
| 8/31/2005 | $0.00 | 0.00 | 500 |
| 9/30/2005 | $29,250.00 | 58.50 | 500 |
| 10/31/2005 | $0.00 | 0.00 | 500 |

| | | | |
|---|---|---|---|
| 11/30/2005 | $2,500.00 | 5.00 | 500 |
| 12/31/2005 | $0.00 | 0.00 | 500 |
| 1/31/2006 | $0.00 | 0.00 | 500 |
| 2/28/2006 | $0.00 | 0.00 | 500 |
| 3/30/2006 | $0.00 | 0.00 | 500 |
| 4/30/2006 | $0.00 | 0.00 | 500 |
| 5/31/2006 | $0.00 | 0.00 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $0.00 | 0.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $0.00 | 0.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Munson, Matt | $1,525.00 | 15.25 | 100 |
| 5/31/2005 | $0.00 | 0.00 | 100 |
| 6/30/2005 | $0.00 | 0.00 | 100 |
| 7/31/2005 | $0.00 | 0.00 | 100 |
| 8/31/2005 | $0.00 | 0.00 | 100 |
| 9/30/2005 | $1,525.00 | 15.25 | 100 |
| 10/31/2005 | $0.00 | 0.00 | 100 |
| 11/30/2005 | $0.00 | 0.00 | 100 |
| 12/31/2005 | $0.00 | 0.00 | 100 |
| 1/31/2006 | $0.00 | 0.00 | 100 |
| 2/28/2006 | $0.00 | 0.00 | 100 |
| 3/30/2006 | $0.00 | 0.00 | 100 |
| 4/30/2006 | $0.00 | 0.00 | 100 |
| 5/31/2006 | $0.00 | 0.00 | 100 |
| 6/30/2006 | $0.00 | 0.00 | 100 |
| 7/31/2006 | $0.00 | 0.00 | 100 |
| 8/31/2006 | $0.00 | 0.00 | 100 |
| 9/30/2006 | $0.00 | 0.00 | 100 |
| 10/31/2006 | $0.00 | 0.00 | 100 |
| 11/30/2006 | $0.00 | 0.00 | 100 |
| 12/31/2006 | $0.00 | 0.00 | 100 |
| 1/31/2007 | $0.00 | 0.00 | 100 |
| 2/28/2007 | $0.00 | 0.00 | 100 |
| 3/30/2007 | $0.00 | 0.00 | 100 |
| 4/30/2007 | $0.00 | 0.00 | 100 |
| 5/31/2007 | $0.00 | 0.00 | 100 |
| 6/30/2007 | $0.00 | 0.00 | 100 |

| | | | |
|---|---|---|---|
| 7/31/2007 | $0.00 | 0.00 | 100 |
| 8/31/2007 | $0.00 | 0.00 | 100 |
| 9/30/2007 | $0.00 | 0.00 | 100 |
| 10/31/2007 | $0.00 | 0.00 | 100 |
| 11/30/2007 | $0.00 | 0.00 | 100 |
| 12/31/2007 | $0.00 | 0.00 | 100 |
| 1/31/2008 | $0.00 | 0.00 | 100 |
| 2/28/2008 | $0.00 | 0.00 | 100 |
| O'Dell, P. Leigh | $3,798,625.00 | 7,597.25 | 500 |
| 5/31/2005 | $52,625.00 | 105.25 | 500 |
| 6/30/2005 | $39,125.00 | 78.25 | 500 |
| 7/31/2005 | $57,125.00 | 114.25 | 500 |
| 8/31/2005 | $55,875.00 | 111.75 | 500 |
| 9/30/2005 | $122,375.00 | 244.75 | 500 |
| 10/31/2005 | $146,625.00 | 293.25 | 500 |
| 11/30/2005 | $212,750.00 | 425.50 | 500 |
| 12/31/2005 | $98,500.00 | 197.00 | 500 |
| 1/31/2006 | $145,750.00 | 291.50 | 500 |
| 2/28/2006 | $166,375.00 | 332.75 | 500 |
| 3/30/2006 | $36,875.00 | 73.75 | 500 |
| 4/30/2006 | $63,125.00 | 126.25 | 500 |
| 5/31/2006 | $115,000.00 | 230.00 | 500 |
| 6/30/2006 | $124,000.00 | 248.00 | 500 |
| 7/31/2006 | $140,500.00 | 281.00 | 500 |
| 8/31/2006 | $30,875.00 | 61.75 | 500 |
| 9/30/2006 | $116,875.00 | 233.75 | 500 |
| 10/31/2006 | $164,750.00 | 329.50 | 500 |
| 11/30/2006 | $222,875.00 | 445.75 | 500 |
| 12/31/2006 | $132,500.00 | 265.00 | 500 |
| 1/31/2007 | $19,125.00 | 38.25 | 500 |
| 2/28/2007 | $120,500.00 | 241.00 | 500 |
| 3/30/2007 | $206,750.00 | 413.50 | 500 |
| 4/30/2007 | $51,125.00 | 102.25 | 500 |
| 5/31/2007 | $49,250.00 | 98.50 | 500 |
| 6/30/2007 | $94,250.00 | 188.50 | 500 |
| 7/31/2007 | $91,000.00 | 182.00 | 500 |
| 8/31/2007 | $76,125.00 | 152.25 | 500 |
| 9/30/2007 | $91,875.00 | 183.75 | 500 |
| 10/31/2007 | $115,500.00 | 231.00 | 500 |
| 11/30/2007 | $109,750.00 | 219.50 | 500 |
| 12/31/2007 | $46,625.00 | 93.25 | 500 |
| 1/31/2008 | $71,375.00 | 142.75 | 500 |
| 2/28/2008 | $77,125.00 | 154.25 | 500 |
| 3/30/2008 | $37,750.00 | 75.50 | 500 |
| 4/30/2008 | $18,875.00 | 37.75 | 500 |
| 5/31/2008 | $31,000.00 | 62.00 | 500 |
| 6/30/2008 | $26,625.00 | 53.25 | 500 |
| 7/31/2008 | $40,250.00 | 80.50 | 500 |
| 8/31/2008 | $65,500.00 | 131.00 | 500 |
| 9/30/2008 | $56,000.00 | 112.00 | 500 |
| 10/31/2008 | $57,750.00 | 115.50 | 500 |
| Prickett, Melissa | $60,750.00 | 121.50 | 500 |
| 4/30/2005 | $1,250.00 | 2.50 | 500 |
| 5/31/2005 | $0.00 | 0.00 | 500 |
| 6/30/2005 | $0.00 | 0.00 | 500 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $0.00 | 0.00 | 500 |
| 8/31/2005 | $0.00 | 0.00 | 500 |
| 9/30/2005 | $0.00 | 0.00 | 500 |
| 10/31/2005 | $31,250.00 | 62.50 | 500 |
| 11/30/2005 | $14,000.00 | 28.00 | 500 |
| 12/31/2005 | $14,250.00 | 28.50 | 500 |
| 1/31/2006 | $0.00 | 0.00 | 500 |
| 2/28/2006 | $0.00 | 0.00 | 500 |
| 3/30/2006 | $0.00 | 0.00 | 500 |
| 4/30/2006 | $0.00 | 0.00 | 500 |
| 5/31/2006 | $0.00 | 0.00 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $0.00 | 0.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $0.00 | 0.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Pruett, Genie H. | $38,531.25 | 513.75 | 75 |
| 5/31/2005 | $0.00 | 0.00 | 75 |
| 6/30/2005 | $0.00 | 0.00 | 75 |
| 7/31/2005 | $0.00 | 0.00 | 75 |
| 8/31/2005 | $0.00 | 0.00 | 75 |
| 9/30/2005 | $0.00 | 0.00 | 75 |
| 10/31/2005 | $0.00 | 0.00 | 75 |
| 11/30/2005 | $0.00 | 0.00 | 75 |
| 12/31/2005 | $0.00 | 0.00 | 75 |
| 1/31/2006 | $0.00 | 0.00 | 75 |
| 2/28/2006 | $17,006.25 | 226.75 | 75 |
| 3/30/2006 | $0.00 | 0.00 | 75 |
| 4/30/2006 | $0.00 | 0.00 | 75 |
| 5/31/2006 | $0.00 | 0.00 | 75 |
| 6/30/2006 | $0.00 | 0.00 | 75 |
| 7/31/2006 | $0.00 | 0.00 | 75 |
| 8/31/2006 | $0.00 | 0.00 | 75 |
| 9/30/2006 | $0.00 | 0.00 | 75 |
| 10/31/2006 | $0.00 | 0.00 | 75 |
| 11/30/2006 | $7,968.75 | 106.25 | 75 |
| 12/31/2006 | $13,556.25 | 180.75 | 75 |
| 1/31/2007 | $0.00 | 0.00 | 75 |
| 2/28/2007 | $0.00 | 0.00 | 75 |

| | | | |
|---|---|---|---|
| 3/30/2007 | $0.00 | 0.00 | 75 |
| 4/30/2007 | $0.00 | 0.00 | 75 |
| 5/31/2007 | $0.00 | 0.00 | 75 |
| 6/30/2007 | $0.00 | 0.00 | 75 |
| 7/31/2007 | $0.00 | 0.00 | 75 |
| 8/31/2007 | $0.00 | 0.00 | 75 |
| 9/30/2007 | $0.00 | 0.00 | 75 |
| 10/31/2007 | $0.00 | 0.00 | 75 |
| 11/30/2007 | $0.00 | 0.00 | 75 |
| 12/31/2007 | $0.00 | 0.00 | 75 |
| 1/31/2008 | $0.00 | 0.00 | 75 |
| 2/28/2008 | $0.00 | 0.00 | 75 |
| Ramirez, Carlos | $28,262.50 | 565.25 | 50 |
| 5/31/2005 | $0.00 | 0.00 | 50 |
| 6/30/2005 | $0.00 | 0.00 | 50 |
| 7/31/2005 | $0.00 | 0.00 | 50 |
| 8/31/2005 | $0.00 | 0.00 | 50 |
| 9/30/2005 | $5,200.00 | 104.00 | 50 |
| 10/31/2005 | $8,575.00 | 171.50 | 50 |
| 11/30/2005 | $7,300.00 | 146.00 | 50 |
| 12/31/2005 | $7,187.50 | 143.75 | 50 |
| 1/31/2006 | $0.00 | 0.00 | 50 |
| 2/28/2006 | $0.00 | 0.00 | 50 |
| 3/30/2006 | $0.00 | 0.00 | 50 |
| 4/30/2006 | $0.00 | 0.00 | 50 |
| 5/31/2006 | $0.00 | 0.00 | 50 |
| 6/30/2006 | $0.00 | 0.00 | 50 |
| 7/31/2006 | $0.00 | 0.00 | 50 |
| 8/31/2006 | $0.00 | 0.00 | 50 |
| 9/30/2006 | $0.00 | 0.00 | 50 |
| 10/31/2006 | $0.00 | 0.00 | 50 |
| 11/30/2006 | $0.00 | 0.00 | 50 |
| 12/31/2006 | $0.00 | 0.00 | 50 |
| 1/31/2007 | $0.00 | 0.00 | 50 |
| 2/28/2007 | $0.00 | 0.00 | 50 |
| 3/30/2007 | $0.00 | 0.00 | 50 |
| 4/30/2007 | $0.00 | 0.00 | 50 |
| 5/31/2007 | $0.00 | 0.00 | 50 |
| 6/30/2007 | $0.00 | 0.00 | 50 |
| 7/31/2007 | $0.00 | 0.00 | 50 |
| 8/31/2007 | $0.00 | 0.00 | 50 |
| 9/30/2007 | $0.00 | 0.00 | 50 |
| 10/31/2007 | $0.00 | 0.00 | 50 |
| 11/30/2007 | $0.00 | 0.00 | 50 |
| 12/31/2007 | $0.00 | 0.00 | 50 |
| 1/31/2008 | $0.00 | 0.00 | 50 |
| 2/28/2008 | $0.00 | 0.00 | 50 |
| Reynolds, Linda | $236,250.00 | 1,575.00 | 150 |
| 5/31/2006 | $20,400.00 | 136.00 | 150 |
| 6/30/2006 | $26,400.00 | 176.00 | 150 |
| 7/31/2006 | $34,800.00 | 232.00 | 150 |
| 8/31/2006 | $20,325.00 | 135.50 | 150 |
| 9/30/2006 | $19,200.00 | 128.00 | 150 |
| 10/31/2006 | $26,400.00 | 176.00 | 150 |
| 11/30/2006 | $38,100.00 | 254.00 | 150 |

| | | | |
|---|---|---|---|
| 12/31/2006 | $33,825.00 | 225.50 | 150 |
| 1/31/2007 | $16,800.00 | 112.00 | 150 |
| Sanford, Jessica | $16,931.25 | 225.75 | 75 |
| 5/31/2005 | $0.00 | 0.00 | 75 |
| 6/30/2005 | $0.00 | 0.00 | 75 |
| 7/31/2005 | $0.00 | 0.00 | 75 |
| 8/31/2005 | $0.00 | 0.00 | 75 |
| 9/30/2005 | $525.00 | 7.00 | 75 |
| 10/31/2005 | $0.00 | 0.00 | 75 |
| 11/30/2005 | $2,887.50 | 38.50 | 75 |
| 12/31/2005 | $11,418.75 | 152.25 | 75 |
| 1/31/2006 | $787.50 | 10.50 | 75 |
| 2/28/2006 | $0.00 | 0.00 | 75 |
| 3/30/2006 | $0.00 | 0.00 | 75 |
| 4/30/2006 | $0.00 | 0.00 | 75 |
| 5/31/2006 | $862.50 | 11.50 | 75 |
| 6/30/2006 | $450.00 | 6.00 | 75 |
| 7/31/2006 | $0.00 | 0.00 | 75 |
| 8/31/2006 | $0.00 | 0.00 | 75 |
| 9/30/2006 | $0.00 | 0.00 | 75 |
| 10/31/2006 | $0.00 | 0.00 | 75 |
| 11/30/2006 | $0.00 | 0.00 | 75 |
| 12/31/2006 | $0.00 | 0.00 | 75 |
| 1/31/2007 | $0.00 | 0.00 | 75 |
| 2/28/2007 | $0.00 | 0.00 | 75 |
| 3/30/2007 | $0.00 | 0.00 | 75 |
| 4/30/2007 | $0.00 | 0.00 | 75 |
| 5/31/2007 | $0.00 | 0.00 | 75 |
| 6/30/2007 | $0.00 | 0.00 | 75 |
| 7/31/2007 | $0.00 | 0.00 | 75 |
| 8/31/2007 | $0.00 | 0.00 | 75 |
| 9/30/2007 | $0.00 | 0.00 | 75 |
| 10/31/2007 | $0.00 | 0.00 | 75 |
| 11/30/2007 | $0.00 | 0.00 | 75 |
| 12/31/2007 | $0.00 | 0.00 | 75 |
| 1/31/2008 | $0.00 | 0.00 | 75 |
| 2/28/2008 | $0.00 | 0.00 | 75 |
| Sizemore, J. Paul | $423,250.00 | 846.50 | 500 |
| 4/30/2005 | $8,375.00 | 16.75 | 500 |
| 5/31/2005 | $6,875.00 | 13.75 | 500 |
| 6/30/2005 | $10,500.00 | 21.00 | 500 |
| 7/31/2005 | $1,500.00 | 3.00 | 500 |
| 8/31/2005 | $0.00 | 0.00 | 500 |
| 9/30/2005 | $0.00 | 0.00 | 500 |
| 10/31/2005 | $24,500.00 | 49.00 | 500 |
| 11/30/2005 | $53,500.00 | 107.00 | 500 |
| 12/31/2005 | $89,000.00 | 178.00 | 500 |
| 1/31/2006 | $4,000.00 | 8.00 | 500 |
| 2/28/2006 | $29,500.00 | 59.00 | 500 |
| 3/30/2006 | $0.00 | 0.00 | 500 |
| 4/30/2006 | $8,500.00 | 17.00 | 500 |
| 5/31/2006 | $18,750.00 | 37.50 | 500 |
| 6/30/2006 | $51,000.00 | 102.00 | 500 |
| 7/31/2006 | $95,000.00 | 190.00 | 500 |
| 8/31/2006 | $2,000.00 | 4.00 | 500 |

| | | | |
|---|---|---|---|
| 9/30/2006 | $12,250.00 | 24.50 | 500 |
| 10/31/2006 | $8,000.00 | 16.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $0.00 | 0.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Smith, III, W. Roger | $379,000.00 | 758.00 | 500 |
| 5/31/2005 | $5,250.00 | 10.50 | 500 |
| 6/30/2005 | $0.00 | 0.00 | 500 |
| 7/31/2005 | $9,000.00 | 18.00 | 500 |
| 8/31/2005 | $0.00 | 0.00 | 500 |
| 9/30/2005 | $33,500.00 | 67.00 | 500 |
| 10/31/2005 | $0.00 | 0.00 | 500 |
| 11/30/2005 | $2,250.00 | 4.50 | 500 |
| 12/31/2005 | $0.00 | 0.00 | 500 |
| 1/31/2006 | $0.00 | 0.00 | 500 |
| 2/28/2006 | $0.00 | 0.00 | 500 |
| 3/30/2006 | $0.00 | 0.00 | 500 |
| 4/30/2006 | $0.00 | 0.00 | 500 |
| 5/31/2006 | $0.00 | 0.00 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $0.00 | 0.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $0.00 | 0.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $110,000.00 | 220.00 | 500 |
| 7/31/2007 | $105,000.00 | 210.00 | 500 |
| 8/31/2007 | $99,000.00 | 198.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $15,000.00 | 30.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Walker, J. Clarke | $1,600.00 | 16.00 | 100 |
| 5/31/2005 | $700.00 | 7.00 | 100 |

| | | | |
|---|---|---|---|
| 6/30/2005 | $900.00 | 9.00 | 100 |
| 7/31/2005 | $0.00 | 0.00 | 100 |
| 8/31/2005 | $0.00 | 0.00 | 100 |
| 9/30/2005 | $0.00 | 0.00 | 100 |
| 10/31/2005 | $0.00 | 0.00 | 100 |
| 11/30/2005 | $0.00 | 0.00 | 100 |
| 12/31/2005 | $0.00 | 0.00 | 100 |
| 1/31/2006 | $0.00 | 0.00 | 100 |
| 2/28/2006 | $0.00 | 0.00 | 100 |
| 3/30/2006 | $0.00 | 0.00 | 100 |
| 4/30/2006 | $0.00 | 0.00 | 100 |
| 5/31/2006 | $0.00 | 0.00 | 100 |
| 6/30/2006 | $0.00 | 0.00 | 100 |
| 7/31/2006 | $0.00 | 0.00 | 100 |
| 8/31/2006 | $0.00 | 0.00 | 100 |
| 9/30/2006 | $0.00 | 0.00 | 100 |
| 10/31/2006 | $0.00 | 0.00 | 100 |
| 11/30/2006 | $0.00 | 0.00 | 100 |
| 12/31/2006 | $0.00 | 0.00 | 100 |
| 1/31/2007 | $0.00 | 0.00 | 100 |
| 2/28/2007 | $0.00 | 0.00 | 100 |
| 3/30/2007 | $0.00 | 0.00 | 100 |
| 4/30/2007 | $0.00 | 0.00 | 100 |
| 5/31/2007 | $0.00 | 0.00 | 100 |
| 6/30/2007 | $0.00 | 0.00 | 100 |
| 7/31/2007 | $0.00 | 0.00 | 100 |
| 8/31/2007 | $0.00 | 0.00 | 100 |
| 9/30/2007 | $0.00 | 0.00 | 100 |
| 10/31/2007 | $0.00 | 0.00 | 100 |
| 11/30/2007 | $0.00 | 0.00 | 100 |
| 12/31/2007 | $0.00 | 0.00 | 100 |
| 1/31/2008 | $0.00 | 0.00 | 100 |
| 2/28/2008 | $0.00 | 0.00 | 100 |
| Wells, Cheryl | $81,938.27 | 246.75 | 332.07 |
| 4/30/2005 | $27,561.81 | 83.00 | 332.07 |
| 5/31/2005 | $54,376.46 | 163.75 | 332.07 |
| Whatley, Joy | $4,500.00 | 45.00 | 100 |
| 5/31/2005 | $0.00 | 0.00 | 100 |
| 6/30/2005 | $0.00 | 0.00 | 100 |
| 7/31/2005 | $0.00 | 0.00 | 100 |
| 8/31/2005 | $4,500.00 | 45.00 | 100 |
| 9/30/2005 | $0.00 | 0.00 | 100 |
| 10/31/2005 | $0.00 | 0.00 | 100 |
| 11/30/2005 | $0.00 | 0.00 | 100 |
| 12/31/2005 | $0.00 | 0.00 | 100 |
| 1/31/2006 | $0.00 | 0.00 | 100 |
| 2/28/2006 | $0.00 | 0.00 | 100 |
| 3/30/2006 | $0.00 | 0.00 | 100 |
| 4/30/2006 | $0.00 | 0.00 | 100 |
| 5/31/2006 | $0.00 | 0.00 | 100 |
| 6/30/2006 | $0.00 | 0.00 | 100 |
| 7/31/2006 | $0.00 | 0.00 | 100 |
| 8/31/2006 | $0.00 | 0.00 | 100 |
| 9/30/2006 | $0.00 | 0.00 | 100 |
| 10/31/2006 | $0.00 | 0.00 | 100 |

| | | | |
|---|---|---|---|
| 11/30/2006 | $0.00 | 0.00 | 100 |
| 12/31/2006 | $0.00 | 0.00 | 100 |
| 1/31/2007 | $0.00 | 0.00 | 100 |
| 2/28/2007 | $0.00 | 0.00 | 100 |
| 3/30/2007 | $0.00 | 0.00 | 100 |
| 4/30/2007 | $0.00 | 0.00 | 100 |
| 5/31/2007 | $0.00 | 0.00 | 100 |
| 6/30/2007 | $0.00 | 0.00 | 100 |
| 7/31/2007 | $0.00 | 0.00 | 100 |
| 8/31/2007 | $0.00 | 0.00 | 100 |
| 9/30/2007 | $0.00 | 0.00 | 100 |
| 10/31/2007 | $0.00 | 0.00 | 100 |
| 11/30/2007 | $0.00 | 0.00 | 100 |
| 12/31/2007 | $0.00 | 0.00 | 100 |
| 1/31/2008 | $0.00 | 0.00 | 100 |
| 2/28/2008 | $0.00 | 0.00 | 100 |
| Woodson, E. Frank | $619,500.00 | 1,239.00 | 500 |
| 4/30/2005 | $39,375.00 | 78.75 | 500 |
| 5/31/2005 | $45,500.00 | 91.00 | 500 |
| 6/30/2005 | $15,375.00 | 30.75 | 500 |
| 7/31/2005 | $28,375.00 | 56.75 | 500 |
| 8/31/2005 | $24,375.00 | 48.75 | 500 |
| 9/30/2005 | $27,500.00 | 55.00 | 500 |
| 10/31/2005 | $10,000.00 | 20.00 | 500 |
| 11/30/2005 | $67,500.00 | 135.00 | 500 |
| 12/31/2005 | $82,125.00 | 164.25 | 500 |
| 1/31/2006 | $62,375.00 | 124.75 | 500 |
| 2/28/2006 | $107,250.00 | 214.50 | 500 |
| 3/30/2006 | $9,250.00 | 18.50 | 500 |
| 4/30/2006 | $3,125.00 | 6.25 | 500 |
| 5/31/2006 | $500.00 | 1.00 | 500 |
| 6/30/2006 | $1,250.00 | 2.50 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $375.00 | 0.75 | 500 |
| 9/30/2006 | $500.00 | 1.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $55,250.00 | 110.50 | 500 |
| 12/31/2006 | $39,500.00 | 79.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Bencomo | $502,587.95 | 1,513.50 | |
| Babin, Helen R. | $249,301.55 | 750.75 | 332.07 |
| 4/7/2005 | $83.02 | 0.25 | 332.07 |

| | | | |
|---|---|---|---|
| 6/30/2005 | $4,150.88 | 12.50 | 332.07 |
| 7/31/2005 | $5,396.14 | 16.25 | 332.07 |
| 8/31/2005 | $2,324.49 | 7.00 | 332.07 |
| 9/30/2005 | $24,075.08 | 72.50 | 332.07 |
| 10/31/2005 | $59,274.50 | 178.50 | 332.07 |
| 11/30/2005 | $53,131.20 | 160.00 | 332.07 |
| 12/31/2005 | $40,180.47 | 121.00 | 332.07 |
| 1/31/2006 | $24,739.22 | 74.50 | 332.07 |
| 2/28/2006 | $14,445.05 | 43.50 | 332.07 |
| 3/30/2006 | $15,192.20 | 45.75 | 332.07 |
| 4/30/2006 | $6,143.30 | 18.50 | 332.07 |
| 5/31/2006 | $166.04 | 0.50 | 332.07 |
| 6/30/2006 | $0.00 | 0.00 | 332.07 |
| 7/31/2006 | $0.00 | 0.00 | 332.07 |
| 8/31/2006 | $0.00 | 0.00 | 332.07 |
| 9/30/2006 | $0.00 | 0.00 | 332.07 |
| 10/31/2006 | $0.00 | 0.00 | 332.07 |
| 11/30/2006 | $0.00 | 0.00 | 332.07 |
| 12/31/2006 | $0.00 | 0.00 | 332.07 |
| 1/31/2007 | $0.00 | 0.00 | 332.07 |
| 2/28/2007 | $0.00 | 0.00 | 332.07 |
| 3/30/2007 | $0.00 | 0.00 | 332.07 |
| 4/30/2007 | $0.00 | 0.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $0.00 | 0.00 | 332.07 |
| 12/31/2007 | $0.00 | 0.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| Bencomo, Raul R. | $100,617.21 | 303.00 | 332.07 |
| 4/7/2005 | $2,822.60 | 8.50 | 332.07 |
| 5/31/2005 | $4,815.02 | 14.50 | 332.07 |
| 6/30/2005 | $24,988.27 | 75.25 | 332.07 |
| 7/31/2005 | $10,211.15 | 30.75 | 332.07 |
| 8/31/2005 | $8,965.89 | 27.00 | 332.07 |
| 9/30/2005 | $0.00 | 0.00 | 332.07 |
| 10/31/2005 | $0.00 | 0.00 | 332.07 |
| 11/30/2005 | $8,799.86 | 26.50 | 332.07 |
| 12/31/2005 | $996.21 | 3.00 | 332.07 |
| 1/31/2006 | $10,958.31 | 33.00 | 332.07 |
| 2/28/2006 | $2,490.53 | 7.50 | 332.07 |
| 3/30/2006 | $996.21 | 3.00 | 332.07 |
| 4/30/2006 | $664.14 | 2.00 | 332.07 |
| 5/31/2006 | $581.12 | 1.75 | 332.07 |
| 6/30/2006 | $0.00 | 0.00 | 332.07 |
| 7/31/2006 | $0.00 | 0.00 | 332.07 |
| 8/31/2006 | $664.14 | 2.00 | 332.07 |
| 9/30/2006 | $4,150.88 | 12.50 | 332.07 |
| 10/31/2006 | $18,512.90 | 55.75 | 332.07 |
| 11/30/2006 | $0.00 | 0.00 | 332.07 |
| 12/31/2006 | $0.00 | 0.00 | 332.07 |

| | | | |
|---|---|---|---|
| 1/31/2007 | $0.00 | 0.00 | 332.07 |
| 2/28/2007 | $0.00 | 0.00 | 332.07 |
| 3/30/2007 | $0.00 | 0.00 | 332.07 |
| 4/30/2007 | $0.00 | 0.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $0.00 | 0.00 | 332.07 |
| 12/31/2007 | $0.00 | 0.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| Hynes, Danny R. | $152,669.18 | 459.75 | 332.07 |
| 6/30/2005 | $0.00 | 0.00 | 332.07 |
| 7/31/2005 | $0.00 | 0.00 | 332.07 |
| 8/31/2005 | $0.00 | 0.00 | 332.07 |
| 9/30/2005 | $0.00 | 0.00 | 332.07 |
| 10/31/2005 | $0.00 | 0.00 | 332.07 |
| 11/30/2005 | $0.00 | 0.00 | 332.07 |
| 12/31/2005 | $0.00 | 0.00 | 332.07 |
| 1/31/2006 | $0.00 | 0.00 | 332.07 |
| 2/28/2006 | $0.00 | 0.00 | 332.07 |
| 3/30/2006 | $0.00 | 0.00 | 332.07 |
| 4/30/2006 | $0.00 | 0.00 | 332.07 |
| 5/31/2006 | $0.00 | 0.00 | 332.07 |
| 6/30/2006 | $6,475.37 | 19.50 | 332.07 |
| 7/31/2006 | $39,848.40 | 120.00 | 332.07 |
| 8/31/2006 | $37,523.91 | 113.00 | 332.07 |
| 9/30/2006 | $49,229.38 | 148.25 | 332.07 |
| 10/31/2006 | $19,592.13 | 59.00 | 332.07 |
| 11/30/2006 | $0.00 | 0.00 | 332.07 |
| 12/31/2006 | $0.00 | 0.00 | 332.07 |
| 1/31/2007 | $0.00 | 0.00 | 332.07 |
| 2/28/2007 | $0.00 | 0.00 | 332.07 |
| 3/30/2007 | $0.00 | 0.00 | 332.07 |
| 4/30/2007 | $0.00 | 0.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $0.00 | 0.00 | 332.07 |
| 12/31/2007 | $0.00 | 0.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| Blizzard McCarthy | $4,997,018.85 | 8,922.00 | |
| Blizzard, Ed | $2,617,875.00 | 3,490.50 | 750 |
| 4/30/2008 | $916,500.00 | 1,222.00 | 750 |
| 5/31/2008 | $1,000,500.00 | 1,334.00 | 750 |
| 6/30/2008 | $87,375.00 | 116.50 | 750 |
| 7/31/2008 | $120,562.50 | 160.75 | 750 |
| 8/31/2008 | $36,562.50 | 48.75 | 750 |

| | | | |
|---|---|---|---|
| 9/30/2008 | $40,687.50 | 54.25 | 750 |
| 10/31/2008 | $32,812.50 | 43.75 | 750 |
| 11/30/2008 | $41,812.50 | 55.75 | 750 |
| 12/31/2008 | $74,250.00 | 99.00 | 750 |
| 1/31/2009 | $54,937.50 | 73.25 | 750 |
| 2/28/2009 | $32,625.00 | 43.50 | 750 |
| 3/31/2009 | $17,437.50 | 23.25 | 750 |
| 4/30/2009 | $41,250.00 | 55.00 | 750 |
| 5/31/2009 | $58,312.50 | 77.75 | 750 |
| 6/30/2009 | $45,375.00 | 60.50 | 750 |
| 7/31/2009 | $16,875.00 | 22.50 | 750 |
| Garza, Gina | $6,612.50 | 132.25 | 50 |
| 5/31/2008 | $6,612.50 | 132.25 | 50 |
| Gibson, Holly | $68,074.35 | 205.00 | 332.07 |
| 1/31/2009 | $21,252.48 | 64.00 | 332.07 |
| 2/28/2009 | $15,109.19 | 45.50 | 332.07 |
| 3/31/2009 | $17,267.64 | 52.00 | 332.07 |
| 4/30/2009 | $5,479.16 | 16.50 | 332.07 |
| 5/31/2009 | $3,984.84 | 12.00 | 332.07 |
| 7/31/2009 | $4,981.05 | 15.00 | 332.07 |
| Grainger, Glenda | $25,432.00 | 136.00 | 187 |
| 9/30/2008 | $2,057.00 | 11.00 | 187 |
| 1/31/2009 | $2,618.00 | 14.00 | 187 |
| 2/28/2009 | $5,236.00 | 28.00 | 187 |
| 3/31/2009 | $4,581.50 | 24.50 | 187 |
| 4/30/2009 | $3,085.50 | 16.50 | 187 |
| 5/31/2009 | $5,049.00 | 27.00 | 187 |
| 6/30/2009 | $2,337.50 | 12.50 | 187 |
| 7/31/2009 | $467.50 | 2.50 | 187 |
| Hale, Connie | $46,525.00 | 465.25 | 100 |
| 5/31/2008 | $46,525.00 | 465.25 | 100 |
| King, Rebecca | $608,287.50 | 1,351.75 | 450 |
| 5/31/2008 | $334,687.50 | 743.75 | 450 |
| 6/30/2008 | $10,687.50 | 23.75 | 450 |
| 8/31/2008 | $24,075.00 | 53.50 | 450 |
| 9/30/2008 | $24,300.00 | 54.00 | 450 |
| 10/31/2008 | $7,650.00 | 17.00 | 450 |
| 11/30/2008 | $16,087.50 | 35.75 | 450 |
| 12/31/2008 | $21,262.50 | 47.25 | 450 |
| 1/31/2009 | $33,862.50 | 75.25 | 450 |
| 2/28/2009 | $30,262.50 | 67.25 | 450 |
| 3/31/2009 | $31,950.00 | 71.00 | 450 |
| 4/30/2009 | $29,812.50 | 66.25 | 450 |
| 5/31/2009 | $23,287.50 | 51.75 | 450 |
| 6/30/2009 | $11,925.00 | 26.50 | 450 |
| 7/31/2009 | $8,437.50 | 18.75 | 450 |
| McCarthy, Steve | $363,825.00 | 519.75 | 700 |
| 5/31/2008 | $47,250.00 | 67.50 | 700 |
| 9/30/2008 | $33,775.00 | 48.25 | 700 |
| 1/31/2009 | $33,250.00 | 47.50 | 700 |
| 2/28/2009 | $40,250.00 | 57.50 | 700 |
| 3/31/2009 | $61,425.00 | 87.75 | 700 |
| 4/30/2009 | $50,225.00 | 71.75 | 700 |
| 5/31/2009 | $45,850.00 | 65.50 | 700 |
| 6/30/2009 | $31,500.00 | 45.00 | 700 |

| | | | |
|---|---|---|---|
| 7/31/2009 | $20,300.00 | 29.00 | 700 |
| Nabers, Scott | $783,125.00 | 1,118.75 | 700 |
| 5/31/2008 | $783,125.00 | 1,118.75 | 700 |
| Nancarrow, Christina | $56,850.00 | 568.50 | 100 |
| 5/31/2008 | $56,850.00 | 568.50 | 100 |
| Wheeler, Holly | $420,412.50 | 934.25 | 450 |
| 5/31/2008 | $420,412.50 | 934.25 | 450 |
| **Bossier and Associates** | **$25,625.00** | **102.50** | |
| Bossier, Sheila M. | $25,625.00 | 102.50 | 250 |
| 5/31/2005 | $5,812.50 | 23.25 | 250 |
| 6/30/2005 | $6,625.00 | 26.50 | 250 |
| 7/31/2005 | $625.00 | 2.50 | 250 |
| 8/31/2005 | $750.00 | 3.00 | 250 |
| 9/30/2005 | $4,562.50 | 18.25 | 250 |
| 10/31/2005 | $62.50 | 0.25 | 250 |
| 11/30/2005 | $125.00 | 0.50 | 250 |
| 2/28/2006 | $2,500.00 | 10.00 | 250 |
| 3/30/2006 | $562.50 | 2.25 | 250 |
| 5/31/2006 | $4,000.00 | 16.00 | 250 |
| **Branch** | **$2,353,546.13** | **7,087.50** | |
| Balderrama, Frank | $102,775.67 | 309.50 | 332.07 |
| 8/31/2006 | $21,252.48 | 64.00 | 332.07 |
| 9/30/2006 | $58,444.32 | 176.00 | 332.07 |
| 10/31/2006 | $6,641.40 | 20.00 | 332.07 |
| 1/31/2007 | $5,479.16 | 16.50 | 332.07 |
| 3/30/2007 | $332.07 | 1.00 | 332.07 |
| 5/31/2007 | $10,626.24 | 32.00 | 332.07 |
| Branch, Margaret | $177,740.47 | 535.25 | 332.07 |
| 10/31/2004 | $8,633.82 | 26.00 | 332.07 |
| 1/31/2005 | $2,573.54 | 7.75 | 332.07 |
| 2/28/2005 | $7,637.61 | 23.00 | 332.07 |
| 3/31/2005 | $5,728.21 | 17.25 | 332.07 |
| 4/30/2005 | $7,886.66 | 23.75 | 332.07 |
| 5/31/2005 | $6,392.35 | 19.25 | 332.07 |
| 6/30/2005 | $3,735.79 | 11.25 | 332.07 |
| 7/31/2005 | $3,984.84 | 12.00 | 332.07 |
| 8/31/2005 | $8,135.72 | 24.50 | 332.07 |
| 9/30/2005 | $5,479.16 | 16.50 | 332.07 |
| 10/31/2005 | $2,822.60 | 8.50 | 332.07 |
| 11/30/2005 | $3,569.75 | 10.75 | 332.07 |
| 12/31/2005 | $3,237.68 | 9.75 | 332.07 |
| 1/31/2006 | $9,547.01 | 28.75 | 332.07 |
| 2/28/2006 | $1,743.37 | 5.25 | 332.07 |
| 3/30/2006 | $1,992.42 | 6.00 | 332.07 |
| 4/30/2006 | $3,486.74 | 10.50 | 332.07 |
| 5/31/2006 | $11,124.35 | 33.50 | 332.07 |
| 6/30/2006 | $3,735.79 | 11.25 | 332.07 |
| 7/31/2006 | $16,520.48 | 49.75 | 332.07 |
| 8/31/2006 | $8,384.77 | 25.25 | 332.07 |
| 9/30/2006 | $7,803.65 | 23.50 | 332.07 |
| 10/31/2006 | $913.19 | 2.75 | 332.07 |
| 11/30/2006 | $1,328.28 | 4.00 | 332.07 |
| 12/31/2006 | $1,909.40 | 5.75 | 332.07 |
| 1/31/2007 | $11,207.36 | 33.75 | 332.07 |
| 2/28/2007 | $0.00 | 0.00 | 332.07 |

| | | | |
|---|---:|---:|---:|
| 3/30/2007 | $0.00 | 0.00 | 332.07 |
| 4/30/2007 | $0.00 | 0.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $13,282.80 | 40.00 | 332.07 |
| 12/31/2007 | $14,943.15 | 45.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| Branch, Turner | $267,565.40 | 805.75 | 332.07 |
| 10/31/2004 | $8,301.75 | 25.00 | 332.07 |
| 1/31/2005 | $996.21 | 3.00 | 332.07 |
| 2/28/2005 | $8,633.82 | 26.00 | 332.07 |
| 3/31/2005 | $5,728.21 | 17.25 | 332.07 |
| 4/30/2005 | $8,965.89 | 27.00 | 332.07 |
| 5/31/2005 | $6,060.28 | 18.25 | 332.07 |
| 6/30/2005 | $7,886.66 | 23.75 | 332.07 |
| 7/31/2005 | $33,871.14 | 102.00 | 332.07 |
| 8/31/2005 | $16,603.50 | 50.00 | 332.07 |
| 9/30/2005 | $9,131.93 | 27.50 | 332.07 |
| 10/31/2005 | $3,818.81 | 11.50 | 332.07 |
| 11/30/2005 | $4,482.95 | 13.50 | 332.07 |
| 12/31/2005 | $3,818.81 | 11.50 | 332.07 |
| 1/31/2006 | $10,377.19 | 31.25 | 332.07 |
| 2/28/2006 | $3,154.67 | 9.50 | 332.07 |
| 3/30/2006 | $3,652.77 | 11.00 | 332.07 |
| 4/30/2006 | $4,648.98 | 14.00 | 332.07 |
| 5/31/2006 | $10,875.29 | 32.75 | 332.07 |
| 6/30/2006 | $4,565.96 | 13.75 | 332.07 |
| 7/31/2006 | $17,350.66 | 52.25 | 332.07 |
| 8/31/2006 | $9,713.05 | 29.25 | 332.07 |
| 9/30/2006 | $12,203.57 | 36.75 | 332.07 |
| 10/31/2006 | $3,901.82 | 11.75 | 332.07 |
| 11/30/2006 | $2,988.63 | 9.00 | 332.07 |
| 12/31/2006 | $2,573.54 | 7.75 | 332.07 |
| 1/31/2007 | $12,784.70 | 38.50 | 332.07 |
| 2/28/2007 | $0.00 | 0.00 | 332.07 |
| 3/30/2007 | $0.00 | 0.00 | 332.07 |
| 4/30/2007 | $2,158.46 | 6.50 | 332.07 |
| 5/31/2007 | $415.09 | 1.25 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $7,222.52 | 21.75 | 332.07 |
| 8/31/2007 | $1,909.40 | 5.75 | 332.07 |
| 9/30/2007 | $3,984.84 | 12.00 | 332.07 |
| 10/31/2007 | $1,826.39 | 5.50 | 332.07 |
| 11/30/2007 | $14,445.05 | 43.50 | 332.07 |
| 12/31/2007 | $16,935.57 | 51.00 | 332.07 |
| 1/31/2008 | $1,577.33 | 4.75 | 332.07 |
| Condon, Lisa | $44,580.40 | 134.25 | 332.07 |
| 10/31/2004 | $16,105.40 | 48.50 | 332.07 |
| 1/31/2005 | $12,286.59 | 37.00 | 332.07 |
| 2/28/2005 | $10,460.21 | 31.50 | 332.07 |
| 3/31/2005 | $5,728.21 | 17.25 | 332.07 |

| | | | |
|---|---|---|---|
| Dominguez, Paul | $13,614.87 | 41.00 | 332.07 |
| 11/30/2007 | $3,984.84 | 12.00 | 332.07 |
| 12/31/2007 | $9,630.03 | 29.00 | 332.07 |
| Duffy, Megan | $52,134.99 | 157.00 | 332.07 |
| 6/30/2006 | $6,309.33 | 19.00 | 332.07 |
| 8/31/2006 | $21,252.48 | 64.00 | 332.07 |
| 9/30/2006 | $24,573.18 | 74.00 | 332.07 |
| Ferreyra, Juana | $65,583.83 | 197.50 | 332.07 |
| 9/30/2005 | $996.21 | 3.00 | 332.07 |
| 2/28/2006 | $1,660.35 | 5.00 | 332.07 |
| 3/30/2006 | $1,494.32 | 4.50 | 332.07 |
| 4/30/2006 | $996.21 | 3.00 | 332.07 |
| 5/31/2006 | $1,328.28 | 4.00 | 332.07 |
| 6/30/2006 | $4,648.98 | 14.00 | 332.07 |
| 8/31/2006 | $19,924.20 | 60.00 | 332.07 |
| 9/30/2006 | $15,939.36 | 48.00 | 332.07 |
| 11/30/2006 | $7,305.54 | 22.00 | 332.07 |
| 12/31/2006 | $7,305.54 | 22.00 | 332.07 |
| 1/31/2007 | $3,320.70 | 10.00 | 332.07 |
| 3/30/2007 | $664.14 | 2.00 | 332.07 |
| Fowler, Bob | $61,598.99 | 185.50 | 332.07 |
| 11/30/2007 | $7,471.58 | 22.50 | 332.07 |
| 12/31/2007 | $30,218.37 | 91.00 | 332.07 |
| 1/31/2008 | $23,909.04 | 72.00 | 332.07 |
| Griego, Dorothy | $125,605.48 | 378.25 | 332.07 |
| 1/31/2005 | $16,271.43 | 49.00 | 332.07 |
| 2/28/2005 | $11,954.52 | 36.00 | 332.07 |
| 3/31/2005 | $5,894.24 | 17.75 | 332.07 |
| 4/30/2005 | $9,297.96 | 28.00 | 332.07 |
| 5/31/2005 | $4,150.88 | 12.50 | 332.07 |
| 8/31/2005 | $2,822.60 | 8.50 | 332.07 |
| 9/30/2005 | $4,316.91 | 13.00 | 332.07 |
| 10/31/2005 | $4,150.88 | 12.50 | 332.07 |
| 11/30/2005 | $3,320.70 | 10.00 | 332.07 |
| 12/31/2005 | $12,286.59 | 37.00 | 332.07 |
| 1/31/2006 | $8,135.72 | 24.50 | 332.07 |
| 2/28/2006 | $5,313.12 | 16.00 | 332.07 |
| 3/30/2006 | $18,263.85 | 55.00 | 332.07 |
| 4/30/2006 | $12,286.59 | 37.00 | 332.07 |
| 5/31/2006 | $7,139.51 | 21.50 | 332.07 |
| Jaramillo, Michele | $171,016.05 | 515.00 | 332.07 |
| 6/30/2006 | $9,962.10 | 30.00 | 332.07 |
| 7/31/2006 | $2,988.63 | 9.00 | 332.07 |
| 8/31/2006 | $22,580.76 | 68.00 | 332.07 |
| 9/30/2006 | $26,565.60 | 80.00 | 332.07 |
| 11/30/2006 | $6,309.33 | 19.00 | 332.07 |
| 12/31/2006 | $11,622.45 | 35.00 | 332.07 |
| 1/31/2007 | $3,320.70 | 10.00 | 332.07 |
| 3/30/2007 | $664.14 | 2.00 | 332.07 |
| 9/30/2007 | $30,384.41 | 91.50 | 332.07 |
| 11/30/2007 | $7,471.58 | 22.50 | 332.07 |
| 12/31/2007 | $25,237.32 | 76.00 | 332.07 |
| 1/31/2008 | $23,909.04 | 72.00 | 332.07 |
| McFarland, Laurie | $32,127.77 | 96.75 | 332.07 |
| 11/30/2007 | $12,618.66 | 38.00 | 332.07 |

| | | | |
|---|---|---|---|
| 12/31/2007 | $16,769.54 | 50.50 | 332.07 |
| 1/31/2008 | $2,739.58 | 8.25 | 332.07 |
| Patterson, Shelly S. | $131,665.76 | 396.50 | 332.07 |
| 3/31/2005 | $15,939.36 | 48.00 | 332.07 |
| 4/30/2005 | $2,656.56 | 8.00 | 332.07 |
| 8/31/2005 | $664.14 | 2.00 | 332.07 |
| 9/30/2005 | $5,977.26 | 18.00 | 332.07 |
| 10/31/2005 | $996.21 | 3.00 | 332.07 |
| 11/30/2005 | $996.21 | 3.00 | 332.07 |
| 12/31/2005 | $4,648.98 | 14.00 | 332.07 |
| 1/31/2006 | $6,641.40 | 20.00 | 332.07 |
| 2/28/2006 | $1,660.35 | 5.00 | 332.07 |
| 3/30/2006 | $1,494.32 | 4.50 | 332.07 |
| 4/30/2006 | $6,143.30 | 18.50 | 332.07 |
| 5/31/2006 | $6,143.30 | 18.50 | 332.07 |
| 6/30/2006 | $6,475.37 | 19.50 | 332.07 |
| 7/31/2006 | $8,799.86 | 26.50 | 332.07 |
| 8/31/2006 | $16,105.40 | 48.50 | 332.07 |
| 9/30/2006 | $23,909.04 | 72.00 | 332.07 |
| 1/31/2007 | $2,324.49 | 7.00 | 332.07 |
| 2/28/2007 | $5,645.19 | 17.00 | 332.07 |
| 3/30/2007 | $996.21 | 3.00 | 332.07 |
| 11/30/2007 | $8,301.75 | 25.00 | 332.07 |
| 12/31/2007 | $5,147.09 | 15.50 | 332.07 |
| Price, Shannon | $47,652.05 | 143.50 | 332.07 |
| 3/30/2006 | $1,494.32 | 4.50 | 332.07 |
| 4/30/2006 | $996.21 | 3.00 | 332.07 |
| 5/31/2006 | $1,328.28 | 4.00 | 332.07 |
| 6/30/2006 | $5,313.12 | 16.00 | 332.07 |
| 8/31/2006 | $16,271.43 | 49.00 | 332.07 |
| 11/30/2006 | $6,641.40 | 20.00 | 332.07 |
| 12/31/2006 | $11,622.45 | 35.00 | 332.07 |
| 1/31/2007 | $3,320.70 | 10.00 | 332.07 |
| 3/30/2007 | $664.14 | 2.00 | 332.07 |
| Sanders, Ryan | $40,844.61 | 123.00 | 332.07 |
| 8/31/2005 | $830.18 | 2.50 | 332.07 |
| 10/31/2005 | $4,981.05 | 15.00 | 332.07 |
| 11/30/2005 | $996.21 | 3.00 | 332.07 |
| 12/31/2005 | $4,648.98 | 14.00 | 332.07 |
| 1/31/2006 | $3,652.77 | 11.00 | 332.07 |
| 2/28/2006 | $1,660.35 | 5.00 | 332.07 |
| 3/30/2006 | $2,158.46 | 6.50 | 332.07 |
| 4/30/2006 | $5,479.16 | 16.50 | 332.07 |
| 9/30/2007 | $2,822.60 | 8.50 | 332.07 |
| 11/30/2007 | $3,984.84 | 12.00 | 332.07 |
| 12/31/2007 | $9,630.03 | 29.00 | 332.07 |
| Sandoval, Richard | $429,864.62 | 1,294.50 | 332.07 |
| 1/31/2005 | $7,803.65 | 23.50 | 332.07 |
| 2/28/2005 | $10,045.12 | 30.25 | 332.07 |
| 3/31/2005 | $5,728.21 | 17.25 | 332.07 |
| 4/30/2005 | $6,309.33 | 19.00 | 332.07 |
| 5/31/2005 | $9,131.93 | 27.50 | 332.07 |
| 6/30/2005 | $1,328.28 | 4.00 | 332.07 |
| 7/31/2005 | $6,475.37 | 19.50 | 332.07 |
| 8/31/2005 | $12,618.66 | 38.00 | 332.07 |

| | | | |
|---|---|---|---|
| 9/30/2005 | $17,848.76 | 53.75 | 332.07 |
| 10/31/2005 | $15,109.19 | 45.50 | 332.07 |
| 11/30/2005 | $3,901.82 | 11.75 | 332.07 |
| 12/31/2005 | $3,403.72 | 10.25 | 332.07 |
| 1/31/2006 | $19,177.04 | 57.75 | 332.07 |
| 2/28/2006 | $11,788.49 | 35.50 | 332.07 |
| 3/30/2006 | $3,901.82 | 11.75 | 332.07 |
| 4/30/2006 | $3,735.79 | 11.25 | 332.07 |
| 5/31/2006 | $12,618.66 | 38.00 | 332.07 |
| 6/30/2006 | $11,373.40 | 34.25 | 332.07 |
| 7/31/2006 | $19,343.08 | 58.25 | 332.07 |
| 8/31/2006 | $52,467.06 | 158.00 | 332.07 |
| 9/30/2006 | $26,482.58 | 79.75 | 332.07 |
| 10/31/2006 | $36,942.79 | 111.25 | 332.07 |
| 11/30/2006 | $7,471.58 | 22.50 | 332.07 |
| 12/31/2006 | $3,652.77 | 11.00 | 332.07 |
| 1/31/2007 | $14,279.01 | 43.00 | 332.07 |
| 2/28/2007 | $19,592.13 | 59.00 | 332.07 |
| 3/30/2007 | $8,467.79 | 25.50 | 332.07 |
| 4/30/2007 | $7,139.51 | 21.50 | 332.07 |
| 5/31/2007 | $19,343.08 | 58.25 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $4,399.93 | 13.25 | 332.07 |
| 8/31/2007 | $7,056.49 | 21.25 | 332.07 |
| 9/30/2007 | $2,822.60 | 8.50 | 332.07 |
| 10/31/2007 | $5,645.19 | 17.00 | 332.07 |
| 11/30/2007 | $13,282.80 | 40.00 | 332.07 |
| 12/31/2007 | $16,271.43 | 49.00 | 332.07 |
| 1/31/2008 | $2,905.61 | 8.75 | 332.07 |
| Shreve, Mary | $50,806.71 | 153.00 | 332.07 |
| 11/30/2007 | $7,471.58 | 22.50 | 332.07 |
| 12/31/2007 | $19,426.10 | 58.50 | 332.07 |
| 1/31/2008 | $23,909.04 | 72.00 | 332.07 |
| Stowers, Harry E. | $3,154.67 | 9.50 | 332.07 |
| 10/31/2004 | $332.07 | 1.00 | 332.07 |
| 1/31/2005 | $1,328.28 | 4.00 | 332.07 |
| 2/28/2005 | $1,494.32 | 4.50 | 332.07 |
| Williams, Gloria | $60,768.81 | 183.00 | 332.07 |
| 2/28/2005 | $332.07 | 1.00 | 332.07 |
| 4/30/2005 | $996.21 | 3.00 | 332.07 |
| 5/31/2005 | $1,162.25 | 3.50 | 332.07 |
| 8/31/2005 | $996.21 | 3.00 | 332.07 |
| 9/30/2005 | $1,494.32 | 4.50 | 332.07 |
| 10/31/2005 | $1,826.39 | 5.50 | 332.07 |
| 11/30/2005 | $996.21 | 3.00 | 332.07 |
| 12/31/2005 | $1,494.32 | 4.50 | 332.07 |
| 1/31/2006 | $2,324.49 | 7.00 | 332.07 |
| 2/28/2006 | $1,660.35 | 5.00 | 332.07 |
| 3/30/2006 | $1,494.32 | 4.50 | 332.07 |
| 8/31/2006 | $13,282.80 | 40.00 | 332.07 |
| 9/30/2006 | $5,645.19 | 17.00 | 332.07 |
| 10/31/2006 | $19,758.17 | 59.50 | 332.07 |
| 5/31/2007 | $7,305.54 | 22.00 | 332.07 |
| Zedalis, Cynthia L. | $474,445.01 | 1,428.75 | 332.07 |
| 8/31/2005 | $10,626.24 | 32.00 | 332.07 |

| | | | |
|---|---|---|---|
| 9/30/2005 | $21,667.57 | 65.25 | 332.07 |
| 10/31/2005 | $12,784.70 | 38.50 | 332.07 |
| 11/30/2005 | $23,244.90 | 70.00 | 332.07 |
| 12/31/2005 | $22,248.69 | 67.00 | 332.07 |
| 1/31/2006 | $21,584.55 | 65.00 | 332.07 |
| 2/28/2006 | $21,584.55 | 65.00 | 332.07 |
| 3/30/2006 | $21,584.55 | 65.00 | 332.07 |
| 4/30/2006 | $17,516.69 | 52.75 | 332.07 |
| 5/31/2006 | $21,169.46 | 63.75 | 332.07 |
| 6/30/2006 | $28,391.99 | 85.50 | 332.07 |
| 7/31/2006 | $14,777.12 | 44.50 | 332.07 |
| 8/31/2006 | $48,316.19 | 145.50 | 332.07 |
| 9/30/2006 | $46,738.85 | 140.75 | 332.07 |
| 10/31/2006 | $16,686.52 | 50.25 | 332.07 |
| 11/30/2006 | $14,445.05 | 43.50 | 332.07 |
| 12/31/2006 | $5,977.26 | 18.00 | 332.07 |
| 1/31/2007 | $14,860.13 | 44.75 | 332.07 |
| 2/28/2007 | $6,475.37 | 19.50 | 332.07 |
| 3/30/2007 | $1,992.42 | 6.00 | 332.07 |
| 4/30/2007 | $7,139.51 | 21.50 | 332.07 |
| 5/31/2007 | $7,056.49 | 21.25 | 332.07 |
| 7/31/2007 | $2,075.44 | 6.25 | 332.07 |
| 8/31/2007 | $1,909.40 | 5.75 | 332.07 |
| 9/30/2007 | $16,769.54 | 50.50 | 332.07 |
| 10/31/2007 | $12,369.61 | 37.25 | 332.07 |
| 11/30/2007 | $11,290.38 | 34.00 | 332.07 |
| 12/31/2007 | $20,256.27 | 61.00 | 332.07 |
| 1/31/2008 | $2,905.61 | 8.75 | 332.07 |
| **Brandi Law Firm** | **$2,121,509.83** | **5,214.95** | |
| Brandi, Thomas J | $1,241,820.00 | 2,069.70 | 600 |
| 3/30/2006 | $5,670.00 | 9.45 | 600 |
| 4/30/2006 | $48,000.00 | 80.00 | 600 |
| 5/31/2006 | $200,400.00 | 334.00 | 600 |
| 6/30/2006 | $155,400.00 | 259.00 | 600 |
| 7/31/2006 | $52,200.00 | 87.00 | 600 |
| 8/31/2006 | $4,050.00 | 6.75 | 600 |
| 9/30/2006 | $139,800.00 | 233.00 | 600 |
| 10/31/2006 | $156,150.00 | 260.25 | 600 |
| 11/30/2006 | $147,000.00 | 245.00 | 600 |
| 12/31/2006 | $232,350.00 | 387.25 | 600 |
| 1/31/2007 | $93,900.00 | 156.50 | 600 |
| 5/31/2007 | $3,000.00 | 5.00 | 600 |
| 6/30/2007 | $3,900.00 | 6.50 | 600 |
| Cardoza, Aimee | $500.00 | 5.00 | 100 |
| 8/31/2007 | $500.00 | 5.00 | 100 |
| Edwards, Terence | $75,130.84 | 226.25 | 332.07 |
| 3/30/2006 | $3,984.84 | 12.00 | 332.07 |
| 4/30/2006 | $6,641.40 | 20.00 | 332.07 |
| 5/31/2006 | $30,799.49 | 92.75 | 332.07 |
| 6/30/2006 | $5,645.19 | 17.00 | 332.07 |
| 9/30/2006 | $18,429.89 | 55.50 | 332.07 |
| 10/31/2006 | $8,301.75 | 25.00 | 332.07 |
| 11/30/2006 | $1,328.28 | 4.00 | 332.07 |
| Friedman, Jason | $37,600.00 | 376.00 | 100 |
| 4/30/2006 | $4,300.00 | 43.00 | 100 |

| | | | |
|---|---|---|---|
| 5/31/2006 | $7,600.00 | 76.00 | 100 |
| 6/30/2006 | $4,300.00 | 43.00 | 100 |
| 9/30/2006 | $1,500.00 | 15.00 | 100 |
| 1/31/2007 | $2,100.00 | 21.00 | 100 |
| 2/28/2007 | $7,500.00 | 75.00 | 100 |
| 3/30/2007 | $3,900.00 | 39.00 | 100 |
| 4/30/2007 | $5,600.00 | 56.00 | 100 |
| 5/31/2007 | $800.00 | 8.00 | 100 |
| Hornbeck, John | $238,725.00 | 530.50 | 450 |
| 3/30/2006 | $8,100.00 | 18.00 | 450 |
| 4/30/2006 | $22,500.00 | 50.00 | 450 |
| 5/31/2006 | $54,450.00 | 121.00 | 450 |
| 6/30/2006 | $54,112.50 | 120.25 | 450 |
| 7/31/2006 | $16,200.00 | 36.00 | 450 |
| 8/31/2006 | $13,500.00 | 30.00 | 450 |
| 9/30/2006 | $49,050.00 | 109.00 | 450 |
| 10/31/2006 | $8,662.50 | 19.25 | 450 |
| 11/30/2006 | $9,450.00 | 21.00 | 450 |
| 12/31/2006 | $1,350.00 | 3.00 | 450 |
| 5/31/2007 | $1,350.00 | 3.00 | 450 |
| Kaufman, Casey | $21,750.59 | 65.50 | 332.07 |
| 3/30/2006 | $12,618.66 | 38.00 | 332.07 |
| 5/31/2006 | $4,898.03 | 14.75 | 332.07 |
| 10/31/2006 | $4,233.89 | 12.75 | 332.07 |
| Malloy, Brian | $158,250.00 | 633.00 | 250 |
| 10/31/2005 | $1,500.00 | 6.00 | 250 |
| 3/30/2006 | $11,750.00 | 47.00 | 250 |
| 4/30/2006 | $8,750.00 | 35.00 | 250 |
| 5/31/2006 | $44,500.00 | 178.00 | 250 |
| 6/30/2006 | $23,500.00 | 94.00 | 250 |
| 7/31/2006 | $2,500.00 | 10.00 | 250 |
| 9/30/2006 | $17,250.00 | 69.00 | 250 |
| 10/31/2006 | $19,500.00 | 78.00 | 250 |
| 11/30/2006 | $13,625.00 | 54.50 | 250 |
| 1/31/2007 | $11,187.50 | 44.75 | 250 |
| 10/31/2007 | $4,187.50 | 16.75 | 250 |
| Palermo, Michelle | $53,795.34 | 162.00 | 332.07 |
| 4/30/2006 | $10,626.24 | 32.00 | 332.07 |
| 5/31/2006 | $28,225.95 | 85.00 | 332.07 |
| 3/30/2007 | $14,943.15 | 45.00 | 332.07 |
| Reuvekamp, Mylene | $66,300.00 | 331.50 | 200 |
| 5/31/2006 | $14,600.00 | 73.00 | 200 |
| 6/30/2006 | $6,000.00 | 30.00 | 200 |
| 9/30/2006 | $25,200.00 | 126.00 | 200 |
| 10/31/2006 | $10,000.00 | 50.00 | 200 |
| 11/30/2006 | $6,200.00 | 31.00 | 200 |
| 12/31/2006 | $2,800.00 | 14.00 | 200 |
| 8/31/2007 | $1,500.00 | 7.50 | 200 |
| Squires, Carol | $18,600.00 | 186.00 | 100 |
| 9/30/2005 | $1,600.00 | 16.00 | 100 |
| 5/31/2006 | $5,700.00 | 57.00 | 100 |
| 9/30/2006 | $2,200.00 | 22.00 | 100 |
| 10/31/2006 | $1,500.00 | 15.00 | 100 |
| 2/28/2007 | $2,200.00 | 22.00 | 100 |
| 4/30/2007 | $5,400.00 | 54.00 | 100 |

| | | | |
|---|---|---|---|
| Strain, Terence | $209,038.07 | 629.50 | 332.07 |
| 5/31/2006 | $51,470.85 | 155.00 | 332.07 |
| 6/30/2006 | $52,134.99 | 157.00 | 332.07 |
| 9/30/2006 | $53,463.27 | 161.00 | 332.07 |
| 10/31/2006 | $22,912.83 | 69.00 | 332.07 |
| 11/30/2006 | $19,094.03 | 57.50 | 332.07 |
| 12/31/2006 | $9,962.10 | 30.00 | 332.07 |
| **Brian K. Balser** | **$296,125.00** | **592.25** | |
| Balser, Brian | $296,125.00 | 592.25 | 500 |
| 5/31/2005 | $13,500.00 | 27.00 | 500 |
| 6/30/2005 | $12,750.00 | 25.50 | 500 |
| 7/31/2005 | $0.00 | 0.00 | 500 |
| 8/31/2005 | $22,625.00 | 45.25 | 500 |
| 9/30/2005 | $79,750.00 | 159.50 | 500 |
| 10/31/2005 | $35,000.00 | 70.00 | 500 |
| 11/30/2005 | $81,000.00 | 162.00 | 500 |
| 12/31/2005 | $33,000.00 | 66.00 | 500 |
| 1/31/2006 | $18,500.00 | 37.00 | 500 |
| 2/28/2006 | $0.00 | 0.00 | 500 |
| 3/30/2006 | $0.00 | 0.00 | 500 |
| 4/30/2006 | $0.00 | 0.00 | 500 |
| 5/31/2006 | $0.00 | 0.00 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $0.00 | 0.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $0.00 | 0.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| **Brown & Crouppen** | **$182,377.96** | **783.75** | |
| Driscoll, John | $126,812.50 | 507.25 | 250 |
| 7/31/2005 | $125.00 | 0.50 | 250 |
| 8/31/2005 | $562.50 | 2.25 | 250 |
| 9/30/2005 | $9,375.00 | 37.50 | 250 |
| 10/31/2005 | $1,937.50 | 7.75 | 250 |
| 11/30/2005 | $750.00 | 3.00 | 250 |
| 12/31/2005 | $937.50 | 3.75 | 250 |
| 1/31/2006 | $437.50 | 1.75 | 250 |
| 2/28/2006 | $437.50 | 1.75 | 250 |
| 3/30/2006 | $750.00 | 3.00 | 250 |
| 4/30/2006 | $312.50 | 1.25 | 250 |

| | | | |
|---|---|---|---|
| 5/31/2006 | $3,375.00 | 13.50 | 250 |
| 6/30/2006 | $1,250.00 | 5.00 | 250 |
| 7/31/2006 | $1,687.50 | 6.75 | 250 |
| 8/31/2006 | $3,812.50 | 15.25 | 250 |
| 9/30/2006 | $5,250.00 | 21.00 | 250 |
| 10/31/2006 | $10,187.50 | 40.75 | 250 |
| 11/30/2006 | $8,375.00 | 33.50 | 250 |
| 12/31/2006 | $9,812.50 | 39.25 | 250 |
| 1/31/2007 | $5,437.50 | 21.75 | 250 |
| 2/28/2007 | $12,625.00 | 50.50 | 250 |
| 3/30/2007 | $43,750.00 | 175.00 | 250 |
| 4/30/2007 | $500.00 | 2.00 | 250 |
| 5/31/2007 | $1,000.00 | 4.00 | 250 |
| 8/31/2007 | $500.00 | 2.00 | 250 |
| 9/30/2007 | $2,375.00 | 9.50 | 250 |
| 10/31/2007 | $500.00 | 2.00 | 250 |
| 11/30/2007 | $187.50 | 0.75 | 250 |
| 2/28/2008 | $62.50 | 0.25 | 250 |
| 3/30/2008 | $250.00 | 1.00 | 250 |
| 4/30/2008 | $250.00 | 1.00 | 250 |
| Lape, Brandi | $375.00 | 3.75 | 100 |
| 3/30/2007 | $100.00 | 1.00 | 100 |
| 6/30/2007 | $25.00 | 0.25 | 100 |
| 7/31/2007 | $25.00 | 0.25 | 100 |
| 10/31/2007 | $125.00 | 1.25 | 100 |
| 5/31/2008 | $100.00 | 1.00 | 100 |
| Smith, Ann | $8,525.00 | 85.25 | 100 |
| 4/30/2005 | $50.00 | 0.50 | 100 |
| 7/31/2005 | $25.00 | 0.25 | 100 |
| 8/31/2005 | $50.00 | 0.50 | 100 |
| 9/30/2005 | $125.00 | 1.25 | 100 |
| 10/31/2005 | $50.00 | 0.50 | 100 |
| 11/30/2005 | $50.00 | 0.50 | 100 |
| 12/31/2005 | $175.00 | 1.75 | 100 |
| 1/31/2006 | $275.00 | 2.75 | 100 |
| 2/28/2006 | $75.00 | 0.75 | 100 |
| 3/30/2006 | $1,200.00 | 12.00 | 100 |
| 4/30/2006 | $450.00 | 4.50 | 100 |
| 5/31/2006 | $575.00 | 5.75 | 100 |
| 6/30/2006 | $300.00 | 3.00 | 100 |
| 7/31/2006 | $200.00 | 2.00 | 100 |
| 8/31/2006 | $700.00 | 7.00 | 100 |
| 9/30/2006 | $525.00 | 5.25 | 100 |
| 10/31/2006 | $475.00 | 4.75 | 100 |
| 11/30/2006 | $1,125.00 | 11.25 | 100 |
| 12/31/2006 | $575.00 | 5.75 | 100 |
| 1/31/2007 | $475.00 | 4.75 | 100 |
| 2/28/2007 | $1,050.00 | 10.50 | 100 |
| Wall, Andrew | $290.46 | 2.00 | 145.23 |
| 9/30/2007 | $145.23 | 1.00 | 145.23 |
| 9/30/2008 | $145.23 | 1.00 | 145.23 |
| Webb, Seth | $46,375.00 | 185.50 | 250 |
| 12/31/2006 | $2,500.00 | 10.00 | 250 |
| 2/28/2007 | $4,625.00 | 18.50 | 250 |
| 3/30/2007 | $38,500.00 | 154.00 | 250 |

| | | | |
|---|---|---|---|
| 9/30/2007 | $250.00 | 1.00 | 250 |
| 3/30/2008 | $250.00 | 1.00 | 250 |
| 4/30/2008 | $250.00 | 1.00 | 250 |
| Bruce C. Dean | $3,150.00 | 10.50 | |
| Dean, Bruce | $3,150.00 | 10.50 | 300 |
| 5/31/2005 | $3,150.00 | 10.50 | 300 |
| 6/30/2005 | $0.00 | 0.00 | 300 |
| 7/31/2005 | $0.00 | 0.00 | 300 |
| 8/31/2005 | $0.00 | 0.00 | 300 |
| 9/30/2005 | $0.00 | 0.00 | 300 |
| 10/31/2005 | $0.00 | 0.00 | 300 |
| 11/30/2005 | $0.00 | 0.00 | 300 |
| 12/31/2005 | $0.00 | 0.00 | 300 |
| 1/31/2006 | $0.00 | 0.00 | 300 |
| 2/28/2006 | $0.00 | 0.00 | 300 |
| 3/30/2006 | $0.00 | 0.00 | 300 |
| 4/30/2006 | $0.00 | 0.00 | 300 |
| 5/31/2006 | $0.00 | 0.00 | 300 |
| 6/30/2006 | $0.00 | 0.00 | 300 |
| 7/31/2006 | $0.00 | 0.00 | 300 |
| 8/31/2006 | $0.00 | 0.00 | 300 |
| 9/30/2006 | $0.00 | 0.00 | 300 |
| 10/31/2006 | $0.00 | 0.00 | 300 |
| 11/30/2006 | $0.00 | 0.00 | 300 |
| 12/31/2006 | $0.00 | 0.00 | 300 |
| 1/31/2007 | $0.00 | 0.00 | 300 |
| 2/28/2007 | $0.00 | 0.00 | 300 |
| 3/30/2007 | $0.00 | 0.00 | 300 |
| 4/30/2007 | $0.00 | 0.00 | 300 |
| 5/31/2007 | $0.00 | 0.00 | 300 |
| 6/30/2007 | $0.00 | 0.00 | 300 |
| 7/31/2007 | $0.00 | 0.00 | 300 |
| 8/31/2007 | $0.00 | 0.00 | 300 |
| 9/30/2007 | $0.00 | 0.00 | 300 |
| 10/31/2007 | $0.00 | 0.00 | 300 |
| 11/30/2007 | $0.00 | 0.00 | 300 |
| 12/31/2007 | $0.00 | 0.00 | 300 |
| 1/31/2008 | $0.00 | 0.00 | 300 |
| 2/28/2008 | $0.00 | 0.00 | 300 |
| Burg Simpson | $1,262,435.29 | 2,599.75 | |
| Burg, Michael S. | $86,125.00 | 132.50 | 650 |
| 3/31/2005 | $10,075.00 | 15.50 | 650 |
| 5/31/2005 | $14,137.50 | 21.75 | 650 |
| 6/30/2005 | $14,300.00 | 22.00 | 650 |
| 7/31/2005 | $7,312.50 | 11.25 | 650 |
| 8/31/2005 | $14,625.00 | 22.50 | 650 |
| 9/30/2005 | $1,137.50 | 1.75 | 650 |
| 10/31/2005 | $2,762.50 | 4.25 | 650 |
| 11/30/2005 | $0.00 | 0.00 | 650 |
| 12/31/2005 | $4,225.00 | 6.50 | 650 |
| 1/31/2006 | $0.00 | 0.00 | 650 |
| 2/28/2006 | $650.00 | 1.00 | 650 |
| 3/30/2006 | $0.00 | 0.00 | 650 |
| 4/30/2006 | $0.00 | 0.00 | 650 |
| 5/31/2006 | $812.50 | 1.25 | 650 |

| | | | |
|---|---|---|---|
| 6/30/2006 | $0.00 | 0.00 | 650 |
| 7/31/2006 | $0.00 | 0.00 | 650 |
| 8/31/2006 | $0.00 | 0.00 | 650 |
| 9/30/2006 | $6,825.00 | 10.50 | 650 |
| 10/31/2006 | $1,300.00 | 2.00 | 650 |
| 11/30/2006 | $0.00 | 0.00 | 650 |
| 12/31/2006 | $0.00 | 0.00 | 650 |
| 1/31/2007 | $0.00 | 0.00 | 650 |
| 2/28/2007 | $0.00 | 0.00 | 650 |
| 3/30/2007 | $0.00 | 0.00 | 650 |
| 4/30/2007 | $0.00 | 0.00 | 650 |
| 5/31/2007 | $0.00 | 0.00 | 650 |
| 6/30/2007 | $0.00 | 0.00 | 650 |
| 7/31/2007 | $0.00 | 0.00 | 650 |
| 8/31/2007 | $0.00 | 0.00 | 650 |
| 9/30/2007 | $487.50 | 0.75 | 650 |
| 10/31/2007 | $0.00 | 0.00 | 650 |
| 11/30/2007 | $6,337.50 | 9.75 | 650 |
| 12/31/2007 | $1,137.50 | 1.75 | 650 |
| 1/31/2008 | $0.00 | 0.00 | 650 |
| 2/28/2008 | $0.00 | 0.00 | 650 |
| Burg, Peter W | $18,822.79 | 70.25 | 267.94 |
| 11/30/2004 | $334.93 | 1.25 | 267.94 |
| 3/31/2005 | $5,760.71 | 21.50 | 267.94 |
| 5/31/2005 | $334.93 | 1.25 | 267.94 |
| 6/30/2005 | $4,019.10 | 15.00 | 267.94 |
| 7/31/2005 | $66.99 | 0.25 | 267.94 |
| 8/31/2005 | $669.85 | 2.50 | 267.94 |
| 5/31/2006 | $4,956.89 | 18.50 | 267.94 |
| 6/30/2006 | $200.96 | 0.75 | 267.94 |
| 8/31/2006 | $2,009.55 | 7.50 | 267.94 |
| 9/30/2006 | $401.91 | 1.50 | 267.94 |
| 9/30/2007 | $66.99 | 0.25 | 267.94 |
| Eldredge, Scott J. | $329,862.50 | 599.75 | 550 |
| 12/31/2004 | $25,300.00 | 46.00 | 550 |
| 1/31/2005 | $28,187.50 | 51.25 | 550 |
| 2/28/2005 | $46,750.00 | 85.00 | 550 |
| 3/31/2005 | $24,337.50 | 44.25 | 550 |
| 4/30/2005 | $12,650.00 | 23.00 | 550 |
| 5/31/2005 | $3,025.00 | 5.50 | 550 |
| 6/30/2005 | $14,575.00 | 26.50 | 550 |
| 7/31/2005 | $11,825.00 | 21.50 | 550 |
| 8/31/2005 | $11,000.00 | 20.00 | 550 |
| 9/30/2005 | $48,262.50 | 87.75 | 550 |
| 10/31/2005 | $20,625.00 | 37.50 | 550 |
| 11/30/2005 | $15,950.00 | 29.00 | 550 |
| 12/31/2005 | $23,100.00 | 42.00 | 550 |
| 1/31/2006 | $962.50 | 1.75 | 550 |
| 2/28/2006 | $4,400.00 | 8.00 | 550 |
| 3/30/2006 | $3,987.50 | 7.25 | 550 |
| 4/30/2006 | $1,100.00 | 2.00 | 550 |
| 5/31/2006 | $2,200.00 | 4.00 | 550 |
| 6/30/2006 | $687.50 | 1.25 | 550 |
| 7/31/2006 | $9,762.50 | 17.75 | 550 |
| 8/31/2006 | $1,100.00 | 2.00 | 550 |

| | | | |
|---|---|---|---|
| 9/30/2006 | $1,925.00 | 3.50 | 550 |
| 10/31/2006 | $0.00 | 0.00 | 550 |
| 11/30/2006 | $0.00 | 0.00 | 550 |
| 12/31/2006 | $0.00 | 0.00 | 550 |
| 1/31/2007 | $6,737.50 | 12.25 | 550 |
| 2/28/2007 | $0.00 | 0.00 | 550 |
| 3/30/2007 | $412.50 | 0.75 | 550 |
| 4/30/2007 | $0.00 | 0.00 | 550 |
| 5/31/2007 | $0.00 | 0.00 | 550 |
| 6/30/2007 | $0.00 | 0.00 | 550 |
| 7/31/2007 | $1,100.00 | 2.00 | 550 |
| 8/31/2007 | $0.00 | 0.00 | 550 |
| 9/30/2007 | $687.50 | 1.25 | 550 |
| 10/31/2007 | $3,712.50 | 6.75 | 550 |
| 11/30/2007 | $2,200.00 | 4.00 | 550 |
| 12/31/2007 | $1,512.50 | 2.75 | 550 |
| 1/31/2008 | $550.00 | 1.00 | 550 |
| 2/28/2008 | $0.00 | 0.00 | 550 |
| 3/30/2008 | $1,237.50 | 2.25 | 550 |
| Katz, Seth | $75,450.00 | 125.75 | 600 |
| 5/31/2005 | $0.00 | 0.00 | 600 |
| 6/30/2005 | $0.00 | 0.00 | 600 |
| 7/31/2005 | $0.00 | 0.00 | 600 |
| 8/31/2005 | $3,600.00 | 6.00 | 600 |
| 9/30/2005 | $15,900.00 | 26.50 | 600 |
| 10/31/2005 | $7,800.00 | 13.00 | 600 |
| 11/30/2005 | $2,400.00 | 4.00 | 600 |
| 12/31/2005 | $1,500.00 | 2.50 | 600 |
| 1/31/2006 | $5,850.00 | 9.75 | 600 |
| 2/28/2006 | $24,750.00 | 41.25 | 600 |
| 3/30/2006 | $3,000.00 | 5.00 | 600 |
| 4/30/2006 | $10,500.00 | 17.50 | 600 |
| 5/31/2006 | $150.00 | 0.25 | 600 |
| 6/30/2006 | $0.00 | 0.00 | 600 |
| 7/31/2006 | $0.00 | 0.00 | 600 |
| 8/31/2006 | $0.00 | 0.00 | 600 |
| 9/30/2006 | $0.00 | 0.00 | 600 |
| 10/31/2006 | $0.00 | 0.00 | 600 |
| 11/30/2006 | $0.00 | 0.00 | 600 |
| 12/31/2006 | $0.00 | 0.00 | 600 |
| 1/31/2007 | $0.00 | 0.00 | 600 |
| 2/28/2007 | $0.00 | 0.00 | 600 |
| 3/30/2007 | $0.00 | 0.00 | 600 |
| 4/30/2007 | $0.00 | 0.00 | 600 |
| 5/31/2007 | $0.00 | 0.00 | 600 |
| 6/30/2007 | $0.00 | 0.00 | 600 |
| 7/31/2007 | $0.00 | 0.00 | 600 |
| 8/31/2007 | $0.00 | 0.00 | 600 |
| 9/30/2007 | $0.00 | 0.00 | 600 |
| 10/31/2007 | $0.00 | 0.00 | 600 |
| 11/30/2007 | $0.00 | 0.00 | 600 |
| 12/31/2007 | $0.00 | 0.00 | 600 |
| 1/31/2008 | $0.00 | 0.00 | 600 |
| 2/28/2008 | $0.00 | 0.00 | 600 |
| Restaino, John | $263,925.00 | 586.50 | 450 |

| | | | |
|---|---|---|---|
| 1/31/2007 | $40,837.50 | 90.75 | 450 |
| 2/28/2007 | $60,300.00 | 134.00 | 450 |
| 3/30/2007 | $28,800.00 | 64.00 | 450 |
| 4/30/2007 | $28,462.50 | 63.25 | 450 |
| 5/31/2007 | $60,637.50 | 134.75 | 450 |
| 6/30/2007 | $2,475.00 | 5.50 | 450 |
| 7/31/2007 | $4,275.00 | 9.50 | 450 |
| 8/31/2007 | $6,187.50 | 13.75 | 450 |
| 9/30/2007 | $675.00 | 1.50 | 450 |
| 10/31/2007 | $8,662.50 | 19.25 | 450 |
| 11/30/2007 | $1,462.50 | 3.25 | 450 |
| 12/31/2007 | $16,200.00 | 36.00 | 450 |
| 2/28/2008 | $4,950.00 | 11.00 | 450 |
| Yefimenko, Max | $488,250.00 | 1,085.00 | 450 |
| 5/31/2005 | $8,550.00 | 19.00 | 450 |
| 6/30/2005 | $33,300.00 | 74.00 | 450 |
| 7/31/2005 | $33,637.50 | 74.75 | 450 |
| 8/31/2005 | $45,112.50 | 100.25 | 450 |
| 9/30/2005 | $91,575.00 | 203.50 | 450 |
| 10/31/2005 | $25,425.00 | 56.50 | 450 |
| 11/30/2005 | $10,012.50 | 22.25 | 450 |
| 12/31/2005 | $18,675.00 | 41.50 | 450 |
| 1/31/2006 | $29,362.50 | 65.25 | 450 |
| 2/28/2006 | $19,125.00 | 42.50 | 450 |
| 3/30/2006 | $8,437.50 | 18.75 | 450 |
| 4/30/2006 | $6,300.00 | 14.00 | 450 |
| 5/31/2006 | $21,262.50 | 47.25 | 450 |
| 6/30/2006 | $10,687.50 | 23.75 | 450 |
| 7/31/2006 | $12,487.50 | 27.75 | 450 |
| 8/31/2006 | $6,750.00 | 15.00 | 450 |
| 9/30/2006 | $5,062.50 | 11.25 | 450 |
| 10/31/2006 | $3,712.50 | 8.25 | 450 |
| 11/30/2006 | $40,050.00 | 89.00 | 450 |
| 12/31/2006 | $43,425.00 | 96.50 | 450 |
| 1/31/2007 | $1,350.00 | 3.00 | 450 |
| 2/28/2007 | $1,462.50 | 3.25 | 450 |
| 3/30/2007 | $3,600.00 | 8.00 | 450 |
| 4/30/2007 | $1,237.50 | 2.75 | 450 |
| 5/31/2007 | $1,350.00 | 3.00 | 450 |
| 6/30/2007 | $562.50 | 1.25 | 450 |
| 7/31/2007 | $450.00 | 1.00 | 450 |
| 8/31/2007 | $787.50 | 1.75 | 450 |
| 9/30/2007 | $1,350.00 | 3.00 | 450 |
| 10/31/2007 | $1,350.00 | 3.00 | 450 |
| 11/30/2007 | $1,125.00 | 2.50 | 450 |
| 12/31/2007 | $337.50 | 0.75 | 450 |
| 1/31/2008 | $337.50 | 0.75 | 450 |
| 2/28/2008 | $0.00 | 0.00 | 450 |
| **Cafferty Faucher** | **$71,411.62** | **207.50** | |
| Frazer, Timothy | $437.50 | 1.25 | 350 |
| 5/31/2005 | $0.00 | 0.00 | 350 |
| 6/30/2005 | $0.00 | 0.00 | 350 |
| 7/31/2005 | $437.50 | 1.25 | 350 |
| 8/31/2005 | $0.00 | 0.00 | 350 |
| 9/30/2005 | $0.00 | 0.00 | 350 |

| | | | |
|---|---|---|---|
| 10/31/2005 | $0.00 | 0.00 | 350 |
| 11/30/2005 | $0.00 | 0.00 | 350 |
| 12/31/2005 | $0.00 | 0.00 | 350 |
| 1/31/2006 | $0.00 | 0.00 | 350 |
| 2/28/2006 | $0.00 | 0.00 | 350 |
| 3/30/2006 | $0.00 | 0.00 | 350 |
| 4/30/2006 | $0.00 | 0.00 | 350 |
| 5/31/2006 | $0.00 | 0.00 | 350 |
| 6/30/2006 | $0.00 | 0.00 | 350 |
| 7/31/2006 | $0.00 | 0.00 | 350 |
| 8/31/2006 | $0.00 | 0.00 | 350 |
| 9/30/2006 | $0.00 | 0.00 | 350 |
| 10/31/2006 | $0.00 | 0.00 | 350 |
| 11/30/2006 | $0.00 | 0.00 | 350 |
| 12/31/2006 | $0.00 | 0.00 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $0.00 | 0.00 | 350 |
| 3/30/2007 | $0.00 | 0.00 | 350 |
| 4/30/2007 | $0.00 | 0.00 | 350 |
| 5/31/2007 | $0.00 | 0.00 | 350 |
| 6/30/2007 | $0.00 | 0.00 | 350 |
| 7/31/2007 | $0.00 | 0.00 | 350 |
| 8/31/2007 | $0.00 | 0.00 | 350 |
| 9/30/2007 | $0.00 | 0.00 | 350 |
| 10/31/2007 | $0.00 | 0.00 | 350 |
| 11/30/2007 | $0.00 | 0.00 | 350 |
| 12/31/2007 | $0.00 | 0.00 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $0.00 | 0.00 | 350 |
| Kane, William R. | $63,425.37 | 191.00 | 332.07 |
| 4/7/2005 | $6,475.37 | 19.50 | 332.07 |
| 5/31/2005 | $11,954.52 | 36.00 | 332.07 |
| 6/30/2005 | $6,143.30 | 18.50 | 332.07 |
| 7/31/2005 | $21,418.52 | 64.50 | 332.07 |
| 8/31/2005 | $13,946.94 | 42.00 | 332.07 |
| 9/30/2005 | $830.18 | 2.50 | 332.07 |
| 10/31/2005 | $332.07 | 1.00 | 332.07 |
| 11/30/2005 | $664.14 | 2.00 | 332.07 |
| 12/31/2005 | $0.00 | 0.00 | 332.07 |
| 1/31/2006 | $1,162.25 | 3.50 | 332.07 |
| 2/28/2006 | $0.00 | 0.00 | 332.07 |
| 3/30/2006 | $0.00 | 0.00 | 332.07 |
| 4/30/2006 | $0.00 | 0.00 | 332.07 |
| 5/31/2006 | $0.00 | 0.00 | 332.07 |
| 6/30/2006 | $0.00 | 0.00 | 332.07 |
| 7/31/2006 | $0.00 | 0.00 | 332.07 |
| 8/31/2006 | $0.00 | 0.00 | 332.07 |
| 9/30/2006 | $0.00 | 0.00 | 332.07 |
| 10/31/2006 | $0.00 | 0.00 | 332.07 |
| 11/30/2006 | $0.00 | 0.00 | 332.07 |
| 12/31/2006 | $0.00 | 0.00 | 332.07 |
| 1/31/2007 | $0.00 | 0.00 | 332.07 |
| 2/28/2007 | $0.00 | 0.00 | 332.07 |
| 3/30/2007 | $0.00 | 0.00 | 332.07 |
| 4/30/2007 | $0.00 | 0.00 | 332.07 |

| | | | |
|---|---|---|---|
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $498.11 | 1.50 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $0.00 | 0.00 | 332.07 |
| 12/31/2007 | $0.00 | 0.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| Tarringer, Michael | $7,548.75 | 15.25 | 495 |
| 4/7/2005 | $247.50 | 0.50 | 495 |
| 5/31/2005 | $0.00 | 0.00 | 495 |
| 6/30/2005 | $0.00 | 0.00 | 495 |
| 7/31/2005 | $2,475.00 | 5.00 | 495 |
| 8/31/2005 | $247.50 | 0.50 | 495 |
| 9/30/2005 | $1,237.50 | 2.50 | 495 |
| 10/31/2005 | $3,093.75 | 6.25 | 495 |
| 11/30/2005 | $0.00 | 0.00 | 495 |
| 12/31/2005 | $0.00 | 0.00 | 495 |
| 1/31/2006 | $247.50 | 0.50 | 495 |
| 2/28/2006 | $0.00 | 0.00 | 495 |
| 3/30/2006 | $0.00 | 0.00 | 495 |
| 4/30/2006 | $0.00 | 0.00 | 495 |
| 5/31/2006 | $0.00 | 0.00 | 495 |
| 6/30/2006 | $0.00 | 0.00 | 495 |
| 7/31/2006 | $0.00 | 0.00 | 495 |
| 8/31/2006 | $0.00 | 0.00 | 495 |
| 9/30/2006 | $0.00 | 0.00 | 495 |
| 10/31/2006 | $0.00 | 0.00 | 495 |
| 11/30/2006 | $0.00 | 0.00 | 495 |
| 12/31/2006 | $0.00 | 0.00 | 495 |
| 1/31/2007 | $0.00 | 0.00 | 495 |
| 2/28/2007 | $0.00 | 0.00 | 495 |
| 3/30/2007 | $0.00 | 0.00 | 495 |
| 4/30/2007 | $0.00 | 0.00 | 495 |
| 5/31/2007 | $0.00 | 0.00 | 495 |
| 6/30/2007 | $0.00 | 0.00 | 495 |
| 7/31/2007 | $0.00 | 0.00 | 495 |
| 8/31/2007 | $0.00 | 0.00 | 495 |
| 9/30/2007 | $0.00 | 0.00 | 495 |
| 10/31/2007 | $0.00 | 0.00 | 495 |
| 11/30/2007 | $0.00 | 0.00 | 495 |
| 12/31/2007 | $0.00 | 0.00 | 495 |
| 1/31/2008 | $0.00 | 0.00 | 495 |
| 2/28/2008 | $0.00 | 0.00 | 495 |
| Capshaw Goss | $59,975.00 | 152.50 | |
| Banno, Tamara L. | $10,812.50 | 43.25 | 250 |
| 5/31/2005 | $3,625.00 | 14.50 | 250 |
| 6/30/2005 | $0.00 | 0.00 | 250 |
| 7/31/2005 | $0.00 | 0.00 | 250 |
| 8/31/2005 | $0.00 | 0.00 | 250 |
| 9/30/2005 | $2,500.00 | 10.00 | 250 |
| 10/31/2005 | $2,000.00 | 8.00 | 250 |
| 11/30/2005 | $0.00 | 0.00 | 250 |

| | | | |
|---|---|---|---|
| 12/31/2005 | $0.00 | 0.00 | 250 |
| 1/31/2006 | $0.00 | 0.00 | 250 |
| 2/28/2006 | $0.00 | 0.00 | 250 |
| 3/30/2006 | $0.00 | 0.00 | 250 |
| 4/30/2006 | $187.50 | 0.75 | 250 |
| 5/31/2006 | $2,500.00 | 10.00 | 250 |
| 6/30/2006 | $0.00 | 0.00 | 250 |
| 7/31/2006 | $0.00 | 0.00 | 250 |
| 8/31/2006 | $0.00 | 0.00 | 250 |
| 9/30/2006 | $0.00 | 0.00 | 250 |
| 10/31/2006 | $0.00 | 0.00 | 250 |
| 11/30/2006 | $0.00 | 0.00 | 250 |
| 12/31/2006 | $0.00 | 0.00 | 250 |
| 1/31/2007 | $0.00 | 0.00 | 250 |
| 2/28/2007 | $0.00 | 0.00 | 250 |
| 3/30/2007 | $0.00 | 0.00 | 250 |
| 4/30/2007 | $0.00 | 0.00 | 250 |
| 5/31/2007 | $0.00 | 0.00 | 250 |
| 6/30/2007 | $0.00 | 0.00 | 250 |
| 7/31/2007 | $0.00 | 0.00 | 250 |
| 8/31/2007 | $0.00 | 0.00 | 250 |
| 9/30/2007 | $0.00 | 0.00 | 250 |
| 10/31/2007 | $0.00 | 0.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $0.00 | 0.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| Goss, Tim K. | $49,162.50 | 109.25 | 450 |
| 5/31/2005 | $7,650.00 | 17.00 | 450 |
| 6/30/2005 | $4,950.00 | 11.00 | 450 |
| 7/31/2005 | $0.00 | 0.00 | 450 |
| 8/31/2005 | $0.00 | 0.00 | 450 |
| 9/30/2005 | $12,037.50 | 26.75 | 450 |
| 10/31/2005 | $19,237.50 | 42.75 | 450 |
| 11/30/2005 | $0.00 | 0.00 | 450 |
| 12/31/2005 | $0.00 | 0.00 | 450 |
| 1/31/2006 | $0.00 | 0.00 | 450 |
| 2/28/2006 | $0.00 | 0.00 | 450 |
| 3/30/2006 | $0.00 | 0.00 | 450 |
| 4/30/2006 | $337.50 | 0.75 | 450 |
| 5/31/2006 | $4,950.00 | 11.00 | 450 |
| 6/30/2006 | $0.00 | 0.00 | 450 |
| 7/31/2006 | $0.00 | 0.00 | 450 |
| 8/31/2006 | $0.00 | 0.00 | 450 |
| 9/30/2006 | $0.00 | 0.00 | 450 |
| 10/31/2006 | $0.00 | 0.00 | 450 |
| 11/30/2006 | $0.00 | 0.00 | 450 |
| 12/31/2006 | $0.00 | 0.00 | 450 |
| 1/31/2007 | $0.00 | 0.00 | 450 |
| 2/28/2007 | $0.00 | 0.00 | 450 |
| 3/30/2007 | $0.00 | 0.00 | 450 |
| 4/30/2007 | $0.00 | 0.00 | 450 |
| 5/31/2007 | $0.00 | 0.00 | 450 |
| 6/30/2007 | $0.00 | 0.00 | 450 |
| 7/31/2007 | $0.00 | 0.00 | 450 |

| | | | |
|---|---|---|---|
| 8/31/2007 | $0.00 | 0.00 | 450 |
| 9/30/2007 | $0.00 | 0.00 | 450 |
| 10/31/2007 | $0.00 | 0.00 | 450 |
| 11/30/2007 | $0.00 | 0.00 | 450 |
| 12/31/2007 | $0.00 | 0.00 | 450 |
| 1/31/2008 | $0.00 | 0.00 | 450 |
| 2/28/2008 | $0.00 | 0.00 | 450 |
| **Carey & Danis** | **$2,019,375.00** | **5,518.25** | |
| Bauman, Sarah | $121,200.00 | 404.00 | 300 |
| 12/31/2005 | $27,900.00 | 93.00 | 300 |
| 12/31/2006 | $56,700.00 | 189.00 | 300 |
| 12/31/2007 | $31,800.00 | 106.00 | 300 |
| 12/31/2008 | $4,800.00 | 16.00 | 300 |
| Buxner, Evan | $79,968.75 | 213.25 | 375 |
| 12/31/2005 | $5,250.00 | 14.00 | 375 |
| 12/31/2006 | $51,375.00 | 137.00 | 375 |
| 12/31/2007 | $23,343.75 | 62.25 | 375 |
| Carey, John J | $109,800.00 | 244.00 | 450 |
| 12/31/2005 | $22,275.00 | 49.50 | 450 |
| 12/31/2007 | $87,525.00 | 194.50 | 450 |
| Danis, Joseph P | $39,487.50 | 87.75 | 450 |
| 12/31/2005 | $12,712.50 | 28.25 | 450 |
| 12/31/2006 | $15,525.00 | 34.50 | 450 |
| 12/31/2007 | $9,450.00 | 21.00 | 450 |
| 12/31/2008 | $1,800.00 | 4.00 | 450 |
| Flynn, Casey | $603,525.00 | 2,011.75 | 300 |
| 12/31/2005 | $122,925.00 | 409.75 | 300 |
| 12/31/2006 | $308,400.00 | 1,028.00 | 300 |
| 12/31/2007 | $165,000.00 | 550.00 | 300 |
| 12/31/2008 | $7,200.00 | 24.00 | 300 |
| Lowe, Jeffrey J | $637,987.50 | 1,417.75 | 450 |
| 12/31/2005 | $104,850.00 | 233.00 | 450 |
| 12/31/2006 | $63,675.00 | 141.50 | 450 |
| 12/31/2007 | $457,312.50 | 1,016.25 | 450 |
| 12/31/2008 | $12,150.00 | 27.00 | 450 |
| Shaeffer, Evan | $427,406.25 | 1,139.75 | 375 |
| 12/31/2005 | $17,906.25 | 47.75 | 375 |
| 12/31/2006 | $25,125.00 | 67.00 | 375 |
| 12/31/2007 | $384,375.00 | 1,025.00 | 375 |
| **Charloos & Christensen** | **$105,698.75** | **396.75** | |
| Bodner, Beth | $3,875.00 | 77.50 | 50 |
| 5/31/2005 | $0.00 | 0.00 | 50 |
| 6/30/2005 | $0.00 | 0.00 | 50 |
| 7/31/2005 | $112.50 | 2.25 | 50 |
| 8/31/2005 | $325.00 | 6.50 | 50 |
| 9/30/2005 | $962.50 | 19.25 | 50 |
| 10/31/2005 | $1,087.50 | 21.75 | 50 |
| 11/30/2005 | $562.50 | 11.25 | 50 |
| 12/31/2005 | $825.00 | 16.50 | 50 |
| 1/31/2006 | $0.00 | 0.00 | 50 |
| 2/28/2006 | $0.00 | 0.00 | 50 |
| 3/30/2006 | $0.00 | 0.00 | 50 |
| 4/30/2006 | $0.00 | 0.00 | 50 |
| 5/31/2006 | $0.00 | 0.00 | 50 |
| 6/30/2006 | $0.00 | 0.00 | 50 |

| | | | |
|---|---|---|---|
| 7/31/2006 | $0.00 | 0.00 | 50 |
| 8/31/2006 | $0.00 | 0.00 | 50 |
| 9/30/2006 | $0.00 | 0.00 | 50 |
| 10/31/2006 | $0.00 | 0.00 | 50 |
| 11/30/2006 | $0.00 | 0.00 | 50 |
| 12/31/2006 | $0.00 | 0.00 | 50 |
| 1/31/2007 | $0.00 | 0.00 | 50 |
| 2/28/2007 | $0.00 | 0.00 | 50 |
| 3/30/2007 | $0.00 | 0.00 | 50 |
| 4/30/2007 | $0.00 | 0.00 | 50 |
| 5/31/2007 | $0.00 | 0.00 | 50 |
| 6/30/2007 | $0.00 | 0.00 | 50 |
| 7/31/2007 | $0.00 | 0.00 | 50 |
| 8/31/2007 | $0.00 | 0.00 | 50 |
| 9/30/2007 | $0.00 | 0.00 | 50 |
| 10/31/2007 | $0.00 | 0.00 | 50 |
| 11/30/2007 | $0.00 | 0.00 | 50 |
| 12/31/2007 | $0.00 | 0.00 | 50 |
| 1/31/2008 | $0.00 | 0.00 | 50 |
| 2/28/2008 | $0.00 | 0.00 | 50 |
| Bourgoine, Ian | $2,475.00 | 16.50 | 150 |
| 5/31/2005 | $0.00 | 0.00 | 150 |
| 6/30/2005 | $0.00 | 0.00 | 150 |
| 7/31/2005 | $0.00 | 0.00 | 150 |
| 8/31/2005 | $0.00 | 0.00 | 150 |
| 9/30/2005 | $0.00 | 0.00 | 150 |
| 10/31/2005 | $2,475.00 | 16.50 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $0.00 | 0.00 | 150 |
| 1/31/2006 | $0.00 | 0.00 | 150 |
| 2/28/2006 | $0.00 | 0.00 | 150 |
| 3/30/2006 | $0.00 | 0.00 | 150 |
| 4/30/2006 | $0.00 | 0.00 | 150 |
| 5/31/2006 | $0.00 | 0.00 | 150 |
| 6/30/2006 | $0.00 | 0.00 | 150 |
| 7/31/2006 | $0.00 | 0.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |
| 9/30/2006 | $0.00 | 0.00 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |
| 11/30/2006 | $0.00 | 0.00 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |

| | | | |
|---|---|---|---|
| Haynes, Aiesha | $323.75 | 9.25 | 35 |
| 5/31/2005 | $0.00 | 0.00 | 35 |
| 6/30/2005 | $0.00 | 0.00 | 35 |
| 7/31/2005 | $0.00 | 0.00 | 35 |
| 8/31/2005 | $0.00 | 0.00 | 35 |
| 9/30/2005 | $0.00 | 0.00 | 35 |
| 10/31/2005 | $0.00 | 0.00 | 35 |
| 11/30/2005 | $0.00 | 0.00 | 35 |
| 12/31/2005 | $0.00 | 0.00 | 35 |
| 1/31/2006 | $0.00 | 0.00 | 35 |
| 2/28/2006 | $0.00 | 0.00 | 35 |
| 3/30/2006 | $0.00 | 0.00 | 35 |
| 4/30/2006 | $183.75 | 5.25 | 35 |
| 5/31/2006 | $87.50 | 2.50 | 35 |
| 6/30/2006 | $52.50 | 1.50 | 35 |
| 7/31/2006 | $0.00 | 0.00 | 35 |
| 8/31/2006 | $0.00 | 0.00 | 35 |
| 9/30/2006 | $0.00 | 0.00 | 35 |
| 10/31/2006 | $0.00 | 0.00 | 35 |
| 11/30/2006 | $0.00 | 0.00 | 35 |
| 12/31/2006 | $0.00 | 0.00 | 35 |
| 1/31/2007 | $0.00 | 0.00 | 35 |
| 2/28/2007 | $0.00 | 0.00 | 35 |
| 3/30/2007 | $0.00 | 0.00 | 35 |
| 4/30/2007 | $0.00 | 0.00 | 35 |
| 5/31/2007 | $0.00 | 0.00 | 35 |
| 6/30/2007 | $0.00 | 0.00 | 35 |
| 7/31/2007 | $0.00 | 0.00 | 35 |
| 8/31/2007 | $0.00 | 0.00 | 35 |
| 9/30/2007 | $0.00 | 0.00 | 35 |
| 10/31/2007 | $0.00 | 0.00 | 35 |
| 11/30/2007 | $0.00 | 0.00 | 35 |
| 12/31/2007 | $0.00 | 0.00 | 35 |
| 1/31/2008 | $0.00 | 0.00 | 35 |
| 2/28/2008 | $0.00 | 0.00 | 35 |
| Mandt, Ann | $6,300.00 | 18.00 | 350 |
| 5/31/2005 | $0.00 | 0.00 | 350 |
| 6/30/2005 | $0.00 | 0.00 | 350 |
| 7/31/2005 | $0.00 | 0.00 | 350 |
| 8/31/2005 | $350.00 | 1.00 | 350 |
| 9/30/2005 | $1,400.00 | 4.00 | 350 |
| 10/31/2005 | $3,587.50 | 10.25 | 350 |
| 11/30/2005 | $962.50 | 2.75 | 350 |
| 12/31/2005 | $0.00 | 0.00 | 350 |
| 1/31/2006 | $0.00 | 0.00 | 350 |
| 2/28/2006 | $0.00 | 0.00 | 350 |
| 3/30/2006 | $0.00 | 0.00 | 350 |
| 4/30/2006 | $0.00 | 0.00 | 350 |
| 5/31/2006 | $0.00 | 0.00 | 350 |
| 6/30/2006 | $0.00 | 0.00 | 350 |
| 7/31/2006 | $0.00 | 0.00 | 350 |
| 8/31/2006 | $0.00 | 0.00 | 350 |
| 9/30/2006 | $0.00 | 0.00 | 350 |
| 10/31/2006 | $0.00 | 0.00 | 350 |
| 11/30/2006 | $0.00 | 0.00 | 350 |

| | | | |
|---|---|---|---|
| 12/31/2006 | $0.00 | 0.00 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $0.00 | 0.00 | 350 |
| 3/30/2007 | $0.00 | 0.00 | 350 |
| 4/30/2007 | $0.00 | 0.00 | 350 |
| 5/31/2007 | $0.00 | 0.00 | 350 |
| 6/30/2007 | $0.00 | 0.00 | 350 |
| 7/31/2007 | $0.00 | 0.00 | 350 |
| 8/31/2007 | $0.00 | 0.00 | 350 |
| 9/30/2007 | $0.00 | 0.00 | 350 |
| 10/31/2007 | $0.00 | 0.00 | 350 |
| 11/30/2007 | $0.00 | 0.00 | 350 |
| 12/31/2007 | $0.00 | 0.00 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $0.00 | 0.00 | 350 |
| Parker, David R. | $22,137.50 | 63.25 | 350 |
| 5/31/2005 | $0.00 | 0.00 | 350 |
| 6/30/2005 | $0.00 | 0.00 | 350 |
| 7/31/2005 | $0.00 | 0.00 | 350 |
| 8/31/2005 | $0.00 | 0.00 | 350 |
| 9/30/2005 | $9,362.50 | 26.75 | 350 |
| 10/31/2005 | $10,325.00 | 29.50 | 350 |
| 11/30/2005 | $612.50 | 1.75 | 350 |
| 12/31/2005 | $1,662.50 | 4.75 | 350 |
| 1/31/2006 | $0.00 | 0.00 | 350 |
| 2/28/2006 | $0.00 | 0.00 | 350 |
| 3/30/2006 | $0.00 | 0.00 | 350 |
| 4/30/2006 | $175.00 | 0.50 | 350 |
| 5/31/2006 | $0.00 | 0.00 | 350 |
| 6/30/2006 | $0.00 | 0.00 | 350 |
| 7/31/2006 | $0.00 | 0.00 | 350 |
| 8/31/2006 | $0.00 | 0.00 | 350 |
| 9/30/2006 | $0.00 | 0.00 | 350 |
| 10/31/2006 | $0.00 | 0.00 | 350 |
| 11/30/2006 | $0.00 | 0.00 | 350 |
| 12/31/2006 | $0.00 | 0.00 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $0.00 | 0.00 | 350 |
| 3/30/2007 | $0.00 | 0.00 | 350 |
| 4/30/2007 | $0.00 | 0.00 | 350 |
| 5/31/2007 | $0.00 | 0.00 | 350 |
| 6/30/2007 | $0.00 | 0.00 | 350 |
| 7/31/2007 | $0.00 | 0.00 | 350 |
| 8/31/2007 | $0.00 | 0.00 | 350 |
| 9/30/2007 | $0.00 | 0.00 | 350 |
| 10/31/2007 | $0.00 | 0.00 | 350 |
| 11/30/2007 | $0.00 | 0.00 | 350 |
| 12/31/2007 | $0.00 | 0.00 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $0.00 | 0.00 | 350 |
| Thompson, Jason J. | $67,987.50 | 194.25 | 350 |
| 5/31/2005 | $0.00 | 0.00 | 350 |
| 6/30/2005 | $0.00 | 0.00 | 350 |
| 7/31/2005 | $3,237.50 | 9.25 | 350 |
| 8/31/2005 | $3,500.00 | 10.00 | 350 |

| | | | |
|---|---|---|---|
| 9/30/2005 | $14,700.00 | 42.00 | 350 |
| 10/31/2005 | $26,425.00 | 75.50 | 350 |
| 11/30/2005 | $4,112.50 | 11.75 | 350 |
| 12/31/2005 | $5,775.00 | 16.50 | 350 |
| 1/31/2006 | $350.00 | 1.00 | 350 |
| 2/28/2006 | $0.00 | 0.00 | 350 |
| 3/30/2006 | $0.00 | 0.00 | 350 |
| 4/30/2006 | $4,375.00 | 12.50 | 350 |
| 5/31/2006 | $4,025.00 | 11.50 | 350 |
| 6/30/2006 | $1,225.00 | 3.50 | 350 |
| 7/31/2006 | $262.50 | 0.75 | 350 |
| 8/31/2006 | $0.00 | 0.00 | 350 |
| 9/30/2006 | $0.00 | 0.00 | 350 |
| 10/31/2006 | $0.00 | 0.00 | 350 |
| 11/30/2006 | $0.00 | 0.00 | 350 |
| 12/31/2006 | $0.00 | 0.00 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $0.00 | 0.00 | 350 |
| 3/30/2007 | $0.00 | 0.00 | 350 |
| 4/30/2007 | $0.00 | 0.00 | 350 |
| 5/31/2007 | $0.00 | 0.00 | 350 |
| 6/30/2007 | $0.00 | 0.00 | 350 |
| 7/31/2007 | $0.00 | 0.00 | 350 |
| 8/31/2007 | $0.00 | 0.00 | 350 |
| 9/30/2007 | $0.00 | 0.00 | 350 |
| 10/31/2007 | $0.00 | 0.00 | 350 |
| 11/30/2007 | $0.00 | 0.00 | 350 |
| 12/31/2007 | $0.00 | 0.00 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $0.00 | 0.00 | 350 |
| Tytran, Mary Jane | $2,100.00 | 14.00 | 150 |
| 5/31/2005 | $0.00 | 0.00 | 150 |
| 6/30/2005 | $0.00 | 0.00 | 150 |
| 7/31/2005 | $0.00 | 0.00 | 150 |
| 8/31/2005 | $0.00 | 0.00 | 150 |
| 9/30/2005 | $75.00 | 0.50 | 150 |
| 10/31/2005 | $225.00 | 1.50 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $0.00 | 0.00 | 150 |
| 1/31/2006 | $0.00 | 0.00 | 150 |
| 2/28/2006 | $0.00 | 0.00 | 150 |
| 3/30/2006 | $0.00 | 0.00 | 150 |
| 4/30/2006 | $0.00 | 0.00 | 150 |
| 5/31/2006 | $0.00 | 0.00 | 150 |
| 6/30/2006 | $187.50 | 1.25 | 150 |
| 7/31/2006 | $562.50 | 3.75 | 150 |
| 8/31/2006 | $562.50 | 3.75 | 150 |
| 9/30/2006 | $112.50 | 0.75 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |
| 11/30/2006 | $375.00 | 2.50 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |

| | | | |
|---|---|---|---|
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |
| Wright, Selecia D. | $500.00 | 4.00 | 125 |
| 5/31/2005 | $0.00 | 0.00 | 125 |
| 6/30/2005 | $0.00 | 0.00 | 125 |
| 7/31/2005 | $0.00 | 0.00 | 125 |
| 8/31/2005 | $0.00 | 0.00 | 125 |
| 9/30/2005 | $0.00 | 0.00 | 125 |
| 10/31/2005 | $0.00 | 0.00 | 125 |
| 11/30/2005 | $0.00 | 0.00 | 125 |
| 12/31/2005 | $0.00 | 0.00 | 125 |
| 1/31/2006 | $0.00 | 0.00 | 125 |
| 2/28/2006 | $0.00 | 0.00 | 125 |
| 3/30/2006 | $0.00 | 0.00 | 125 |
| 4/30/2006 | $0.00 | 0.00 | 125 |
| 5/31/2006 | $0.00 | 0.00 | 125 |
| 6/30/2006 | $0.00 | 0.00 | 125 |
| 7/31/2006 | $0.00 | 0.00 | 125 |
| 8/31/2006 | $0.00 | 0.00 | 125 |
| 9/30/2006 | $281.25 | 2.25 | 125 |
| 10/31/2006 | $218.75 | 1.75 | 125 |
| 11/30/2006 | $0.00 | 0.00 | 125 |
| 12/31/2006 | $0.00 | 0.00 | 125 |
| 1/31/2007 | $0.00 | 0.00 | 125 |
| 2/28/2007 | $0.00 | 0.00 | 125 |
| 3/30/2007 | $0.00 | 0.00 | 125 |
| 4/30/2007 | $0.00 | 0.00 | 125 |
| 5/31/2007 | $0.00 | 0.00 | 125 |
| 6/30/2007 | $0.00 | 0.00 | 125 |
| 7/31/2007 | $0.00 | 0.00 | 125 |
| 8/31/2007 | $0.00 | 0.00 | 125 |
| 9/30/2007 | $0.00 | 0.00 | 125 |
| 10/31/2007 | $0.00 | 0.00 | 125 |
| 11/30/2007 | $0.00 | 0.00 | 125 |
| 12/31/2007 | $0.00 | 0.00 | 125 |
| 1/31/2008 | $0.00 | 0.00 | 125 |
| 2/28/2008 | $0.00 | 0.00 | 125 |
| **Cohen Milstein** | **$1,101,666.25** | **2,003.75** | |
| Gorton, Tim | $11,700.00 | 58.50 | 200 |
| 7/31/2006 | $11,700.00 | 58.50 | 200 |
| Lau, Wendy | $437.50 | 2.50 | 175 |
| 5/31/2005 | $0.00 | 0.00 | 175 |
| 6/30/2005 | $0.00 | 0.00 | 175 |
| 7/31/2005 | $0.00 | 0.00 | 175 |
| 8/31/2005 | $175.00 | 1.00 | 175 |
| 9/30/2005 | $0.00 | 0.00 | 175 |
| 10/31/2005 | $0.00 | 0.00 | 175 |

| | | | |
|---|---|---|---|
| 11/30/2005 | $0.00 | 0.00 | 175 |
| 12/31/2005 | $0.00 | 0.00 | 175 |
| 1/31/2006 | $0.00 | 0.00 | 175 |
| 2/28/2006 | $262.50 | 1.50 | 175 |
| 3/30/2006 | $0.00 | 0.00 | 175 |
| 4/30/2006 | $0.00 | 0.00 | 175 |
| 5/31/2006 | $0.00 | 0.00 | 175 |
| 6/30/2006 | $0.00 | 0.00 | 175 |
| 8/31/2006 | $0.00 | 0.00 | 175 |
| 9/30/2006 | $0.00 | 0.00 | 175 |
| 10/31/2006 | $0.00 | 0.00 | 175 |
| 11/30/2006 | $0.00 | 0.00 | 175 |
| 12/31/2006 | $0.00 | 0.00 | 175 |
| 1/31/2007 | $0.00 | 0.00 | 175 |
| 2/28/2007 | $0.00 | 0.00 | 175 |
| 3/30/2007 | $0.00 | 0.00 | 175 |
| 4/30/2007 | $0.00 | 0.00 | 175 |
| 5/31/2007 | $0.00 | 0.00 | 175 |
| 6/30/2007 | $0.00 | 0.00 | 175 |
| 7/31/2007 | $0.00 | 0.00 | 175 |
| 8/31/2007 | $0.00 | 0.00 | 175 |
| 9/30/2007 | $0.00 | 0.00 | 175 |
| 10/31/2007 | $0.00 | 0.00 | 175 |
| 11/30/2007 | $0.00 | 0.00 | 175 |
| 12/31/2007 | $0.00 | 0.00 | 175 |
| 1/31/2008 | $0.00 | 0.00 | 175 |
| 2/28/2008 | $0.00 | 0.00 | 175 |
| McNamara, Doug | $80,366.25 | 184.75 | 435 |
| 5/31/2005 | $0.00 | 0.00 | 435 |
| 6/30/2005 | $0.00 | 0.00 | 435 |
| 7/31/2005 | $0.00 | 0.00 | 435 |
| 8/31/2005 | $0.00 | 0.00 | 435 |
| 9/30/2005 | $24,795.00 | 57.00 | 435 |
| 10/31/2005 | $3,697.50 | 8.50 | 435 |
| 11/30/2005 | $652.50 | 1.50 | 435 |
| 12/31/2005 | $0.00 | 0.00 | 435 |
| 1/31/2006 | $0.00 | 0.00 | 435 |
| 2/28/2006 | $435.00 | 1.00 | 435 |
| 3/30/2006 | $0.00 | 0.00 | 435 |
| 4/30/2006 | $14,681.25 | 33.75 | 435 |
| 5/31/2006 | $0.00 | 0.00 | 435 |
| 6/30/2006 | $5,872.50 | 13.50 | 435 |
| 7/31/2006 | $29,580.00 | 68.00 | 435 |
| 8/31/2006 | $0.00 | 0.00 | 435 |
| 9/30/2006 | $652.50 | 1.50 | 435 |
| 10/31/2006 | $0.00 | 0.00 | 435 |
| 11/30/2006 | $0.00 | 0.00 | 435 |
| 12/31/2006 | $0.00 | 0.00 | 435 |
| 1/31/2007 | $0.00 | 0.00 | 435 |
| 2/28/2007 | $0.00 | 0.00 | 435 |
| 3/30/2007 | $0.00 | 0.00 | 435 |
| 4/30/2007 | $0.00 | 0.00 | 435 |
| 5/31/2007 | $0.00 | 0.00 | 435 |
| 6/30/2007 | $0.00 | 0.00 | 435 |
| 7/31/2007 | $0.00 | 0.00 | 435 |

| Date | Amount | Hours | Rate |
|---|---|---|---|
| 8/31/2007 | $0.00 | 0.00 | 435 |
| 9/30/2007 | $0.00 | 0.00 | 435 |
| 10/31/2007 | $0.00 | 0.00 | 435 |
| 11/30/2007 | $0.00 | 0.00 | 435 |
| 12/31/2007 | $0.00 | 0.00 | 435 |
| 1/31/2008 | $0.00 | 0.00 | 435 |
| 2/28/2008 | $0.00 | 0.00 | 435 |
| Sigelman, Daniel | $1,008,262.50 | 1,753.50 | 575 |
| 5/31/2005 | $0.00 | 0.00 | 575 |
| 6/30/2005 | $0.00 | 0.00 | 575 |
| 7/31/2005 | $0.00 | 0.00 | 575 |
| 8/31/2005 | $123,912.50 | 215.50 | 575 |
| 9/30/2005 | $83,087.50 | 144.50 | 575 |
| 10/31/2005 | $40,537.50 | 70.50 | 575 |
| 11/30/2005 | $97,606.25 | 169.75 | 575 |
| 12/31/2005 | $0.00 | 0.00 | 575 |
| 1/31/2006 | $0.00 | 0.00 | 575 |
| 2/28/2006 | $50,600.00 | 88.00 | 575 |
| 3/30/2006 | $0.00 | 0.00 | 575 |
| 4/30/2006 | $87,112.50 | 151.50 | 575 |
| 5/31/2006 | $126,931.25 | 220.75 | 575 |
| 6/30/2006 | $186,587.50 | 324.50 | 575 |
| 7/31/2006 | $202,687.50 | 352.50 | 575 |
| 8/31/2006 | $0.00 | 0.00 | 575 |
| 9/30/2006 | $9,200.00 | 16.00 | 575 |
| 10/31/2006 | $0.00 | 0.00 | 575 |
| 11/30/2006 | $0.00 | 0.00 | 575 |
| 12/31/2006 | $0.00 | 0.00 | 575 |
| 1/31/2007 | $0.00 | 0.00 | 575 |
| 2/28/2007 | $0.00 | 0.00 | 575 |
| 3/30/2007 | $0.00 | 0.00 | 575 |
| 4/30/2007 | $0.00 | 0.00 | 575 |
| 5/31/2007 | $0.00 | 0.00 | 575 |
| 6/30/2007 | $0.00 | 0.00 | 575 |
| 7/31/2007 | $0.00 | 0.00 | 575 |
| 8/31/2007 | $0.00 | 0.00 | 575 |
| 9/30/2007 | $0.00 | 0.00 | 575 |
| 10/31/2007 | $0.00 | 0.00 | 575 |
| 11/30/2007 | $0.00 | 0.00 | 575 |
| 12/31/2007 | $0.00 | 0.00 | 575 |
| 1/31/2008 | $0.00 | 0.00 | 575 |
| 2/28/2008 | $0.00 | 0.00 | 575 |
| Skolnik, Andrew | $900.00 | 4.50 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $900.00 | 4.50 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| **Cohen Placitella** | **$2,062,087.50** | **4,964.00** | |
| Cohen, Stewart | $102,875.00 | 205.75 | 500 |
| 10/31/2004 | $2,500.00 | 5.00 | 500 |
| 11/30/2004 | $59,000.00 | 118.00 | 500 |
| 12/31/2004 | $2,000.00 | 4.00 | 500 |
| 1/31/2005 | $6,000.00 | 12.00 | 500 |
| 2/28/2005 | $6,500.00 | 13.00 | 500 |
| 6/30/2005 | $4,000.00 | 8.00 | 500 |
| 8/31/2005 | $3,000.00 | 6.00 | 500 |
| 9/30/2005 | $750.00 | 1.50 | 500 |
| 11/30/2005 | $3,000.00 | 6.00 | 500 |
| 5/31/2006 | $750.00 | 1.50 | 500 |
| 7/31/2006 | $500.00 | 1.00 | 500 |
| 11/30/2006 | $5,500.00 | 11.00 | 500 |
| 12/31/2007 | $5,000.00 | 10.00 | 500 |
| 1/31/2008 | $1,500.00 | 3.00 | 500 |
| 2/28/2008 | $875.00 | 1.75 | 500 |
| 3/30/2008 | $2,000.00 | 4.00 | 500 |
| Klein, Justin | $27,300.00 | 182.00 | 150 |
| 7/31/2005 | $14,700.00 | 98.00 | 150 |
| 8/31/2005 | $12,600.00 | 84.00 | 150 |
| Lenrow, David | $265,375.00 | 530.75 | 500 |
| 9/30/2004 | $3,250.00 | 6.50 | 500 |
| 10/31/2004 | $81,375.00 | 162.75 | 500 |
| 12/31/2004 | $51,250.00 | 102.50 | 500 |
| 1/31/2005 | $43,250.00 | 86.50 | 500 |
| 2/28/2005 | $36,250.00 | 72.50 | 500 |
| 3/31/2005 | $28,250.00 | 56.50 | 500 |
| 4/30/2005 | $16,000.00 | 32.00 | 500 |
| 5/31/2005 | $5,750.00 | 11.50 | 500 |
| Noonan, Michael | $152,662.50 | 1,017.75 | 150 |
| 7/31/2005 | $24,150.00 | 161.00 | 150 |
| 8/31/2005 | $23,550.00 | 157.00 | 150 |
| 10/31/2005 | $5,400.00 | 36.00 | 150 |

| | | | |
|---|---|---|---|
| 11/30/2005 | $7,350.00 | 49.00 | 150 |
| 12/31/2005 | $9,300.00 | 62.00 | 150 |
| 1/31/2006 | $12,600.00 | 84.00 | 150 |
| 2/28/2006 | $8,512.50 | 56.75 | 150 |
| 3/30/2006 | $6,562.50 | 43.75 | 150 |
| 4/30/2006 | $6,150.00 | 41.00 | 150 |
| 6/30/2006 | $6,000.00 | 40.00 | 150 |
| 7/31/2006 | $4,087.50 | 27.25 | 150 |
| 8/31/2006 | $7,012.50 | 46.75 | 150 |
| 9/30/2006 | $9,825.00 | 65.50 | 150 |
| 10/31/2006 | $4,725.00 | 31.50 | 150 |
| 11/30/2006 | $7,837.50 | 52.25 | 150 |
| 12/31/2006 | $9,600.00 | 64.00 | 150 |
| Placitella, Chris | $1,461,500.00 | 2,923.00 | 500 |
| 11/30/2003 | $12,000.00 | 24.00 | 500 |
| 9/30/2004 | $875.00 | 1.75 | 500 |
| 10/31/2004 | $20,750.00 | 41.50 | 500 |
| 11/30/2004 | $15,500.00 | 31.00 | 500 |
| 12/31/2004 | $17,000.00 | 34.00 | 500 |
| 1/31/2005 | $54,125.00 | 108.25 | 500 |
| 2/28/2005 | $63,375.00 | 126.75 | 500 |
| 3/31/2005 | $89,500.00 | 179.00 | 500 |
| 4/30/2005 | $37,750.00 | 75.50 | 500 |
| 5/31/2005 | $37,875.00 | 75.75 | 500 |
| 6/30/2005 | $51,000.00 | 102.00 | 500 |
| 7/31/2005 | $69,750.00 | 139.50 | 500 |
| 8/31/2005 | $85,250.00 | 170.50 | 500 |
| 9/30/2005 | $89,375.00 | 178.75 | 500 |
| 10/31/2005 | $69,375.00 | 138.75 | 500 |
| 11/30/2005 | $102,000.00 | 204.00 | 500 |
| 12/31/2005 | $35,500.00 | 71.00 | 500 |
| 1/31/2006 | $83,125.00 | 166.25 | 500 |
| 2/28/2006 | $55,875.00 | 111.75 | 500 |
| 3/30/2006 | $41,125.00 | 82.25 | 500 |
| 4/30/2006 | $35,125.00 | 70.25 | 500 |
| 5/31/2006 | $20,250.00 | 40.50 | 500 |
| 6/30/2006 | $22,125.00 | 44.25 | 500 |
| 7/31/2006 | $41,375.00 | 82.75 | 500 |
| 8/31/2006 | $33,125.00 | 66.25 | 500 |
| 9/30/2006 | $56,875.00 | 113.75 | 500 |
| 10/31/2006 | $24,625.00 | 49.25 | 500 |
| 11/30/2006 | $10,000.00 | 20.00 | 500 |
| 12/31/2006 | $15,125.00 | 30.25 | 500 |
| 1/31/2007 | $18,750.00 | 37.50 | 500 |
| 2/28/2007 | $15,750.00 | 31.50 | 500 |
| 3/30/2007 | $9,000.00 | 18.00 | 500 |
| 4/30/2007 | $7,750.00 | 15.50 | 500 |
| 5/31/2007 | $23,500.00 | 47.00 | 500 |
| 6/30/2007 | $5,500.00 | 11.00 | 500 |
| 7/31/2007 | $6,250.00 | 12.50 | 500 |
| 8/31/2007 | $10,500.00 | 21.00 | 500 |
| 9/30/2007 | $22,500.00 | 45.00 | 500 |
| 10/31/2007 | $18,500.00 | 37.00 | 500 |
| 11/30/2007 | $8,500.00 | 17.00 | 500 |
| 12/31/2007 | $9,000.00 | 18.00 | 500 |

| | | | |
|---|---|---|---|
| 1/31/2008 | $5,750.00 | 11.50 | 500 |
| 2/28/2008 | $6,000.00 | 12.00 | 500 |
| 4/30/2008 | $1,500.00 | 3.00 | 500 |
| 5/31/2008 | $3,000.00 | 6.00 | 500 |
| Roth, Harry | $52,375.00 | 104.75 | 500 |
| 10/31/2004 | $4,500.00 | 9.00 | 500 |
| 11/30/2004 | $4,500.00 | 9.00 | 500 |
| 12/31/2004 | $2,000.00 | 4.00 | 500 |
| 1/31/2005 | $6,000.00 | 12.00 | 500 |
| 2/28/2005 | $6,500.00 | 13.00 | 500 |
| 6/30/2005 | $4,000.00 | 8.00 | 500 |
| 9/30/2005 | $750.00 | 1.50 | 500 |
| 1/31/2006 | $3,000.00 | 6.00 | 500 |
| 5/31/2006 | $750.00 | 1.50 | 500 |
| 7/31/2006 | $500.00 | 1.00 | 500 |
| 12/31/2006 | $5,000.00 | 10.00 | 500 |
| 11/30/2007 | $5,500.00 | 11.00 | 500 |
| 12/31/2007 | $5,000.00 | 10.00 | 500 |
| 1/31/2008 | $1,500.00 | 3.00 | 500 |
| 2/28/2008 | $875.00 | 1.75 | 500 |
| 3/30/2008 | $2,000.00 | 4.00 | 500 |
| **Cuneo Gilbert** | **$640,071.84** | **1,321.00** | |
| Anderson, William H | $5,118.75 | 15.75 | 325 |
| 12/31/2005 | $5,118.75 | 15.75 | 325 |
| Baker, Ian | $332.07 | 1.00 | 332.07 |
| 11/30/2005 | $332.07 | 1.00 | 332.07 |
| Cohen, Daniel | $39,000.00 | 78.00 | 500 |
| 11/30/2004 | $9,000.00 | 18.00 | 500 |
| 12/31/2004 | $8,000.00 | 16.00 | 500 |
| 1/31/2005 | $5,000.00 | 10.00 | 500 |
| 2/28/2005 | $4,500.00 | 9.00 | 500 |
| 3/31/2005 | $2,000.00 | 4.00 | 500 |
| 4/7/2005 | $1,500.00 | 3.00 | 500 |
| 4/30/2005 | $1,000.00 | 2.00 | 500 |
| 6/30/2005 | $5,000.00 | 10.00 | 500 |
| 12/31/2005 | $3,000.00 | 6.00 | 500 |
| Cuneo, Jonathan | $302,260.00 | 508.00 | 595 |
| 10/31/2004 | $10,115.00 | 17.00 | 595 |
| 11/30/2004 | $14,875.00 | 25.00 | 595 |
| 12/31/2004 | $5,950.00 | 10.00 | 595 |
| 1/31/2005 | $17,850.00 | 30.00 | 595 |
| 2/28/2005 | $5,950.00 | 10.00 | 595 |
| 4/30/2005 | $13,387.50 | 22.50 | 595 |
| 6/30/2005 | $1,785.00 | 3.00 | 595 |
| 8/31/2005 | $8,330.00 | 14.00 | 595 |
| 9/30/2005 | $75,565.00 | 127.00 | 595 |
| 10/31/2005 | $105,017.50 | 176.50 | 595 |
| 11/30/2005 | $39,567.50 | 66.50 | 595 |
| 1/31/2006 | $1,785.00 | 3.00 | 595 |
| 1/31/2007 | $297.50 | 0.50 | 595 |
| 2/28/2007 | $297.50 | 0.50 | 595 |
| 11/30/2007 | $1,487.50 | 2.50 | 595 |
| Fisher, Chris | $103,273.77 | 311.00 | 332.07 |
| 9/30/2005 | $11,456.42 | 34.50 | 332.07 |
| 10/31/2005 | $80,028.87 | 241.00 | 332.07 |

| | | | |
|---|---|---|---|
| 11/30/2005 | $11,788.49 | 35.50 | 332.07 |
| Gilbert, Pamela | $107,812.50 | 187.50 | 575 |
| 11/30/2004 | $5,750.00 | 10.00 | 575 |
| 4/30/2005 | $6,900.00 | 12.00 | 575 |
| 9/30/2005 | $36,656.25 | 63.75 | 575 |
| 10/31/2005 | $48,875.00 | 85.00 | 575 |
| 11/30/2005 | $9,487.50 | 16.50 | 575 |
| 5/31/2006 | $143.75 | 0.25 | 575 |
| LaDuca, Charles J | $51,200.00 | 128.00 | 400 |
| 10/31/2004 | $4,200.00 | 10.50 | 400 |
| 11/30/2004 | $4,800.00 | 12.00 | 400 |
| 1/31/2005 | $19,700.00 | 49.25 | 400 |
| 2/28/2005 | $9,200.00 | 23.00 | 400 |
| 3/31/2005 | $2,400.00 | 6.00 | 400 |
| 6/30/2005 | $1,600.00 | 4.00 | 400 |
| 9/30/2005 | $2,200.00 | 5.50 | 400 |
| 12/31/2005 | $4,200.00 | 10.50 | 400 |
| 4/30/2006 | $2,000.00 | 5.00 | 400 |
| 11/30/2007 | $900.00 | 2.25 | 400 |
| Lenett, Michael G | $1,437.50 | 2.50 | 575 |
| 10/31/2005 | $1,437.50 | 2.50 | 575 |
| Lorah, Tana | $664.14 | 2.00 | 332.07 |
| 8/31/2005 | $664.14 | 2.00 | 332.07 |
| Snoddy, Nadia | $8,550.80 | 25.75 | 332.07 |
| 9/30/2005 | $5,313.12 | 16.00 | 332.07 |
| 10/31/2005 | $1,328.28 | 4.00 | 332.07 |
| 11/30/2005 | $1,411.30 | 4.25 | 332.07 |
| 2/28/2006 | $498.11 | 1.50 | 332.07 |
| Thompson, Brendan | $13,946.94 | 42.00 | 332.07 |
| 11/30/2004 | $996.21 | 3.00 | 332.07 |
| 1/31/2005 | $1,328.28 | 4.00 | 332.07 |
| 2/28/2005 | $1,162.25 | 3.50 | 332.07 |
| 3/31/2005 | $664.14 | 2.00 | 332.07 |
| 9/30/2005 | $5,645.19 | 17.00 | 332.07 |
| 10/31/2005 | $3,154.67 | 9.50 | 332.07 |
| 11/30/2007 | $996.21 | 3.00 | 332.07 |
| Waldman, Michael | $6,475.37 | 19.50 | 332.07 |
| 10/31/2004 | $166.04 | 0.50 | 332.07 |
| 4/30/2005 | $3,320.70 | 10.00 | 332.07 |
| 6/30/2005 | $996.21 | 3.00 | 332.07 |
| 9/30/2005 | $1,992.42 | 6.00 | 332.07 |
| **Daniel E. Becnel, Jr.** | **$3,622,315.95** | **13,038.25** | |
| Becnel, Christopher | $106,594.47 | 321.00 | 332.07 |
| 2/28/2008 | $48,150.15 | 145.00 | 332.07 |
| 4/30/2008 | $58,444.32 | 176.00 | 332.07 |
| Becnel, Jr., Daniel E. | $134,820.42 | 406.00 | 332.07 |
| 4/30/2005 | $51,636.89 | 155.50 | 332.07 |
| 5/31/2005 | $13,863.92 | 41.75 | 332.07 |
| 6/30/2005 | $5,811.23 | 17.50 | 332.07 |
| 7/31/2005 | $6,475.37 | 19.50 | 332.07 |
| 8/31/2005 | $6,226.31 | 18.75 | 332.07 |
| 9/30/2005 | $11,622.45 | 35.00 | 332.07 |
| 10/31/2005 | $2,407.51 | 7.25 | 332.07 |
| 11/30/2005 | $1,992.42 | 6.00 | 332.07 |
| 12/31/2005 | $3,652.77 | 11.00 | 332.07 |

| | | | |
|---|---|---|---|
| 1/31/2006 | $12,037.54 | 36.25 | 332.07 |
| 2/28/2006 | $1,743.37 | 5.25 | 332.07 |
| 3/30/2006 | $3,237.68 | 9.75 | 332.07 |
| 4/30/2006 | $1,411.30 | 4.25 | 332.07 |
| 5/31/2006 | $498.11 | 1.50 | 332.07 |
| 6/30/2006 | $1,826.39 | 5.50 | 332.07 |
| 7/31/2006 | $2,656.56 | 8.00 | 332.07 |
| 8/31/2006 | $498.11 | 1.50 | 332.07 |
| 9/30/2006 | $1,411.30 | 4.25 | 332.07 |
| 10/31/2006 | $249.05 | 0.75 | 332.07 |
| 11/30/2006 | $3,154.67 | 9.50 | 332.07 |
| 12/31/2006 | $83.02 | 0.25 | 332.07 |
| 1/31/2007 | $249.05 | 0.75 | 332.07 |
| 2/28/2007 | $166.04 | 0.50 | 332.07 |
| 3/30/2007 | $332.07 | 1.00 | 332.07 |
| 4/30/2007 | $498.11 | 1.50 | 332.07 |
| 5/31/2007 | $83.02 | 0.25 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $83.02 | 0.25 | 332.07 |
| 8/31/2007 | $83.02 | 0.25 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $415.09 | 1.25 | 332.07 |
| 12/31/2007 | $166.04 | 0.50 | 332.07 |
| 1/31/2008 | $166.04 | 0.50 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| 8/31/2008 | $83.02 | 0.25 | 332.07 |
| Becnel, Meghan | $52,051.97 | 156.75 | 332.07 |
| 5/31/2005 | $0.00 | 0.00 | 332.07 |
| 6/30/2005 | $0.00 | 0.00 | 332.07 |
| 7/31/2005 | $0.00 | 0.00 | 332.07 |
| 8/31/2005 | $0.00 | 0.00 | 332.07 |
| 9/30/2005 | $32,791.91 | 98.75 | 332.07 |
| 10/31/2005 | $19,260.06 | 58.00 | 332.07 |
| 11/30/2005 | $0.00 | 0.00 | 332.07 |
| 12/31/2005 | $0.00 | 0.00 | 332.07 |
| 1/31/2006 | $0.00 | 0.00 | 332.07 |
| 2/28/2006 | $0.00 | 0.00 | 332.07 |
| 3/30/2006 | $0.00 | 0.00 | 332.07 |
| 4/30/2006 | $0.00 | 0.00 | 332.07 |
| 5/31/2006 | $0.00 | 0.00 | 332.07 |
| 6/30/2006 | $0.00 | 0.00 | 332.07 |
| 7/31/2006 | $0.00 | 0.00 | 332.07 |
| 8/31/2006 | $0.00 | 0.00 | 332.07 |
| 9/30/2006 | $0.00 | 0.00 | 332.07 |
| 10/31/2006 | $0.00 | 0.00 | 332.07 |
| 11/30/2006 | $0.00 | 0.00 | 332.07 |
| 12/31/2006 | $0.00 | 0.00 | 332.07 |
| 1/31/2007 | $0.00 | 0.00 | 332.07 |
| 2/28/2007 | $0.00 | 0.00 | 332.07 |
| 3/30/2007 | $0.00 | 0.00 | 332.07 |
| 4/30/2007 | $0.00 | 0.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |

| | | | |
|---|---|---|---|
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $0.00 | 0.00 | 332.07 |
| 12/31/2007 | $0.00 | 0.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| Becnel, Toni | $87,998.55 | 265.00 | 332.07 |
| 1/31/2008 | $50,474.64 | 152.00 | 332.07 |
| 2/28/2008 | $37,523.91 | 113.00 | 332.07 |
| Breinin, Michael | $508,796.40 | 2,163.25 | 235.2 |
| 5/31/2005 | $0.00 | 0.00 | 235.2 |
| 6/30/2005 | $58,682.40 | 249.50 | 235.2 |
| 7/31/2005 | $15,876.00 | 67.50 | 235.2 |
| 8/31/2005 | $30,928.80 | 131.50 | 235.2 |
| 9/30/2005 | $35,044.80 | 149.00 | 235.2 |
| 10/31/2005 | $36,456.00 | 155.00 | 235.2 |
| 11/30/2005 | $31,046.40 | 132.00 | 235.2 |
| 12/31/2005 | $33,398.40 | 142.00 | 235.2 |
| 1/31/2006 | $34,339.20 | 146.00 | 235.2 |
| 2/28/2006 | $28,576.80 | 121.50 | 235.2 |
| 3/30/2006 | $49,392.00 | 210.00 | 235.2 |
| 4/30/2006 | $34,633.20 | 147.25 | 235.2 |
| 5/31/2006 | $34,574.40 | 147.00 | 235.2 |
| 6/30/2006 | $26,460.00 | 112.50 | 235.2 |
| 7/31/2006 | $23,284.80 | 99.00 | 235.2 |
| 8/31/2006 | $36,103.20 | 153.50 | 235.2 |
| 9/30/2006 | $0.00 | 0.00 | 235.2 |
| 10/31/2006 | $0.00 | 0.00 | 235.2 |
| 11/30/2006 | $0.00 | 0.00 | 235.2 |
| 12/31/2006 | $0.00 | 0.00 | 235.2 |
| 1/31/2007 | $0.00 | 0.00 | 235.2 |
| 2/28/2007 | $0.00 | 0.00 | 235.2 |
| 3/30/2007 | $0.00 | 0.00 | 235.2 |
| 4/30/2007 | $0.00 | 0.00 | 235.2 |
| 5/31/2007 | $0.00 | 0.00 | 235.2 |
| 6/30/2007 | $0.00 | 0.00 | 235.2 |
| 7/31/2007 | $0.00 | 0.00 | 235.2 |
| 8/31/2007 | $0.00 | 0.00 | 235.2 |
| 9/30/2007 | $0.00 | 0.00 | 235.2 |
| 10/31/2007 | $0.00 | 0.00 | 235.2 |
| 11/30/2007 | $0.00 | 0.00 | 235.2 |
| 12/31/2007 | $0.00 | 0.00 | 235.2 |
| 1/31/2008 | $0.00 | 0.00 | 235.2 |
| 2/28/2008 | $0.00 | 0.00 | 235.2 |
| Christina, Salvadore | $39,184.26 | 118.00 | 332.07 |
| 4/30/2005 | $24,573.18 | 74.00 | 332.07 |
| 5/31/2005 | $0.00 | 0.00 | 332.07 |
| 6/30/2005 | $664.14 | 2.00 | 332.07 |
| 7/31/2005 | $0.00 | 0.00 | 332.07 |
| 8/31/2005 | $0.00 | 0.00 | 332.07 |
| 9/30/2005 | $0.00 | 0.00 | 332.07 |
| 10/31/2005 | $0.00 | 0.00 | 332.07 |
| 11/30/2005 | $0.00 | 0.00 | 332.07 |
| 12/31/2005 | $0.00 | 0.00 | 332.07 |

| | | | |
|---|---|---|---|
| 1/31/2006 | $0.00 | 0.00 | 332.07 |
| 2/28/2006 | $0.00 | 0.00 | 332.07 |
| 3/30/2006 | $0.00 | 0.00 | 332.07 |
| 4/30/2006 | $0.00 | 0.00 | 332.07 |
| 5/31/2006 | $0.00 | 0.00 | 332.07 |
| 6/30/2006 | $0.00 | 0.00 | 332.07 |
| 7/31/2006 | $0.00 | 0.00 | 332.07 |
| 8/31/2006 | $0.00 | 0.00 | 332.07 |
| 9/30/2006 | $0.00 | 0.00 | 332.07 |
| 10/31/2006 | $0.00 | 0.00 | 332.07 |
| 11/30/2006 | $0.00 | 0.00 | 332.07 |
| 12/31/2006 | $0.00 | 0.00 | 332.07 |
| 1/31/2007 | $0.00 | 0.00 | 332.07 |
| 2/28/2007 | $0.00 | 0.00 | 332.07 |
| 3/30/2007 | $0.00 | 0.00 | 332.07 |
| 4/30/2007 | $0.00 | 0.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $4,648.98 | 14.00 | 332.07 |
| 12/31/2007 | $9,297.96 | 28.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| Donlon, Caroline | $17,574.92 | 29.50 | 595.76 |
| 4/30/2005 | $17,574.92 | 29.50 | 595.76 |
| Gant, Monica | $2,075.75 | 109.25 | 19 |
| 11/30/2005 | $2,075.75 | 109.25 | 19 |
| Harris, Barbara | $4,815.02 | 14.50 | 332.07 |
| 4/30/2005 | $4,815.02 | 14.50 | 332.07 |
| Klibert, Kevin | $2,573.54 | 7.75 | 332.07 |
| 4/30/2005 | $1,162.25 | 3.50 | 332.07 |
| 5/31/2005 | $415.09 | 1.25 | 332.07 |
| 6/30/2005 | $0.00 | 0.00 | 332.07 |
| 7/31/2005 | $0.00 | 0.00 | 332.07 |
| 8/31/2005 | $0.00 | 0.00 | 332.07 |
| 9/30/2005 | $0.00 | 0.00 | 332.07 |
| 10/31/2005 | $0.00 | 0.00 | 332.07 |
| 11/30/2005 | $0.00 | 0.00 | 332.07 |
| 12/31/2005 | $0.00 | 0.00 | 332.07 |
| 1/31/2006 | $0.00 | 0.00 | 332.07 |
| 2/28/2006 | $0.00 | 0.00 | 332.07 |
| 3/30/2006 | $996.21 | 3.00 | 332.07 |
| 4/30/2006 | $0.00 | 0.00 | 332.07 |
| 5/31/2006 | $0.00 | 0.00 | 332.07 |
| 6/30/2006 | $0.00 | 0.00 | 332.07 |
| 7/31/2006 | $0.00 | 0.00 | 332.07 |
| 8/31/2006 | $0.00 | 0.00 | 332.07 |
| 9/30/2006 | $0.00 | 0.00 | 332.07 |
| 10/31/2006 | $0.00 | 0.00 | 332.07 |
| 11/30/2006 | $0.00 | 0.00 | 332.07 |
| 12/31/2006 | $0.00 | 0.00 | 332.07 |
| 1/31/2007 | $0.00 | 0.00 | 332.07 |

| | | | |
|---|---|---|---|
| 2/28/2007 | $0.00 | 0.00 | 332.07 |
| 3/30/2007 | $0.00 | 0.00 | 332.07 |
| 4/30/2007 | $0.00 | 0.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $0.00 | 0.00 | 332.07 |
| 12/31/2007 | $0.00 | 0.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| Lamarche, Holly | $103,958.40 | 442.00 | 235.2 |
| 5/31/2005 | $0.00 | 0.00 | 235.2 |
| 6/30/2005 | $35,044.80 | 149.00 | 235.2 |
| 7/31/2005 | $11,524.80 | 49.00 | 235.2 |
| 8/31/2005 | $0.00 | 0.00 | 235.2 |
| 9/30/2005 | $11,995.20 | 51.00 | 235.2 |
| 10/31/2005 | $21,932.40 | 93.25 | 235.2 |
| 11/30/2005 | $20,168.40 | 85.75 | 235.2 |
| 12/31/2005 | $3,292.80 | 14.00 | 235.2 |
| 1/31/2006 | $0.00 | 0.00 | 235.2 |
| 2/28/2006 | $0.00 | 0.00 | 235.2 |
| 3/30/2006 | $0.00 | 0.00 | 235.2 |
| 4/30/2006 | $0.00 | 0.00 | 235.2 |
| 5/31/2006 | $0.00 | 0.00 | 235.2 |
| 6/30/2006 | $0.00 | 0.00 | 235.2 |
| 7/31/2006 | $0.00 | 0.00 | 235.2 |
| 8/31/2006 | $0.00 | 0.00 | 235.2 |
| 9/30/2006 | $0.00 | 0.00 | 235.2 |
| 10/31/2006 | $0.00 | 0.00 | 235.2 |
| 11/30/2006 | $0.00 | 0.00 | 235.2 |
| 12/31/2006 | $0.00 | 0.00 | 235.2 |
| 1/31/2007 | $0.00 | 0.00 | 235.2 |
| 2/28/2007 | $0.00 | 0.00 | 235.2 |
| 3/30/2007 | $0.00 | 0.00 | 235.2 |
| 4/30/2007 | $0.00 | 0.00 | 235.2 |
| 5/31/2007 | $0.00 | 0.00 | 235.2 |
| 6/30/2007 | $0.00 | 0.00 | 235.2 |
| 7/31/2007 | $0.00 | 0.00 | 235.2 |
| 8/31/2007 | $0.00 | 0.00 | 235.2 |
| 9/30/2007 | $0.00 | 0.00 | 235.2 |
| 10/31/2007 | $0.00 | 0.00 | 235.2 |
| 11/30/2007 | $0.00 | 0.00 | 235.2 |
| 12/31/2007 | $0.00 | 0.00 | 235.2 |
| 1/31/2008 | $0.00 | 0.00 | 235.2 |
| 2/28/2008 | $0.00 | 0.00 | 235.2 |
| Lorenz, Mary | $279,652.80 | 1,189.00 | 235.2 |
| 5/31/2005 | $0.00 | 0.00 | 235.2 |
| 6/30/2005 | $18,463.20 | 78.50 | 235.2 |
| 7/31/2005 | $11,701.20 | 49.75 | 235.2 |
| 8/31/2005 | $0.00 | 0.00 | 235.2 |
| 9/30/2005 | $11,054.40 | 47.00 | 235.2 |
| 10/31/2005 | $21,932.40 | 93.25 | 235.2 |

| | | | |
|---|---|---|---|
| 11/30/2005 | $20,050.80 | 85.25 | 235.2 |
| 12/31/2005 | $27,694.80 | 117.75 | 235.2 |
| 1/31/2006 | $34,339.20 | 146.00 | 235.2 |
| 2/28/2006 | $27,930.00 | 118.75 | 235.2 |
| 3/30/2006 | $35,809.20 | 152.25 | 235.2 |
| 4/30/2006 | $28,224.00 | 120.00 | 235.2 |
| 5/31/2006 | $31,399.20 | 133.50 | 235.2 |
| 6/30/2006 | $11,054.40 | 47.00 | 235.2 |
| 7/31/2006 | $0.00 | 0.00 | 235.2 |
| 8/31/2006 | $0.00 | 0.00 | 235.2 |
| 9/30/2006 | $0.00 | 0.00 | 235.2 |
| 10/31/2006 | $0.00 | 0.00 | 235.2 |
| 11/30/2006 | $0.00 | 0.00 | 235.2 |
| 12/31/2006 | $0.00 | 0.00 | 235.2 |
| 1/31/2007 | $0.00 | 0.00 | 235.2 |
| 2/28/2007 | $0.00 | 0.00 | 235.2 |
| 3/30/2007 | $0.00 | 0.00 | 235.2 |
| 4/30/2007 | $0.00 | 0.00 | 235.2 |
| 5/31/2007 | $0.00 | 0.00 | 235.2 |
| 6/30/2007 | $0.00 | 0.00 | 235.2 |
| 7/31/2007 | $0.00 | 0.00 | 235.2 |
| 8/31/2007 | $0.00 | 0.00 | 235.2 |
| 9/30/2007 | $0.00 | 0.00 | 235.2 |
| 10/31/2007 | $0.00 | 0.00 | 235.2 |
| 11/30/2007 | $0.00 | 0.00 | 235.2 |
| 12/31/2007 | $0.00 | 0.00 | 235.2 |
| 1/31/2008 | $0.00 | 0.00 | 235.2 |
| 2/28/2008 | $0.00 | 0.00 | 235.2 |
| Marino, Juanita | $221,988.80 | 668.50 | 332.07 |
| 5/31/2005 | $0.00 | 0.00 | 332.07 |
| 6/30/2005 | $0.00 | 0.00 | 332.07 |
| 7/31/2005 | $0.00 | 0.00 | 332.07 |
| 8/31/2005 | $0.00 | 0.00 | 332.07 |
| 9/30/2005 | $15,939.36 | 48.00 | 332.07 |
| 10/31/2005 | $0.00 | 0.00 | 332.07 |
| 11/30/2005 | $0.00 | 0.00 | 332.07 |
| 12/31/2005 | $38,437.10 | 115.75 | 332.07 |
| 1/31/2006 | $51,885.94 | 156.25 | 332.07 |
| 2/28/2006 | $0.00 | 0.00 | 332.07 |
| 3/30/2006 | $20,588.34 | 62.00 | 332.07 |
| 4/30/2006 | $16,935.57 | 51.00 | 332.07 |
| 5/31/2006 | $19,426.10 | 58.50 | 332.07 |
| 6/30/2006 | $23,909.04 | 72.00 | 332.07 |
| 7/31/2006 | $5,313.12 | 16.00 | 332.07 |
| 8/31/2006 | $0.00 | 0.00 | 332.07 |
| 9/30/2006 | $0.00 | 0.00 | 332.07 |
| 10/31/2006 | $0.00 | 0.00 | 332.07 |
| 11/30/2006 | $0.00 | 0.00 | 332.07 |
| 12/31/2006 | $0.00 | 0.00 | 332.07 |
| 1/31/2007 | $0.00 | 0.00 | 332.07 |
| 2/28/2007 | $0.00 | 0.00 | 332.07 |
| 3/30/2007 | $0.00 | 0.00 | 332.07 |
| 4/30/2007 | $0.00 | 0.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |

| | | | |
|---|---|---|---|
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $7,969.68 | 24.00 | 332.07 |
| 12/31/2007 | $6,641.40 | 20.00 | 332.07 |
| 1/31/2008 | $14,943.15 | 45.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| Marino, Ruche | $258,350.46 | 778.00 | 332.07 |
| 5/31/2005 | $0.00 | 0.00 | 332.07 |
| 6/30/2005 | $7,637.61 | 23.00 | 332.07 |
| 7/31/2005 | $0.00 | 0.00 | 332.07 |
| 8/31/2005 | $0.00 | 0.00 | 332.07 |
| 9/30/2005 | $0.00 | 0.00 | 332.07 |
| 10/31/2005 | $0.00 | 0.00 | 332.07 |
| 11/30/2005 | $0.00 | 0.00 | 332.07 |
| 12/31/2005 | $0.00 | 0.00 | 332.07 |
| 1/31/2006 | $0.00 | 0.00 | 332.07 |
| 2/28/2006 | $38,271.07 | 115.25 | 332.07 |
| 3/30/2006 | $29,222.16 | 88.00 | 332.07 |
| 4/30/2006 | $17,931.78 | 54.00 | 332.07 |
| 5/31/2006 | $16,271.43 | 49.00 | 332.07 |
| 6/30/2006 | $18,595.92 | 56.00 | 332.07 |
| 7/31/2006 | $17,931.78 | 54.00 | 332.07 |
| 8/31/2006 | $0.00 | 0.00 | 332.07 |
| 9/30/2006 | $48,980.33 | 147.50 | 332.07 |
| 10/31/2006 | $29,222.16 | 88.00 | 332.07 |
| 11/30/2006 | $5,313.12 | 16.00 | 332.07 |
| 12/31/2006 | $5,313.12 | 16.00 | 332.07 |
| 1/31/2007 | $5,313.12 | 16.00 | 332.07 |
| 2/28/2007 | $10,626.24 | 32.00 | 332.07 |
| 3/30/2007 | $5,728.21 | 17.25 | 332.07 |
| 4/30/2007 | $1,992.42 | 6.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $0.00 | 0.00 | 332.07 |
| 12/31/2007 | $0.00 | 0.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| Moreland, Matthew | $40,641.95 | 118.50 | 342.97 |
| 4/30/2005 | $34,297.00 | 100.00 | 342.97 |
| 5/31/2005 | $1,200.40 | 3.50 | 342.97 |
| 11/30/2007 | $5,144.55 | 15.00 | 342.97 |
| Morton, Kelly M. | $78,451.54 | 236.25 | 332.07 |
| 9/30/2007 | $42,421.94 | 127.75 | 332.07 |
| 11/30/2007 | $36,029.60 | 108.50 | 332.07 |
| Percy, William | $580,414.80 | 2,467.75 | 235.2 |
| 5/31/2005 | $0.00 | 0.00 | 235.2 |
| 6/30/2005 | $45,393.60 | 193.00 | 235.2 |
| 7/31/2005 | $37,632.00 | 160.00 | 235.2 |
| 8/31/2005 | $34,280.40 | 145.75 | 235.2 |

| Date | Amount | Hours | Rate |
|---|---|---|---|
| 9/30/2005 | $34,574.40 | 147.00 | 235.2 |
| 10/31/2005 | $31,516.80 | 134.00 | 235.2 |
| 11/30/2005 | $33,868.80 | 144.00 | 235.2 |
| 12/31/2005 | $35,750.40 | 152.00 | 235.2 |
| 1/31/2006 | $37,514.40 | 159.50 | 235.2 |
| 2/28/2006 | $28,870.80 | 122.75 | 235.2 |
| 3/30/2006 | $32,869.20 | 139.75 | 235.2 |
| 4/30/2006 | $27,812.40 | 118.25 | 235.2 |
| 5/31/2006 | $33,810.00 | 143.75 | 235.2 |
| 6/30/2006 | $31,928.40 | 135.75 | 235.2 |
| 7/31/2006 | $18,345.60 | 78.00 | 235.2 |
| 8/31/2006 | $29,870.40 | 127.00 | 235.2 |
| 9/30/2006 | $29,870.40 | 127.00 | 235.2 |
| 10/31/2006 | $35,868.00 | 152.50 | 235.2 |
| 11/30/2006 | $19,815.60 | 84.25 | 235.2 |
| 12/31/2006 | $823.20 | 3.50 | 235.2 |
| 1/31/2007 | $0.00 | 0.00 | 235.2 |
| 2/28/2007 | $0.00 | 0.00 | 235.2 |
| 3/30/2007 | $0.00 | 0.00 | 235.2 |
| 4/30/2007 | $0.00 | 0.00 | 235.2 |
| 5/31/2007 | $0.00 | 0.00 | 235.2 |
| 6/30/2007 | $0.00 | 0.00 | 235.2 |
| 7/31/2007 | $0.00 | 0.00 | 235.2 |
| 8/31/2007 | $0.00 | 0.00 | 235.2 |
| 9/30/2007 | $0.00 | 0.00 | 235.2 |
| 10/31/2007 | $0.00 | 0.00 | 235.2 |
| 11/30/2007 | $0.00 | 0.00 | 235.2 |
| 12/31/2007 | $0.00 | 0.00 | 235.2 |
| 1/31/2008 | $0.00 | 0.00 | 235.2 |
| 2/28/2008 | $0.00 | 0.00 | 235.2 |
| Sanderson, Darla | $184,102.80 | 782.75 | 235.2 |
| 5/31/2005 | $0.00 | 0.00 | 235.2 |
| 6/30/2005 | $17,228.40 | 73.25 | 235.2 |
| 7/31/2005 | $22,990.80 | 97.75 | 235.2 |
| 8/31/2005 | $36,691.20 | 156.00 | 235.2 |
| 9/30/2005 | $29,988.00 | 127.50 | 235.2 |
| 10/31/2005 | $24,284.40 | 103.25 | 235.2 |
| 11/30/2005 | $33,104.40 | 140.75 | 235.2 |
| 12/31/2005 | $19,815.60 | 84.25 | 235.2 |
| 1/31/2006 | $0.00 | 0.00 | 235.2 |
| 2/28/2006 | $0.00 | 0.00 | 235.2 |
| 3/30/2006 | $0.00 | 0.00 | 235.2 |
| 4/30/2006 | $0.00 | 0.00 | 235.2 |
| 5/31/2006 | $0.00 | 0.00 | 235.2 |
| 6/30/2006 | $0.00 | 0.00 | 235.2 |
| 7/31/2006 | $0.00 | 0.00 | 235.2 |
| 8/31/2006 | $0.00 | 0.00 | 235.2 |
| 9/30/2006 | $0.00 | 0.00 | 235.2 |
| 10/31/2006 | $0.00 | 0.00 | 235.2 |
| 11/30/2006 | $0.00 | 0.00 | 235.2 |
| 12/31/2006 | $0.00 | 0.00 | 235.2 |
| 1/31/2007 | $0.00 | 0.00 | 235.2 |
| 2/28/2007 | $0.00 | 0.00 | 235.2 |
| 3/30/2007 | $0.00 | 0.00 | 235.2 |
| 4/30/2007 | $0.00 | 0.00 | 235.2 |

| | | | |
|---|---|---|---|
| 5/31/2007 | $0.00 | 0.00 | 235.2 |
| 6/30/2007 | $0.00 | 0.00 | 235.2 |
| 7/31/2007 | $0.00 | 0.00 | 235.2 |
| 8/31/2007 | $0.00 | 0.00 | 235.2 |
| 9/30/2007 | $0.00 | 0.00 | 235.2 |
| 10/31/2007 | $0.00 | 0.00 | 235.2 |
| 11/30/2007 | $0.00 | 0.00 | 235.2 |
| 12/31/2007 | $0.00 | 0.00 | 235.2 |
| 1/31/2008 | $0.00 | 0.00 | 235.2 |
| 2/28/2008 | $0.00 | 0.00 | 235.2 |
| Sirmon, Deanne | $8,231.28 | 24.00 | 342.97 |
| 4/30/2005 | $8,231.28 | 24.00 | 342.97 |
| Todd, Rebecca | $910,037.84 | 2,740.50 | 332.07 |
| 4/30/2005 | $242,162.05 | 729.25 | 332.07 |
| 5/31/2005 | $0.00 | 0.00 | 332.07 |
| 6/30/2005 | $76,376.10 | 230.00 | 332.07 |
| 7/31/2005 | $61,931.06 | 186.50 | 332.07 |
| 8/31/2005 | $70,564.88 | 212.50 | 332.07 |
| 9/30/2005 | $51,968.96 | 156.50 | 332.07 |
| 10/31/2005 | $72,391.26 | 218.00 | 332.07 |
| 11/30/2005 | $57,780.18 | 174.00 | 332.07 |
| 12/31/2005 | $32,542.86 | 98.00 | 332.07 |
| 1/31/2006 | $57,365.09 | 172.75 | 332.07 |
| 2/28/2006 | $32,542.86 | 98.00 | 332.07 |
| 3/30/2006 | $43,584.19 | 131.25 | 332.07 |
| 4/30/2006 | $2,988.63 | 9.00 | 332.07 |
| 5/31/2006 | $5,811.23 | 17.50 | 332.07 |
| 6/30/2006 | $0.00 | 0.00 | 332.07 |
| 7/31/2006 | $40,263.49 | 121.25 | 332.07 |
| 8/31/2006 | $61,765.02 | 186.00 | 332.07 |
| 9/30/2006 | $0.00 | 0.00 | 332.07 |
| 10/31/2006 | $0.00 | 0.00 | 332.07 |
| 11/30/2006 | $0.00 | 0.00 | 332.07 |
| 12/31/2006 | $0.00 | 0.00 | 332.07 |
| 1/31/2007 | $0.00 | 0.00 | 332.07 |
| 2/28/2007 | $0.00 | 0.00 | 332.07 |
| 3/30/2007 | $0.00 | 0.00 | 332.07 |
| 4/30/2007 | $0.00 | 0.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $0.00 | 0.00 | 332.07 |
| 12/31/2007 | $0.00 | 0.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| Dugan & Browne | $37,939.00 | 114.25 | |
| Browne, David | $83.02 | 0.25 | 332.07 |
| 5/31/2005 | $83.02 | 0.25 | 332.07 |
| Dugan, James | $24,822.23 | 74.75 | 332.07 |
| 5/31/2005 | $15,939.36 | 48.00 | 332.07 |
| 6/30/2005 | $249.05 | 0.75 | 332.07 |
| 7/31/2005 | $8,633.82 | 26.00 | 332.07 |

| | | | |
|---|---|---|---|
| 8/31/2005 | $0.00 | 0.00 | 332.07 |
| 9/30/2005 | $0.00 | 0.00 | 332.07 |
| 10/31/2005 | $0.00 | 0.00 | 332.07 |
| 11/30/2005 | $0.00 | 0.00 | 332.07 |
| 12/31/2005 | $0.00 | 0.00 | 332.07 |
| 1/31/2006 | $0.00 | 0.00 | 332.07 |
| 2/28/2006 | $0.00 | 0.00 | 332.07 |
| 3/30/2006 | $0.00 | 0.00 | 332.07 |
| 4/30/2006 | $0.00 | 0.00 | 332.07 |
| 5/31/2006 | $0.00 | 0.00 | 332.07 |
| 6/30/2006 | $0.00 | 0.00 | 332.07 |
| 7/31/2006 | $0.00 | 0.00 | 332.07 |
| 8/31/2006 | $0.00 | 0.00 | 332.07 |
| 9/30/2006 | $0.00 | 0.00 | 332.07 |
| 10/31/2006 | $0.00 | 0.00 | 332.07 |
| 11/30/2006 | $0.00 | 0.00 | 332.07 |
| 12/31/2006 | $0.00 | 0.00 | 332.07 |
| 1/31/2007 | $0.00 | 0.00 | 332.07 |
| 2/28/2007 | $0.00 | 0.00 | 332.07 |
| 3/30/2007 | $0.00 | 0.00 | 332.07 |
| 4/30/2007 | $0.00 | 0.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $0.00 | 0.00 | 332.07 |
| 12/31/2007 | $0.00 | 0.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| Plymale, Douglas | $13,033.75 | 39.25 | 332.07 |
| 5/31/2005 | $8,135.72 | 24.50 | 332.07 |
| 6/30/2005 | $415.09 | 1.25 | 332.07 |
| 7/31/2005 | $4,482.95 | 13.50 | 332.07 |
| 8/31/2005 | $0.00 | 0.00 | 332.07 |
| 9/30/2005 | $0.00 | 0.00 | 332.07 |
| 10/31/2005 | $0.00 | 0.00 | 332.07 |
| 11/30/2005 | $0.00 | 0.00 | 332.07 |
| 12/31/2005 | $0.00 | 0.00 | 332.07 |
| 1/31/2006 | $0.00 | 0.00 | 332.07 |
| 2/28/2006 | $0.00 | 0.00 | 332.07 |
| 3/30/2006 | $0.00 | 0.00 | 332.07 |
| 4/30/2006 | $0.00 | 0.00 | 332.07 |
| 5/31/2006 | $0.00 | 0.00 | 332.07 |
| 6/30/2006 | $0.00 | 0.00 | 332.07 |
| 7/31/2006 | $0.00 | 0.00 | 332.07 |
| 8/31/2006 | $0.00 | 0.00 | 332.07 |
| 9/30/2006 | $0.00 | 0.00 | 332.07 |
| 10/31/2006 | $0.00 | 0.00 | 332.07 |
| 11/30/2006 | $0.00 | 0.00 | 332.07 |
| 12/31/2006 | $0.00 | 0.00 | 332.07 |
| 1/31/2007 | $0.00 | 0.00 | 332.07 |
| 2/28/2007 | $0.00 | 0.00 | 332.07 |
| 3/30/2007 | $0.00 | 0.00 | 332.07 |

| | | | |
|---|---|---|---|
| 4/30/2007 | $0.00 | 0.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $0.00 | 0.00 | 332.07 |
| 12/31/2007 | $0.00 | 0.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| **Engstrom Lipscomb** | **$2,151,207.94** | **6,866.95** | |
| Beilke, Jared | $525.00 | 1.50 | 350 |
| 7/31/2005 | $525.00 | 1.50 | 350 |
| Braschi, Corwyn | $1,687.50 | 11.25 | 150 |
| 12/31/2005 | $712.50 | 4.75 | 150 |
| 5/31/2006 | $975.00 | 6.50 | 150 |
| Carpenter, Leah | $1,251.52 | 8.00 | 156.44 |
| 8/31/2003 | $1,251.52 | 8.00 | 156.44 |
| Depew, Brian | $109,550.00 | 156.50 | 700 |
| 12/31/2004 | $16,800.00 | 24.00 | 700 |
| 6/30/2005 | $1,050.00 | 1.50 | 700 |
| 7/31/2005 | $1,400.00 | 2.00 | 700 |
| 8/31/2005 | $700.00 | 1.00 | 700 |
| 12/31/2005 | $4,900.00 | 7.00 | 700 |
| 3/30/2006 | $10,675.00 | 15.25 | 700 |
| 4/30/2006 | $17,500.00 | 25.00 | 700 |
| 5/31/2006 | $18,550.00 | 26.50 | 700 |
| 6/30/2006 | $30,450.00 | 43.50 | 700 |
| 7/31/2006 | $1,400.00 | 2.00 | 700 |
| 8/31/2006 | $700.00 | 1.00 | 700 |
| 1/31/2007 | $700.00 | 1.00 | 700 |
| 7/31/2007 | $1,400.00 | 2.00 | 700 |
| 8/31/2007 | $1,750.00 | 2.50 | 700 |
| 9/30/2007 | $700.00 | 1.00 | 700 |
| 10/31/2007 | $875.00 | 1.25 | 700 |
| Doherty, Claudia | $26,240.00 | 262.40 | 100 |
| 4/30/2003 | $4,800.00 | 48.00 | 100 |
| 6/30/2004 | $9,440.00 | 94.40 | 100 |
| 7/31/2004 | $1,600.00 | 16.00 | 100 |
| 3/30/2006 | $200.00 | 2.00 | 100 |
| 4/30/2006 | $5,500.00 | 55.00 | 100 |
| 5/31/2006 | $4,700.00 | 47.00 | 100 |
| Fry, Erica | $35,895.00 | 358.95 | 100 |
| 8/31/2003 | $20.00 | 0.20 | 100 |
| 9/30/2003 | $330.00 | 3.30 | 100 |
| 5/31/2004 | $40.00 | 0.40 | 100 |
| 6/30/2004 | $4,850.00 | 48.50 | 100 |
| 7/31/2004 | $2,970.00 | 29.70 | 100 |
| 9/30/2004 | $2,960.00 | 29.60 | 100 |
| 10/31/2004 | $2,400.00 | 24.00 | 100 |
| 10/31/2005 | $5,650.00 | 56.50 | 100 |
| 11/30/2005 | $9,000.00 | 90.00 | 100 |
| 12/31/2005 | $3,775.00 | 37.75 | 100 |
| 1/31/2006 | $50.00 | 0.50 | 100 |

| | | | |
|---|---:|---:|---:|
| 8/31/2006 | $300.00 | 3.00 | 100 |
| 9/30/2006 | $25.00 | 0.25 | 100 |
| 10/31/2006 | $50.00 | 0.50 | 100 |
| 11/30/2006 | $1,450.00 | 14.50 | 100 |
| 12/31/2006 | $350.00 | 3.50 | 100 |
| 1/31/2007 | $675.00 | 6.75 | 100 |
| 2/28/2007 | $50.00 | 0.50 | 100 |
| 3/30/2007 | $600.00 | 6.00 | 100 |
| 4/30/2007 | $75.00 | 0.75 | 100 |
| 5/31/2007 | $75.00 | 0.75 | 100 |
| 12/31/2007 | $200.00 | 2.00 | 100 |
| Gonzalez, Marisela | $4,756.25 | 38.05 | 125 |
| 9/30/2003 | $412.50 | 3.30 | 125 |
| 4/30/2004 | $437.50 | 3.50 | 125 |
| 5/31/2004 | $125.00 | 1.00 | 125 |
| 9/30/2004 | $1,125.00 | 9.00 | 125 |
| 8/31/2005 | $375.00 | 3.00 | 125 |
| 1/31/2006 | $31.25 | 0.25 | 125 |
| 11/30/2006 | $62.50 | 0.50 | 125 |
| 12/31/2006 | $500.00 | 4.00 | 125 |
| 1/31/2007 | $62.50 | 0.50 | 125 |
| 2/28/2007 | $31.25 | 0.25 | 125 |
| 3/30/2007 | $593.75 | 4.75 | 125 |
| 4/30/2007 | $312.50 | 2.50 | 125 |
| 5/31/2007 | $125.00 | 1.00 | 125 |
| 7/31/2007 | $31.25 | 0.25 | 125 |
| 11/30/2007 | $31.25 | 0.25 | 125 |
| 12/31/2007 | $500.00 | 4.00 | 125 |
| Greenberg, Susan | $48,562.50 | 388.50 | 125 |
| 4/30/2005 | $375.00 | 3.00 | 125 |
| 5/31/2005 | $2,500.00 | 20.00 | 125 |
| 6/30/2005 | $1,625.00 | 13.00 | 125 |
| 7/31/2005 | $4,375.00 | 35.00 | 125 |
| 8/31/2005 | $937.50 | 7.50 | 125 |
| 9/30/2005 | $875.00 | 7.00 | 125 |
| 10/31/2005 | $13,250.00 | 106.00 | 125 |
| 11/30/2005 | $4,812.50 | 38.50 | 125 |
| 12/31/2005 | $7,000.00 | 56.00 | 125 |
| 1/31/2006 | $2,000.00 | 16.00 | 125 |
| 2/28/2006 | $5,500.00 | 44.00 | 125 |
| 3/30/2006 | $500.00 | 4.00 | 125 |
| 4/30/2006 | $531.25 | 4.25 | 125 |
| 5/31/2006 | $4,218.75 | 33.75 | 125 |
| 6/30/2006 | $62.50 | 0.50 | 125 |
| Greshler, Eric | $96,517.50 | 643.45 | 150 |
| 2/28/2003 | $6,210.00 | 41.40 | 150 |
| 3/31/2003 | $7,245.00 | 48.30 | 150 |
| 4/30/2003 | $6,675.00 | 44.50 | 150 |
| 11/30/2004 | $120.00 | 0.80 | 150 |
| 12/31/2004 | $1,905.00 | 12.70 | 150 |
| 7/31/2006 | $2,700.00 | 18.00 | 150 |
| 8/31/2006 | $75.00 | 0.50 | 150 |
| 9/30/2006 | $562.50 | 3.75 | 150 |
| 10/31/2006 | $2,850.00 | 19.00 | 150 |
| 11/30/2006 | $37.50 | 0.25 | 150 |

| | | | |
|---|---|---|---|
| 12/31/2006 | $75.00 | 0.50 | 150 |
| 1/31/2007 | $375.00 | 2.50 | 150 |
| 2/28/2007 | $150.00 | 1.00 | 150 |
| 3/30/2007 | $450.00 | 3.00 | 150 |
| 4/30/2007 | $2,137.50 | 14.25 | 150 |
| 5/31/2007 | $8,775.00 | 58.50 | 150 |
| 6/30/2007 | $3,412.50 | 22.75 | 150 |
| 7/31/2007 | $4,537.50 | 30.25 | 150 |
| 8/31/2007 | $375.00 | 2.50 | 150 |
| 9/30/2007 | $17,887.50 | 119.25 | 150 |
| 10/31/2007 | $7,462.50 | 49.75 | 150 |
| 11/30/2007 | $14,700.00 | 98.00 | 150 |
| 12/31/2007 | $7,800.00 | 52.00 | 150 |
| Gutierrez, Alexander | $312.50 | 2.50 | 125 |
| 1/31/2004 | $250.00 | 2.00 | 125 |
| 7/31/2006 | $62.50 | 0.50 | 125 |
| Hernandez, Elizabeth | $1,955.96 | 7.30 | 267.94 |
| 12/31/2004 | $1,955.96 | 7.30 | 267.94 |
| Hoffman, Janine | $8,995.30 | 57.50 | 156.44 |
| 3/31/2003 | $1,016.86 | 6.50 | 156.44 |
| 4/30/2003 | $7,978.44 | 51.00 | 156.44 |
| Howitt, Ann | $3,500.00 | 10.00 | 350 |
| 1/31/2004 | $2,275.00 | 6.50 | 350 |
| 10/31/2005 | $1,225.00 | 3.50 | 350 |
| Isfan, Samuel | $8,150.52 | 52.10 | 156.44 |
| 8/31/2003 | $2,033.72 | 13.00 | 156.44 |
| 9/30/2003 | $6,116.80 | 39.10 | 156.44 |
| Kanter, Laura | $33,947.48 | 217.00 | 156.44 |
| 2/28/2003 | $10,950.80 | 70.00 | 156.44 |
| 3/31/2003 | $10,325.04 | 66.00 | 156.44 |
| 5/31/2004 | $12,671.64 | 81.00 | 156.44 |
| Karter, Mark | $250.00 | 2.00 | 125 |
| 12/31/2003 | $250.00 | 2.00 | 125 |
| Lack, Walter | $499,950.00 | 555.50 | 900 |
| 2/28/2002 | $1,800.00 | 2.00 | 900 |
| 4/30/2002 | $1,350.00 | 1.50 | 900 |
| 5/31/2002 | $5,400.00 | 6.00 | 900 |
| 11/30/2002 | $900.00 | 1.00 | 900 |
| 2/28/2003 | $2,700.00 | 3.00 | 900 |
| 3/31/2003 | $10,800.00 | 12.00 | 900 |
| 4/30/2003 | $2,700.00 | 3.00 | 900 |
| 5/31/2003 | $7,200.00 | 8.00 | 900 |
| 6/30/2003 | $3,600.00 | 4.00 | 900 |
| 7/31/2003 | $7,200.00 | 8.00 | 900 |
| 9/30/2003 | $3,600.00 | 4.00 | 900 |
| 10/31/2003 | $3,150.00 | 3.50 | 900 |
| 11/30/2003 | $900.00 | 1.00 | 900 |
| 12/31/2003 | $2,700.00 | 3.00 | 900 |
| 1/31/2004 | $9,000.00 | 10.00 | 900 |
| 2/28/2004 | $4,500.00 | 5.00 | 900 |
| 3/31/2004 | $7,200.00 | 8.00 | 900 |
| 4/30/2004 | $1,800.00 | 2.00 | 900 |
| 5/31/2004 | $7,200.00 | 8.00 | 900 |
| 6/30/2004 | $10,350.00 | 11.50 | 900 |
| 7/31/2004 | $1,350.00 | 1.50 | 900 |

| | | | |
|---|---|---|---|
| 9/30/2004 | $12,600.00 | 14.00 | 900 |
| 10/31/2004 | $6,750.00 | 7.50 | 900 |
| 11/30/2004 | $23,400.00 | 26.00 | 900 |
| 12/31/2004 | $20,700.00 | 23.00 | 900 |
| 4/30/2005 | $1,800.00 | 2.00 | 900 |
| 6/30/2005 | $2,700.00 | 3.00 | 900 |
| 7/31/2005 | $3,150.00 | 3.50 | 900 |
| 8/31/2005 | $900.00 | 1.00 | 900 |
| 10/31/2005 | $16,200.00 | 18.00 | 900 |
| 11/30/2005 | $10,350.00 | 11.50 | 900 |
| 12/31/2005 | $30,150.00 | 33.50 | 900 |
| 1/31/2006 | $19,800.00 | 22.00 | 900 |
| 3/30/2006 | $9,000.00 | 10.00 | 900 |
| 4/30/2006 | $9,000.00 | 10.00 | 900 |
| 5/31/2006 | $45,000.00 | 50.00 | 900 |
| 6/30/2006 | $5,850.00 | 6.50 | 900 |
| 7/31/2006 | $900.00 | 1.00 | 900 |
| 8/31/2006 | $18,000.00 | 20.00 | 900 |
| 9/30/2006 | $10,350.00 | 11.50 | 900 |
| 10/31/2006 | $20,250.00 | 22.50 | 900 |
| 11/30/2006 | $3,600.00 | 4.00 | 900 |
| 12/31/2006 | $25,200.00 | 28.00 | 900 |
| 1/31/2007 | $18,900.00 | 21.00 | 900 |
| 2/28/2007 | $18,000.00 | 20.00 | 900 |
| 3/30/2007 | $10,800.00 | 12.00 | 900 |
| 4/30/2007 | $14,400.00 | 16.00 | 900 |
| 5/31/2007 | $1,350.00 | 1.50 | 900 |
| 6/30/2007 | $1,350.00 | 1.50 | 900 |
| 7/31/2007 | $9,000.00 | 10.00 | 900 |
| 8/31/2007 | $10,800.00 | 12.00 | 900 |
| 9/30/2007 | $10,350.00 | 11.50 | 900 |
| 10/31/2007 | $1,800.00 | 2.00 | 900 |
| 11/30/2007 | $9,900.00 | 11.00 | 900 |
| 12/31/2007 | $2,250.00 | 2.50 | 900 |
| Lerner, Laura | $15,753.51 | 100.70 | 156.44 |
| 4/30/2003 | $6,820.78 | 43.60 | 156.44 |
| 5/31/2003 | $8,932.72 | 57.10 | 156.44 |
| Levin, Michael | $278,494.49 | 1,780.20 | 156.44 |
| 1/31/2003 | $7,868.93 | 50.30 | 156.44 |
| 2/28/2003 | $20,994.25 | 134.20 | 156.44 |
| 3/31/2003 | $17,521.28 | 112.00 | 156.44 |
| 4/30/2003 | $22,073.68 | 141.10 | 156.44 |
| 5/31/2003 | $14,705.36 | 94.00 | 156.44 |
| 6/30/2003 | $17,834.16 | 114.00 | 156.44 |
| 7/31/2003 | $7,743.78 | 49.50 | 156.44 |
| 9/30/2003 | $8,635.49 | 55.20 | 156.44 |
| 10/31/2003 | $13,719.79 | 87.70 | 156.44 |
| 11/30/2003 | $6,570.48 | 42.00 | 156.44 |
| 12/31/2003 | $8,557.27 | 54.70 | 156.44 |
| 1/31/2004 | $7,352.68 | 47.00 | 156.44 |
| 2/28/2004 | $7,493.48 | 47.90 | 156.44 |
| 3/31/2004 | $9,480.26 | 60.60 | 156.44 |
| 4/30/2004 | $5,663.13 | 36.20 | 156.44 |
| 5/31/2004 | $20,102.54 | 128.50 | 156.44 |
| 6/30/2004 | $17,865.45 | 114.20 | 156.44 |

| | | | |
|---|---|---|---|
| 7/31/2004 | $5,835.21 | 37.30 | 156.44 |
| 8/31/2004 | $3,441.68 | 22.00 | 156.44 |
| 9/30/2004 | $3,316.53 | 21.20 | 156.44 |
| 10/31/2004 | $14,627.14 | 93.50 | 156.44 |
| 11/30/2004 | $12,061.52 | 77.10 | 156.44 |
| 12/31/2004 | $25,030.40 | 160.00 | 156.44 |
| Mitchell, William | $14,500.00 | 116.00 | 125 |
| 5/31/2004 | $1,500.00 | 12.00 | 125 |
| 7/31/2005 | $1,687.50 | 13.50 | 125 |
| 4/30/2006 | $750.00 | 6.00 | 125 |
| 5/31/2006 | $4,812.50 | 38.50 | 125 |
| 6/30/2006 | $4,687.50 | 37.50 | 125 |
| 7/31/2006 | $1,000.00 | 8.00 | 125 |
| 1/31/2007 | $62.50 | 0.50 | 125 |
| Payne, Bryan | $15,112.50 | 46.50 | 325 |
| 2/28/2007 | $4,956.25 | 15.25 | 325 |
| 3/30/2007 | $3,250.00 | 10.00 | 325 |
| 4/30/2007 | $1,300.00 | 4.00 | 325 |
| 5/31/2007 | $3,981.25 | 12.25 | 325 |
| 6/30/2007 | $731.25 | 2.25 | 325 |
| 7/31/2007 | $893.75 | 2.75 | 325 |
| Ramsey, Jerry | $247,100.00 | 353.00 | 700 |
| 8/31/2001 | $5,600.00 | 8.00 | 700 |
| 9/30/2001 | $46,200.00 | 66.00 | 700 |
| 10/31/2001 | $14,000.00 | 20.00 | 700 |
| 11/30/2001 | $17,850.00 | 25.50 | 700 |
| 12/31/2001 | $8,400.00 | 12.00 | 700 |
| 1/31/2002 | $7,000.00 | 10.00 | 700 |
| 2/28/2002 | $32,200.00 | 46.00 | 700 |
| 3/31/2002 | $13,300.00 | 19.00 | 700 |
| 4/30/2002 | $48,300.00 | 69.00 | 700 |
| 5/31/2002 | $18,900.00 | 27.00 | 700 |
| 6/30/2002 | $9,100.00 | 13.00 | 700 |
| 8/31/2002 | $9,100.00 | 13.00 | 700 |
| 10/31/2002 | $4,200.00 | 6.00 | 700 |
| 11/30/2002 | $9,450.00 | 13.50 | 700 |
| 12/31/2006 | $3,500.00 | 5.00 | 700 |
| Rhudy, Christina | $9,730.41 | 67.00 | 145.23 |
| 2/28/2003 | $2,367.25 | 16.30 | 145.23 |
| 3/31/2003 | $5,329.94 | 36.70 | 145.23 |
| 4/30/2003 | $2,033.22 | 14.00 | 145.23 |
| Robertson, Joy | $180,250.00 | 360.50 | 500 |
| 2/28/2003 | $5,750.00 | 11.50 | 500 |
| 3/31/2003 | $6,750.00 | 13.50 | 500 |
| 4/30/2003 | $3,000.00 | 6.00 | 500 |
| 5/31/2003 | $5,000.00 | 10.00 | 500 |
| 6/30/2003 | $4,750.00 | 9.50 | 500 |
| 7/31/2003 | $2,500.00 | 5.00 | 500 |
| 8/31/2003 | $1,500.00 | 3.00 | 500 |
| 9/30/2003 | $2,000.00 | 4.00 | 500 |
| 10/31/2003 | $3,500.00 | 7.00 | 500 |
| 11/30/2003 | $3,000.00 | 6.00 | 500 |
| 12/31/2003 | $1,000.00 | 2.00 | 500 |
| 1/31/2004 | $7,250.00 | 14.50 | 500 |
| 2/28/2004 | $2,000.00 | 4.00 | 500 |

| | | | |
|---|---:|---:|---:|
| 4/30/2004 | $1,000.00 | 2.00 | 500 |
| 5/31/2004 | $3,500.00 | 7.00 | 500 |
| 6/30/2004 | $11,500.00 | 23.00 | 500 |
| 7/31/2004 | $6,500.00 | 13.00 | 500 |
| 8/31/2004 | $1,500.00 | 3.00 | 500 |
| 9/30/2004 | $6,000.00 | 12.00 | 500 |
| 10/31/2004 | $5,500.00 | 11.00 | 500 |
| 11/30/2004 | $11,000.00 | 22.00 | 500 |
| 12/31/2004 | $13,000.00 | 26.00 | 500 |
| 4/30/2005 | $4,500.00 | 9.00 | 500 |
| 7/31/2005 | $4,750.00 | 9.50 | 500 |
| 8/31/2005 | $7,250.00 | 14.50 | 500 |
| 9/30/2005 | $1,000.00 | 2.00 | 500 |
| 10/31/2005 | $4,500.00 | 9.00 | 500 |
| 11/30/2005 | $6,250.00 | 12.50 | 500 |
| 12/31/2005 | $4,000.00 | 8.00 | 500 |
| 5/31/2006 | $1,000.00 | 2.00 | 500 |
| 7/31/2006 | $750.00 | 1.50 | 500 |
| 9/30/2006 | $1,000.00 | 2.00 | 500 |
| 10/31/2006 | $5,000.00 | 10.00 | 500 |
| 12/31/2006 | $2,000.00 | 4.00 | 500 |
| 1/31/2007 | $11,500.00 | 23.00 | 500 |
| 2/28/2007 | $8,750.00 | 17.50 | 500 |
| 3/30/2007 | $10,500.00 | 21.00 | 500 |
| Terrell, Stephen | $508,220.00 | 1,270.55 | 400 |
| 4/30/2003 | $1,600.00 | 4.00 | 400 |
| 12/31/2003 | $3,200.00 | 8.00 | 400 |
| 1/31/2004 | $800.00 | 2.00 | 400 |
| 2/28/2004 | $3,200.00 | 8.00 | 400 |
| 3/31/2004 | $800.00 | 2.00 | 400 |
| 4/30/2004 | $2,000.00 | 5.00 | 400 |
| 5/31/2004 | $1,600.00 | 4.00 | 400 |
| 6/30/2004 | $1,000.00 | 2.50 | 400 |
| 7/31/2004 | $5,040.00 | 12.60 | 400 |
| 8/31/2004 | $80.00 | 0.20 | 400 |
| 9/30/2004 | $2,200.00 | 5.50 | 400 |
| 10/31/2004 | $1,600.00 | 4.00 | 400 |
| 6/30/2005 | $1,200.00 | 3.00 | 400 |
| 7/31/2005 | $1,000.00 | 2.50 | 400 |
| 8/31/2005 | $3,600.00 | 9.00 | 400 |
| 11/30/2005 | $17,000.00 | 42.50 | 400 |
| 12/31/2005 | $13,200.00 | 33.00 | 400 |
| 1/31/2006 | $15,000.00 | 37.50 | 400 |
| 2/28/2006 | $3,200.00 | 8.00 | 400 |
| 5/31/2006 | $25,600.00 | 64.00 | 400 |
| 6/30/2006 | $32,800.00 | 82.00 | 400 |
| 7/31/2006 | $13,400.00 | 33.50 | 400 |
| 8/31/2006 | $40,500.00 | 101.25 | 400 |
| 9/30/2006 | $25,400.00 | 63.50 | 400 |
| 10/31/2006 | $20,200.00 | 50.50 | 400 |
| 11/30/2006 | $18,800.00 | 47.00 | 400 |
| 12/31/2006 | $23,000.00 | 57.50 | 400 |
| 1/31/2007 | $22,400.00 | 56.00 | 400 |
| 2/28/2007 | $6,400.00 | 16.00 | 400 |
| 3/30/2007 | $4,000.00 | 10.00 | 400 |

| | | | |
|---|---|---|---|
| 4/30/2007 | $14,400.00 | 36.00 | 400 |
| 5/31/2007 | $24,600.00 | 61.50 | 400 |
| 6/30/2007 | $15,600.00 | 39.00 | 400 |
| 7/31/2007 | $17,300.00 | 43.25 | 400 |
| 8/31/2007 | $26,100.00 | 65.25 | 400 |
| 9/30/2007 | $31,800.00 | 79.50 | 400 |
| 10/31/2007 | $25,600.00 | 64.00 | 400 |
| 11/30/2007 | $27,000.00 | 67.50 | 400 |
| 12/31/2007 | $16,000.00 | 40.00 | 400 |
| **Eric H. Weinberg** | **$3,440,826.32** | **10,361.75** | |
| Longo, Teresa | $99,621.00 | 300.00 | 332.07 |
| 10/31/2004 | $1,328.28 | 4.00 | 332.07 |
| 11/30/2004 | $2,656.56 | 8.00 | 332.07 |
| 12/31/2004 | $2,656.56 | 8.00 | 332.07 |
| 1/31/2005 | $2,656.56 | 8.00 | 332.07 |
| 2/28/2005 | $2,656.56 | 8.00 | 332.07 |
| 3/31/2005 | $2,656.56 | 8.00 | 332.07 |
| 4/30/2005 | $2,656.56 | 8.00 | 332.07 |
| 5/31/2005 | $2,656.56 | 8.00 | 332.07 |
| 6/30/2005 | $2,656.56 | 8.00 | 332.07 |
| 7/31/2005 | $2,656.56 | 8.00 | 332.07 |
| 8/31/2005 | $2,656.56 | 8.00 | 332.07 |
| 9/30/2005 | $2,656.56 | 8.00 | 332.07 |
| 10/31/2005 | $2,656.56 | 8.00 | 332.07 |
| 11/30/2005 | $2,656.56 | 8.00 | 332.07 |
| 12/31/2005 | $2,656.56 | 8.00 | 332.07 |
| 1/31/2006 | $2,656.56 | 8.00 | 332.07 |
| 2/28/2006 | $2,656.56 | 8.00 | 332.07 |
| 3/30/2006 | $2,656.56 | 8.00 | 332.07 |
| 4/30/2006 | $2,656.56 | 8.00 | 332.07 |
| 5/31/2006 | $2,656.56 | 8.00 | 332.07 |
| 6/30/2006 | $2,656.56 | 8.00 | 332.07 |
| 7/31/2006 | $2,656.56 | 8.00 | 332.07 |
| 8/31/2006 | $2,656.56 | 8.00 | 332.07 |
| 9/30/2006 | $2,656.56 | 8.00 | 332.07 |
| 10/31/2006 | $2,656.56 | 8.00 | 332.07 |
| 11/30/2006 | $2,656.56 | 8.00 | 332.07 |
| 12/31/2006 | $2,656.56 | 8.00 | 332.07 |
| 1/31/2007 | $2,656.56 | 8.00 | 332.07 |
| 2/28/2007 | $2,656.56 | 8.00 | 332.07 |
| 3/30/2007 | $2,656.56 | 8.00 | 332.07 |
| 4/30/2007 | $2,656.56 | 8.00 | 332.07 |
| 5/31/2007 | $2,656.56 | 8.00 | 332.07 |
| 6/30/2007 | $2,656.56 | 8.00 | 332.07 |
| 7/31/2007 | $2,656.56 | 8.00 | 332.07 |
| 8/31/2007 | $2,656.56 | 8.00 | 332.07 |
| 9/30/2007 | $2,656.56 | 8.00 | 332.07 |
| 10/31/2007 | $2,656.56 | 8.00 | 332.07 |
| 11/30/2007 | $2,656.56 | 8.00 | 332.07 |
| Maynard, Adam | $448,294.50 | 1,350.00 | 332.07 |
| 11/30/2005 | $17,931.78 | 54.00 | 332.07 |
| 12/31/2005 | $17,931.78 | 54.00 | 332.07 |
| 1/31/2006 | $17,931.78 | 54.00 | 332.07 |
| 2/28/2006 | $17,931.78 | 54.00 | 332.07 |
| 3/30/2006 | $17,931.78 | 54.00 | 332.07 |

| | | | |
|---|---|---|---|
| 4/30/2006 | $17,931.78 | 54.00 | 332.07 |
| 5/31/2006 | $17,931.78 | 54.00 | 332.07 |
| 6/30/2006 | $35,863.56 | 108.00 | 332.07 |
| 8/31/2006 | $17,931.78 | 54.00 | 332.07 |
| 9/30/2006 | $17,931.78 | 54.00 | 332.07 |
| 10/31/2006 | $17,931.78 | 54.00 | 332.07 |
| 11/30/2006 | $17,931.78 | 54.00 | 332.07 |
| 12/31/2006 | $17,931.78 | 54.00 | 332.07 |
| 1/31/2007 | $17,931.78 | 54.00 | 332.07 |
| 2/28/2007 | $17,931.78 | 54.00 | 332.07 |
| 3/30/2007 | $17,931.78 | 54.00 | 332.07 |
| 4/30/2007 | $17,931.78 | 54.00 | 332.07 |
| 5/31/2007 | $17,931.78 | 54.00 | 332.07 |
| 6/30/2007 | $17,931.78 | 54.00 | 332.07 |
| 7/31/2007 | $17,931.78 | 54.00 | 332.07 |
| 8/31/2007 | $17,931.78 | 54.00 | 332.07 |
| 9/30/2007 | $17,931.78 | 54.00 | 332.07 |
| 10/31/2007 | $17,931.78 | 54.00 | 332.07 |
| 11/30/2007 | $17,931.78 | 54.00 | 332.07 |
| Tayts, Tanya | $738,357.65 | 2,223.50 | 332.07 |
| 2/28/2005 | $21,750.59 | 65.50 | 332.07 |
| 3/31/2005 | $21,750.59 | 65.50 | 332.07 |
| 4/30/2005 | $21,750.59 | 65.50 | 332.07 |
| 5/31/2005 | $21,750.59 | 65.50 | 332.07 |
| 6/30/2005 | $21,750.59 | 65.50 | 332.07 |
| 7/31/2005 | $21,750.59 | 65.50 | 332.07 |
| 8/31/2005 | $21,750.59 | 65.50 | 332.07 |
| 9/30/2005 | $21,750.59 | 65.50 | 332.07 |
| 10/31/2005 | $21,750.59 | 65.50 | 332.07 |
| 11/30/2005 | $21,750.59 | 65.50 | 332.07 |
| 12/31/2005 | $21,750.59 | 65.50 | 332.07 |
| 1/31/2006 | $21,750.59 | 65.50 | 332.07 |
| 2/28/2006 | $21,750.59 | 65.50 | 332.07 |
| 3/30/2006 | $21,750.59 | 65.50 | 332.07 |
| 4/30/2006 | $20,588.34 | 62.00 | 332.07 |
| 5/31/2006 | $21,750.59 | 65.50 | 332.07 |
| 6/30/2006 | $21,750.59 | 65.50 | 332.07 |
| 7/31/2006 | $21,750.59 | 65.50 | 332.07 |
| 8/31/2006 | $21,750.59 | 65.50 | 332.07 |
| 9/30/2006 | $21,750.59 | 65.50 | 332.07 |
| 10/31/2006 | $21,750.59 | 65.50 | 332.07 |
| 11/30/2006 | $21,750.59 | 65.50 | 332.07 |
| 12/31/2006 | $21,750.59 | 65.50 | 332.07 |
| 1/31/2007 | $21,750.59 | 65.50 | 332.07 |
| 2/28/2007 | $21,750.59 | 65.50 | 332.07 |
| 3/30/2007 | $21,750.59 | 65.50 | 332.07 |
| 4/30/2007 | $21,750.59 | 65.50 | 332.07 |
| 5/31/2007 | $21,750.59 | 65.50 | 332.07 |
| 6/30/2007 | $21,750.59 | 65.50 | 332.07 |
| 7/31/2007 | $21,750.59 | 65.50 | 332.07 |
| 8/31/2007 | $21,750.59 | 65.50 | 332.07 |
| 9/30/2007 | $21,750.59 | 65.50 | 332.07 |
| 10/31/2007 | $21,750.59 | 65.50 | 332.07 |
| 11/30/2007 | $21,750.59 | 65.50 | 332.07 |
| Weinberg, Diane | $66,414.00 | 200.00 | 332.07 |

| | | | |
|---|---|---|---|
| 12/31/2004 | $13,282.80 | 40.00 | 332.07 |
| 1/31/2005 | $13,282.80 | 40.00 | 332.07 |
| 2/28/2005 | $26,565.60 | 80.00 | 332.07 |
| 3/31/2005 | $13,282.80 | 40.00 | 332.07 |
| Weinberg, Eric | $2,088,139.18 | 6,288.25 | 332.07 |
| 10/31/2004 | $48,814.29 | 147.00 | 332.07 |
| 11/30/2004 | $50,972.75 | 153.50 | 332.07 |
| 12/31/2004 | $56,119.83 | 169.00 | 332.07 |
| 1/31/2005 | $58,776.39 | 177.00 | 332.07 |
| 2/28/2005 | $64,089.51 | 193.00 | 332.07 |
| 3/31/2005 | $59,108.46 | 178.00 | 332.07 |
| 4/30/2005 | $44,995.49 | 135.50 | 332.07 |
| 5/31/2005 | $14,777.12 | 44.50 | 332.07 |
| 6/30/2005 | $14,279.01 | 43.00 | 332.07 |
| 7/31/2005 | $28,724.06 | 86.50 | 332.07 |
| 8/31/2005 | $33,539.07 | 101.00 | 332.07 |
| 9/30/2005 | $46,157.73 | 139.00 | 332.07 |
| 10/31/2005 | $47,984.12 | 144.50 | 332.07 |
| 11/30/2005 | $22,248.69 | 67.00 | 332.07 |
| 12/31/2005 | $45,327.56 | 136.50 | 332.07 |
| 1/31/2006 | $84,843.89 | 255.50 | 332.07 |
| 2/28/2006 | $82,685.43 | 249.00 | 332.07 |
| 3/30/2006 | $58,610.36 | 176.50 | 332.07 |
| 4/30/2006 | $21,501.53 | 64.75 | 332.07 |
| 5/31/2006 | $37,357.88 | 112.50 | 332.07 |
| 6/30/2006 | $22,912.83 | 69.00 | 332.07 |
| 7/31/2006 | $65,251.76 | 196.50 | 332.07 |
| 8/31/2006 | $71,395.05 | 215.00 | 332.07 |
| 9/30/2006 | $63,093.30 | 190.00 | 332.07 |
| 10/31/2006 | $72,225.23 | 217.50 | 332.07 |
| 11/30/2006 | $33,539.07 | 101.00 | 332.07 |
| 12/31/2006 | $50,806.71 | 153.00 | 332.07 |
| 1/31/2007 | $78,368.52 | 236.00 | 332.07 |
| 2/28/2007 | $71,062.98 | 214.00 | 332.07 |
| 3/30/2007 | $51,138.78 | 154.00 | 332.07 |
| 4/30/2007 | $54,625.52 | 164.50 | 332.07 |
| 5/31/2007 | $61,765.02 | 186.00 | 332.07 |
| 6/30/2007 | $84,677.85 | 255.00 | 332.07 |
| 7/31/2007 | $115,726.40 | 348.50 | 332.07 |
| 8/31/2007 | $74,715.75 | 225.00 | 332.07 |
| 9/30/2007 | $78,368.52 | 236.00 | 332.07 |
| 10/31/2007 | $96,798.41 | 291.50 | 332.07 |
| 11/30/2007 | $20,754.38 | 62.50 | 332.07 |
| Escobedo Tippit | $6,076,347.98 | 14,886.75 | |
| Belez, Tammy | $192,342.98 | 1,229.50 | 156.44 |
| 12/31/2003 | $5,592.73 | 35.75 | 156.44 |
| 12/31/2004 | $28,706.74 | 183.50 | 156.44 |
| 4/7/2005 | $4,184.77 | 26.75 | 156.44 |
| 12/31/2005 | $34,612.35 | 221.25 | 156.44 |
| 12/31/2006 | $118,737.96 | 759.00 | 156.44 |
| 12/31/2007 | $508.43 | 3.25 | 156.44 |
| Cardenas, Luis | $1,178,983.32 | 2,394.75 | 492.32 |
| 12/31/2003 | $11,815.68 | 24.00 | 492.32 |
| 12/31/2004 | $410,102.56 | 833.00 | 492.32 |
| 4/7/2005 | $60,555.36 | 123.00 | 492.32 |

| | | | |
|---|---|---|---|
| 12/31/2005 | $126,526.24 | 257.00 | 492.32 |
| 12/31/2006 | $545,982.88 | 1,109.00 | 492.32 |
| 12/31/2007 | $23,139.04 | 47.00 | 492.32 |
| 5/31/2008 | $861.56 | 1.75 | 492.32 |
| Escobedo, Joe | $2,102,792.90 | 3,757.00 | 559.7 |
| 12/31/2002 | $47,434.58 | 84.75 | 559.7 |
| 12/31/2003 | $90,811.33 | 162.25 | 559.7 |
| 12/31/2004 | $944,913.53 | 1,688.25 | 559.7 |
| 4/7/2005 | $126,072.43 | 225.25 | 559.7 |
| 12/31/2005 | $220,661.73 | 394.25 | 559.7 |
| 12/31/2006 | $636,518.83 | 1,137.25 | 559.7 |
| 12/31/2007 | $34,421.55 | 61.50 | 559.7 |
| 5/31/2008 | $1,958.95 | 3.50 | 559.7 |
| Hockema, David | $725,651.05 | 1,296.50 | 559.7 |
| 12/31/2002 | $1,958.95 | 3.50 | 559.7 |
| 12/31/2003 | $7,835.80 | 14.00 | 559.7 |
| 12/31/2004 | $171,408.13 | 306.25 | 559.7 |
| 4/7/2005 | $60,867.38 | 108.75 | 559.7 |
| 12/31/2005 | $72,201.30 | 129.00 | 559.7 |
| 12/31/2006 | $395,008.28 | 705.75 | 559.7 |
| 12/31/2007 | $16,231.30 | 29.00 | 559.7 |
| 5/31/2008 | $139.93 | 0.25 | 559.7 |
| Mendoza, Ignacio | $19,757.08 | 92.50 | 213.59 |
| 12/31/2002 | $1,815.52 | 8.50 | 213.59 |
| 12/31/2004 | $2,776.67 | 13.00 | 213.59 |
| 12/31/2005 | $1,868.91 | 8.75 | 213.59 |
| 12/31/2006 | $12,014.44 | 56.25 | 213.59 |
| 12/31/2007 | $1,281.54 | 6.00 | 213.59 |
| Rocha, Esther | $429,584.24 | 2,746.00 | 156.44 |
| 12/31/2002 | $10,833.47 | 69.25 | 156.44 |
| 12/31/2003 | $8,956.19 | 57.25 | 156.44 |
| 12/31/2004 | $181,196.63 | 1,158.25 | 156.44 |
| 4/7/2005 | $15,213.79 | 97.25 | 156.44 |
| 12/31/2005 | $50,021.69 | 319.75 | 156.44 |
| 12/31/2006 | $156,048.90 | 997.50 | 156.44 |
| 12/31/2007 | $6,218.49 | 39.75 | 156.44 |
| 5/31/2008 | $1,095.08 | 7.00 | 156.44 |
| Ruiz, Mauro | $1,378,682.44 | 3,283.75 | 419.85 |
| 12/31/2002 | $49,647.26 | 118.25 | 419.85 |
| 12/31/2003 | $60,668.33 | 144.50 | 419.85 |
| 12/31/2004 | $565,537.95 | 1,347.00 | 419.85 |
| 4/7/2005 | $100,764.00 | 240.00 | 419.85 |
| 12/31/2005 | $167,520.15 | 399.00 | 419.85 |
| 12/31/2006 | $425,203.09 | 1,012.75 | 419.85 |
| 12/31/2007 | $8,397.00 | 20.00 | 419.85 |
| 5/31/2008 | $944.66 | 2.25 | 419.85 |
| Tippit, John | $48,553.98 | 86.75 | 559.7 |
| 12/31/2004 | $6,716.40 | 12.00 | 559.7 |
| 4/7/2005 | $25,746.20 | 46.00 | 559.7 |
| 12/31/2005 | $139.93 | 0.25 | 559.7 |
| 12/31/2006 | $15,951.45 | 28.50 | 559.7 |
| **Fayard & Honeycutt** | **$90,106.25** | **416.00** | |
| Corkern, Toni | $1,507.50 | 50.25 | 30 |
| 5/31/2005 | $277.50 | 9.25 | 30 |
| 6/30/2005 | $135.00 | 4.50 | 30 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $97.50 | 3.25 | 30 |
| 8/31/2005 | $105.00 | 3.50 | 30 |
| 9/30/2005 | $90.00 | 3.00 | 30 |
| 10/31/2005 | $142.50 | 4.75 | 30 |
| 11/30/2005 | $105.00 | 3.50 | 30 |
| 12/31/2005 | $142.50 | 4.75 | 30 |
| 1/31/2006 | $90.00 | 3.00 | 30 |
| 2/28/2006 | $75.00 | 2.50 | 30 |
| 3/30/2006 | $187.50 | 6.25 | 30 |
| 4/30/2006 | $0.00 | 0.00 | 30 |
| 5/31/2006 | $60.00 | 2.00 | 30 |
| 6/30/2006 | $0.00 | 0.00 | 30 |
| 7/31/2006 | $0.00 | 0.00 | 30 |
| 8/31/2006 | $0.00 | 0.00 | 30 |
| 9/30/2006 | $0.00 | 0.00 | 30 |
| 10/31/2006 | $0.00 | 0.00 | 30 |
| 11/30/2006 | $0.00 | 0.00 | 30 |
| 12/31/2006 | $0.00 | 0.00 | 30 |
| 1/31/2007 | $0.00 | 0.00 | 30 |
| 2/28/2007 | $0.00 | 0.00 | 30 |
| 3/30/2007 | $0.00 | 0.00 | 30 |
| 4/30/2007 | $0.00 | 0.00 | 30 |
| 5/31/2007 | $0.00 | 0.00 | 30 |
| 6/30/2007 | $0.00 | 0.00 | 30 |
| 7/31/2007 | $0.00 | 0.00 | 30 |
| 8/31/2007 | $0.00 | 0.00 | 30 |
| 9/30/2007 | $0.00 | 0.00 | 30 |
| 10/31/2007 | $0.00 | 0.00 | 30 |
| 11/30/2007 | $0.00 | 0.00 | 30 |
| 12/31/2007 | $0.00 | 0.00 | 30 |
| 1/31/2008 | $0.00 | 0.00 | 30 |
| 2/28/2008 | $0.00 | 0.00 | 30 |
| Daniels, Florence | $150.00 | 5.00 | 30 |
| 5/31/2005 | $0.00 | 0.00 | 30 |
| 6/30/2005 | $0.00 | 0.00 | 30 |
| 7/31/2005 | $0.00 | 0.00 | 30 |
| 8/31/2005 | $0.00 | 0.00 | 30 |
| 9/30/2005 | $0.00 | 0.00 | 30 |
| 10/31/2005 | $0.00 | 0.00 | 30 |
| 11/30/2005 | $0.00 | 0.00 | 30 |
| 12/31/2005 | $0.00 | 0.00 | 30 |
| 1/31/2006 | $0.00 | 0.00 | 30 |
| 2/28/2006 | $0.00 | 0.00 | 30 |
| 3/30/2006 | $0.00 | 0.00 | 30 |
| 4/30/2006 | $0.00 | 0.00 | 30 |
| 5/31/2006 | $75.00 | 2.50 | 30 |
| 6/30/2006 | $0.00 | 0.00 | 30 |
| 7/31/2006 | $75.00 | 2.50 | 30 |
| 8/31/2006 | $0.00 | 0.00 | 30 |
| 9/30/2006 | $0.00 | 0.00 | 30 |
| 10/31/2006 | $0.00 | 0.00 | 30 |
| 11/30/2006 | $0.00 | 0.00 | 30 |
| 12/31/2006 | $0.00 | 0.00 | 30 |
| 1/31/2007 | $0.00 | 0.00 | 30 |
| 2/28/2007 | $0.00 | 0.00 | 30 |

| | | | |
|---|---|---|---|
| 3/30/2007 | $0.00 | 0.00 | 30 |
| 4/30/2007 | $0.00 | 0.00 | 30 |
| 5/31/2007 | $0.00 | 0.00 | 30 |
| 6/30/2007 | $0.00 | 0.00 | 30 |
| 7/31/2007 | $0.00 | 0.00 | 30 |
| 8/31/2007 | $0.00 | 0.00 | 30 |
| 9/30/2007 | $0.00 | 0.00 | 30 |
| 10/31/2007 | $0.00 | 0.00 | 30 |
| 11/30/2007 | $0.00 | 0.00 | 30 |
| 12/31/2007 | $0.00 | 0.00 | 30 |
| 1/31/2008 | $0.00 | 0.00 | 30 |
| 2/28/2008 | $0.00 | 0.00 | 30 |
| Edwards, Wanda | $44,125.00 | 176.50 | 250 |
| 5/31/2005 | $0.00 | 0.00 | 250 |
| 6/30/2005 | $0.00 | 0.00 | 250 |
| 7/31/2005 | $0.00 | 0.00 | 250 |
| 8/31/2005 | $0.00 | 0.00 | 250 |
| 9/30/2005 | $8,625.00 | 34.50 | 250 |
| 10/31/2005 | $5,625.00 | 22.50 | 250 |
| 11/30/2005 | $6,000.00 | 24.00 | 250 |
| 12/31/2005 | $4,312.50 | 17.25 | 250 |
| 1/31/2006 | $4,812.50 | 19.25 | 250 |
| 2/28/2006 | $4,562.50 | 18.25 | 250 |
| 3/30/2006 | $3,812.50 | 15.25 | 250 |
| 4/30/2006 | $0.00 | 0.00 | 250 |
| 5/31/2006 | $1,750.00 | 7.00 | 250 |
| 6/30/2006 | $312.50 | 1.25 | 250 |
| 7/31/2006 | $1,500.00 | 6.00 | 250 |
| 8/31/2006 | $2,812.50 | 11.25 | 250 |
| 9/30/2006 | $0.00 | 0.00 | 250 |
| 10/31/2006 | $0.00 | 0.00 | 250 |
| 11/30/2006 | $0.00 | 0.00 | 250 |
| 12/31/2006 | $0.00 | 0.00 | 250 |
| 1/31/2007 | $0.00 | 0.00 | 250 |
| 2/28/2007 | $0.00 | 0.00 | 250 |
| 3/30/2007 | $0.00 | 0.00 | 250 |
| 4/30/2007 | $0.00 | 0.00 | 250 |
| 5/31/2007 | $0.00 | 0.00 | 250 |
| 6/30/2007 | $0.00 | 0.00 | 250 |
| 7/31/2007 | $0.00 | 0.00 | 250 |
| 8/31/2007 | $0.00 | 0.00 | 250 |
| 9/30/2007 | $0.00 | 0.00 | 250 |
| 10/31/2007 | $0.00 | 0.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $0.00 | 0.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| Fayard, Calvin | $37,537.50 | 107.25 | 350 |
| 5/31/2005 | $10,937.50 | 31.25 | 350 |
| 6/30/2005 | $10,762.50 | 30.75 | 350 |
| 7/31/2005 | $8,312.50 | 23.75 | 350 |
| 8/31/2005 | $7,525.00 | 21.50 | 350 |
| 9/30/2005 | $0.00 | 0.00 | 350 |
| 10/31/2005 | $0.00 | 0.00 | 350 |
| 11/30/2005 | | | 350 |

| | | | |
|---|---|---|---|
| 12/31/2005 | $0.00 | 0.00 | 350 |
| 1/31/2006 | $0.00 | 0.00 | 350 |
| 2/28/2006 | $0.00 | 0.00 | 350 |
| 3/30/2006 | $0.00 | 0.00 | 350 |
| 4/30/2006 | $0.00 | 0.00 | 350 |
| 5/31/2006 | $0.00 | 0.00 | 350 |
| 6/30/2006 | $0.00 | 0.00 | 350 |
| 7/31/2006 | $0.00 | 0.00 | 350 |
| 8/31/2006 | $0.00 | 0.00 | 350 |
| 9/30/2006 | $0.00 | 0.00 | 350 |
| 10/31/2006 | $0.00 | 0.00 | 350 |
| 11/30/2006 | $0.00 | 0.00 | 350 |
| 12/31/2006 | $0.00 | 0.00 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $0.00 | 0.00 | 350 |
| 3/30/2007 | $0.00 | 0.00 | 350 |
| 4/30/2007 | $0.00 | 0.00 | 350 |
| 5/31/2007 | $0.00 | 0.00 | 350 |
| 6/30/2007 | $0.00 | 0.00 | 350 |
| 7/31/2007 | $0.00 | 0.00 | 350 |
| 8/31/2007 | $0.00 | 0.00 | 350 |
| 9/30/2007 | $0.00 | 0.00 | 350 |
| 10/31/2007 | $0.00 | 0.00 | 350 |
| 11/30/2007 | $0.00 | 0.00 | 350 |
| 12/31/2007 | $0.00 | 0.00 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $0.00 | 0.00 | 350 |
| Freeman, Donna | $4,087.50 | 54.50 | 75 |
| 5/31/2005 | $1,331.25 | 17.75 | 75 |
| 6/30/2005 | $262.50 | 3.50 | 75 |
| 7/31/2005 | $300.00 | 4.00 | 75 |
| 8/31/2005 | $150.00 | 2.00 | 75 |
| 9/30/2005 | $956.25 | 12.75 | 75 |
| 10/31/2005 | $543.75 | 7.25 | 75 |
| 11/30/2005 | $75.00 | 1.00 | 75 |
| 12/31/2005 | $150.00 | 2.00 | 75 |
| 1/31/2006 | $56.25 | 0.75 | 75 |
| 2/28/2006 | $93.75 | 1.25 | 75 |
| 3/30/2006 | $131.25 | 1.75 | 75 |
| 4/30/2006 | $0.00 | 0.00 | 75 |
| 5/31/2006 | $18.75 | 0.25 | 75 |
| 6/30/2006 | $0.00 | 0.00 | 75 |
| 7/31/2006 | $18.75 | 0.25 | 75 |
| 8/31/2006 | $0.00 | 0.00 | 75 |
| 9/30/2006 | $0.00 | 0.00 | 75 |
| 10/31/2006 | $0.00 | 0.00 | 75 |
| 11/30/2006 | $0.00 | 0.00 | 75 |
| 12/31/2006 | $0.00 | 0.00 | 75 |
| 1/31/2007 | $0.00 | 0.00 | 75 |
| 2/28/2007 | $0.00 | 0.00 | 75 |
| 3/30/2007 | $0.00 | 0.00 | 75 |
| 4/30/2007 | $0.00 | 0.00 | 75 |
| 5/31/2007 | $0.00 | 0.00 | 75 |
| 6/30/2007 | $0.00 | 0.00 | 75 |
| 7/31/2007 | $0.00 | 0.00 | 75 |

| | | | |
|---|---|---|---|
| 8/31/2007 | $0.00 | 0.00 | 75 |
| 9/30/2007 | $0.00 | 0.00 | 75 |
| 10/31/2007 | $0.00 | 0.00 | 75 |
| 11/30/2007 | $0.00 | 0.00 | 75 |
| 12/31/2007 | $0.00 | 0.00 | 75 |
| 1/31/2008 | $0.00 | 0.00 | 75 |
| 2/28/2008 | $0.00 | 0.00 | 75 |
| Mistoler, Carolyn | $48.75 | 0.75 | 65 |
| 5/31/2005 | $0.00 | 0.00 | 65 |
| 6/30/2005 | $48.75 | 0.75 | 65 |
| 7/31/2005 | $0.00 | 0.00 | 65 |
| 8/31/2005 | $0.00 | 0.00 | 65 |
| 9/30/2005 | $0.00 | 0.00 | 65 |
| 10/31/2005 | $0.00 | 0.00 | 65 |
| 11/30/2005 | $0.00 | 0.00 | 65 |
| 12/31/2005 | $0.00 | 0.00 | 65 |
| 1/31/2006 | $0.00 | 0.00 | 65 |
| 2/28/2006 | $0.00 | 0.00 | 65 |
| 3/30/2006 | $0.00 | 0.00 | 65 |
| 4/30/2006 | $0.00 | 0.00 | 65 |
| 5/31/2006 | $0.00 | 0.00 | 65 |
| 6/30/2006 | $0.00 | 0.00 | 65 |
| 7/31/2006 | $0.00 | 0.00 | 65 |
| 8/31/2006 | $0.00 | 0.00 | 65 |
| 9/30/2006 | $0.00 | 0.00 | 65 |
| 10/31/2006 | $0.00 | 0.00 | 65 |
| 11/30/2006 | $0.00 | 0.00 | 65 |
| 12/31/2006 | $0.00 | 0.00 | 65 |
| 1/31/2007 | $0.00 | 0.00 | 65 |
| 2/28/2007 | $0.00 | 0.00 | 65 |
| 3/30/2007 | $0.00 | 0.00 | 65 |
| 4/30/2007 | $0.00 | 0.00 | 65 |
| 5/31/2007 | $0.00 | 0.00 | 65 |
| 6/30/2007 | $0.00 | 0.00 | 65 |
| 7/31/2007 | $0.00 | 0.00 | 65 |
| 8/31/2007 | $0.00 | 0.00 | 65 |
| 9/30/2007 | $0.00 | 0.00 | 65 |
| 10/31/2007 | $0.00 | 0.00 | 65 |
| 11/30/2007 | $0.00 | 0.00 | 65 |
| 12/31/2007 | $0.00 | 0.00 | 65 |
| 1/31/2008 | $0.00 | 0.00 | 65 |
| 2/28/2008 | $0.00 | 0.00 | 65 |
| Mounger, Price | $2,350.00 | 11.75 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $2,350.00 | 11.75 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| Williams, Heather | $300.00 | 10.00 | 30 |
| 5/31/2005 | $0.00 | 0.00 | 30 |
| 6/30/2005 | $0.00 | 0.00 | 30 |
| 7/31/2005 | $0.00 | 0.00 | 30 |

| | | | |
|---|---|---|---|
| 8/31/2005 | $0.00 | 0.00 | 30 |
| 9/30/2005 | $0.00 | 0.00 | 30 |
| 10/31/2005 | $82.50 | 2.75 | 30 |
| 11/30/2005 | $0.00 | 0.00 | 30 |
| 12/31/2005 | $0.00 | 0.00 | 30 |
| 1/31/2006 | $0.00 | 0.00 | 30 |
| 2/28/2006 | $0.00 | 0.00 | 30 |
| 3/30/2006 | $0.00 | 0.00 | 30 |
| 4/30/2006 | $0.00 | 0.00 | 30 |
| 5/31/2006 | $0.00 | 0.00 | 30 |
| 6/30/2006 | $97.50 | 3.25 | 30 |
| 7/31/2006 | $60.00 | 2.00 | 30 |
| 8/31/2006 | $60.00 | 2.00 | 30 |
| 9/30/2006 | $0.00 | 0.00 | 30 |
| 10/31/2006 | $0.00 | 0.00 | 30 |
| 11/30/2006 | $0.00 | 0.00 | 30 |
| 12/31/2006 | $0.00 | 0.00 | 30 |
| 1/31/2007 | $0.00 | 0.00 | 30 |
| 2/28/2007 | $0.00 | 0.00 | 30 |
| 3/30/2007 | $0.00 | 0.00 | 30 |
| 4/30/2007 | $0.00 | 0.00 | 30 |
| 5/31/2007 | $0.00 | 0.00 | 30 |
| 6/30/2007 | $0.00 | 0.00 | 30 |
| 7/31/2007 | $0.00 | 0.00 | 30 |
| 8/31/2007 | $0.00 | 0.00 | 30 |
| 9/30/2007 | $0.00 | 0.00 | 30 |
| 10/31/2007 | $0.00 | 0.00 | 30 |
| 11/30/2007 | $0.00 | 0.00 | 30 |
| 12/31/2007 | $0.00 | 0.00 | 30 |
| 1/31/2008 | $0.00 | 0.00 | 30 |
| 2/28/2008 | $0.00 | 0.00 | 30 |
| **Fibich Hampton** | **$706,922.50** | **2,021.25** | |
| Bryan, Leslie | $7,267.50 | 80.75 | 90 |
| 12/31/2006 | $4,207.50 | 46.75 | 90 |
| 12/31/2007 | $2,520.00 | 28.00 | 90 |
| 5/31/2008 | $540.00 | 6.00 | 90 |
| Corley, Erin | $6,300.00 | 18.00 | 350 |
| 11/30/2005 | $6,300.00 | 18.00 | 350 |
| Fendia, Sara J | $405,700.00 | 1,014.25 | 400 |
| 12/31/2005 | $2,900.00 | 7.25 | 400 |
| 12/31/2006 | $342,500.00 | 856.25 | 400 |
| 12/31/2007 | $39,500.00 | 98.75 | 400 |
| 5/31/2008 | $20,800.00 | 52.00 | 400 |
| Fibich, Kenneth T | $242,250.00 | 403.75 | 600 |
| 4/7/2005 | $42,150.00 | 70.25 | 600 |
| 12/31/2005 | $117,000.00 | 195.00 | 600 |
| 12/31/2006 | $50,850.00 | 84.75 | 600 |
| 12/31/2007 | $31,950.00 | 53.25 | 600 |
| 5/31/2008 | $300.00 | 0.50 | 600 |
| Paez, Elizabeth B | $12,847.50 | 142.75 | 90 |
| 12/31/2005 | $67.50 | 0.75 | 90 |
| 12/31/2006 | $11,362.50 | 126.25 | 90 |
| 12/31/2007 | $1,282.50 | 14.25 | 90 |
| 5/31/2008 | $135.00 | 1.50 | 90 |
| Solis, Rachel | $8,730.00 | 97.00 | 90 |

| | | | |
|---|---|---|---|
| 4/7/2005 | $1,350.00 | 15.00 | 90 |
| 12/31/2005 | $4,860.00 | 54.00 | 90 |
| 12/31/2006 | $675.00 | 7.50 | 90 |
| 12/31/2007 | $1,845.00 | 20.50 | 90 |
| Tubergen, Lisa Van | $23,827.50 | 264.75 | 90 |
| 12/31/2005 | $90.00 | 1.00 | 90 |
| 12/31/2006 | $23,737.50 | 263.75 | 90 |
| **Freese & Goss** | **$253,275.00** | **794.00** | |
| Freese, Richard | $176,175.00 | 391.50 | 450 |
| 5/31/2005 | $36,675.00 | 81.50 | 450 |
| 6/30/2005 | $25,087.50 | 55.75 | 450 |
| 7/31/2005 | $16,200.00 | 36.00 | 450 |
| 8/31/2005 | $18,225.00 | 40.50 | 450 |
| 9/30/2005 | $37,012.50 | 82.25 | 450 |
| 10/31/2005 | $18,225.00 | 40.50 | 450 |
| 11/30/2005 | $0.00 | 0.00 | 450 |
| 12/31/2005 | $0.00 | 0.00 | 450 |
| 1/31/2006 | $0.00 | 0.00 | 450 |
| 2/28/2006 | $16,762.50 | 37.25 | 450 |
| 3/30/2006 | $0.00 | 0.00 | 450 |
| 4/30/2006 | $0.00 | 0.00 | 450 |
| 5/31/2006 | $0.00 | 0.00 | 450 |
| 6/30/2006 | $0.00 | 0.00 | 450 |
| 7/31/2006 | $0.00 | 0.00 | 450 |
| 8/31/2006 | $0.00 | 0.00 | 450 |
| 9/30/2006 | $7,987.50 | 17.75 | 450 |
| 10/31/2006 | $0.00 | 0.00 | 450 |
| 11/30/2006 | $0.00 | 0.00 | 450 |
| 12/31/2006 | $0.00 | 0.00 | 450 |
| 1/31/2007 | $0.00 | 0.00 | 450 |
| 2/28/2007 | $0.00 | 0.00 | 450 |
| 3/30/2007 | $0.00 | 0.00 | 450 |
| 4/30/2007 | $0.00 | 0.00 | 450 |
| 5/31/2007 | $0.00 | 0.00 | 450 |
| 6/30/2007 | $0.00 | 0.00 | 450 |
| 7/31/2007 | $0.00 | 0.00 | 450 |
| 8/31/2007 | $0.00 | 0.00 | 450 |
| 9/30/2007 | $0.00 | 0.00 | 450 |
| 10/31/2007 | $0.00 | 0.00 | 450 |
| 11/30/2007 | $0.00 | 0.00 | 450 |
| 12/31/2007 | $0.00 | 0.00 | 450 |
| 1/31/2008 | $0.00 | 0.00 | 450 |
| 2/28/2008 | $0.00 | 0.00 | 450 |
| Goss, Tim K. | $9,450.00 | 21.00 | 450 |
| 10/31/2006 | $9,450.00 | 21.00 | 450 |
| O'Steen, Cindy | $17,962.50 | 119.75 | 150 |
| 5/31/2005 | $525.00 | 3.50 | 150 |
| 6/30/2005 | $1,912.50 | 12.75 | 150 |
| 7/31/2005 | $3,262.50 | 21.75 | 150 |
| 8/31/2005 | $3,525.00 | 23.50 | 150 |
| 9/30/2005 | $3,562.50 | 23.75 | 150 |
| 10/31/2005 | $3,712.50 | 24.75 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $0.00 | 0.00 | 150 |
| 1/31/2006 | $0.00 | 0.00 | 150 |

| | | | |
|---|---|---|---|
| 2/28/2006 | $375.00 | 2.50 | 150 |
| 3/30/2006 | $0.00 | 0.00 | 150 |
| 4/30/2006 | $0.00 | 0.00 | 150 |
| 5/31/2006 | $0.00 | 0.00 | 150 |
| 6/30/2006 | $0.00 | 0.00 | 150 |
| 7/31/2006 | $0.00 | 0.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |
| 9/30/2006 | $1,087.50 | 7.25 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |
| 11/30/2006 | $0.00 | 0.00 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |
| Reese, Regina | $23,625.00 | 157.50 | 150 |
| 5/31/2005 | $862.50 | 5.75 | 150 |
| 6/30/2005 | $2,812.50 | 18.75 | 150 |
| 7/31/2005 | $3,787.50 | 25.25 | 150 |
| 8/31/2005 | $5,137.50 | 34.25 | 150 |
| 9/30/2005 | $4,350.00 | 29.00 | 150 |
| 10/31/2005 | $4,462.50 | 29.75 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $0.00 | 0.00 | 150 |
| 1/31/2006 | $0.00 | 0.00 | 150 |
| 2/28/2006 | $750.00 | 5.00 | 150 |
| 3/30/2006 | $0.00 | 0.00 | 150 |
| 4/30/2006 | $0.00 | 0.00 | 150 |
| 5/31/2006 | $0.00 | 0.00 | 150 |
| 6/30/2006 | $0.00 | 0.00 | 150 |
| 7/31/2006 | $0.00 | 0.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |
| 9/30/2006 | $1,462.50 | 9.75 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |
| 11/30/2006 | $0.00 | 0.00 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |

| | | | |
|---|---|---|---|
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |
| Vedral, Sara | $26,062.50 | 104.25 | 250 |
| 5/31/2006 | $1,687.50 | 6.75 | 250 |
| 8/31/2006 | $2,000.00 | 8.00 | 250 |
| 9/30/2006 | $14,937.50 | 59.75 | 250 |
| 10/31/2006 | $375.00 | 1.50 | 250 |
| 11/30/2006 | $1,750.00 | 7.00 | 250 |
| 12/31/2007 | $687.50 | 2.75 | 250 |
| 1/31/2008 | $4,625.00 | 18.50 | 250 |
| Friedman Law Offices | $8,758.30 | 20.50 | |
| Freidman, Daniel | $2,099.25 | 5.00 | 419.85 |
| 8/31/2008 | $2,099.25 | 5.00 | 419.85 |
| Freidman, Herbert | $5,876.85 | 10.50 | 559.7 |
| 8/31/2008 | $5,876.85 | 10.50 | 559.7 |
| Morris, Dawn | $782.20 | 5.00 | 156.44 |
| 8/31/2008 | $782.20 | 5.00 | 156.44 |
| Gainsburgh Benjamin | $574,437.50 | 1,186.25 | |
| Hadican, Kara | $11,000.00 | 44.00 | 250 |
| 5/31/2005 | $0.00 | 0.00 | 250 |
| 6/30/2005 | $0.00 | 0.00 | 250 |
| 7/31/2005 | $312.50 | 1.25 | 250 |
| 8/31/2005 | $0.00 | 0.00 | 250 |
| 9/30/2005 | $0.00 | 0.00 | 250 |
| 10/31/2005 | $10,687.50 | 42.75 | 250 |
| 11/30/2005 | $0.00 | 0.00 | 250 |
| 12/31/2005 | $0.00 | 0.00 | 250 |
| 1/31/2006 | $0.00 | 0.00 | 250 |
| 2/28/2006 | $0.00 | 0.00 | 250 |
| 3/30/2006 | $0.00 | 0.00 | 250 |
| 4/30/2006 | $0.00 | 0.00 | 250 |
| 5/31/2006 | $0.00 | 0.00 | 250 |
| 6/30/2006 | $0.00 | 0.00 | 250 |
| 7/31/2006 | $0.00 | 0.00 | 250 |
| 8/31/2006 | $0.00 | 0.00 | 250 |
| 9/30/2006 | $0.00 | 0.00 | 250 |
| 10/31/2006 | $0.00 | 0.00 | 250 |
| 11/30/2006 | $0.00 | 0.00 | 250 |
| 12/31/2006 | $0.00 | 0.00 | 250 |
| 1/31/2007 | $0.00 | 0.00 | 250 |
| 2/28/2007 | $0.00 | 0.00 | 250 |
| 3/30/2007 | $0.00 | 0.00 | 250 |
| 4/30/2007 | $0.00 | 0.00 | 250 |
| 5/31/2007 | $0.00 | 0.00 | 250 |
| 6/30/2007 | $0.00 | 0.00 | 250 |
| 7/31/2007 | $0.00 | 0.00 | 250 |
| 8/31/2007 | $0.00 | 0.00 | 250 |
| 9/30/2007 | $0.00 | 0.00 | 250 |
| 10/31/2007 | $0.00 | 0.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $0.00 | 0.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |

| | | | |
|---|---|---|---|
| 2/28/2008 | $0.00 | 0.00 | 250 |
| Martin, Denise | $2,562.50 | 20.50 | 125 |
| 5/31/2005 | $0.00 | 0.00 | 125 |
| 6/30/2005 | $0.00 | 0.00 | 125 |
| 7/31/2005 | $0.00 | 0.00 | 125 |
| 8/31/2005 | $0.00 | 0.00 | 125 |
| 9/30/2005 | $0.00 | 0.00 | 125 |
| 10/31/2005 | $0.00 | 0.00 | 125 |
| 11/30/2005 | $0.00 | 0.00 | 125 |
| 12/31/2005 | $0.00 | 0.00 | 125 |
| 1/31/2006 | $2,562.50 | 20.50 | 125 |
| 2/28/2006 | $0.00 | 0.00 | 125 |
| 3/30/2006 | $0.00 | 0.00 | 125 |
| 4/30/2006 | $0.00 | 0.00 | 125 |
| 5/31/2006 | $0.00 | 0.00 | 125 |
| 6/30/2006 | $0.00 | 0.00 | 125 |
| 7/31/2006 | $0.00 | 0.00 | 125 |
| 8/31/2006 | $0.00 | 0.00 | 125 |
| 9/30/2006 | $0.00 | 0.00 | 125 |
| 10/31/2006 | $0.00 | 0.00 | 125 |
| 11/30/2006 | $0.00 | 0.00 | 125 |
| 12/31/2006 | $0.00 | 0.00 | 125 |
| 1/31/2007 | $0.00 | 0.00 | 125 |
| 2/28/2007 | $0.00 | 0.00 | 125 |
| 3/30/2007 | $0.00 | 0.00 | 125 |
| 4/30/2007 | $0.00 | 0.00 | 125 |
| 5/31/2007 | $0.00 | 0.00 | 125 |
| 6/30/2007 | $0.00 | 0.00 | 125 |
| 7/31/2007 | $0.00 | 0.00 | 125 |
| 8/31/2007 | $0.00 | 0.00 | 125 |
| 9/30/2007 | $0.00 | 0.00 | 125 |
| 10/31/2007 | $0.00 | 0.00 | 125 |
| 11/30/2007 | $0.00 | 0.00 | 125 |
| 12/31/2007 | $0.00 | 0.00 | 125 |
| 1/31/2008 | $0.00 | 0.00 | 125 |
| 2/28/2008 | $0.00 | 0.00 | 125 |
| Meunier, Gerald | $560,875.00 | 1,121.75 | 500 |
| 5/31/2005 | $21,375.00 | 42.75 | 500 |
| 6/30/2005 | $18,750.00 | 37.50 | 500 |
| 7/31/2005 | $17,875.00 | 35.75 | 500 |
| 8/31/2005 | $15,250.00 | 30.50 | 500 |
| 9/30/2005 | $12,125.00 | 24.25 | 500 |
| 10/31/2005 | $10,125.00 | 20.25 | 500 |
| 11/30/2005 | $25,750.00 | 51.50 | 500 |
| 12/31/2005 | $55,000.00 | 110.00 | 500 |
| 1/31/2006 | $38,500.00 | 77.00 | 500 |
| 2/28/2006 | $50,000.00 | 100.00 | 500 |
| 3/30/2006 | $29,750.00 | 59.50 | 500 |
| 4/30/2006 | $11,750.00 | 23.50 | 500 |
| 5/31/2006 | $12,000.00 | 24.00 | 500 |
| 6/30/2006 | $7,625.00 | 15.25 | 500 |
| 7/31/2006 | $10,500.00 | 21.00 | 500 |
| 8/31/2006 | $10,375.00 | 20.75 | 500 |
| 9/30/2006 | $13,875.00 | 27.75 | 500 |
| 10/31/2006 | $12,250.00 | 24.50 | 500 |

| | | | |
|---|---|---|---|
| 11/30/2006 | $15,250.00 | 30.50 | 500 |
| 12/31/2006 | $9,625.00 | 19.25 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $5,375.00 | 10.75 | 500 |
| 3/30/2007 | $19,750.00 | 39.50 | 500 |
| 4/30/2007 | $13,375.00 | 26.75 | 500 |
| 5/31/2007 | $7,625.00 | 15.25 | 500 |
| 6/30/2007 | $9,750.00 | 19.50 | 500 |
| 7/31/2007 | $7,500.00 | 15.00 | 500 |
| 8/31/2007 | $5,625.00 | 11.25 | 500 |
| 9/30/2007 | $8,125.00 | 16.25 | 500 |
| 10/31/2007 | $4,000.00 | 8.00 | 500 |
| 11/30/2007 | $9,250.00 | 18.50 | 500 |
| 12/31/2007 | $3,750.00 | 7.50 | 500 |
| 1/31/2008 | $3,000.00 | 6.00 | 500 |
| 2/28/2008 | $9,375.00 | 18.75 | 500 |
| 3/30/2008 | $9,375.00 | 18.75 | 500 |
| 4/30/2008 | $6,875.00 | 13.75 | 500 |
| 5/31/2008 | $5,375.00 | 10.75 | 500 |
| 6/30/2008 | $3,500.00 | 7.00 | 500 |
| 7/31/2008 | $3,500.00 | 7.00 | 500 |
| 8/31/2008 | $1,625.00 | 3.25 | 500 |
| 9/30/2008 | $2,875.00 | 5.75 | 500 |
| 10/31/2008 | $1,750.00 | 3.50 | 500 |
| 11/30/2008 | $1,750.00 | 3.50 | 500 |
| 12/31/2008 | $2,750.00 | 5.50 | 500 |
| 1/31/2009 | $2,375.00 | 4.75 | 500 |
| 2/28/2009 | $1,250.00 | 2.50 | 500 |
| 3/31/2009 | $1,250.00 | 2.50 | 500 |
| 4/30/2009 | $2,750.00 | 5.50 | 500 |
| 5/31/2009 | $1,875.00 | 3.75 | 500 |
| 6/30/2009 | $7,750.00 | 15.50 | 500 |
| **Gallagher Law Firm** | **$451,577.50** | **1,219.50** | |
| Fugate, Shawna | $4,631.25 | 48.75 | 95 |
| 12/31/2005 | $2,327.50 | 24.50 | 95 |
| 12/31/2006 | $1,425.00 | 15.00 | 95 |
| 12/31/2007 | $878.75 | 9.25 | 95 |
| Gallagher, Michael T | $433,860.00 | 1,033.00 | 420 |
| 12/31/2005 | $79,170.00 | 188.50 | 420 |
| 12/31/2006 | $267,750.00 | 637.50 | 420 |
| 12/31/2007 | $86,940.00 | 207.00 | 420 |
| McLemore, Pamela | $13,086.25 | 137.75 | 95 |
| 12/31/2005 | $9,642.50 | 101.50 | 95 |
| 12/31/2006 | $2,565.00 | 27.00 | 95 |
| 12/31/2007 | $878.75 | 9.25 | 95 |
| **Gancedo & Nieves** | **$2,540,073.75** | **6,720.25** | |
| Barcelo, Janette | $2,500.00 | 20.00 | 125 |
| 7/31/2005 | $2,500.00 | 20.00 | 125 |
| Boomhouwer, Amy | $93,518.75 | 287.75 | 325 |
| 12/31/2003 | $893.75 | 2.75 | 325 |
| 12/31/2004 | $325.00 | 1.00 | 325 |
| 5/31/2005 | $1,218.75 | 3.75 | 325 |
| 6/30/2005 | $0.00 | 0.00 | 325 |
| 7/31/2005 | $6,581.25 | 20.25 | 325 |
| 8/31/2005 | $14,218.75 | 43.75 | 325 |

| | | | |
|---|---|---|---|
| 9/30/2005 | $12,350.00 | 38.00 | 325 |
| 10/31/2005 | $3,250.00 | 10.00 | 325 |
| 11/30/2005 | $487.50 | 1.50 | 325 |
| 12/31/2005 | $2,762.50 | 8.50 | 325 |
| 1/31/2006 | $1,056.25 | 3.25 | 325 |
| 2/28/2006 | $6,906.25 | 21.25 | 325 |
| 3/30/2006 | $19,500.00 | 60.00 | 325 |
| 4/30/2006 | $10,400.00 | 32.00 | 325 |
| 5/31/2006 | $3,737.50 | 11.50 | 325 |
| 6/30/2006 | $0.00 | 0.00 | 325 |
| 7/31/2006 | $0.00 | 0.00 | 325 |
| 8/31/2006 | $0.00 | 0.00 | 325 |
| 9/30/2006 | $487.50 | 1.50 | 325 |
| 10/31/2006 | $162.50 | 0.50 | 325 |
| 11/30/2006 | $6,175.00 | 19.00 | 325 |
| 12/31/2006 | $1,381.25 | 4.25 | 325 |
| 1/31/2007 | $0.00 | 0.00 | 325 |
| 2/28/2007 | $0.00 | 0.00 | 325 |
| 3/30/2007 | $0.00 | 0.00 | 325 |
| 4/30/2007 | $0.00 | 0.00 | 325 |
| 5/31/2007 | $0.00 | 0.00 | 325 |
| 6/30/2007 | $0.00 | 0.00 | 325 |
| 7/31/2007 | $0.00 | 0.00 | 325 |
| 8/31/2007 | $0.00 | 0.00 | 325 |
| 9/30/2007 | $0.00 | 0.00 | 325 |
| 10/31/2007 | $0.00 | 0.00 | 325 |
| 11/30/2007 | $0.00 | 0.00 | 325 |
| 12/31/2007 | $1,625.00 | 5.00 | 325 |
| 1/31/2008 | $0.00 | 0.00 | 325 |
| 2/28/2008 | $0.00 | 0.00 | 325 |
| Castellanos, Rosario | $7,820.00 | 46.00 | 170 |
| 5/31/2005 | $0.00 | 0.00 | 170 |
| 6/30/2005 | $0.00 | 0.00 | 170 |
| 7/31/2005 | $0.00 | 0.00 | 170 |
| 8/31/2005 | $0.00 | 0.00 | 170 |
| 9/30/2005 | $0.00 | 0.00 | 170 |
| 10/31/2005 | $0.00 | 0.00 | 170 |
| 11/30/2005 | $0.00 | 0.00 | 170 |
| 12/31/2005 | $0.00 | 0.00 | 170 |
| 1/31/2006 | $0.00 | 0.00 | 170 |
| 2/28/2006 | $0.00 | 0.00 | 170 |
| 3/30/2006 | $0.00 | 0.00 | 170 |
| 4/30/2006 | $0.00 | 0.00 | 170 |
| 5/31/2006 | $0.00 | 0.00 | 170 |
| 6/30/2006 | $0.00 | 0.00 | 170 |
| 7/31/2006 | $0.00 | 0.00 | 170 |
| 8/31/2006 | $0.00 | 0.00 | 170 |
| 9/30/2006 | $0.00 | 0.00 | 170 |
| 10/31/2006 | $0.00 | 0.00 | 170 |
| 11/30/2006 | $3,570.00 | 21.00 | 170 |
| 12/31/2006 | $4,250.00 | 25.00 | 170 |
| 1/31/2007 | $0.00 | 0.00 | 170 |
| 2/28/2007 | $0.00 | 0.00 | 170 |
| 3/30/2007 | $0.00 | 0.00 | 170 |
| 4/30/2007 | $0.00 | 0.00 | 170 |

| | | | |
|---|---|---|---|
| 5/31/2007 | $0.00 | 0.00 | 170 |
| 6/30/2007 | $0.00 | 0.00 | 170 |
| 7/31/2007 | $0.00 | 0.00 | 170 |
| 8/31/2007 | $0.00 | 0.00 | 170 |
| 9/30/2007 | $0.00 | 0.00 | 170 |
| 10/31/2007 | $0.00 | 0.00 | 170 |
| 11/30/2007 | $0.00 | 0.00 | 170 |
| 12/31/2007 | $0.00 | 0.00 | 170 |
| 1/31/2008 | $0.00 | 0.00 | 170 |
| 2/28/2008 | $0.00 | 0.00 | 170 |
| Christensen, Don | $0.00 | 29.00 | 0 |
| 12/31/2002 | $0.00 | 20.50 | 0 |
| 12/31/2003 | $0.00 | 8.50 | 0 |
| Edwards, Blake | $0.00 | 41.00 | 0 |
| 12/31/2002 | $0.00 | 41.00 | 0 |
| Gancedo, Hector | $219,656.25 | 443.75 | 495 |
| 12/31/2002 | $29,452.50 | 59.50 | 495 |
| 12/31/2003 | $33,041.25 | 66.75 | 495 |
| 12/31/2004 | $28,215.00 | 57.00 | 495 |
| 5/31/2005 | $3,960.00 | 8.00 | 495 |
| 6/30/2005 | $10,271.25 | 20.75 | 495 |
| 7/31/2005 | $52,593.75 | 106.25 | 495 |
| 8/31/2005 | $2,722.50 | 5.50 | 495 |
| 9/30/2005 | $371.25 | 0.75 | 495 |
| 10/31/2005 | $866.25 | 1.75 | 495 |
| 11/30/2005 | $0.00 | 0.00 | 495 |
| 12/31/2005 | $24,873.75 | 50.25 | 495 |
| 1/31/2006 | $495.00 | 1.00 | 495 |
| 2/28/2006 | $742.50 | 1.50 | 495 |
| 3/30/2006 | $990.00 | 2.00 | 495 |
| 4/30/2006 | $1,485.00 | 3.00 | 495 |
| 5/31/2006 | $0.00 | 0.00 | 495 |
| 6/30/2006 | $0.00 | 0.00 | 495 |
| 7/31/2006 | $1,237.50 | 2.50 | 495 |
| 8/31/2006 | $495.00 | 1.00 | 495 |
| 9/30/2006 | $13,117.50 | 26.50 | 495 |
| 10/31/2006 | $0.00 | 0.00 | 495 |
| 11/30/2006 | $2,722.50 | 5.50 | 495 |
| 12/31/2006 | $7,672.50 | 15.50 | 495 |
| 1/31/2007 | $123.75 | 0.25 | 495 |
| 2/28/2007 | $0.00 | 0.00 | 495 |
| 3/30/2007 | $0.00 | 0.00 | 495 |
| 4/30/2007 | $0.00 | 0.00 | 495 |
| 5/31/2007 | $0.00 | 0.00 | 495 |
| 6/30/2007 | $0.00 | 0.00 | 495 |
| 7/31/2007 | $0.00 | 0.00 | 495 |
| 8/31/2007 | $0.00 | 0.00 | 495 |
| 9/30/2007 | $0.00 | 0.00 | 495 |
| 10/31/2007 | $0.00 | 0.00 | 495 |
| 11/30/2007 | $0.00 | 0.00 | 495 |
| 12/31/2007 | $0.00 | 0.00 | 495 |
| 1/31/2008 | $0.00 | 0.00 | 495 |
| 2/28/2008 | $0.00 | 0.00 | 495 |
| 12/31/2008 | $4,207.50 | 8.50 | 495 |
| Kenna, Jim | $677,512.50 | 1,935.75 | 350 |

| | | | |
|---|---|---|---|
| 12/31/2002 | $58,012.50 | 165.75 | 350 |
| 12/31/2003 | $53,287.50 | 152.25 | 350 |
| 12/31/2004 | $107,800.00 | 308.00 | 350 |
| 5/31/2005 | $4,287.50 | 12.25 | 350 |
| 6/30/2005 | $11,375.00 | 32.50 | 350 |
| 7/31/2005 | $36,050.00 | 103.00 | 350 |
| 8/31/2005 | $15,137.50 | 43.25 | 350 |
| 9/30/2005 | $12,075.00 | 34.50 | 350 |
| 10/31/2005 | $350.00 | 1.00 | 350 |
| 11/30/2005 | $22,400.00 | 64.00 | 350 |
| 12/31/2005 | $257,862.50 | 736.75 | 350 |
| 1/31/2006 | $5,075.00 | 14.50 | 350 |
| 2/28/2006 | $11,550.00 | 33.00 | 350 |
| 3/30/2006 | $27,300.00 | 78.00 | 350 |
| 4/30/2006 | $14,000.00 | 40.00 | 350 |
| 5/31/2006 | $7,350.00 | 21.00 | 350 |
| 6/30/2006 | $0.00 | 0.00 | 350 |
| 7/31/2006 | $0.00 | 0.00 | 350 |
| 8/31/2006 | $0.00 | 0.00 | 350 |
| 9/30/2006 | $0.00 | 0.00 | 350 |
| 10/31/2006 | $0.00 | 0.00 | 350 |
| 11/30/2006 | $0.00 | 0.00 | 350 |
| 12/31/2006 | $33,600.00 | 96.00 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $0.00 | 0.00 | 350 |
| 3/30/2007 | $0.00 | 0.00 | 350 |
| 4/30/2007 | $0.00 | 0.00 | 350 |
| 5/31/2007 | $0.00 | 0.00 | 350 |
| 6/30/2007 | $0.00 | 0.00 | 350 |
| 7/31/2007 | $0.00 | 0.00 | 350 |
| 8/31/2007 | $0.00 | 0.00 | 350 |
| 9/30/2007 | $0.00 | 0.00 | 350 |
| 10/31/2007 | $0.00 | 0.00 | 350 |
| 11/30/2007 | $0.00 | 0.00 | 350 |
| 12/31/2007 | $0.00 | 0.00 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $0.00 | 0.00 | 350 |
| Kureshi, Saher | $0.00 | 11.00 | 0 |
| 12/31/2002 | $0.00 | 11.00 | 0 |
| Lopez, Joki | $47,217.50 | 277.75 | 170 |
| 5/31/2005 | $0.00 | 0.00 | 170 |
| 6/30/2005 | $0.00 | 0.00 | 170 |
| 7/31/2005 | $46,112.50 | 271.25 | 170 |
| 8/31/2005 | $1,105.00 | 6.50 | 170 |
| 9/30/2005 | $0.00 | 0.00 | 170 |
| 10/31/2005 | $0.00 | 0.00 | 170 |
| 11/30/2005 | $0.00 | 0.00 | 170 |
| 12/31/2005 | $0.00 | 0.00 | 170 |
| 1/31/2006 | $0.00 | 0.00 | 170 |
| 2/28/2006 | $0.00 | 0.00 | 170 |
| 3/30/2006 | $0.00 | 0.00 | 170 |
| 4/30/2006 | $0.00 | 0.00 | 170 |
| 5/31/2006 | $0.00 | 0.00 | 170 |
| 6/30/2006 | $0.00 | 0.00 | 170 |
| 7/31/2006 | $0.00 | 0.00 | 170 |

| | | | |
|---|---|---|---|
| 8/31/2006 | $0.00 | 0.00 | 170 |
| 9/30/2006 | $0.00 | 0.00 | 170 |
| 10/31/2006 | $0.00 | 0.00 | 170 |
| 11/30/2006 | $0.00 | 0.00 | 170 |
| 12/31/2006 | $0.00 | 0.00 | 170 |
| 1/31/2007 | $0.00 | 0.00 | 170 |
| 2/28/2007 | $0.00 | 0.00 | 170 |
| 3/30/2007 | $0.00 | 0.00 | 170 |
| 4/30/2007 | $0.00 | 0.00 | 170 |
| 5/31/2007 | $0.00 | 0.00 | 170 |
| 6/30/2007 | $0.00 | 0.00 | 170 |
| 7/31/2007 | $0.00 | 0.00 | 170 |
| 8/31/2007 | $0.00 | 0.00 | 170 |
| 9/30/2007 | $0.00 | 0.00 | 170 |
| 10/31/2007 | $0.00 | 0.00 | 170 |
| 11/30/2007 | $0.00 | 0.00 | 170 |
| 12/31/2007 | $0.00 | 0.00 | 170 |
| 1/31/2008 | $0.00 | 0.00 | 170 |
| 2/28/2008 | $0.00 | 0.00 | 170 |
| Nieves, Tina | $1,030,218.75 | 2,081.25 | 495 |
| 12/31/2002 | $9,900.00 | 20.00 | 495 |
| 12/31/2003 | $8,538.75 | 17.25 | 495 |
| 12/31/2004 | $6,930.00 | 14.00 | 495 |
| 5/31/2005 | $86,501.25 | 174.75 | 495 |
| 6/30/2005 | $28,957.50 | 58.50 | 495 |
| 7/31/2005 | $330,660.00 | 668.00 | 495 |
| 8/31/2005 | $37,125.00 | 75.00 | 495 |
| 9/30/2005 | $65,340.00 | 132.00 | 495 |
| 10/31/2005 | $41,208.75 | 83.25 | 495 |
| 11/30/2005 | $27,720.00 | 56.00 | 495 |
| 12/31/2005 | $50,861.25 | 102.75 | 495 |
| 1/31/2006 | $19,305.00 | 39.00 | 495 |
| 2/28/2006 | $29,205.00 | 59.00 | 495 |
| 3/30/2006 | $32,670.00 | 66.00 | 495 |
| 4/30/2006 | $29,328.75 | 59.25 | 495 |
| 5/31/2006 | $34,278.75 | 69.25 | 495 |
| 6/30/2006 | $26,482.50 | 53.50 | 495 |
| 7/31/2006 | $13,117.50 | 26.50 | 495 |
| 8/31/2006 | $27,843.75 | 56.25 | 495 |
| 9/30/2006 | $31,061.25 | 62.75 | 495 |
| 10/31/2006 | $8,043.75 | 16.25 | 495 |
| 11/30/2006 | $29,328.75 | 59.25 | 495 |
| 12/31/2006 | $21,656.25 | 43.75 | 495 |
| 1/31/2007 | $7,053.75 | 14.25 | 495 |
| 2/28/2007 | $20,666.25 | 41.75 | 495 |
| 3/30/2007 | $0.00 | 0.00 | 495 |
| 4/30/2007 | $0.00 | 0.00 | 495 |
| 5/31/2007 | $0.00 | 0.00 | 495 |
| 6/30/2007 | $0.00 | 0.00 | 495 |
| 7/31/2007 | $0.00 | 0.00 | 495 |
| 8/31/2007 | $0.00 | 0.00 | 495 |
| 9/30/2007 | $0.00 | 0.00 | 495 |
| 10/31/2007 | $0.00 | 0.00 | 495 |
| 11/30/2007 | $0.00 | 0.00 | 495 |
| 12/31/2007 | $6,311.25 | 12.75 | 495 |

| | | | |
|---|---|---|---|
| 1/31/2008 | $0.00 | 0.00 | 495 |
| 2/28/2008 | $0.00 | 0.00 | 495 |
| 12/31/2008 | $123.75 | 0.25 | 495 |
| Savarese, Melanie | $57,037.50 | 175.50 | 325 |
| 12/31/2002 | $19,175.00 | 59.00 | 325 |
| 12/31/2003 | $3,168.75 | 9.75 | 325 |
| 12/31/2004 | $3,250.00 | 10.00 | 325 |
| 7/31/2005 | $24,943.75 | 76.75 | 325 |
| 12/31/2005 | $6,500.00 | 20.00 | 325 |
| Taylor, Chris | $404,592.50 | 1,371.50 | 295 |
| 12/31/2004 | $6,637.50 | 22.50 | 295 |
| 5/31/2005 | $0.00 | 0.00 | 295 |
| 6/30/2005 | $39,235.00 | 133.00 | 295 |
| 7/31/2005 | $84,517.50 | 286.50 | 295 |
| 8/31/2005 | $17,110.00 | 58.00 | 295 |
| 9/30/2005 | $23,305.00 | 79.00 | 295 |
| 10/31/2005 | $2,507.50 | 8.50 | 295 |
| 11/30/2005 | $26,107.50 | 88.50 | 295 |
| 12/31/2005 | $29,647.50 | 100.50 | 295 |
| 1/31/2006 | $5,088.75 | 17.25 | 295 |
| 2/28/2006 | $8,407.50 | 28.50 | 295 |
| 3/30/2006 | $19,027.50 | 64.50 | 295 |
| 4/30/2006 | $25,075.00 | 85.00 | 295 |
| 5/31/2006 | $17,700.00 | 60.00 | 295 |
| 6/30/2006 | $2,360.00 | 8.00 | 295 |
| 7/31/2006 | $11,357.50 | 38.50 | 295 |
| 8/31/2006 | $11,726.25 | 39.75 | 295 |
| 9/30/2006 | $10,325.00 | 35.00 | 295 |
| 10/31/2006 | $0.00 | 0.00 | 295 |
| 11/30/2006 | $38,350.00 | 130.00 | 295 |
| 12/31/2006 | $19,617.50 | 66.50 | 295 |
| 1/31/2007 | $1,180.00 | 4.00 | 295 |
| 2/28/2007 | $5,310.00 | 18.00 | 295 |
| 3/30/2007 | $0.00 | 0.00 | 295 |
| 4/30/2007 | $0.00 | 0.00 | 295 |
| 5/31/2007 | $0.00 | 0.00 | 295 |
| 6/30/2007 | $0.00 | 0.00 | 295 |
| 7/31/2007 | $0.00 | 0.00 | 295 |
| 8/31/2007 | $0.00 | 0.00 | 295 |
| 9/30/2007 | $0.00 | 0.00 | 295 |
| 10/31/2007 | $0.00 | 0.00 | 295 |
| 11/30/2007 | $0.00 | 0.00 | 295 |
| 12/31/2007 | $0.00 | 0.00 | 295 |
| 1/31/2008 | $0.00 | 0.00 | 295 |
| 2/28/2008 | $0.00 | 0.00 | 295 |
| Gianni Petoyan | $167,777.58 | 314.75 | |
| Carter, Vince | $14,000.00 | 40.00 | 350 |
| 3/31/2004 | $14,000.00 | 40.00 | 350 |
| Gianni, Laura | $86,053.88 | 153.75 | 559.7 |
| 3/30/2006 | $1,958.95 | 3.50 | 559.7 |
| 4/30/2006 | $8,115.65 | 14.50 | 559.7 |
| 5/31/2006 | $19,729.43 | 35.25 | 559.7 |
| 6/30/2006 | $5,457.08 | 9.75 | 559.7 |
| 7/31/2006 | $139.93 | 0.25 | 559.7 |
| 8/31/2006 | $1,119.40 | 2.00 | 559.7 |

| | | | |
|---|---|---|---|
| 9/30/2006 | $279.85 | 0.50 | 559.7 |
| 10/31/2006 | $1,119.40 | 2.00 | 559.7 |
| 11/30/2006 | $31,343.20 | 56.00 | 559.7 |
| 12/31/2006 | $16,791.00 | 30.00 | 559.7 |
| Petoyan, Marcus | $67,723.70 | 121.00 | 559.7 |
| 3/30/2006 | $279.85 | 0.50 | 559.7 |
| 4/30/2006 | $1,119.40 | 2.00 | 559.7 |
| 5/31/2006 | $9,514.90 | 17.00 | 559.7 |
| 6/30/2006 | $15,111.90 | 27.00 | 559.7 |
| 7/31/2006 | $1,679.10 | 3.00 | 559.7 |
| 8/31/2006 | $559.70 | 1.00 | 559.7 |
| 9/30/2006 | $279.85 | 0.50 | 559.7 |
| 10/31/2006 | $1,119.40 | 2.00 | 559.7 |
| 11/30/2006 | $8,955.20 | 16.00 | 559.7 |
| 12/31/2006 | $27,985.00 | 50.00 | 559.7 |
| 10/31/2007 | $1,119.40 | 2.00 | 559.7 |
| **Girardi Keese** | **$13,017,128.94** | **20,469.50** | |
| Bigelow, David | $589,000.00 | 1,178.00 | 500 |
| 3/31/2002 | $7,500.00 | 15.00 | 500 |
| 4/30/2002 | $7,500.00 | 15.00 | 500 |
| 5/31/2002 | $7,500.00 | 15.00 | 500 |
| 6/30/2002 | $5,000.00 | 10.00 | 500 |
| 7/31/2002 | $15,000.00 | 30.00 | 500 |
| 8/31/2002 | $10,000.00 | 20.00 | 500 |
| 9/30/2002 | $10,000.00 | 20.00 | 500 |
| 10/31/2002 | $5,000.00 | 10.00 | 500 |
| 11/30/2002 | $5,000.00 | 10.00 | 500 |
| 12/31/2002 | $5,000.00 | 10.00 | 500 |
| 1/31/2003 | $4,000.00 | 8.00 | 500 |
| 2/28/2003 | $5,000.00 | 10.00 | 500 |
| 3/31/2003 | $22,750.00 | 45.50 | 500 |
| 4/30/2003 | $15,000.00 | 30.00 | 500 |
| 5/31/2003 | $15,000.00 | 30.00 | 500 |
| 6/30/2003 | $43,250.00 | 86.50 | 500 |
| 7/31/2003 | $7,500.00 | 15.00 | 500 |
| 8/31/2003 | $2,500.00 | 5.00 | 500 |
| 9/30/2003 | $50,000.00 | 100.00 | 500 |
| 10/31/2003 | $50,000.00 | 100.00 | 500 |
| 11/30/2003 | $50,000.00 | 100.00 | 500 |
| 12/31/2003 | $50,000.00 | 100.00 | 500 |
| 1/31/2004 | $50,000.00 | 100.00 | 500 |
| 2/28/2004 | $55,000.00 | 110.00 | 500 |
| 6/30/2004 | $14,000.00 | 28.00 | 500 |
| 7/31/2004 | $30,000.00 | 60.00 | 500 |
| 9/30/2004 | $7,500.00 | 15.00 | 500 |
| 10/31/2004 | $5,000.00 | 10.00 | 500 |
| 11/30/2004 | $7,500.00 | 15.00 | 500 |
| 2/28/2005 | $5,000.00 | 10.00 | 500 |
| 6/30/2005 | $20,000.00 | 40.00 | 500 |
| 8/31/2005 | $2,500.00 | 5.00 | 500 |
| Bustillos, Christina | $376,250.00 | 1,881.25 | 200 |
| 11/30/2004 | $19,000.00 | 95.00 | 200 |
| 12/31/2004 | $19,000.00 | 95.00 | 200 |
| 1/31/2005 | $2,800.00 | 14.00 | 200 |
| 2/28/2005 | $2,600.00 | 13.00 | 200 |

| | | | |
|---|---|---|---|
| 3/31/2005 | $2,600.00 | 13.00 | 200 |
| 4/30/2005 | $200.00 | 1.00 | 200 |
| 5/31/2005 | $200.00 | 1.00 | 200 |
| 6/30/2005 | $2,500.00 | 12.50 | 200 |
| 7/31/2005 | $300.00 | 1.50 | 200 |
| 8/31/2005 | $600.00 | 3.00 | 200 |
| 10/31/2005 | $400.00 | 2.00 | 200 |
| 11/30/2005 | $400.00 | 2.00 | 200 |
| 12/31/2005 | $900.00 | 4.50 | 200 |
| 1/31/2006 | $600.00 | 3.00 | 200 |
| 2/28/2006 | $600.00 | 3.00 | 200 |
| 3/30/2006 | $11,400.00 | 57.00 | 200 |
| 4/30/2006 | $30,700.00 | 153.50 | 200 |
| 5/31/2006 | $47,650.00 | 238.25 | 200 |
| 6/30/2006 | $41,200.00 | 206.00 | 200 |
| 7/31/2006 | $46,800.00 | 234.00 | 200 |
| 9/30/2006 | $3,400.00 | 17.00 | 200 |
| 10/31/2006 | $42,200.00 | 211.00 | 200 |
| 11/30/2006 | $41,200.00 | 206.00 | 200 |
| 12/31/2006 | $35,400.00 | 177.00 | 200 |
| 1/31/2007 | $20,200.00 | 101.00 | 200 |
| 2/28/2007 | $1,800.00 | 9.00 | 200 |
| 3/30/2007 | $600.00 | 3.00 | 200 |
| 4/30/2007 | $200.00 | 1.00 | 200 |
| 5/31/2007 | $200.00 | 1.00 | 200 |
| 6/30/2007 | $200.00 | 1.00 | 200 |
| 7/31/2007 | $200.00 | 1.00 | 200 |
| 8/31/2007 | $200.00 | 1.00 | 200 |
| Carter, Vince | $1,437,800.00 | 4,108.00 | 350 |
| 10/31/2001 | $28,000.00 | 80.00 | 350 |
| 11/30/2001 | $22,750.00 | 65.00 | 350 |
| 12/31/2001 | $7,700.00 | 22.00 | 350 |
| 1/31/2002 | $28,000.00 | 80.00 | 350 |
| 2/28/2002 | $7,350.00 | 21.00 | 350 |
| 3/31/2002 | $5,250.00 | 15.00 | 350 |
| 4/30/2002 | $5,250.00 | 15.00 | 350 |
| 5/31/2002 | $4,200.00 | 12.00 | 350 |
| 6/30/2002 | $7,000.00 | 20.00 | 350 |
| 7/31/2002 | $8,750.00 | 25.00 | 350 |
| 8/31/2002 | $12,250.00 | 35.00 | 350 |
| 9/30/2002 | $29,575.00 | 84.50 | 350 |
| 10/31/2002 | $31,675.00 | 90.50 | 350 |
| 11/30/2002 | $10,500.00 | 30.00 | 350 |
| 12/31/2002 | $43,750.00 | 125.00 | 350 |
| 1/31/2003 | $7,000.00 | 20.00 | 350 |
| 2/28/2003 | $3,850.00 | 11.00 | 350 |
| 3/31/2003 | $4,550.00 | 13.00 | 350 |
| 4/30/2003 | $27,300.00 | 78.00 | 350 |
| 5/31/2003 | $16,800.00 | 48.00 | 350 |
| 6/30/2003 | $4,025.00 | 11.50 | 350 |
| 7/31/2003 | $13,650.00 | 39.00 | 350 |
| 8/31/2003 | $2,800.00 | 8.00 | 350 |
| 9/30/2003 | $3,150.00 | 9.00 | 350 |
| 10/31/2003 | $19,250.00 | 55.00 | 350 |
| 11/30/2003 | $18,200.00 | 52.00 | 350 |

| | | | |
|---|---|---|---|
| 12/31/2003 | $21,000.00 | 60.00 | 350 |
| 1/31/2004 | $28,000.00 | 80.00 | 350 |
| 2/28/2004 | $20,300.00 | 58.00 | 350 |
| 3/31/2004 | $14,000.00 | 40.00 | 350 |
| 4/30/2004 | $1,750.00 | 5.00 | 350 |
| 5/31/2004 | $16,800.00 | 48.00 | 350 |
| 6/30/2004 | $4,200.00 | 12.00 | 350 |
| 7/31/2004 | $29,050.00 | 83.00 | 350 |
| 8/31/2004 | $29,750.00 | 85.00 | 350 |
| 9/30/2004 | $33,250.00 | 95.00 | 350 |
| 10/31/2004 | $42,000.00 | 120.00 | 350 |
| 11/30/2004 | $46,725.00 | 133.50 | 350 |
| 12/31/2004 | $36,575.00 | 104.50 | 350 |
| 1/31/2005 | $38,500.00 | 110.00 | 350 |
| 2/28/2005 | $38,500.00 | 110.00 | 350 |
| 3/31/2005 | $24,500.00 | 70.00 | 350 |
| 4/30/2005 | $38,500.00 | 110.00 | 350 |
| 5/31/2005 | $31,500.00 | 90.00 | 350 |
| 6/30/2005 | $5,250.00 | 15.00 | 350 |
| 7/31/2005 | $17,500.00 | 50.00 | 350 |
| 8/31/2005 | $33,250.00 | 95.00 | 350 |
| 9/30/2005 | $15,750.00 | 45.00 | 350 |
| 10/31/2005 | $17,500.00 | 50.00 | 350 |
| 11/30/2005 | $29,750.00 | 85.00 | 350 |
| 12/31/2005 | $38,500.00 | 110.00 | 350 |
| 1/31/2006 | $17,500.00 | 50.00 | 350 |
| 2/28/2006 | $24,500.00 | 70.00 | 350 |
| 3/30/2006 | $14,000.00 | 40.00 | 350 |
| 4/30/2006 | $10,500.00 | 30.00 | 350 |
| 5/31/2006 | $36,925.00 | 105.50 | 350 |
| 6/30/2006 | $85,750.00 | 245.00 | 350 |
| 7/31/2006 | $71,750.00 | 205.00 | 350 |
| 8/31/2006 | $22,750.00 | 65.00 | 350 |
| 9/30/2006 | $15,750.00 | 45.00 | 350 |
| 10/31/2006 | $21,000.00 | 60.00 | 350 |
| 11/30/2006 | $8,400.00 | 24.00 | 350 |
| 12/31/2006 | $7,000.00 | 20.00 | 350 |
| 1/31/2007 | $7,000.00 | 20.00 | 350 |
| 2/28/2007 | $5,250.00 | 15.00 | 350 |
| 3/30/2007 | $5,250.00 | 15.00 | 350 |
| 4/30/2007 | $3,500.00 | 10.00 | 350 |
| 5/31/2007 | $10,500.00 | 30.00 | 350 |
| 6/30/2007 | $12,250.00 | 35.00 | 350 |
| 7/31/2007 | $22,750.00 | 65.00 | 350 |
| 8/31/2007 | $7,000.00 | 20.00 | 350 |
| 9/30/2007 | $1,750.00 | 5.00 | 350 |
| 10/31/2007 | $1,750.00 | 5.00 | 350 |
| Courtney, John | $498.11 | 1.50 | 332.07 |
| 2/28/2009 | $498.11 | 1.50 | 332.07 |
| Girardi, Thomas | $4,437,500.00 | 4,437.50 | 1000 |
| 4/30/2001 | $23,000.00 | 23.00 | 1000 |
| 5/31/2001 | $21,000.00 | 21.00 | 1000 |
| 6/30/2001 | $15,000.00 | 15.00 | 1000 |
| 7/31/2001 | $19,000.00 | 19.00 | 1000 |
| 8/31/2001 | $19,000.00 | 19.00 | 1000 |

| | | | |
|---|---|---|---|
| 9/30/2001 | $22,000.00 | 22.00 | 1000 |
| 10/31/2001 | $27,000.00 | 27.00 | 1000 |
| 11/30/2001 | $21,000.00 | 21.00 | 1000 |
| 12/31/2001 | $19,000.00 | 19.00 | 1000 |
| 1/31/2002 | $28,000.00 | 28.00 | 1000 |
| 2/28/2002 | $24,000.00 | 24.00 | 1000 |
| 3/31/2002 | $23,000.00 | 23.00 | 1000 |
| 4/30/2002 | $23,000.00 | 23.00 | 1000 |
| 5/31/2002 | $19,000.00 | 19.00 | 1000 |
| 6/30/2002 | $21,000.00 | 21.00 | 1000 |
| 7/31/2002 | $24,000.00 | 24.00 | 1000 |
| 8/31/2002 | $21,000.00 | 21.00 | 1000 |
| 9/30/2002 | $23,000.00 | 23.00 | 1000 |
| 10/31/2002 | $37,500.00 | 37.50 | 1000 |
| 11/30/2002 | $12,000.00 | 12.00 | 1000 |
| 12/31/2002 | $26,000.00 | 26.00 | 1000 |
| 1/31/2003 | $26,000.00 | 26.00 | 1000 |
| 2/28/2003 | $19,000.00 | 19.00 | 1000 |
| 3/31/2003 | $63,000.00 | 63.00 | 1000 |
| 5/31/2003 | $29,000.00 | 29.00 | 1000 |
| 6/30/2003 | $31,000.00 | 31.00 | 1000 |
| 7/31/2003 | $28,000.00 | 28.00 | 1000 |
| 8/31/2003 | $14,000.00 | 14.00 | 1000 |
| 9/30/2003 | $27,000.00 | 27.00 | 1000 |
| 10/31/2003 | $44,000.00 | 44.00 | 1000 |
| 11/30/2003 | $35,000.00 | 35.00 | 1000 |
| 12/31/2003 | $29,000.00 | 29.00 | 1000 |
| 1/31/2004 | $30,000.00 | 30.00 | 1000 |
| 2/28/2004 | $28,000.00 | 28.00 | 1000 |
| 3/31/2004 | $33,000.00 | 33.00 | 1000 |
| 4/30/2004 | $27,000.00 | 27.00 | 1000 |
| 5/31/2004 | $32,000.00 | 32.00 | 1000 |
| 6/30/2004 | $44,000.00 | 44.00 | 1000 |
| 7/31/2004 | $38,000.00 | 38.00 | 1000 |
| 8/31/2004 | $28,500.00 | 28.50 | 1000 |
| 9/30/2004 | $35,000.00 | 35.00 | 1000 |
| 10/31/2004 | $36,000.00 | 36.00 | 1000 |
| 11/30/2004 | $33,000.00 | 33.00 | 1000 |
| 12/31/2004 | $26,000.00 | 26.00 | 1000 |
| 1/31/2005 | $32,000.00 | 32.00 | 1000 |
| 2/28/2005 | $35,000.00 | 35.00 | 1000 |
| 3/31/2005 | $28,000.00 | 28.00 | 1000 |
| 4/30/2005 | $35,000.00 | 35.00 | 1000 |
| 5/31/2005 | $31,000.00 | 31.00 | 1000 |
| 6/30/2005 | $24,000.00 | 24.00 | 1000 |
| 7/31/2005 | $23,000.00 | 23.00 | 1000 |
| 8/31/2005 | $34,000.00 | 34.00 | 1000 |
| 9/30/2005 | $23,000.00 | 23.00 | 1000 |
| 10/31/2005 | $30,000.00 | 30.00 | 1000 |
| 11/30/2005 | $31,000.00 | 31.00 | 1000 |
| 12/31/2005 | $30,000.00 | 30.00 | 1000 |
| 1/31/2006 | $37,000.00 | 37.00 | 1000 |
| 2/28/2006 | $41,000.00 | 41.00 | 1000 |
| 3/30/2006 | $41,000.00 | 41.00 | 1000 |
| 4/30/2006 | $64,000.00 | 64.00 | 1000 |

| | | | |
|---|---|---|---|
| 5/31/2006 | $145,000.00 | 145.00 | 1000 |
| 6/30/2006 | $252,000.00 | 252.00 | 1000 |
| 7/31/2006 | $261,000.00 | 261.00 | 1000 |
| 8/31/2006 | $166,000.00 | 166.00 | 1000 |
| 9/30/2006 | $48,000.00 | 48.00 | 1000 |
| 10/31/2006 | $46,000.00 | 46.00 | 1000 |
| 11/30/2006 | $47,000.00 | 47.00 | 1000 |
| 12/31/2006 | $31,000.00 | 31.00 | 1000 |
| 11/30/2007 | $190,500.00 | 190.50 | 1000 |
| 12/31/2007 | $134,750.00 | 134.75 | 1000 |
| 1/31/2008 | $67,500.00 | 67.50 | 1000 |
| 2/28/2008 | $64,000.00 | 64.00 | 1000 |
| 3/30/2008 | $133,250.00 | 133.25 | 1000 |
| 4/30/2008 | $86,250.00 | 86.25 | 1000 |
| 5/31/2008 | $73,000.00 | 73.00 | 1000 |
| 6/30/2008 | $113,750.00 | 113.75 | 1000 |
| 7/31/2008 | $91,750.00 | 91.75 | 1000 |
| 8/31/2008 | $110,500.00 | 110.50 | 1000 |
| 9/30/2008 | $81,000.00 | 81.00 | 1000 |
| 10/31/2008 | $110,750.00 | 110.75 | 1000 |
| 11/30/2008 | $68,750.00 | 68.75 | 1000 |
| 12/31/2008 | $166,250.00 | 166.25 | 1000 |
| 1/31/2009 | $110,500.00 | 110.50 | 1000 |
| 2/28/2009 | $80,500.00 | 80.50 | 1000 |
| 3/31/2009 | $16,500.00 | 16.50 | 1000 |
| Lenze, Jennifer | $13,531.85 | 40.75 | 332.07 |
| 11/30/2007 | $1,826.39 | 5.50 | 332.07 |
| 12/31/2007 | $1,162.25 | 3.50 | 332.07 |
| 1/31/2008 | $830.18 | 2.50 | 332.07 |
| 2/28/2008 | $830.18 | 2.50 | 332.07 |
| 3/30/2008 | $1,577.33 | 4.75 | 332.07 |
| 4/30/2008 | $830.18 | 2.50 | 332.07 |
| 5/31/2008 | $1,079.23 | 3.25 | 332.07 |
| 6/30/2008 | $747.16 | 2.25 | 332.07 |
| 7/31/2008 | $83.02 | 0.25 | 332.07 |
| 8/31/2008 | $498.11 | 1.50 | 332.07 |
| 9/30/2008 | $1,494.32 | 4.50 | 332.07 |
| 10/31/2008 | $664.14 | 2.00 | 332.07 |
| 11/30/2008 | $1,328.28 | 4.00 | 332.07 |
| 12/31/2008 | $166.04 | 0.50 | 332.07 |
| 1/31/2009 | $249.05 | 0.75 | 332.07 |
| 2/28/2009 | $166.04 | 0.50 | 332.07 |
| Mory, Claus | $4,648.98 | 14.00 | 332.07 |
| 2/28/2009 | $4,648.98 | 14.00 | 332.07 |
| O'Callahan, James | $6,137,775.00 | 8,768.25 | 700 |
| 8/31/2004 | $101,850.00 | 145.50 | 700 |
| 9/30/2004 | $110,250.00 | 157.50 | 700 |
| 10/31/2004 | $172,900.00 | 247.00 | 700 |
| 11/30/2004 | $161,700.00 | 231.00 | 700 |
| 12/31/2004 | $146,650.00 | 209.50 | 700 |
| 1/31/2005 | $181,300.00 | 259.00 | 700 |
| 2/28/2005 | $186,200.00 | 266.00 | 700 |
| 3/31/2005 | $189,000.00 | 270.00 | 700 |
| 4/30/2005 | $179,900.00 | 257.00 | 700 |
| 5/31/2005 | $142,100.00 | 203.00 | 700 |

| | | | |
|---|---|---|---|
| 6/30/2005 | $121,100.00 | 173.00 | 700 |
| 7/31/2005 | $131,600.00 | 188.00 | 700 |
| 8/31/2005 | $149,800.00 | 214.00 | 700 |
| 9/30/2005 | $142,100.00 | 203.00 | 700 |
| 10/31/2005 | $142,100.00 | 203.00 | 700 |
| 11/30/2005 | $158,200.00 | 226.00 | 700 |
| 12/31/2005 | $147,700.00 | 211.00 | 700 |
| 1/31/2006 | $155,400.00 | 222.00 | 700 |
| 2/28/2006 | $141,400.00 | 202.00 | 700 |
| 3/30/2006 | $157,500.00 | 225.00 | 700 |
| 4/30/2006 | $177,100.00 | 253.00 | 700 |
| 5/31/2006 | $171,500.00 | 245.00 | 700 |
| 6/30/2006 | $182,000.00 | 260.00 | 700 |
| 7/31/2006 | $189,000.00 | 270.00 | 700 |
| 8/31/2006 | $115,500.00 | 165.00 | 700 |
| 9/30/2006 | $119,700.00 | 171.00 | 700 |
| 10/31/2006 | $154,700.00 | 221.00 | 700 |
| 11/30/2006 | $178,500.00 | 255.00 | 700 |
| 12/31/2006 | $172,200.00 | 246.00 | 700 |
| 1/31/2007 | $140,700.00 | 201.00 | 700 |
| 2/28/2007 | $165,200.00 | 236.00 | 700 |
| 3/30/2007 | $176,400.00 | 252.00 | 700 |
| 4/30/2007 | $176,400.00 | 252.00 | 700 |
| 5/31/2007 | $164,500.00 | 235.00 | 700 |
| 6/30/2007 | $140,000.00 | 200.00 | 700 |
| 7/31/2007 | $121,100.00 | 173.00 | 700 |
| 8/31/2007 | $127,400.00 | 182.00 | 700 |
| 9/30/2007 | $130,200.00 | 186.00 | 700 |
| 10/31/2007 | $128,100.00 | 183.00 | 700 |
| 11/30/2007 | $6,650.00 | 9.50 | 700 |
| 12/31/2007 | $1,750.00 | 2.50 | 700 |
| 1/31/2008 | $12,950.00 | 18.50 | 700 |
| 2/28/2008 | $7,350.00 | 10.50 | 700 |
| 3/30/2008 | $6,825.00 | 9.75 | 700 |
| 4/30/2008 | $11,725.00 | 16.75 | 700 |
| 5/31/2008 | $13,650.00 | 19.50 | 700 |
| 6/30/2008 | $10,325.00 | 14.75 | 700 |
| 7/31/2008 | $12,775.00 | 18.25 | 700 |
| 8/31/2008 | $12,775.00 | 18.25 | 700 |
| 9/30/2008 | $9,450.00 | 13.50 | 700 |
| 10/31/2008 | $18,375.00 | 26.25 | 700 |
| 11/30/2008 | $11,025.00 | 15.75 | 700 |
| 12/31/2008 | $11,025.00 | 15.75 | 700 |
| 1/31/2009 | $3,850.00 | 5.50 | 700 |
| 2/28/2009 | $21,175.00 | 30.25 | 700 |
| 3/31/2009 | $17,150.00 | 24.50 | 700 |
| Sizemore, J. Paul | $20,125.00 | 40.25 | 500 |
| 11/30/2007 | $4,750.00 | 9.50 | 500 |
| 12/31/2007 | $500.00 | 1.00 | 500 |
| 1/31/2008 | $2,750.00 | 5.50 | 500 |
| 2/28/2008 | $1,500.00 | 3.00 | 500 |
| 3/30/2008 | $2,500.00 | 5.00 | 500 |
| 5/31/2008 | $1,000.00 | 2.00 | 500 |
| 6/30/2008 | $1,750.00 | 3.50 | 500 |
| 7/31/2008 | $3,125.00 | 6.25 | 500 |

| | | | |
|---|---|---|---|
| 8/31/2008 | $1,375.00 | 2.75 | 500 |
| 11/30/2008 | $750.00 | 1.50 | 500 |
| 1/31/2009 | $125.00 | 0.25 | 500 |
| Hagens Berman | $107,300.00 | 236.00 | |
| Beisheim, Gary | $500.00 | 2.50 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $500.00 | 2.50 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| Byszewski, Elaine | $1,593.75 | 4.25 | 375 |
| 5/31/2005 | $0.00 | 0.00 | 375 |
| 6/30/2005 | $0.00 | 0.00 | 375 |
| 7/31/2005 | $0.00 | 0.00 | 375 |
| 8/31/2005 | $0.00 | 0.00 | 375 |
| 9/30/2005 | $0.00 | 0.00 | 375 |
| 10/31/2005 | $0.00 | 0.00 | 375 |
| 11/30/2005 | $0.00 | 0.00 | 375 |
| 12/31/2005 | $0.00 | 0.00 | 375 |
| 1/31/2006 | $0.00 | 0.00 | 375 |
| 2/28/2006 | $0.00 | 0.00 | 375 |
| 3/30/2006 | $0.00 | 0.00 | 375 |
| 4/30/2006 | $0.00 | 0.00 | 375 |
| 5/31/2006 | $0.00 | 0.00 | 375 |
| 6/30/2006 | $0.00 | 0.00 | 375 |
| 7/31/2006 | $0.00 | 0.00 | 375 |

| | | | |
|---|---|---|---|
| 8/31/2006 | $0.00 | 0.00 | 375 |
| 9/30/2006 | $1,593.75 | 4.25 | 375 |
| 10/31/2006 | $0.00 | 0.00 | 375 |
| 11/30/2006 | $0.00 | 0.00 | 375 |
| 12/31/2006 | $0.00 | 0.00 | 375 |
| 1/31/2007 | $0.00 | 0.00 | 375 |
| 2/28/2007 | $0.00 | 0.00 | 375 |
| 3/30/2007 | $0.00 | 0.00 | 375 |
| 4/30/2007 | $0.00 | 0.00 | 375 |
| 5/31/2007 | $0.00 | 0.00 | 375 |
| 6/30/2007 | $0.00 | 0.00 | 375 |
| 7/31/2007 | $0.00 | 0.00 | 375 |
| 8/31/2007 | $0.00 | 0.00 | 375 |
| 9/30/2007 | $0.00 | 0.00 | 375 |
| 10/31/2007 | $0.00 | 0.00 | 375 |
| 11/30/2007 | $0.00 | 0.00 | 375 |
| 12/31/2007 | $0.00 | 0.00 | 375 |
| 1/31/2008 | $0.00 | 0.00 | 375 |
| 2/28/2008 | $0.00 | 0.00 | 375 |
| Fegan, Elizabeth | $59,850.00 | 126.00 | 475 |
| 5/31/2005 | $0.00 | 0.00 | 475 |
| 6/30/2005 | $0.00 | 0.00 | 475 |
| 7/31/2005 | $0.00 | 0.00 | 475 |
| 8/31/2005 | $0.00 | 0.00 | 475 |
| 9/30/2005 | $0.00 | 0.00 | 475 |
| 10/31/2005 | $0.00 | 0.00 | 475 |
| 11/30/2005 | $0.00 | 0.00 | 475 |
| 12/31/2005 | $0.00 | 0.00 | 475 |
| 1/31/2006 | $0.00 | 0.00 | 475 |
| 2/28/2006 | $0.00 | 0.00 | 475 |
| 3/30/2006 | $0.00 | 0.00 | 475 |
| 4/30/2006 | $0.00 | 0.00 | 475 |
| 5/31/2006 | $0.00 | 0.00 | 475 |
| 6/30/2006 | $0.00 | 0.00 | 475 |
| 7/31/2006 | $0.00 | 0.00 | 475 |
| 8/31/2006 | $0.00 | 0.00 | 475 |
| 9/30/2006 | $59,850.00 | 126.00 | 475 |
| 10/31/2006 | $0.00 | 0.00 | 475 |
| 11/30/2006 | $0.00 | 0.00 | 475 |
| 12/31/2006 | $0.00 | 0.00 | 475 |
| 1/31/2007 | $0.00 | 0.00 | 475 |
| 2/28/2007 | $0.00 | 0.00 | 475 |
| 3/30/2007 | $0.00 | 0.00 | 475 |
| 4/30/2007 | $0.00 | 0.00 | 475 |
| 5/31/2007 | $0.00 | 0.00 | 475 |
| 6/30/2007 | $0.00 | 0.00 | 475 |
| 7/31/2007 | $0.00 | 0.00 | 475 |
| 8/31/2007 | $0.00 | 0.00 | 475 |
| 9/30/2007 | $0.00 | 0.00 | 475 |
| 10/31/2007 | $0.00 | 0.00 | 475 |
| 11/30/2007 | $0.00 | 0.00 | 475 |
| 12/31/2007 | $0.00 | 0.00 | 475 |
| 1/31/2008 | $0.00 | 0.00 | 475 |
| 2/28/2008 | $0.00 | 0.00 | 475 |
| Garcia, Wanda | $562.50 | 2.25 | 250 |

| | | | |
|---|---|---|---|
| 5/31/2005 | $0.00 | 0.00 | 250 |
| 6/30/2005 | $0.00 | 0.00 | 250 |
| 7/31/2005 | $0.00 | 0.00 | 250 |
| 8/31/2005 | $0.00 | 0.00 | 250 |
| 9/30/2005 | $0.00 | 0.00 | 250 |
| 10/31/2005 | $0.00 | 0.00 | 250 |
| 11/30/2005 | $0.00 | 0.00 | 250 |
| 12/31/2005 | $0.00 | 0.00 | 250 |
| 1/31/2006 | $0.00 | 0.00 | 250 |
| 2/28/2006 | $0.00 | 0.00 | 250 |
| 3/30/2006 | $0.00 | 0.00 | 250 |
| 4/30/2006 | $0.00 | 0.00 | 250 |
| 5/31/2006 | $0.00 | 0.00 | 250 |
| 6/30/2006 | $0.00 | 0.00 | 250 |
| 7/31/2006 | $0.00 | 0.00 | 250 |
| 8/31/2006 | $0.00 | 0.00 | 250 |
| 9/30/2006 | $562.50 | 2.25 | 250 |
| 10/31/2006 | $0.00 | 0.00 | 250 |
| 11/30/2006 | $0.00 | 0.00 | 250 |
| 12/31/2006 | $0.00 | 0.00 | 250 |
| 1/31/2007 | $0.00 | 0.00 | 250 |
| 2/28/2007 | $0.00 | 0.00 | 250 |
| 3/30/2007 | $0.00 | 0.00 | 250 |
| 4/30/2007 | $0.00 | 0.00 | 250 |
| 5/31/2007 | $0.00 | 0.00 | 250 |
| 6/30/2007 | $0.00 | 0.00 | 250 |
| 7/31/2007 | $0.00 | 0.00 | 250 |
| 8/31/2007 | $0.00 | 0.00 | 250 |
| 9/30/2007 | $0.00 | 0.00 | 250 |
| 10/31/2007 | $0.00 | 0.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $0.00 | 0.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| Gaudet, Robert | $5,293.75 | 19.25 | 275 |
| 5/31/2005 | $0.00 | 0.00 | 275 |
| 6/30/2005 | $0.00 | 0.00 | 275 |
| 7/31/2005 | $0.00 | 0.00 | 275 |
| 8/31/2005 | $0.00 | 0.00 | 275 |
| 9/30/2005 | $0.00 | 0.00 | 275 |
| 10/31/2005 | $0.00 | 0.00 | 275 |
| 11/30/2005 | $0.00 | 0.00 | 275 |
| 12/31/2005 | $0.00 | 0.00 | 275 |
| 1/31/2006 | $0.00 | 0.00 | 275 |
| 2/28/2006 | $0.00 | 0.00 | 275 |
| 3/30/2006 | $0.00 | 0.00 | 275 |
| 4/30/2006 | $0.00 | 0.00 | 275 |
| 5/31/2006 | $0.00 | 0.00 | 275 |
| 6/30/2006 | $0.00 | 0.00 | 275 |
| 7/31/2006 | $0.00 | 0.00 | 275 |
| 8/31/2006 | $0.00 | 0.00 | 275 |
| 9/30/2006 | $5,293.75 | 19.25 | 275 |
| 10/31/2006 | $0.00 | 0.00 | 275 |
| 11/30/2006 | $0.00 | 0.00 | 275 |
| 12/31/2006 | $0.00 | 0.00 | 275 |

| | | | |
|---|---|---|---|
| 1/31/2007 | $0.00 | 0.00 | 275 |
| 2/28/2007 | $0.00 | 0.00 | 275 |
| 3/30/2007 | $0.00 | 0.00 | 275 |
| 4/30/2007 | $0.00 | 0.00 | 275 |
| 5/31/2007 | $0.00 | 0.00 | 275 |
| 6/30/2007 | $0.00 | 0.00 | 275 |
| 7/31/2007 | $0.00 | 0.00 | 275 |
| 8/31/2007 | $0.00 | 0.00 | 275 |
| 9/30/2007 | $0.00 | 0.00 | 275 |
| 10/31/2007 | $0.00 | 0.00 | 275 |
| 11/30/2007 | $0.00 | 0.00 | 275 |
| 12/31/2007 | $0.00 | 0.00 | 275 |
| 1/31/2008 | $0.00 | 0.00 | 275 |
| 2/28/2008 | $0.00 | 0.00 | 275 |
| Rodriguez, Diego | $650.00 | 2.00 | 325 |
| 5/31/2005 | $0.00 | 0.00 | 325 |
| 6/30/2005 | $0.00 | 0.00 | 325 |
| 7/31/2005 | $0.00 | 0.00 | 325 |
| 8/31/2005 | $0.00 | 0.00 | 325 |
| 9/30/2005 | $0.00 | 0.00 | 325 |
| 10/31/2005 | $0.00 | 0.00 | 325 |
| 11/30/2005 | $0.00 | 0.00 | 325 |
| 12/31/2005 | $0.00 | 0.00 | 325 |
| 1/31/2006 | $0.00 | 0.00 | 325 |
| 2/28/2006 | $0.00 | 0.00 | 325 |
| 3/30/2006 | $0.00 | 0.00 | 325 |
| 4/30/2006 | $0.00 | 0.00 | 325 |
| 5/31/2006 | $0.00 | 0.00 | 325 |
| 6/30/2006 | $0.00 | 0.00 | 325 |
| 7/31/2006 | $0.00 | 0.00 | 325 |
| 8/31/2006 | $0.00 | 0.00 | 325 |
| 9/30/2006 | $650.00 | 2.00 | 325 |
| 10/31/2006 | $0.00 | 0.00 | 325 |
| 11/30/2006 | $0.00 | 0.00 | 325 |
| 12/31/2006 | $0.00 | 0.00 | 325 |
| 1/31/2007 | $0.00 | 0.00 | 325 |
| 2/28/2007 | $0.00 | 0.00 | 325 |
| 3/30/2007 | $0.00 | 0.00 | 325 |
| 4/30/2007 | $0.00 | 0.00 | 325 |
| 5/31/2007 | $0.00 | 0.00 | 325 |
| 6/30/2007 | $0.00 | 0.00 | 325 |
| 7/31/2007 | $0.00 | 0.00 | 325 |
| 8/31/2007 | $0.00 | 0.00 | 325 |
| 9/30/2007 | $0.00 | 0.00 | 325 |
| 10/31/2007 | $0.00 | 0.00 | 325 |
| 11/30/2007 | $0.00 | 0.00 | 325 |
| 12/31/2007 | $0.00 | 0.00 | 325 |
| 1/31/2008 | $0.00 | 0.00 | 325 |
| 2/28/2008 | $0.00 | 0.00 | 325 |
| Sala, Tiffany | $3,000.00 | 20.00 | 150 |
| 5/31/2005 | $0.00 | 0.00 | 150 |
| 6/30/2005 | $0.00 | 0.00 | 150 |
| 7/31/2005 | $0.00 | 0.00 | 150 |
| 8/31/2005 | $0.00 | 0.00 | 150 |
| 9/30/2005 | $0.00 | 0.00 | 150 |

| | | | |
|---|---|---|---|
| 10/31/2005 | $0.00 | 0.00 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $0.00 | 0.00 | 150 |
| 1/31/2006 | $0.00 | 0.00 | 150 |
| 2/28/2006 | $0.00 | 0.00 | 150 |
| 3/30/2006 | $0.00 | 0.00 | 150 |
| 4/30/2006 | $0.00 | 0.00 | 150 |
| 5/31/2006 | $0.00 | 0.00 | 150 |
| 6/30/2006 | $0.00 | 0.00 | 150 |
| 7/31/2006 | $0.00 | 0.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |
| 9/30/2006 | $3,000.00 | 20.00 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |
| 11/30/2006 | $0.00 | 0.00 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |
| Sobol, Thomas | $35,850.00 | 59.75 | 600 |
| 5/31/2005 | $0.00 | 0.00 | 600 |
| 6/30/2005 | $0.00 | 0.00 | 600 |
| 7/31/2005 | $0.00 | 0.00 | 600 |
| 8/31/2005 | $0.00 | 0.00 | 600 |
| 9/30/2005 | $0.00 | 0.00 | 600 |
| 10/31/2005 | $0.00 | 0.00 | 600 |
| 11/30/2005 | $0.00 | 0.00 | 600 |
| 12/31/2005 | $0.00 | 0.00 | 600 |
| 1/31/2006 | $0.00 | 0.00 | 600 |
| 2/28/2006 | $0.00 | 0.00 | 600 |
| 3/30/2006 | $0.00 | 0.00 | 600 |
| 4/30/2006 | $0.00 | 0.00 | 600 |
| 5/31/2006 | $0.00 | 0.00 | 600 |
| 6/30/2006 | $0.00 | 0.00 | 600 |
| 7/31/2006 | $0.00 | 0.00 | 600 |
| 8/31/2006 | $0.00 | 0.00 | 600 |
| 9/30/2006 | $35,850.00 | 59.75 | 600 |
| 10/31/2006 | $0.00 | 0.00 | 600 |
| 11/30/2006 | $0.00 | 0.00 | 600 |
| 12/31/2006 | $0.00 | 0.00 | 600 |
| 1/31/2007 | $0.00 | 0.00 | 600 |
| 2/28/2007 | $0.00 | 0.00 | 600 |
| 3/30/2007 | $0.00 | 0.00 | 600 |
| 4/30/2007 | $0.00 | 0.00 | 600 |
| 5/31/2007 | $0.00 | 0.00 | 600 |

| | | | |
|---|---|---|---|
| 6/30/2007 | $0.00 | 0.00 | 600 |
| 7/31/2007 | $0.00 | 0.00 | 600 |
| 8/31/2007 | $0.00 | 0.00 | 600 |
| 9/30/2007 | $0.00 | 0.00 | 600 |
| 10/31/2007 | $0.00 | 0.00 | 600 |
| 11/30/2007 | $0.00 | 0.00 | 600 |
| 12/31/2007 | $0.00 | 0.00 | 600 |
| 1/31/2008 | $0.00 | 0.00 | 600 |
| 2/28/2008 | $0.00 | 0.00 | 600 |
| **Heins Mills** | **$4,322.50** | **12.50** | |
| Hedlund, Daniel | $1,767.50 | 3.50 | 505 |
| 7/31/2008 | $1,767.50 | 3.50 | 505 |
| Kovarik, Irene | $900.00 | 4.50 | 200 |
| 7/31/2008 | $900.00 | 4.50 | 200 |
| Marshall, Katie | $150.00 | 1.00 | 150 |
| 7/31/2008 | $150.00 | 1.00 | 150 |
| Mills, Stacey L. | $168.75 | 0.25 | 675 |
| 7/31/2008 | $168.75 | 0.25 | 675 |
| Servais, Jessica | $1,170.00 | 3.00 | 390 |
| 7/31/2008 | $1,170.00 | 3.00 | 390 |
| Woodward, David | $166.25 | 0.25 | 665 |
| 7/31/2008 | $166.25 | 0.25 | 665 |
| **Heninger Garrison** | **$2,145,447.50** | **5,044.00** | |
| Bross, William | $471,000.00 | 1,177.50 | 400 |
| 1/31/2005 | $2,400.00 | 6.00 | 400 |
| 3/31/2005 | $4,400.00 | 11.00 | 400 |
| 4/30/2005 | $1,600.00 | 4.00 | 400 |
| 8/31/2005 | $5,400.00 | 13.50 | 400 |
| 9/30/2005 | $200.00 | 0.50 | 400 |
| 10/31/2005 | $400.00 | 1.00 | 400 |
| 11/30/2005 | $21,200.00 | 53.00 | 400 |
| 2/28/2006 | $2,500.00 | 6.25 | 400 |
| 4/30/2006 | $9,600.00 | 24.00 | 400 |
| 5/31/2006 | $36,000.00 | 90.00 | 400 |
| 6/30/2006 | $58,400.00 | 146.00 | 400 |
| 7/31/2006 | $25,000.00 | 62.50 | 400 |
| 8/31/2006 | $36,400.00 | 91.00 | 400 |
| 9/30/2006 | $37,600.00 | 94.00 | 400 |
| 10/31/2006 | $66,200.00 | 165.50 | 400 |
| 11/30/2006 | $88,900.00 | 222.25 | 400 |
| 12/31/2006 | $74,800.00 | 187.00 | 400 |
| Clark, Camille | $14,595.00 | 104.25 | 140 |
| 9/30/2006 | $210.00 | 1.50 | 140 |
| 10/31/2006 | $5,355.00 | 38.25 | 140 |
| 11/30/2006 | $5,110.00 | 36.50 | 140 |
| 12/31/2006 | $3,920.00 | 28.00 | 140 |
| Davis, Tim | $182,250.00 | 364.50 | 500 |
| 5/31/2006 | $5,500.00 | 11.00 | 500 |
| 6/30/2006 | $8,000.00 | 16.00 | 500 |
| 7/31/2006 | $4,000.00 | 8.00 | 500 |
| 8/31/2006 | $5,000.00 | 10.00 | 500 |
| 9/30/2006 | $7,750.00 | 15.50 | 500 |
| 10/31/2006 | $27,500.00 | 55.00 | 500 |
| 11/30/2006 | $50,500.00 | 101.00 | 500 |
| 12/31/2006 | $74,000.00 | 148.00 | 500 |

| | | | |
|---|---|---|---|
| Garrison, W. Lewis | $1,095,125.00 | 2,190.25 | 500 |
| 1/31/2005 | $16,250.00 | 32.50 | 500 |
| 3/31/2005 | $32,250.00 | 64.50 | 500 |
| 4/30/2005 | $3,750.00 | 7.50 | 500 |
| 5/31/2005 | $13,500.00 | 27.00 | 500 |
| 6/30/2005 | $3,000.00 | 6.00 | 500 |
| 7/31/2005 | $16,250.00 | 32.50 | 500 |
| 8/31/2005 | $23,500.00 | 47.00 | 500 |
| 9/30/2005 | $14,000.00 | 28.00 | 500 |
| 10/31/2005 | $18,375.00 | 36.75 | 500 |
| 11/30/2005 | $25,375.00 | 50.75 | 500 |
| 12/31/2005 | $12,000.00 | 24.00 | 500 |
| 1/31/2006 | $42,875.00 | 85.75 | 500 |
| 2/28/2006 | $40,500.00 | 81.00 | 500 |
| 3/30/2006 | $48,500.00 | 97.00 | 500 |
| 4/30/2006 | $64,250.00 | 128.50 | 500 |
| 5/31/2006 | $80,625.00 | 161.25 | 500 |
| 6/30/2006 | $88,125.00 | 176.25 | 500 |
| 7/31/2006 | $66,625.00 | 133.25 | 500 |
| 8/31/2006 | $93,500.00 | 187.00 | 500 |
| 9/30/2006 | $87,875.00 | 175.75 | 500 |
| 10/31/2006 | $99,875.00 | 199.75 | 500 |
| 11/30/2006 | $122,375.00 | 244.75 | 500 |
| 12/31/2006 | $78,750.00 | 157.50 | 500 |
| 1/31/2007 | $3,000.00 | 6.00 | 500 |
| Hancock, Brian | $6,050.00 | 22.00 | 275 |
| 11/30/2005 | $6,050.00 | 22.00 | 275 |
| Haynes, Deborah | $8,225.00 | 58.75 | 140 |
| 1/31/2005 | $280.00 | 2.00 | 140 |
| 3/31/2005 | $280.00 | 2.00 | 140 |
| 11/30/2005 | $6,020.00 | 43.00 | 140 |
| 2/28/2006 | $35.00 | 0.25 | 140 |
| 4/30/2006 | $35.00 | 0.25 | 140 |
| 5/31/2006 | $105.00 | 0.75 | 140 |
| 6/30/2006 | $70.00 | 0.50 | 140 |
| 7/31/2006 | $35.00 | 0.25 | 140 |
| 8/31/2006 | $455.00 | 3.25 | 140 |
| 9/30/2006 | $840.00 | 6.00 | 140 |
| 1/31/2007 | $70.00 | 0.50 | 140 |
| Heninger, Erik | $12,000.00 | 30.00 | 400 |
| 11/30/2006 | $4,800.00 | 12.00 | 400 |
| 12/31/2006 | $7,200.00 | 18.00 | 400 |
| Heninger, Steve | $223,875.00 | 447.75 | 500 |
| 9/30/2006 | $14,125.00 | 28.25 | 500 |
| 10/31/2006 | $33,250.00 | 66.50 | 500 |
| 11/30/2006 | $66,625.00 | 133.25 | 500 |
| 12/31/2006 | $74,875.00 | 149.75 | 500 |
| 1/31/2007 | $4,000.00 | 8.00 | 500 |
| 2/28/2007 | $10,250.00 | 20.50 | 500 |
| 4/30/2007 | $14,500.00 | 29.00 | 500 |
| 7/31/2007 | $2,000.00 | 4.00 | 500 |
| 9/30/2007 | $4,250.00 | 8.50 | 500 |
| Hood, Chris | $43,890.00 | 313.50 | 140 |
| 5/31/2005 | $980.00 | 7.00 | 140 |
| 6/30/2005 | $420.00 | 3.00 | 140 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $700.00 | 5.00 | 140 |
| 11/30/2005 | $1,890.00 | 13.50 | 140 |
| 7/31/2006 | $2,170.00 | 15.50 | 140 |
| 8/31/2006 | $560.00 | 4.00 | 140 |
| 9/30/2006 | $210.00 | 1.50 | 140 |
| 10/31/2006 | $700.00 | 5.00 | 140 |
| 11/30/2006 | $12,530.00 | 89.50 | 140 |
| 12/31/2006 | $17,710.00 | 126.50 | 140 |
| 1/31/2007 | $1,190.00 | 8.50 | 140 |
| 2/28/2007 | $280.00 | 2.00 | 140 |
| 3/30/2007 | $490.00 | 3.50 | 140 |
| 6/30/2007 | $350.00 | 2.50 | 140 |
| 7/31/2007 | $2,590.00 | 18.50 | 140 |
| 9/30/2007 | $1,120.00 | 8.00 | 140 |
| Mays, Mary Elizabeth | $12,037.50 | 53.50 | 225 |
| 11/30/2005 | $12,037.50 | 53.50 | 225 |
| Parrino, Warren | $5,175.00 | 23.00 | 225 |
| 8/31/2005 | $225.00 | 1.00 | 225 |
| 11/30/2005 | $4,950.00 | 22.00 | 225 |
| Prchal, Honza | $71,225.00 | 259.00 | 275 |
| 10/31/2005 | $550.00 | 2.00 | 275 |
| 11/30/2005 | $9,143.75 | 33.25 | 275 |
| 12/31/2005 | $1,925.00 | 7.00 | 275 |
| 2/28/2006 | $1,856.25 | 6.75 | 275 |
| 4/30/2006 | $4,400.00 | 16.00 | 275 |
| 5/31/2006 | $14,300.00 | 52.00 | 275 |
| 6/30/2006 | $2,750.00 | 10.00 | 275 |
| 7/31/2006 | $137.50 | 0.50 | 275 |
| 11/30/2006 | $11,687.50 | 42.50 | 275 |
| 12/31/2006 | $24,475.00 | 89.00 | 275 |
| **Herman Herman** | **$17,475,637.50** | **28,016.25** | |
| Altmont, Michael | $2,450.00 | 12.25 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $2,450.00 | 12.25 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| Cain, Joseph | $1,050.00 | 3.00 | 350 |
| 5/31/2005 | $0.00 | 0.00 | 350 |
| 6/30/2005 | $0.00 | 0.00 | 350 |
| 7/31/2005 | $0.00 | 0.00 | 350 |
| 8/31/2005 | $0.00 | 0.00 | 350 |
| 9/30/2005 | $0.00 | 0.00 | 350 |
| 10/31/2005 | $0.00 | 0.00 | 350 |
| 11/30/2005 | $0.00 | 0.00 | 350 |
| 12/31/2005 | $0.00 | 0.00 | 350 |
| 1/31/2006 | $0.00 | 0.00 | 350 |
| 2/28/2006 | $1,050.00 | 3.00 | 350 |
| 3/30/2006 | $0.00 | 0.00 | 350 |
| 4/30/2006 | $0.00 | 0.00 | 350 |
| 5/31/2006 | $0.00 | 0.00 | 350 |
| 6/30/2006 | $0.00 | 0.00 | 350 |
| 7/31/2006 | $0.00 | 0.00 | 350 |
| 8/31/2006 | $0.00 | 0.00 | 350 |
| 9/30/2006 | $0.00 | 0.00 | 350 |
| 10/31/2006 | $0.00 | 0.00 | 350 |
| 11/30/2006 | $0.00 | 0.00 | 350 |
| 12/31/2006 | $0.00 | 0.00 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $0.00 | 0.00 | 350 |
| 3/30/2007 | $0.00 | 0.00 | 350 |
| 4/30/2007 | $0.00 | 0.00 | 350 |
| 5/31/2007 | $0.00 | 0.00 | 350 |
| 6/30/2007 | $0.00 | 0.00 | 350 |
| 7/31/2007 | $0.00 | 0.00 | 350 |
| 8/31/2007 | $0.00 | 0.00 | 350 |
| 9/30/2007 | $0.00 | 0.00 | 350 |
| 10/31/2007 | $0.00 | 0.00 | 350 |
| 11/30/2007 | $0.00 | 0.00 | 350 |
| 12/31/2007 | $0.00 | 0.00 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $0.00 | 0.00 | 350 |
| Carpenter, Colby | $0.00 | 8.00 | 0 |
| 5/31/2009 | $0.00 | 8.00 | 0 |
| Casanova, Bonnie | $24,806.25 | 141.75 | 175 |
| 5/31/2005 | $12,993.75 | 74.25 | 175 |
| 6/30/2005 | $8,618.75 | 49.25 | 175 |
| 7/31/2005 | $2,493.75 | 14.25 | 175 |
| 8/31/2005 | $700.00 | 4.00 | 175 |
| 9/30/2005 | $0.00 | 0.00 | 175 |
| 10/31/2005 | $0.00 | 0.00 | 175 |

| | | | |
|---|---|---|---|
| 11/30/2005 | $0.00 | 0.00 | 175 |
| 12/31/2005 | $0.00 | 0.00 | 175 |
| 1/31/2006 | $0.00 | 0.00 | 175 |
| 2/28/2006 | $0.00 | 0.00 | 175 |
| 3/30/2006 | $0.00 | 0.00 | 175 |
| 4/30/2006 | $0.00 | 0.00 | 175 |
| 5/31/2006 | $0.00 | 0.00 | 175 |
| 6/30/2006 | $0.00 | 0.00 | 175 |
| 7/31/2006 | $0.00 | 0.00 | 175 |
| 8/31/2006 | $0.00 | 0.00 | 175 |
| 9/30/2006 | $0.00 | 0.00 | 175 |
| 10/31/2006 | $0.00 | 0.00 | 175 |
| 11/30/2006 | $0.00 | 0.00 | 175 |
| 12/31/2006 | $0.00 | 0.00 | 175 |
| 1/31/2007 | $0.00 | 0.00 | 175 |
| 2/28/2007 | $0.00 | 0.00 | 175 |
| 3/30/2007 | $0.00 | 0.00 | 175 |
| 4/30/2007 | $0.00 | 0.00 | 175 |
| 5/31/2007 | $0.00 | 0.00 | 175 |
| 6/30/2007 | $0.00 | 0.00 | 175 |
| 7/31/2007 | $0.00 | 0.00 | 175 |
| 8/31/2007 | $0.00 | 0.00 | 175 |
| 9/30/2007 | $0.00 | 0.00 | 175 |
| 10/31/2007 | $0.00 | 0.00 | 175 |
| 11/30/2007 | $0.00 | 0.00 | 175 |
| 12/31/2007 | $0.00 | 0.00 | 175 |
| 1/31/2008 | $0.00 | 0.00 | 175 |
| 2/28/2008 | $0.00 | 0.00 | 175 |
| Casanova, Dominique | $46,856.25 | 267.75 | 175 |
| 5/31/2005 | $14,612.50 | 83.50 | 175 |
| 6/30/2005 | $12,818.75 | 73.25 | 175 |
| 7/31/2005 | $8,050.00 | 46.00 | 175 |
| 8/31/2005 | $11,375.00 | 65.00 | 175 |
| 9/30/2005 | $0.00 | 0.00 | 175 |
| 10/31/2005 | $0.00 | 0.00 | 175 |
| 11/30/2005 | $0.00 | 0.00 | 175 |
| 12/31/2005 | $0.00 | 0.00 | 175 |
| 1/31/2006 | $0.00 | 0.00 | 175 |
| 2/28/2006 | $0.00 | 0.00 | 175 |
| 3/30/2006 | $0.00 | 0.00 | 175 |
| 4/30/2006 | $0.00 | 0.00 | 175 |
| 5/31/2006 | $0.00 | 0.00 | 175 |
| 6/30/2006 | $0.00 | 0.00 | 175 |
| 7/31/2006 | $0.00 | 0.00 | 175 |
| 8/31/2006 | $0.00 | 0.00 | 175 |
| 9/30/2006 | $0.00 | 0.00 | 175 |
| 10/31/2006 | $0.00 | 0.00 | 175 |
| 11/30/2006 | $0.00 | 0.00 | 175 |
| 12/31/2006 | $0.00 | 0.00 | 175 |
| 1/31/2007 | $0.00 | 0.00 | 175 |
| 2/28/2007 | $0.00 | 0.00 | 175 |
| 3/30/2007 | $0.00 | 0.00 | 175 |
| 4/30/2007 | $0.00 | 0.00 | 175 |
| 5/31/2007 | $0.00 | 0.00 | 175 |
| 6/30/2007 | $0.00 | 0.00 | 175 |

| | | | |
|---|---|---|---|
| 7/31/2007 | $0.00 | 0.00 | 175 |
| 8/31/2007 | $0.00 | 0.00 | 175 |
| 9/30/2007 | $0.00 | 0.00 | 175 |
| 10/31/2007 | $0.00 | 0.00 | 175 |
| 11/30/2007 | $0.00 | 0.00 | 175 |
| 12/31/2007 | $0.00 | 0.00 | 175 |
| 1/31/2008 | $0.00 | 0.00 | 175 |
| 2/28/2008 | $0.00 | 0.00 | 175 |
| Catalanotto, Amy | $0.00 | 1.00 | 0 |
| 7/31/2009 | $0.00 | 1.00 | 0 |
| Conger, Ann | $0.00 | 3.75 | 0 |
| 6/30/2009 | $0.00 | 3.75 | 0 |
| Davis, Leonard | $7,280,175.00 | 10,400.25 | 700 |
| 5/31/2005 | $184,975.00 | 264.25 | 700 |
| 6/30/2005 | $55,825.00 | 79.75 | 700 |
| 7/31/2005 | $98,875.00 | 141.25 | 700 |
| 8/31/2005 | $61,600.00 | 88.00 | 700 |
| 9/30/2005 | $27,825.00 | 39.75 | 700 |
| 10/31/2005 | $114,275.00 | 163.25 | 700 |
| 11/30/2005 | $190,050.00 | 271.50 | 700 |
| 12/31/2005 | $150,325.00 | 214.75 | 700 |
| 1/31/2006 | $173,250.00 | 247.50 | 700 |
| 2/28/2006 | $159,600.00 | 228.00 | 700 |
| 3/30/2006 | $180,250.00 | 257.50 | 700 |
| 4/30/2006 | $170,975.00 | 244.25 | 700 |
| 5/31/2006 | $172,900.00 | 247.00 | 700 |
| 6/30/2006 | $165,025.00 | 235.75 | 700 |
| 7/31/2006 | $133,350.00 | 190.50 | 700 |
| 8/31/2006 | $186,900.00 | 267.00 | 700 |
| 9/30/2006 | $236,250.00 | 337.50 | 700 |
| 10/31/2006 | $194,600.00 | 278.00 | 700 |
| 11/30/2006 | $134,750.00 | 192.50 | 700 |
| 12/31/2006 | $146,825.00 | 209.75 | 700 |
| 1/31/2007 | $109,900.00 | 157.00 | 700 |
| 2/28/2007 | $106,750.00 | 152.50 | 700 |
| 3/30/2007 | $123,725.00 | 176.75 | 700 |
| 4/30/2007 | $114,275.00 | 163.25 | 700 |
| 5/31/2007 | $126,700.00 | 181.00 | 700 |
| 6/30/2007 | $134,050.00 | 191.50 | 700 |
| 7/31/2007 | $161,525.00 | 230.75 | 700 |
| 8/31/2007 | $124,425.00 | 177.75 | 700 |
| 9/30/2007 | $107,625.00 | 153.75 | 700 |
| 10/31/2007 | $192,850.00 | 275.50 | 700 |
| 11/30/2007 | $168,700.00 | 241.00 | 700 |
| 12/31/2007 | $83,475.00 | 119.25 | 700 |
| 1/31/2008 | $105,875.00 | 151.25 | 700 |
| 2/28/2008 | $126,525.00 | 180.75 | 700 |
| 3/30/2008 | $123,375.00 | 176.25 | 700 |
| 4/30/2008 | $139,300.00 | 199.00 | 700 |
| 5/31/2008 | $157,850.00 | 225.50 | 700 |
| 6/30/2008 | $174,300.00 | 249.00 | 700 |
| 7/31/2008 | $159,950.00 | 228.50 | 700 |
| 8/31/2008 | $147,350.00 | 210.50 | 700 |
| 9/30/2008 | $178,500.00 | 255.00 | 700 |
| 10/31/2008 | $205,800.00 | 294.00 | 700 |

| | | | |
|---|---|---|---|
| 11/30/2008 | $133,700.00 | 191.00 | 700 |
| 12/31/2008 | $172,025.00 | 245.75 | 700 |
| 1/31/2009 | $130,725.00 | 186.75 | 700 |
| 2/28/2009 | $122,675.00 | 175.25 | 700 |
| 3/31/2009 | $121,275.00 | 173.25 | 700 |
| 4/30/2009 | $168,525.00 | 240.75 | 700 |
| 5/31/2009 | $182,000.00 | 260.00 | 700 |
| 6/30/2009 | $132,475.00 | 189.25 | 700 |
| 7/31/2009 | $105,525.00 | 150.75 | 700 |
| Epstein, Jeremy | $72,275.00 | 206.50 | 350 |
| 9/30/2008 | $0.00 | 0.00 | 350 |
| 10/31/2008 | $0.00 | 0.00 | 350 |
| 11/30/2008 | $1,225.00 | 3.50 | 350 |
| 12/31/2008 | $0.00 | 0.00 | 350 |
| 1/31/2009 | $0.00 | 0.00 | 350 |
| 2/28/2009 | $8,312.50 | 23.75 | 350 |
| 3/31/2009 | $28,525.00 | 81.50 | 350 |
| 4/30/2009 | $19,512.50 | 55.75 | 350 |
| 5/31/2009 | $10,587.50 | 30.25 | 350 |
| 6/30/2009 | $4,112.50 | 11.75 | 350 |
| Gisleson, Soren | $13,500.00 | 33.75 | 400 |
| 5/31/2005 | $11,100.00 | 27.75 | 400 |
| 6/30/2005 | $0.00 | 0.00 | 400 |
| 7/31/2005 | $1,700.00 | 4.25 | 400 |
| 8/31/2005 | $200.00 | 0.50 | 400 |
| 9/30/2005 | $0.00 | 0.00 | 400 |
| 10/31/2005 | $0.00 | 0.00 | 400 |
| 11/30/2005 | $0.00 | 0.00 | 400 |
| 12/31/2005 | $500.00 | 1.25 | 400 |
| 1/31/2006 | $0.00 | 0.00 | 400 |
| 2/28/2006 | $0.00 | 0.00 | 400 |
| 3/30/2006 | $0.00 | 0.00 | 400 |
| 4/30/2006 | $0.00 | 0.00 | 400 |
| 5/31/2006 | $0.00 | 0.00 | 400 |
| 6/30/2006 | $0.00 | 0.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |

| | | | |
|---|---|---|---|
| Greene, Jennifer | $12,500.00 | 31.25 | 400 |
| 5/31/2005 | $0.00 | 0.00 | 400 |
| 6/30/2005 | $0.00 | 0.00 | 400 |
| 7/31/2005 | $0.00 | 0.00 | 400 |
| 8/31/2005 | $0.00 | 0.00 | 400 |
| 9/30/2005 | $0.00 | 0.00 | 400 |
| 10/31/2005 | $0.00 | 0.00 | 400 |
| 11/30/2005 | $0.00 | 0.00 | 400 |
| 12/31/2005 | $0.00 | 0.00 | 400 |
| 1/31/2006 | $900.00 | 2.25 | 400 |
| 2/28/2006 | $2,600.00 | 6.50 | 400 |
| 3/30/2006 | $600.00 | 1.50 | 400 |
| 4/30/2006 | $1,000.00 | 2.50 | 400 |
| 5/31/2006 | $2,000.00 | 5.00 | 400 |
| 6/30/2006 | $1,600.00 | 4.00 | 400 |
| 7/31/2006 | $2,400.00 | 6.00 | 400 |
| 8/31/2006 | $200.00 | 0.50 | 400 |
| 9/30/2006 | $100.00 | 0.25 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $300.00 | 0.75 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $800.00 | 2.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Heffernan, Joseph | $200.00 | 1.00 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $200.00 | 1.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| Herman, Russ | $7,846,987.50 | 9,231.75 | 850 |
| 5/31/2005 | $314,712.50 | 370.25 | 850 |
| 6/30/2005 | $165,750.00 | 195.00 | 850 |
| 7/31/2005 | $165,962.50 | 195.25 | 850 |
| 8/31/2005 | $97,537.50 | 114.75 | 850 |
| 9/30/2005 | $70,762.50 | 83.25 | 850 |
| 10/31/2005 | $121,337.50 | 142.75 | 850 |
| 11/30/2005 | $217,387.50 | 255.75 | 850 |
| 12/31/2005 | $120,487.50 | 141.75 | 850 |
| 1/31/2006 | $124,950.00 | 147.00 | 850 |
| 2/28/2006 | $129,412.50 | 152.25 | 850 |
| 3/30/2006 | $198,050.00 | 233.00 | 850 |
| 4/30/2006 | $159,800.00 | 188.00 | 850 |
| 5/31/2006 | $138,337.50 | 162.75 | 850 |
| 6/30/2006 | $141,312.50 | 166.25 | 850 |
| 7/31/2006 | $116,662.50 | 137.25 | 850 |
| 8/31/2006 | $53,337.50 | 62.75 | 850 |
| 9/30/2006 | $155,337.50 | 182.75 | 850 |
| 10/31/2006 | $101,787.50 | 119.75 | 850 |
| 11/30/2006 | $117,512.50 | 138.25 | 850 |
| 12/31/2006 | $78,625.00 | 92.50 | 850 |
| 1/31/2007 | $148,537.50 | 174.75 | 850 |
| 2/28/2007 | $106,250.00 | 125.00 | 850 |
| 3/30/2007 | $151,937.50 | 178.75 | 850 |
| 4/30/2007 | $146,200.00 | 172.00 | 850 |
| 5/31/2007 | $194,225.00 | 228.50 | 850 |
| 6/30/2007 | $169,150.00 | 199.00 | 850 |
| 7/31/2007 | $188,700.00 | 222.00 | 850 |
| 8/31/2007 | $238,425.00 | 280.50 | 850 |
| 9/30/2007 | $226,100.00 | 266.00 | 850 |
| 10/31/2007 | $335,962.50 | 395.25 | 850 |
| 11/30/2007 | $290,912.50 | 342.25 | 850 |
| 12/31/2007 | $204,850.00 | 241.00 | 850 |
| 1/31/2008 | $148,112.50 | 174.25 | 850 |
| 2/28/2008 | $144,925.00 | 170.50 | 850 |
| 3/30/2008 | $121,125.00 | 142.50 | 850 |
| 4/30/2008 | $116,025.00 | 136.50 | 850 |
| 5/31/2008 | $82,237.50 | 96.75 | 850 |
| 6/30/2008 | $156,612.50 | 184.25 | 850 |
| 7/31/2008 | $127,500.00 | 150.00 | 850 |

| | | | |
|---|---|---|---|
| 8/31/2008 | $151,512.50 | 178.25 | 850 |
| 9/30/2008 | $96,262.50 | 113.25 | 850 |
| 10/31/2008 | $166,387.50 | 195.75 | 850 |
| 11/30/2008 | $140,037.50 | 164.75 | 850 |
| 12/31/2008 | $148,537.50 | 174.75 | 850 |
| 1/31/2009 | $210,587.50 | 247.75 | 850 |
| 2/28/2009 | $103,275.00 | 121.50 | 850 |
| 3/31/2009 | $147,475.00 | 173.50 | 850 |
| 4/30/2009 | $194,225.00 | 228.50 | 850 |
| 5/31/2009 | $175,950.00 | 207.00 | 850 |
| 6/30/2009 | $146,412.50 | 172.25 | 850 |
| 7/31/2009 | $79,475.00 | 93.50 | 850 |
| Herman, Stephen | $926,412.50 | 1,425.25 | 650 |
| 5/31/2005 | $62,562.50 | 96.25 | 650 |
| 6/30/2005 | $18,200.00 | 28.00 | 650 |
| 7/31/2005 | $21,775.00 | 33.50 | 650 |
| 8/31/2005 | $14,625.00 | 22.50 | 650 |
| 9/30/2005 | $26,487.50 | 40.75 | 650 |
| 10/31/2005 | $22,262.50 | 34.25 | 650 |
| 11/30/2005 | $27,625.00 | 42.50 | 650 |
| 12/31/2005 | $18,850.00 | 29.00 | 650 |
| 1/31/2006 | $29,412.50 | 45.25 | 650 |
| 2/28/2006 | $24,537.50 | 37.75 | 650 |
| 3/30/2006 | $24,862.50 | 38.25 | 650 |
| 4/30/2006 | $46,962.50 | 72.25 | 650 |
| 5/31/2006 | $17,062.50 | 26.25 | 650 |
| 6/30/2006 | $11,050.00 | 17.00 | 650 |
| 7/31/2006 | $8,450.00 | 13.00 | 650 |
| 8/31/2006 | $23,400.00 | 36.00 | 650 |
| 9/30/2006 | $6,987.50 | 10.75 | 650 |
| 10/31/2006 | $2,762.50 | 4.25 | 650 |
| 11/30/2006 | $2,437.50 | 3.75 | 650 |
| 12/31/2006 | $21,612.50 | 33.25 | 650 |
| 1/31/2007 | $5,362.50 | 8.25 | 650 |
| 2/28/2007 | $8,287.50 | 12.75 | 650 |
| 3/30/2007 | $9,425.00 | 14.50 | 650 |
| 4/30/2007 | $8,125.00 | 12.50 | 650 |
| 5/31/2007 | $8,450.00 | 13.00 | 650 |
| 6/30/2007 | $5,687.50 | 8.75 | 650 |
| 7/31/2007 | $2,762.50 | 4.25 | 650 |
| 8/31/2007 | $7,962.50 | 12.25 | 650 |
| 9/30/2007 | $6,500.00 | 10.00 | 650 |
| 10/31/2007 | $50,212.50 | 77.25 | 650 |
| 11/30/2007 | $171,275.00 | 263.50 | 650 |
| 12/31/2007 | $60,775.00 | 93.50 | 650 |
| 1/31/2008 | $37,375.00 | 57.50 | 650 |
| 2/28/2008 | $13,650.00 | 21.00 | 650 |
| 3/30/2008 | $4,550.00 | 7.00 | 650 |
| 4/30/2008 | $2,925.00 | 4.50 | 650 |
| 5/31/2008 | $7,312.50 | 11.25 | 650 |
| 6/30/2008 | $8,612.50 | 13.25 | 650 |
| 7/31/2008 | $4,550.00 | 7.00 | 650 |
| 8/31/2008 | $7,962.50 | 12.25 | 650 |
| 9/30/2008 | $13,000.00 | 20.00 | 650 |
| 10/31/2008 | $4,550.00 | 7.00 | 650 |

| | | | |
|---|---|---|---|
| 11/30/2008 | $7,312.50 | 11.25 | 650 |
| 12/31/2008 | $3,412.50 | 5.25 | 650 |
| 1/31/2009 | $8,450.00 | 13.00 | 650 |
| 2/28/2009 | $11,212.50 | 17.25 | 650 |
| 3/31/2009 | $4,225.00 | 6.50 | 650 |
| 4/30/2009 | $1,462.50 | 2.25 | 650 |
| 5/31/2009 | $6,337.50 | 9.75 | 650 |
| 6/30/2009 | $1,300.00 | 2.00 | 650 |
| 7/31/2009 | $1,462.50 | 2.25 | 650 |
| Ingram, Om | $11,418.75 | 65.25 | 175 |
| 5/31/2005 | $0.00 | 0.00 | 175 |
| 6/30/2005 | $0.00 | 0.00 | 175 |
| 7/31/2005 | $0.00 | 0.00 | 175 |
| 8/31/2005 | $0.00 | 0.00 | 175 |
| 9/30/2005 | $0.00 | 0.00 | 175 |
| 10/31/2005 | $0.00 | 0.00 | 175 |
| 11/30/2005 | $0.00 | 0.00 | 175 |
| 12/31/2005 | $0.00 | 0.00 | 175 |
| 1/31/2006 | $0.00 | 0.00 | 175 |
| 2/28/2006 | $0.00 | 0.00 | 175 |
| 3/30/2006 | $0.00 | 0.00 | 175 |
| 4/30/2006 | $612.50 | 3.50 | 175 |
| 5/31/2006 | $306.25 | 1.75 | 175 |
| 6/30/2006 | $4,550.00 | 26.00 | 175 |
| 7/31/2006 | $262.50 | 1.50 | 175 |
| 8/31/2006 | $0.00 | 0.00 | 175 |
| 9/30/2006 | $0.00 | 0.00 | 175 |
| 10/31/2006 | $787.50 | 4.50 | 175 |
| 11/30/2006 | $612.50 | 3.50 | 175 |
| 12/31/2006 | $43.75 | 0.25 | 175 |
| 1/31/2007 | $0.00 | 0.00 | 175 |
| 2/28/2007 | $0.00 | 0.00 | 175 |
| 3/30/2007 | $0.00 | 0.00 | 175 |
| 4/30/2007 | $393.75 | 2.25 | 175 |
| 5/31/2007 | $0.00 | 0.00 | 175 |
| 6/30/2007 | $350.00 | 2.00 | 175 |
| 7/31/2007 | $700.00 | 4.00 | 175 |
| 8/31/2007 | $175.00 | 1.00 | 175 |
| 9/30/2007 | $0.00 | 0.00 | 175 |
| 10/31/2007 | $787.50 | 4.50 | 175 |
| 11/30/2007 | $43.75 | 0.25 | 175 |
| 12/31/2007 | $0.00 | 0.00 | 175 |
| 1/31/2008 | $0.00 | 0.00 | 175 |
| 2/28/2008 | $0.00 | 0.00 | 175 |
| 3/30/2008 | $0.00 | 0.00 | 175 |
| 4/30/2008 | $0.00 | 0.00 | 175 |
| 8/31/2008 | $350.00 | 2.00 | 175 |
| 9/30/2008 | $0.00 | 0.00 | 175 |
| 10/31/2008 | $0.00 | 0.00 | 175 |
| 11/30/2008 | $0.00 | 0.00 | 175 |
| 12/31/2008 | $0.00 | 0.00 | 175 |
| 1/31/2009 | $306.25 | 1.75 | 175 |
| 2/28/2009 | $218.75 | 1.25 | 175 |
| 3/31/2009 | $262.50 | 1.50 | 175 |
| 4/30/2009 | $656.25 | 3.75 | 175 |

| | | | |
|---|---|---|---|
| Katz, Brian | $625.00 | 1.25 | 500 |
| 5/31/2005 | $625.00 | 1.25 | 500 |
| 6/30/2005 | $0.00 | 0.00 | 500 |
| 7/31/2005 | $0.00 | 0.00 | 500 |
| 8/31/2005 | $0.00 | 0.00 | 500 |
| 9/30/2005 | $0.00 | 0.00 | 500 |
| 10/31/2005 | $0.00 | 0.00 | 500 |
| 11/30/2005 | $0.00 | 0.00 | 500 |
| 12/31/2005 | $0.00 | 0.00 | 500 |
| 1/31/2006 | $0.00 | 0.00 | 500 |
| 2/28/2006 | $0.00 | 0.00 | 500 |
| 3/30/2006 | $0.00 | 0.00 | 500 |
| 4/30/2006 | $0.00 | 0.00 | 500 |
| 5/31/2006 | $0.00 | 0.00 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $0.00 | 0.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $0.00 | 0.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Katz, Morton | $1,750.00 | 2.50 | 700 |
| 5/31/2005 | $0.00 | 0.00 | 700 |
| 6/30/2005 | $0.00 | 0.00 | 700 |
| 7/31/2005 | $0.00 | 0.00 | 700 |
| 8/31/2005 | $0.00 | 0.00 | 700 |
| 9/30/2005 | $0.00 | 0.00 | 700 |
| 10/31/2005 | $0.00 | 0.00 | 700 |
| 11/30/2005 | $1,750.00 | 2.50 | 700 |
| 12/31/2005 | $0.00 | 0.00 | 700 |
| 1/31/2006 | $0.00 | 0.00 | 700 |
| 2/28/2006 | $0.00 | 0.00 | 700 |
| 3/30/2006 | $0.00 | 0.00 | 700 |
| 4/30/2006 | $0.00 | 0.00 | 700 |
| 5/31/2006 | $0.00 | 0.00 | 700 |
| 6/30/2006 | $0.00 | 0.00 | 700 |
| 7/31/2006 | $0.00 | 0.00 | 700 |
| 8/31/2006 | $0.00 | 0.00 | 700 |
| 9/30/2006 | $0.00 | 0.00 | 700 |
| 10/31/2006 | $0.00 | 0.00 | 700 |
| 11/30/2006 | $0.00 | 0.00 | 700 |

| | | | |
|---|---|---|---|
| 12/31/2006 | $0.00 | 0.00 | 700 |
| 1/31/2007 | $0.00 | 0.00 | 700 |
| 2/28/2007 | $0.00 | 0.00 | 700 |
| 3/30/2007 | $0.00 | 0.00 | 700 |
| 4/30/2007 | $0.00 | 0.00 | 700 |
| 5/31/2007 | $0.00 | 0.00 | 700 |
| 6/30/2007 | $0.00 | 0.00 | 700 |
| 7/31/2007 | $0.00 | 0.00 | 700 |
| 8/31/2007 | $0.00 | 0.00 | 700 |
| 9/30/2007 | $0.00 | 0.00 | 700 |
| 10/31/2007 | $0.00 | 0.00 | 700 |
| 11/30/2007 | $0.00 | 0.00 | 700 |
| 12/31/2007 | $0.00 | 0.00 | 700 |
| 1/31/2008 | $0.00 | 0.00 | 700 |
| 2/28/2008 | $0.00 | 0.00 | 700 |
| Laborde, Heather | $78,900.00 | 394.50 | 200 |
| 5/31/2005 | $7,100.00 | 35.50 | 200 |
| 6/30/2005 | $3,750.00 | 18.75 | 200 |
| 7/31/2005 | $1,250.00 | 6.25 | 200 |
| 8/31/2005 | $3,300.00 | 16.50 | 200 |
| 9/30/2005 | $8,000.00 | 40.00 | 200 |
| 10/31/2005 | $16,000.00 | 80.00 | 200 |
| 11/30/2005 | $12,300.00 | 61.50 | 200 |
| 12/31/2005 | $5,550.00 | 27.75 | 200 |
| 1/31/2006 | $4,000.00 | 20.00 | 200 |
| 2/28/2006 | $2,650.00 | 13.25 | 200 |
| 3/30/2006 | $500.00 | 2.50 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $950.00 | 4.75 | 200 |
| 6/30/2006 | $400.00 | 2.00 | 200 |
| 7/31/2006 | $800.00 | 4.00 | 200 |
| 8/31/2006 | $600.00 | 3.00 | 200 |
| 9/30/2006 | $1,150.00 | 5.75 | 200 |
| 10/31/2006 | $400.00 | 2.00 | 200 |
| 11/30/2006 | $1,050.00 | 5.25 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $150.00 | 0.75 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $300.00 | 1.50 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $2,800.00 | 14.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $1,600.00 | 8.00 | 200 |
| 12/31/2007 | $50.00 | 0.25 | 200 |
| 1/31/2008 | $400.00 | 2.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| 3/30/2008 | $0.00 | 0.00 | 200 |
| 4/30/2008 | $0.00 | 0.00 | 200 |
| 6/30/2008 | $1,450.00 | 7.25 | 200 |
| 7/31/2008 | $700.00 | 3.50 | 200 |
| 8/31/2008 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 9/30/2008 | $50.00 | 0.25 | 200 |
| 10/31/2008 | $1,000.00 | 5.00 | 200 |
| 11/30/2008 | $250.00 | 1.25 | 200 |
| 12/31/2008 | $200.00 | 1.00 | 200 |
| 1/31/2009 | $0.00 | 0.00 | 200 |
| 2/28/2009 | $100.00 | 0.50 | 200 |
| 3/31/2009 | $0.00 | 0.00 | 200 |
| 4/30/2009 | $100.00 | 0.50 | 200 |
| Linschied, Marilyn | $0.00 | 1.00 | 0 |
| 6/30/2009 | $0.00 | 1.00 | 0 |
| Lory, Vickie | $2,150.00 | 10.75 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $50.00 | 0.25 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $900.00 | 4.50 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $100.00 | 0.50 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $800.00 | 4.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| 3/30/2008 | $0.00 | 0.00 | 200 |
| 4/30/2008 | $0.00 | 0.00 | 200 |
| 7/31/2008 | $150.00 | 0.75 | 200 |
| 8/31/2008 | $0.00 | 0.00 | 200 |
| 9/30/2008 | $0.00 | 0.00 | 200 |
| 10/31/2008 | $0.00 | 0.00 | 200 |
| 11/30/2008 | $0.00 | 0.00 | 200 |
| 12/31/2008 | $0.00 | 0.00 | 200 |
| 1/31/2009 | $150.00 | 0.75 | 200 |
| 2/28/2009 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 3/31/2009 | $0.00 | 0.00 | 200 |
| Martin, Erica | $8,181.25 | 46.75 | 175 |
| 5/31/2005 | $0.00 | 0.00 | 175 |
| 6/30/2005 | $0.00 | 0.00 | 175 |
| 7/31/2005 | $0.00 | 0.00 | 175 |
| 8/31/2005 | $0.00 | 0.00 | 175 |
| 9/30/2005 | $0.00 | 0.00 | 175 |
| 10/31/2005 | $0.00 | 0.00 | 175 |
| 11/30/2005 | $0.00 | 0.00 | 175 |
| 12/31/2005 | $0.00 | 0.00 | 175 |
| 1/31/2006 | $0.00 | 0.00 | 175 |
| 2/28/2006 | $0.00 | 0.00 | 175 |
| 3/30/2006 | $0.00 | 0.00 | 175 |
| 4/30/2006 | $0.00 | 0.00 | 175 |
| 5/31/2006 | $0.00 | 0.00 | 175 |
| 6/30/2006 | $525.00 | 3.00 | 175 |
| 7/31/2006 | $1,750.00 | 10.00 | 175 |
| 8/31/2006 | $218.75 | 1.25 | 175 |
| 9/30/2006 | $0.00 | 0.00 | 175 |
| 10/31/2006 | $0.00 | 0.00 | 175 |
| 11/30/2006 | $0.00 | 0.00 | 175 |
| 12/31/2006 | $0.00 | 0.00 | 175 |
| 1/31/2007 | $0.00 | 0.00 | 175 |
| 2/28/2007 | $0.00 | 0.00 | 175 |
| 3/30/2007 | $0.00 | 0.00 | 175 |
| 4/30/2007 | $0.00 | 0.00 | 175 |
| 5/31/2007 | $0.00 | 0.00 | 175 |
| 6/30/2007 | $0.00 | 0.00 | 175 |
| 7/31/2007 | $0.00 | 0.00 | 175 |
| 8/31/2007 | $2,450.00 | 14.00 | 175 |
| 9/30/2007 | $0.00 | 0.00 | 175 |
| 10/31/2007 | $0.00 | 0.00 | 175 |
| 11/30/2007 | $0.00 | 0.00 | 175 |
| 12/31/2007 | $1,268.75 | 7.25 | 175 |
| 1/31/2008 | $0.00 | 0.00 | 175 |
| 2/28/2008 | $0.00 | 0.00 | 175 |
| 5/31/2009 | $918.75 | 5.25 | 175 |
| 6/30/2009 | $875.00 | 5.00 | 175 |
| 7/31/2009 | $175.00 | 1.00 | 175 |
| Richerson, Jason | $600.00 | 3.00 | 200 |
| 9/30/2008 | $0.00 | 0.00 | 200 |
| 10/31/2008 | $0.00 | 0.00 | 200 |
| 11/30/2008 | $600.00 | 3.00 | 200 |
| Rodriguez, Fernando | $53,850.00 | 269.25 | 200 |
| 2/28/2009 | $4,900.00 | 24.50 | 200 |
| 3/31/2009 | $11,000.00 | 55.00 | 200 |
| 4/30/2009 | $20,350.00 | 101.75 | 200 |
| 5/31/2009 | $13,200.00 | 66.00 | 200 |
| 6/30/2009 | $4,400.00 | 22.00 | 200 |
| Soso, Jeremy | $1,100.00 | 5.50 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $200.00 | 1.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $900.00 | 4.50 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| Tanner, Kelly | $500.00 | 2.50 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $200.00 | 1.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $300.00 | 1.50 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| Valenti, Regina | $1,089,350.00 | 5,446.75 | 200 |
| 5/31/2005 | $61,300.00 | 306.50 | 200 |
| 6/30/2005 | $43,500.00 | 217.50 | 200 |
| 7/31/2005 | $29,600.00 | 148.00 | 200 |
| 8/31/2005 | $25,050.00 | 125.25 | 200 |
| 9/30/2005 | $6,750.00 | 33.75 | 200 |
| 10/31/2005 | $25,900.00 | 129.50 | 200 |
| 11/30/2005 | $40,450.00 | 202.25 | 200 |
| 12/31/2005 | $42,100.00 | 210.50 | 200 |
| 1/31/2006 | $18,750.00 | 93.75 | 200 |
| 2/28/2006 | $19,900.00 | 99.50 | 200 |
| 3/30/2006 | $41,350.00 | 206.75 | 200 |
| 4/30/2006 | $21,150.00 | 105.75 | 200 |
| 5/31/2006 | $32,200.00 | 161.00 | 200 |
| 6/30/2006 | $37,950.00 | 189.75 | 200 |
| 7/31/2006 | $27,050.00 | 135.25 | 200 |
| 8/31/2006 | $27,150.00 | 135.75 | 200 |
| 9/30/2006 | $23,600.00 | 118.00 | 200 |
| 10/31/2006 | $24,900.00 | 124.50 | 200 |
| 11/30/2006 | $23,300.00 | 116.50 | 200 |
| 12/31/2006 | $21,600.00 | 108.00 | 200 |
| 1/31/2007 | $26,700.00 | 133.50 | 200 |
| 2/28/2007 | $20,750.00 | 103.75 | 200 |
| 3/30/2007 | $25,200.00 | 126.00 | 200 |
| 4/30/2007 | $19,450.00 | 97.25 | 200 |
| 5/31/2007 | $20,950.00 | 104.75 | 200 |
| 6/30/2007 | $22,500.00 | 112.50 | 200 |
| 7/31/2007 | $22,000.00 | 110.00 | 200 |
| 8/31/2007 | $27,850.00 | 139.25 | 200 |
| 9/30/2007 | $22,950.00 | 114.75 | 200 |
| 10/31/2007 | $29,300.00 | 146.50 | 200 |
| 11/30/2007 | $48,950.00 | 244.75 | 200 |
| 12/31/2007 | $25,400.00 | 127.00 | 200 |
| 1/31/2008 | $31,200.00 | 156.00 | 200 |
| 2/28/2008 | $17,150.00 | 85.75 | 200 |
| 3/30/2008 | $18,900.00 | 94.50 | 200 |
| 4/30/2008 | $6,150.00 | 30.75 | 200 |
| 5/31/2008 | $17,500.00 | 87.50 | 200 |
| 6/30/2008 | $17,300.00 | 86.50 | 200 |
| 7/31/2008 | $5,750.00 | 28.75 | 200 |
| 8/31/2008 | $6,650.00 | 33.25 | 200 |
| 9/30/2008 | $2,350.00 | 11.75 | 200 |
| 10/31/2008 | $8,250.00 | 41.25 | 200 |
| 11/30/2008 | $11,050.00 | 55.25 | 200 |
| 12/31/2008 | $1,900.00 | 9.50 | 200 |
| 1/31/2009 | $1,400.00 | 7.00 | 200 |

| | | | |
|---|---|---|---|
| 2/28/2009 | $8,250.00 | 41.25 | 200 |
| 3/31/2009 | $10,350.00 | 51.75 | 200 |
| 4/30/2009 | $2,700.00 | 13.50 | 200 |
| 5/31/2009 | $9,150.00 | 45.75 | 200 |
| 6/30/2009 | $6,000.00 | 30.00 | 200 |
| 7/31/2009 | $1,800.00 | 9.00 | 200 |
| Holman Law Firm | $85,000.00 | 212.50 | |
| Holman, David | $85,000.00 | 212.50 | 400 |
| 6/30/2006 | $3,900.00 | 9.75 | 400 |
| 7/31/2006 | $400.00 | 1.00 | 400 |
| 8/31/2006 | $5,400.00 | 13.50 | 400 |
| 2/28/2007 | $400.00 | 1.00 | 400 |
| 4/30/2007 | $400.00 | 1.00 | 400 |
| 5/31/2007 | $15,400.00 | 38.50 | 400 |
| 6/30/2007 | $5,000.00 | 12.50 | 400 |
| 8/31/2007 | $2,800.00 | 7.00 | 400 |
| 9/30/2007 | $32,700.00 | 81.75 | 400 |
| 12/31/2007 | $600.00 | 1.50 | 400 |
| 1/31/2008 | $5,700.00 | 14.25 | 400 |
| 3/30/2008 | $2,300.00 | 5.75 | 400 |
| 4/30/2008 | $8,600.00 | 21.50 | 400 |
| 5/31/2008 | $1,400.00 | 3.50 | 400 |
| | | | |
| Coffman, Missy | $99,900.00 | 555.00 | 180 |
| 12/31/2007 | $99,900.00 | 555.00 | 180 |
| Conn, Angela | $120,600.00 | 670.00 | 180 |
| 12/31/2007 | $120,600.00 | 670.00 | 180 |
| Dassow, Robert T | $2,254,275.00 | 5,009.50 | 450 |
| 12/31/2007 | $2,254,275.00 | 5,009.50 | 450 |
| Deets, Nicolas C | $75,150.00 | 167.00 | 450 |
| 12/31/2007 | $75,150.00 | 167.00 | 450 |
| Eisele, April N | $211,375.00 | 1,691.00 | 125 |
| 12/31/2007 | $211,375.00 | 1,691.00 | 125 |
| Hovde, F. Boyde | $125,400.00 | 228.00 | 550 |
| 12/31/2007 | $125,400.00 | 228.00 | 550 |
| Hovde, Frederick R | $113,000.00 | 226.00 | 500 |
| 12/31/2007 | $113,000.00 | 226.00 | 500 |
| Irpino | $1,626,387.51 | 2,920.00 | |
| Dunn, Amy | $23,826.49 | 56.75 | 419.85 |
| 5/31/2005 | $0.00 | 0.00 | 419.85 |
| 6/30/2005 | $0.00 | 0.00 | 419.85 |
| 7/31/2005 | $0.00 | 0.00 | 419.85 |
| 8/31/2005 | $0.00 | 0.00 | 419.85 |
| 9/30/2005 | $0.00 | 0.00 | 419.85 |
| 10/31/2005 | $0.00 | 0.00 | 419.85 |
| 11/30/2005 | $0.00 | 0.00 | 419.85 |
| 12/31/2005 | $0.00 | 0.00 | 419.85 |
| 1/31/2006 | $0.00 | 0.00 | 419.85 |
| 2/28/2006 | $0.00 | 0.00 | 419.85 |
| 3/30/2006 | $0.00 | 0.00 | 419.85 |
| 4/30/2006 | $14,589.79 | 34.75 | 419.85 |
| 5/31/2006 | $0.00 | 0.00 | 419.85 |
| 6/30/2006 | $2,204.21 | 5.25 | 419.85 |
| 7/31/2006 | $0.00 | 0.00 | 419.85 |
| 8/31/2006 | $0.00 | 0.00 | 419.85 |

| Date/Name | Amount | Hours | Rate |
|---|---|---|---|
| 9/30/2006 | $0.00 | 0.00 | 419.85 |
| 10/31/2006 | $0.00 | 0.00 | 419.85 |
| 11/30/2006 | $7,032.49 | 16.75 | 419.85 |
| 12/31/2006 | $0.00 | 0.00 | 419.85 |
| 1/31/2007 | $0.00 | 0.00 | 419.85 |
| 2/28/2007 | $0.00 | 0.00 | 419.85 |
| 3/30/2007 | $0.00 | 0.00 | 419.85 |
| 4/30/2007 | $0.00 | 0.00 | 419.85 |
| 5/31/2007 | $0.00 | 0.00 | 419.85 |
| 6/30/2007 | $0.00 | 0.00 | 419.85 |
| 7/31/2007 | $0.00 | 0.00 | 419.85 |
| 8/31/2007 | $0.00 | 0.00 | 419.85 |
| 9/30/2007 | $0.00 | 0.00 | 419.85 |
| 10/31/2007 | $0.00 | 0.00 | 419.85 |
| 11/30/2007 | $0.00 | 0.00 | 419.85 |
| 12/31/2007 | $0.00 | 0.00 | 419.85 |
| 1/31/2008 | $0.00 | 0.00 | 419.85 |
| 2/28/2008 | $0.00 | 0.00 | 419.85 |
| Irpino, Anthony | $1,602,561.03 | 2,863.25 | 559.7 |
| 5/31/2005 | $43,516.68 | 77.75 | 559.7 |
| 6/30/2005 | $1,119.40 | 2.00 | 559.7 |
| 7/31/2005 | $64,225.58 | 114.75 | 559.7 |
| 8/31/2005 | $96,688.18 | 172.75 | 559.7 |
| 9/30/2005 | $166,230.90 | 297.00 | 559.7 |
| 10/31/2005 | $182,602.13 | 326.25 | 559.7 |
| 11/30/2005 | $192,816.65 | 344.50 | 559.7 |
| 12/31/2005 | $87,732.98 | 156.75 | 559.7 |
| 1/31/2006 | $96,828.10 | 173.00 | 559.7 |
| 2/28/2006 | $79,757.25 | 142.50 | 559.7 |
| 3/30/2006 | $77,938.23 | 139.25 | 559.7 |
| 4/30/2006 | $101,585.55 | 181.50 | 559.7 |
| 5/31/2006 | $0.00 | 0.00 | 559.7 |
| 6/30/2006 | $65,065.13 | 116.25 | 559.7 |
| 7/31/2006 | $24,766.73 | 44.25 | 559.7 |
| 8/31/2006 | $18,610.03 | 33.25 | 559.7 |
| 9/30/2006 | $21,828.30 | 39.00 | 559.7 |
| 10/31/2006 | $31,343.20 | 56.00 | 559.7 |
| 11/30/2006 | $49,253.60 | 88.00 | 559.7 |
| 12/31/2006 | $25,466.35 | 45.50 | 559.7 |
| 1/31/2007 | $1,958.95 | 3.50 | 559.7 |
| 2/28/2007 | $279.85 | 0.50 | 559.7 |
| 3/30/2007 | $0.00 | 0.00 | 559.7 |
| 4/30/2007 | $0.00 | 0.00 | 559.7 |
| 5/31/2007 | $55,270.38 | 98.75 | 559.7 |
| 6/30/2007 | $36,380.50 | 65.00 | 559.7 |
| 7/31/2007 | $30,083.88 | 53.75 | 559.7 |
| 8/31/2007 | $11,613.78 | 20.75 | 559.7 |
| 9/30/2007 | $15,811.53 | 28.25 | 559.7 |
| 10/31/2007 | $20,289.13 | 36.25 | 559.7 |
| 11/30/2007 | $3,498.13 | 6.25 | 559.7 |
| 12/31/2007 | $0.00 | 0.00 | 559.7 |
| 1/31/2008 | $0.00 | 0.00 | 559.7 |
| 2/28/2008 | $0.00 | 0.00 | 559.7 |
| John Hornbeck | $625,500.00 | 1,390.00 | |
| Hornbeck, John | $625,500.00 | 1,390.00 | 450 |

| | | | |
|---|---|---|---|
| 1/31/2005 | $34,650.00 | 77.00 | 450 |
| 2/28/2005 | $42,525.00 | 94.50 | 450 |
| 3/31/2005 | $18,787.50 | 41.75 | 450 |
| 4/7/2005 | $10,350.00 | 23.00 | 450 |
| 5/31/2005 | $73,462.50 | 163.25 | 450 |
| 6/30/2005 | $52,087.50 | 115.75 | 450 |
| 7/31/2005 | $42,862.50 | 95.25 | 450 |
| 8/31/2005 | $31,162.50 | 69.25 | 450 |
| 9/30/2005 | $47,475.00 | 105.50 | 450 |
| 10/31/2005 | $54,450.00 | 121.00 | 450 |
| 11/30/2005 | $44,775.00 | 99.50 | 450 |
| 12/31/2005 | $19,012.50 | 42.25 | 450 |
| 1/31/2006 | $60,075.00 | 133.50 | 450 |
| 2/28/2006 | $51,412.50 | 114.25 | 450 |
| 3/30/2006 | $42,412.50 | 94.25 | 450 |
| Johnson & Perkinson | $380,313.75 | 847.00 | |
| Conway, III, James F. | $191,500.00 | 478.75 | 400 |
| 5/31/2005 | $0.00 | 0.00 | 400 |
| 6/30/2005 | $0.00 | 0.00 | 400 |
| 7/31/2005 | $0.00 | 0.00 | 400 |
| 8/31/2005 | $96,000.00 | 240.00 | 400 |
| 9/30/2005 | $35,300.00 | 88.25 | 400 |
| 10/31/2005 | $45,200.00 | 113.00 | 400 |
| 11/30/2005 | $7,400.00 | 18.50 | 400 |
| 12/31/2005 | $1,700.00 | 4.25 | 400 |
| 1/31/2006 | $700.00 | 1.75 | 400 |
| 2/28/2006 | $300.00 | 0.75 | 400 |
| 3/30/2006 | $500.00 | 1.25 | 400 |
| 4/30/2006 | $100.00 | 0.25 | 400 |
| 5/31/2006 | $0.00 | 0.00 | 400 |
| 6/30/2006 | $0.00 | 0.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $500.00 | 1.25 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $100.00 | 0.25 | 400 |
| 9/30/2007 | $200.00 | 0.50 | 400 |
| 10/31/2007 | $100.00 | 0.25 | 400 |
| 11/30/2007 | $600.00 | 1.50 | 400 |
| 12/31/2007 | $100.00 | 0.25 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $1,400.00 | 3.50 | 400 |
| 3/30/2008 | $200.00 | 0.50 | 400 |
| 4/30/2008 | $500.00 | 1.25 | 400 |
| 5/31/2008 | $600.00 | 1.50 | 400 |
| Freeman, Robin A. | $16,582.50 | 49.50 | 335 |

| | | | |
|---|---|---|---|
| 5/31/2005 | $0.00 | 0.00 | 335 |
| 6/30/2005 | $0.00 | 0.00 | 335 |
| 7/31/2005 | $0.00 | 0.00 | 335 |
| 8/31/2005 | $16,498.75 | 49.25 | 335 |
| 9/30/2005 | $83.75 | 0.25 | 335 |
| 10/31/2005 | $0.00 | 0.00 | 335 |
| 11/30/2005 | $0.00 | 0.00 | 335 |
| 12/31/2005 | $0.00 | 0.00 | 335 |
| 1/31/2006 | $0.00 | 0.00 | 335 |
| 2/28/2006 | $0.00 | 0.00 | 335 |
| 3/30/2006 | $0.00 | 0.00 | 335 |
| 4/30/2006 | $0.00 | 0.00 | 335 |
| 5/31/2006 | $0.00 | 0.00 | 335 |
| 6/30/2006 | $0.00 | 0.00 | 335 |
| 7/31/2006 | $0.00 | 0.00 | 335 |
| 8/31/2006 | $0.00 | 0.00 | 335 |
| 9/30/2006 | $0.00 | 0.00 | 335 |
| 10/31/2006 | $0.00 | 0.00 | 335 |
| 11/30/2006 | $0.00 | 0.00 | 335 |
| 12/31/2006 | $0.00 | 0.00 | 335 |
| 1/31/2007 | $0.00 | 0.00 | 335 |
| 2/28/2007 | $0.00 | 0.00 | 335 |
| 3/30/2007 | $0.00 | 0.00 | 335 |
| 4/30/2007 | $0.00 | 0.00 | 335 |
| 5/31/2007 | $0.00 | 0.00 | 335 |
| 6/30/2007 | $0.00 | 0.00 | 335 |
| 7/31/2007 | $0.00 | 0.00 | 335 |
| 8/31/2007 | $0.00 | 0.00 | 335 |
| 9/30/2007 | $0.00 | 0.00 | 335 |
| 10/31/2007 | $0.00 | 0.00 | 335 |
| 11/30/2007 | $0.00 | 0.00 | 335 |
| 12/31/2007 | $0.00 | 0.00 | 335 |
| 1/31/2008 | $0.00 | 0.00 | 335 |
| 2/28/2008 | $0.00 | 0.00 | 335 |
| Johnson, Dennis J. | $165,825.00 | 301.50 | 550 |
| 5/31/2005 | $0.00 | 0.00 | 550 |
| 6/30/2005 | $0.00 | 0.00 | 550 |
| 7/31/2005 | $0.00 | 0.00 | 550 |
| 8/31/2005 | $100,650.00 | 183.00 | 550 |
| 9/30/2005 | $14,025.00 | 25.50 | 550 |
| 10/31/2005 | $26,400.00 | 48.00 | 550 |
| 11/30/2005 | $9,762.50 | 17.75 | 550 |
| 12/31/2005 | $2,200.00 | 4.00 | 550 |
| 1/31/2006 | $825.00 | 1.50 | 550 |
| 2/28/2006 | $275.00 | 0.50 | 550 |
| 3/30/2006 | $0.00 | 0.00 | 550 |
| 4/30/2006 | $0.00 | 0.00 | 550 |
| 5/31/2006 | $0.00 | 0.00 | 550 |
| 6/30/2006 | $0.00 | 0.00 | 550 |
| 7/31/2006 | $0.00 | 0.00 | 550 |
| 8/31/2006 | $0.00 | 0.00 | 550 |
| 9/30/2006 | $0.00 | 0.00 | 550 |
| 10/31/2006 | $0.00 | 0.00 | 550 |
| 11/30/2006 | $687.50 | 1.25 | 550 |
| 12/31/2006 | $0.00 | 0.00 | 550 |

| | | | |
|---|---|---|---|
| 1/31/2007 | $0.00 | 0.00 | 550 |
| 2/28/2007 | $0.00 | 0.00 | 550 |
| 3/30/2007 | $0.00 | 0.00 | 550 |
| 4/30/2007 | $0.00 | 0.00 | 550 |
| 5/31/2007 | $0.00 | 0.00 | 550 |
| 6/30/2007 | $0.00 | 0.00 | 550 |
| 7/31/2007 | $0.00 | 0.00 | 550 |
| 8/31/2007 | $825.00 | 1.50 | 550 |
| 9/30/2007 | $2,612.50 | 4.75 | 550 |
| 10/31/2007 | $687.50 | 1.25 | 550 |
| 11/30/2007 | $137.50 | 0.25 | 550 |
| 12/31/2007 | $0.00 | 0.00 | 550 |
| 1/31/2008 | $550.00 | 1.00 | 550 |
| 2/28/2008 | $2,062.50 | 3.75 | 550 |
| 3/30/2008 | $550.00 | 1.00 | 550 |
| 4/30/2008 | $2,475.00 | 4.50 | 550 |
| 5/31/2008 | $1,100.00 | 2.00 | 550 |
| McDougall, Peter J. | $5,075.00 | 14.50 | 350 |
| 5/31/2005 | $0.00 | 0.00 | 350 |
| 6/30/2005 | $0.00 | 0.00 | 350 |
| 7/31/2005 | $0.00 | 0.00 | 350 |
| 8/31/2005 | $4,725.00 | 13.50 | 350 |
| 9/30/2005 | $262.50 | 0.75 | 350 |
| 10/31/2005 | $87.50 | 0.25 | 350 |
| 11/30/2005 | $0.00 | 0.00 | 350 |
| 12/31/2005 | $0.00 | 0.00 | 350 |
| 1/31/2006 | $0.00 | 0.00 | 350 |
| 2/28/2006 | $0.00 | 0.00 | 350 |
| 3/30/2006 | $0.00 | 0.00 | 350 |
| 4/30/2006 | $0.00 | 0.00 | 350 |
| 5/31/2006 | $0.00 | 0.00 | 350 |
| 6/30/2006 | $0.00 | 0.00 | 350 |
| 7/31/2006 | $0.00 | 0.00 | 350 |
| 8/31/2006 | $0.00 | 0.00 | 350 |
| 9/30/2006 | $0.00 | 0.00 | 350 |
| 10/31/2006 | $0.00 | 0.00 | 350 |
| 11/30/2006 | $0.00 | 0.00 | 350 |
| 12/31/2006 | $0.00 | 0.00 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $0.00 | 0.00 | 350 |
| 3/30/2007 | $0.00 | 0.00 | 350 |
| 4/30/2007 | $0.00 | 0.00 | 350 |
| 5/31/2007 | $0.00 | 0.00 | 350 |
| 6/30/2007 | $0.00 | 0.00 | 350 |
| 7/31/2007 | $0.00 | 0.00 | 350 |
| 8/31/2007 | $0.00 | 0.00 | 350 |
| 9/30/2007 | $0.00 | 0.00 | 350 |
| 10/31/2007 | $0.00 | 0.00 | 350 |
| 11/30/2007 | $0.00 | 0.00 | 350 |
| 12/31/2007 | $0.00 | 0.00 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $0.00 | 0.00 | 350 |
| Perkinson, Jacob B. | $1,250.00 | 2.50 | 500 |
| 5/31/2005 | $0.00 | 0.00 | 500 |
| 6/30/2005 | $0.00 | 0.00 | 500 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $0.00 | 0.00 | 500 |
| 8/31/2005 | $1,000.00 | 2.00 | 500 |
| 9/30/2005 | $0.00 | 0.00 | 500 |
| 10/31/2005 | $125.00 | 0.25 | 500 |
| 11/30/2005 | $0.00 | 0.00 | 500 |
| 12/31/2005 | $0.00 | 0.00 | 500 |
| 1/31/2006 | $0.00 | 0.00 | 500 |
| 2/28/2006 | $0.00 | 0.00 | 500 |
| 3/30/2006 | $0.00 | 0.00 | 500 |
| 4/30/2006 | $0.00 | 0.00 | 500 |
| 5/31/2006 | $0.00 | 0.00 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $0.00 | 0.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $0.00 | 0.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $125.00 | 0.25 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Porter, Stacey K. | $81.25 | 0.25 | 325 |
| 5/31/2005 | $0.00 | 0.00 | 325 |
| 6/30/2005 | $0.00 | 0.00 | 325 |
| 7/31/2005 | $0.00 | 0.00 | 325 |
| 8/31/2005 | $0.00 | 0.00 | 325 |
| 9/30/2005 | $0.00 | 0.00 | 325 |
| 10/31/2005 | $81.25 | 0.25 | 325 |
| 11/30/2005 | $0.00 | 0.00 | 325 |
| 12/31/2005 | $0.00 | 0.00 | 325 |
| 1/31/2006 | $0.00 | 0.00 | 325 |
| 2/28/2006 | $0.00 | 0.00 | 325 |
| 3/30/2006 | $0.00 | 0.00 | 325 |
| 4/30/2006 | $0.00 | 0.00 | 325 |
| 5/31/2006 | $0.00 | 0.00 | 325 |
| 6/30/2006 | $0.00 | 0.00 | 325 |
| 7/31/2006 | $0.00 | 0.00 | 325 |
| 8/31/2006 | $0.00 | 0.00 | 325 |
| 9/30/2006 | $0.00 | 0.00 | 325 |
| 10/31/2006 | $0.00 | 0.00 | 325 |
| 11/30/2006 | $0.00 | 0.00 | 325 |
| 12/31/2006 | $0.00 | 0.00 | 325 |
| 1/31/2007 | $0.00 | 0.00 | 325 |
| 2/28/2007 | $0.00 | 0.00 | 325 |

| | | | |
|---|---|---|---|
| 3/30/2007 | $0.00 | 0.00 | 325 |
| 4/30/2007 | $0.00 | 0.00 | 325 |
| 5/31/2007 | $0.00 | 0.00 | 325 |
| 6/30/2007 | $0.00 | 0.00 | 325 |
| 7/31/2007 | $0.00 | 0.00 | 325 |
| 8/31/2007 | $0.00 | 0.00 | 325 |
| 9/30/2007 | $0.00 | 0.00 | 325 |
| 10/31/2007 | $0.00 | 0.00 | 325 |
| 11/30/2007 | $0.00 | 0.00 | 325 |
| 12/31/2007 | $0.00 | 0.00 | 325 |
| 1/31/2008 | $0.00 | 0.00 | 325 |
| 2/28/2008 | $0.00 | 0.00 | 325 |
| Jones Verras | $288,609.26 | 841.50 | |
| Garrison, Eberhard | $117,724.45 | 343.25 | 342.97 |
| 5/31/2005 | $0.00 | 0.00 | 342.97 |
| 6/30/2005 | $8,402.77 | 24.50 | 342.97 |
| 7/31/2005 | $4,973.07 | 14.50 | 342.97 |
| 8/31/2005 | $13,976.03 | 40.75 | 342.97 |
| 9/30/2005 | $7,888.31 | 23.00 | 342.97 |
| 10/31/2005 | $16,291.08 | 47.50 | 342.97 |
| 11/30/2005 | $29,838.39 | 87.00 | 342.97 |
| 12/31/2005 | $13,032.86 | 38.00 | 342.97 |
| 1/31/2006 | $2,486.53 | 7.25 | 342.97 |
| 2/28/2006 | $943.17 | 2.75 | 342.97 |
| 3/30/2006 | $0.00 | 0.00 | 342.97 |
| 4/30/2006 | $0.00 | 0.00 | 342.97 |
| 5/31/2006 | $2,400.79 | 7.00 | 342.97 |
| 6/30/2006 | $514.46 | 1.50 | 342.97 |
| 7/31/2006 | $600.20 | 1.75 | 342.97 |
| 8/31/2006 | $0.00 | 0.00 | 342.97 |
| 9/30/2006 | $342.97 | 1.00 | 342.97 |
| 10/31/2006 | $0.00 | 0.00 | 342.97 |
| 11/30/2006 | $8,917.22 | 26.00 | 342.97 |
| 12/31/2006 | $5,916.23 | 17.25 | 342.97 |
| 1/31/2007 | $0.00 | 0.00 | 342.97 |
| 2/28/2007 | $1,200.40 | 3.50 | 342.97 |
| 3/30/2007 | $0.00 | 0.00 | 342.97 |
| 4/30/2007 | $0.00 | 0.00 | 342.97 |
| 5/31/2007 | $0.00 | 0.00 | 342.97 |
| 6/30/2007 | $0.00 | 0.00 | 342.97 |
| 7/31/2007 | $0.00 | 0.00 | 342.97 |
| 8/31/2007 | $0.00 | 0.00 | 342.97 |
| 9/30/2007 | $0.00 | 0.00 | 342.97 |
| 10/31/2007 | $0.00 | 0.00 | 342.97 |
| 11/30/2007 | $0.00 | 0.00 | 342.97 |
| 12/31/2007 | $0.00 | 0.00 | 342.97 |
| 1/31/2008 | $0.00 | 0.00 | 342.97 |
| 2/28/2008 | $0.00 | 0.00 | 342.97 |
| Huddell, Kevin | $16,891.27 | 49.25 | 342.97 |
| 5/31/2005 | $0.00 | 0.00 | 342.97 |
| 6/30/2005 | $0.00 | 0.00 | 342.97 |
| 7/31/2005 | $0.00 | 0.00 | 342.97 |
| 8/31/2005 | $0.00 | 0.00 | 342.97 |
| 9/30/2005 | $0.00 | 0.00 | 342.97 |
| 10/31/2005 | $1,028.91 | 3.00 | 342.97 |

| | | | |
|---|---|---|---|
| 11/30/2005 | $14,147.51 | 41.25 | 342.97 |
| 12/31/2005 | $1,714.85 | 5.00 | 342.97 |
| 1/31/2006 | $0.00 | 0.00 | 342.97 |
| 2/28/2006 | $0.00 | 0.00 | 342.97 |
| 3/30/2006 | $0.00 | 0.00 | 342.97 |
| 4/30/2006 | $0.00 | 0.00 | 342.97 |
| 5/31/2006 | $0.00 | 0.00 | 342.97 |
| 6/30/2006 | $0.00 | 0.00 | 342.97 |
| 7/31/2006 | $0.00 | 0.00 | 342.97 |
| 8/31/2006 | $0.00 | 0.00 | 342.97 |
| 9/30/2006 | $0.00 | 0.00 | 342.97 |
| 10/31/2006 | $0.00 | 0.00 | 342.97 |
| 11/30/2006 | $0.00 | 0.00 | 342.97 |
| 12/31/2006 | $0.00 | 0.00 | 342.97 |
| 1/31/2007 | $0.00 | 0.00 | 342.97 |
| 2/28/2007 | $0.00 | 0.00 | 342.97 |
| 3/30/2007 | $0.00 | 0.00 | 342.97 |
| 4/30/2007 | $0.00 | 0.00 | 342.97 |
| 5/31/2007 | $0.00 | 0.00 | 342.97 |
| 6/30/2007 | $0.00 | 0.00 | 342.97 |
| 7/31/2007 | $0.00 | 0.00 | 342.97 |
| 8/31/2007 | $0.00 | 0.00 | 342.97 |
| 9/30/2007 | $0.00 | 0.00 | 342.97 |
| 10/31/2007 | $0.00 | 0.00 | 342.97 |
| 11/30/2007 | $0.00 | 0.00 | 342.97 |
| 12/31/2007 | $0.00 | 0.00 | 342.97 |
| 1/31/2008 | $0.00 | 0.00 | 342.97 |
| 2/28/2008 | $0.00 | 0.00 | 342.97 |
| Swanson, Lynn | $114,551.98 | 334.00 | 342.97 |
| 5/31/2005 | $0.00 | 0.00 | 342.97 |
| 6/30/2005 | $2,315.05 | 6.75 | 342.97 |
| 7/31/2005 | $428.71 | 1.25 | 342.97 |
| 8/31/2005 | $10,289.10 | 30.00 | 342.97 |
| 9/30/2005 | $3,000.99 | 8.75 | 342.97 |
| 10/31/2005 | $21,778.60 | 63.50 | 342.97 |
| 11/30/2005 | $25,637.01 | 74.75 | 342.97 |
| 12/31/2005 | $16,977.02 | 49.50 | 342.97 |
| 1/31/2006 | $12,175.44 | 35.50 | 342.97 |
| 2/28/2006 | $2,572.28 | 7.50 | 342.97 |
| 3/30/2006 | $1,629.11 | 4.75 | 342.97 |
| 4/30/2006 | $2,829.50 | 8.25 | 342.97 |
| 5/31/2006 | $2,315.05 | 6.75 | 342.97 |
| 6/30/2006 | $3,343.96 | 9.75 | 342.97 |
| 7/31/2006 | $1,457.62 | 4.25 | 342.97 |
| 8/31/2006 | $1,371.88 | 4.00 | 342.97 |
| 9/30/2006 | $1,028.91 | 3.00 | 342.97 |
| 10/31/2006 | $1,286.14 | 3.75 | 342.97 |
| 11/30/2006 | $1,543.37 | 4.50 | 342.97 |
| 12/31/2006 | $342.97 | 1.00 | 342.97 |
| 1/31/2007 | $428.71 | 1.25 | 342.97 |
| 2/28/2007 | $600.20 | 1.75 | 342.97 |
| 3/30/2007 | $600.20 | 1.75 | 342.97 |
| 4/30/2007 | $600.20 | 1.75 | 342.97 |
| 5/31/2007 | $0.00 | 0.00 | 342.97 |
| 6/30/2007 | $0.00 | 0.00 | 342.97 |

| | | | |
|---|---|---|---|
| 7/31/2007 | $0.00 | 0.00 | 342.97 |
| 8/31/2007 | $0.00 | 0.00 | 342.97 |
| 9/30/2007 | $0.00 | 0.00 | 342.97 |
| 10/31/2007 | $0.00 | 0.00 | 342.97 |
| 11/30/2007 | $0.00 | 0.00 | 342.97 |
| 12/31/2007 | $0.00 | 0.00 | 342.97 |
| 1/31/2008 | $0.00 | 0.00 | 342.97 |
| 2/28/2008 | $0.00 | 0.00 | 342.97 |
| Villalobos, Paul | $39,441.55 | 115.00 | 342.97 |
| 5/31/2005 | $0.00 | 0.00 | 342.97 |
| 6/30/2005 | $0.00 | 0.00 | 342.97 |
| 7/31/2005 | $0.00 | 0.00 | 342.97 |
| 8/31/2005 | $0.00 | 0.00 | 342.97 |
| 9/30/2005 | $0.00 | 0.00 | 342.97 |
| 10/31/2005 | $10,117.62 | 29.50 | 342.97 |
| 11/30/2005 | $14,833.45 | 43.25 | 342.97 |
| 12/31/2005 | $12,432.66 | 36.25 | 342.97 |
| 1/31/2006 | $943.17 | 2.75 | 342.97 |
| 2/28/2006 | $0.00 | 0.00 | 342.97 |
| 3/30/2006 | $0.00 | 0.00 | 342.97 |
| 4/30/2006 | $0.00 | 0.00 | 342.97 |
| 5/31/2006 | $1,028.91 | 3.00 | 342.97 |
| 6/30/2006 | $85.74 | 0.25 | 342.97 |
| 7/31/2006 | $0.00 | 0.00 | 342.97 |
| 8/31/2006 | $0.00 | 0.00 | 342.97 |
| 9/30/2006 | $0.00 | 0.00 | 342.97 |
| 10/31/2006 | $0.00 | 0.00 | 342.97 |
| 11/30/2006 | $0.00 | 0.00 | 342.97 |
| 12/31/2006 | $0.00 | 0.00 | 342.97 |
| 1/31/2007 | $0.00 | 0.00 | 342.97 |
| 2/28/2007 | $0.00 | 0.00 | 342.97 |
| 3/30/2007 | $0.00 | 0.00 | 342.97 |
| 4/30/2007 | $0.00 | 0.00 | 342.97 |
| 5/31/2007 | $0.00 | 0.00 | 342.97 |
| 6/30/2007 | $0.00 | 0.00 | 342.97 |
| 7/31/2007 | $0.00 | 0.00 | 342.97 |
| 8/31/2007 | $0.00 | 0.00 | 342.97 |
| 9/30/2007 | $0.00 | 0.00 | 342.97 |
| 10/31/2007 | $0.00 | 0.00 | 342.97 |
| 11/30/2007 | $0.00 | 0.00 | 342.97 |
| 12/31/2007 | $0.00 | 0.00 | 342.97 |
| 1/31/2008 | $0.00 | 0.00 | 342.97 |
| 2/28/2008 | $0.00 | 0.00 | 342.97 |
| **Kaiser Firm** | **$1,449,063.30** | **2,589.00** | |
| Kaiser, Grant | $1,449,063.30 | 2,589.00 | 559.7 |
| 4/30/2005 | $7,276.10 | 13.00 | 559.7 |
| 5/31/2005 | $7,835.80 | 14.00 | 559.7 |
| 6/30/2005 | $9,934.68 | 17.75 | 559.7 |
| 7/31/2005 | $5,317.15 | 9.50 | 559.7 |
| 8/31/2005 | $3,078.35 | 5.50 | 559.7 |
| 9/30/2005 | $10,214.53 | 18.25 | 559.7 |
| 11/30/2005 | $12,593.25 | 22.50 | 559.7 |
| 12/31/2005 | $16,930.93 | 30.25 | 559.7 |
| 1/31/2006 | $22,667.85 | 40.50 | 559.7 |
| 2/28/2006 | $21,548.45 | 38.50 | 559.7 |

| | | | |
|---|---|---|---|
| 3/30/2006 | $46,175.25 | 82.50 | 559.7 |
| 4/30/2006 | $41,277.88 | 73.75 | 559.7 |
| 5/31/2006 | $41,977.50 | 75.00 | 559.7 |
| 6/30/2006 | $47,154.73 | 84.25 | 559.7 |
| 7/31/2006 | $652,890.05 | 1,166.50 | 559.7 |
| 8/31/2006 | $129,290.70 | 231.00 | 559.7 |
| 9/30/2006 | $59,048.35 | 105.50 | 559.7 |
| 10/31/2006 | $46,455.10 | 83.00 | 559.7 |
| 11/30/2006 | $16,791.00 | 30.00 | 559.7 |
| 12/31/2006 | $11,194.00 | 20.00 | 559.7 |
| 1/31/2007 | $5,037.30 | 9.00 | 559.7 |
| 2/28/2007 | $4,477.60 | 8.00 | 559.7 |
| 3/30/2007 | $6,156.70 | 11.00 | 559.7 |
| 4/30/2007 | $37,499.90 | 67.00 | 559.7 |
| 5/31/2007 | $5,037.30 | 9.00 | 559.7 |
| 6/30/2007 | $18,190.25 | 32.50 | 559.7 |
| 7/31/2007 | $7,835.80 | 14.00 | 559.7 |
| 8/31/2007 | $13,152.95 | 23.50 | 559.7 |
| 9/30/2007 | $25,186.50 | 45.00 | 559.7 |
| 10/31/2007 | $24,067.10 | 43.00 | 559.7 |
| 11/30/2007 | $14,552.20 | 26.00 | 559.7 |
| 12/31/2007 | $67,303.93 | 120.25 | 559.7 |
| 1/31/2008 | $4,757.45 | 8.50 | 559.7 |
| 2/28/2008 | $5,037.30 | 9.00 | 559.7 |
| 3/30/2008 | $1,119.40 | 2.00 | 559.7 |
| **Kasowitz Benson** | **$2,076,082.70** | **4,395.40** | |
| Atkin, Jack | $1,350.00 | 2.00 | 675 |
| 12/31/2005 | $1,350.00 | 2.00 | 675 |
| Au, Beverly | $113,022.00 | 289.80 | 390 |
| 4/7/2005 | $35,412.00 | 90.80 | 390 |
| 4/30/2005 | $19,305.00 | 49.50 | 390 |
| 5/31/2005 | $26,130.00 | 67.00 | 390 |
| 6/30/2005 | $6,435.00 | 16.50 | 390 |
| 7/31/2005 | $12,870.00 | 33.00 | 390 |
| 8/31/2005 | $12,870.00 | 33.00 | 390 |
| Benor, Miriam A | $281,042.50 | 711.50 | 395 |
| 4/7/2005 | $41,870.00 | 106.00 | 395 |
| 4/30/2005 | $16,491.25 | 41.75 | 395 |
| 8/31/2005 | $7,998.75 | 20.25 | 395 |
| 9/30/2005 | $23,107.50 | 58.50 | 395 |
| 12/31/2005 | $52,140.00 | 132.00 | 395 |
| 1/31/2006 | $18,268.75 | 46.25 | 395 |
| 2/28/2006 | $16,195.00 | 41.00 | 395 |
| 3/30/2006 | $7,110.00 | 18.00 | 395 |
| 4/30/2006 | $8,591.25 | 21.75 | 395 |
| 5/31/2006 | $32,785.00 | 83.00 | 395 |
| 6/30/2006 | $41,080.00 | 104.00 | 395 |
| 11/30/2006 | $98.75 | 0.25 | 395 |
| 9/30/2007 | $197.50 | 0.50 | 395 |
| 10/31/2007 | $14,318.75 | 36.25 | 395 |
| 11/30/2007 | $790.00 | 2.00 | 395 |
| Benson, Daniel R | $18,525.00 | 19.50 | 950 |
| 10/31/2005 | $14,250.00 | 15.00 | 950 |
| 11/30/2005 | $3,325.00 | 3.50 | 950 |
| 12/31/2005 | $950.00 | 1.00 | 950 |

| | | | |
|---|---|---|---|
| Davis, Libby Skye | $72,843.75 | 138.75 | 525 |
| 4/30/2005 | $3,150.00 | 6.00 | 525 |
| 12/31/2005 | $19,687.50 | 37.50 | 525 |
| 1/31/2006 | $9,843.75 | 18.75 | 525 |
| 11/30/2006 | $34,781.25 | 66.25 | 525 |
| 12/31/2006 | $5,381.25 | 10.25 | 525 |
| DeCristofaro, Courtney Ozer | $156,273.75 | 359.25 | 435 |
| 4/30/2005 | $3,806.25 | 8.75 | 435 |
| 5/31/2005 | $2,175.00 | 5.00 | 435 |
| 9/30/2005 | $8,917.50 | 20.50 | 435 |
| 12/31/2005 | $51,873.75 | 119.25 | 435 |
| 1/31/2006 | $3,915.00 | 9.00 | 435 |
| 5/31/2006 | $23,598.75 | 54.25 | 435 |
| 6/30/2006 | $46,001.25 | 105.75 | 435 |
| 11/30/2006 | $11,527.50 | 26.50 | 435 |
| 12/31/2006 | $4,458.75 | 10.25 | 435 |
| Fetterman, Daniel J | $566,000.00 | 707.50 | 800 |
| 4/7/2005 | $2,600.00 | 3.25 | 800 |
| 4/30/2005 | $93,800.00 | 117.25 | 800 |
| 5/31/2005 | $78,000.00 | 97.50 | 800 |
| 6/30/2005 | $15,600.00 | 19.50 | 800 |
| 7/31/2005 | $74,600.00 | 93.25 | 800 |
| 8/31/2005 | $28,600.00 | 35.75 | 800 |
| 9/30/2005 | $4,000.00 | 5.00 | 800 |
| 10/31/2005 | $12,200.00 | 15.25 | 800 |
| 11/30/2005 | $8,600.00 | 10.75 | 800 |
| 12/31/2005 | $102,200.00 | 127.75 | 800 |
| 1/31/2006 | $5,800.00 | 7.25 | 800 |
| 3/30/2006 | $400.00 | 0.50 | 800 |
| 5/31/2006 | $34,000.00 | 42.50 | 800 |
| 6/30/2006 | $81,000.00 | 101.25 | 800 |
| 7/31/2006 | $1,400.00 | 1.75 | 800 |
| 8/31/2006 | $3,600.00 | 4.50 | 800 |
| 11/30/2006 | $7,600.00 | 9.50 | 800 |
| 12/31/2006 | $10,000.00 | 12.50 | 800 |
| 10/31/2007 | $2,000.00 | 2.50 | 800 |
| Gleitsmann, Christine F | $18,843.75 | 83.75 | 225 |
| 12/31/2005 | $12,037.50 | 53.50 | 225 |
| 5/31/2006 | $2,868.75 | 12.75 | 225 |
| 6/30/2006 | $3,937.50 | 17.50 | 225 |
| Grollman, Laurin B | $21,725.00 | 39.50 | 550 |
| 9/30/2005 | $3,025.00 | 5.50 | 550 |
| 11/30/2005 | $4,812.50 | 8.75 | 550 |
| 12/31/2005 | $550.00 | 1.00 | 550 |
| 1/31/2006 | $1,375.00 | 2.50 | 550 |
| 2/28/2006 | $1,650.00 | 3.00 | 550 |
| 3/30/2006 | $3,300.00 | 6.00 | 550 |
| 4/30/2006 | $5,775.00 | 10.50 | 550 |
| 9/30/2006 | $1,100.00 | 2.00 | 550 |
| 10/31/2006 | $137.50 | 0.25 | 550 |
| Hodges, Adam K | $54,697.50 | 280.50 | 195 |
| 4/7/2005 | $15,600.00 | 80.00 | 195 |
| 4/30/2005 | $6,240.00 | 32.00 | 195 |
| 5/31/2005 | $11,115.00 | 57.00 | 195 |
| 6/30/2005 | $9,555.00 | 49.00 | 195 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $6,337.50 | 32.50 | 195 |
| 8/31/2005 | $5,460.00 | 28.00 | 195 |
| 12/31/2005 | $390.00 | 2.00 | 195 |
| Jimenez, Carlos | $487.50 | 3.25 | 150 |
| 7/31/2006 | $487.50 | 3.25 | 150 |
| Johnson, Christopher P | $154,095.50 | 196.30 | 785 |
| 4/7/2005 | $5,141.75 | 6.55 | 785 |
| 4/30/2005 | $41,605.00 | 53.00 | 785 |
| 5/31/2005 | $7,850.00 | 10.00 | 785 |
| 7/31/2005 | $1,570.00 | 2.00 | 785 |
| 9/30/2005 | $6,476.25 | 8.25 | 785 |
| 10/31/2005 | $12,560.00 | 16.00 | 785 |
| 11/30/2005 | $10,401.25 | 13.25 | 785 |
| 12/31/2005 | $65,547.50 | 83.50 | 785 |
| 1/31/2006 | $392.50 | 0.50 | 785 |
| 2/28/2006 | $392.50 | 0.50 | 785 |
| 6/30/2006 | $2,158.75 | 2.75 | 785 |
| Kapetanovic, Kathleen S | $2,062.50 | 5.50 | 375 |
| 11/30/2006 | $2,062.50 | 5.50 | 375 |
| Kasowitz, Marc E | $40,500.00 | 40.50 | 1000 |
| 7/31/2005 | $2,500.00 | 2.50 | 1000 |
| 8/31/2005 | $2,000.00 | 2.00 | 1000 |
| 10/31/2005 | $500.00 | 0.50 | 1000 |
| 11/30/2005 | $4,500.00 | 4.50 | 1000 |
| 12/31/2005 | $6,000.00 | 6.00 | 1000 |
| 3/30/2006 | $1,500.00 | 1.50 | 1000 |
| 4/30/2006 | $2,000.00 | 2.00 | 1000 |
| 5/31/2006 | $1,500.00 | 1.50 | 1000 |
| 6/30/2006 | $1,000.00 | 1.00 | 1000 |
| 8/31/2006 | $9,500.00 | 9.50 | 1000 |
| 12/31/2006 | $1,500.00 | 1.50 | 1000 |
| 1/31/2007 | $5,000.00 | 5.00 | 1000 |
| 4/30/2007 | $1,000.00 | 1.00 | 1000 |
| 10/31/2007 | $2,000.00 | 2.00 | 1000 |
| Katz, Ian | $1,687.50 | 3.75 | 450 |
| 4/30/2005 | $1,125.00 | 2.50 | 450 |
| 5/31/2005 | $562.50 | 1.25 | 450 |
| King, J. Anthony | $4,350.00 | 10.00 | 435 |
| 6/30/2006 | $4,350.00 | 10.00 | 435 |
| Leivick, Sara G | $640.00 | 2.00 | 320 |
| 5/31/2005 | $640.00 | 2.00 | 320 |
| Maisel, Rebecca L. | $20,281.25 | 73.75 | 275 |
| 9/30/2007 | $6,668.75 | 24.25 | 275 |
| 10/31/2007 | $12,512.50 | 45.50 | 275 |
| 11/30/2007 | $1,100.00 | 4.00 | 275 |
| McParland, Christopher R | $38,216.25 | 96.75 | 395 |
| 4/30/2005 | $16,886.25 | 42.75 | 395 |
| 12/31/2005 | $21,330.00 | 54.00 | 395 |
| Miller, Mathew R | $81,937.50 | 218.50 | 375 |
| 4/30/2005 | $18,562.50 | 49.50 | 375 |
| 5/31/2005 | $22,312.50 | 59.50 | 375 |
| 6/30/2005 | $15,750.00 | 42.00 | 375 |
| 7/31/2005 | $12,375.00 | 33.00 | 375 |
| 8/31/2005 | $12,187.50 | 32.50 | 375 |
| 12/31/2005 | $750.00 | 2.00 | 375 |

| | | | |
|---|---|---|---|
| Miller, Matthew R | $40,641.95 | 118.50 | 342.97 |
| 4/7/2005 | $40,641.95 | 118.50 | 342.97 |
| O'Shea, Sean | $22,942.50 | 120.75 | 190 |
| 4/30/2005 | $12,017.50 | 63.25 | 190 |
| 5/31/2005 | $10,782.50 | 56.75 | 190 |
| 7/31/2005 | $142.50 | 0.75 | 190 |
| Robertson, Lynn M | $5,898.75 | 30.25 | 195 |
| 12/31/2005 | $390.00 | 2.00 | 195 |
| 11/30/2006 | $5,508.75 | 28.25 | 195 |
| Rosenbloom, Michael | $17,212.50 | 25.50 | 675 |
| 4/30/2008 | $17,212.50 | 25.50 | 675 |
| Rosner, David | $8,093.75 | 9.25 | 875 |
| 4/30/2008 | $8,093.75 | 9.25 | 875 |
| Scherman, Susan | $585.00 | 3.00 | 195 |
| 4/30/2005 | $195.00 | 1.00 | 195 |
| 1/31/2007 | $390.00 | 2.00 | 195 |
| Schrage, Mitchell R | $1,750.00 | 2.50 | 700 |
| 7/31/2006 | $350.00 | 0.50 | 700 |
| 8/31/2006 | $1,400.00 | 2.00 | 700 |
| Schwarz, Jennifer B | $900.00 | 2.00 | 450 |
| 12/31/2005 | $900.00 | 2.00 | 450 |
| Silverman, Sari A | $22,356.25 | 61.25 | 365 |
| 12/31/2005 | $22,356.25 | 61.25 | 365 |
| Villazor, Rodney C | $307,120.75 | 740.05 | 415 |
| 4/7/2005 | $18,592.00 | 44.80 | 415 |
| 4/30/2005 | $54,468.75 | 131.25 | 415 |
| 5/31/2005 | $40,773.75 | 98.25 | 415 |
| 7/31/2005 | $17,430.00 | 42.00 | 415 |
| 8/31/2005 | $6,432.50 | 15.50 | 415 |
| 9/30/2005 | $7,677.50 | 18.50 | 415 |
| 10/31/2005 | $2,075.00 | 5.00 | 415 |
| 12/31/2005 | $38,180.00 | 92.00 | 415 |
| 1/31/2006 | $2,490.00 | 6.00 | 415 |
| 2/28/2006 | $5,810.00 | 14.00 | 415 |
| 3/30/2006 | $3,320.00 | 8.00 | 415 |
| 4/30/2006 | $1,763.75 | 4.25 | 415 |
| 5/31/2006 | $16,496.25 | 39.75 | 415 |
| 6/30/2006 | $36,520.00 | 88.00 | 415 |
| 11/30/2006 | $47,517.50 | 114.50 | 415 |
| 12/31/2006 | $7,573.75 | 18.25 | 415 |
| **Keller Rohrback** | **$107,258.61** | **323.00** | |
| Farrow, Raymond | $1,162.25 | 3.50 | 332.07 |
| 7/31/2008 | $1,162.25 | 3.50 | 332.07 |
| Grant, Katie | $28,558.02 | 86.00 | 332.07 |
| 7/31/2008 | $28,558.02 | 86.00 | 332.07 |
| Gray, Meredith | $498.11 | 1.50 | 332.07 |
| 7/31/2008 | $498.11 | 1.50 | 332.07 |
| Griffin, Mark | $28,059.92 | 84.50 | 332.07 |
| 7/31/2008 | $28,059.92 | 84.50 | 332.07 |
| Hanson, Amy | $16,188.41 | 48.75 | 332.07 |
| 7/31/2008 | $16,188.41 | 48.75 | 332.07 |
| Hill, Jennifer | $1,162.25 | 3.50 | 332.07 |
| 7/31/2008 | $1,162.25 | 3.50 | 332.07 |
| Kreiger, David | $498.11 | 1.50 | 332.07 |
| 7/31/2008 | $498.11 | 1.50 | 332.07 |

| | | | |
|---|---|---|---|
| Montgomery, Mary | $21,999.64 | 66.25 | 332.07 |
| 7/31/2008 | $21,999.64 | 66.25 | 332.07 |
| Pinsoneault, Cheryl | $1,826.39 | 5.50 | 332.07 |
| 7/31/2008 | $1,826.39 | 5.50 | 332.07 |
| Sarko, Lynn | $166.04 | 0.50 | 332.07 |
| 7/31/2008 | $166.04 | 0.50 | 332.07 |
| Shanks, Rodney | $166.04 | 0.50 | 332.07 |
| 7/31/2008 | $166.04 | 0.50 | 332.07 |
| Swan, Linda | $6,392.35 | 19.25 | 332.07 |
| 7/31/2008 | $6,392.35 | 19.25 | 332.07 |
| Wetherald, Margaret | $581.12 | 1.75 | 332.07 |
| 7/31/2008 | $581.12 | 1.75 | 332.07 |
| **Kerpsack** | **$18,915.00** | **54.50** | |
| Borror, Kelly D. | $1,462.50 | 9.75 | 150 |
| 9/30/2007 | $1,462.50 | 9.75 | 150 |
| Kerpsack, Robert W. | $17,452.50 | 44.75 | 390 |
| 9/30/2007 | $17,452.50 | 44.75 | 390 |
| **Kline & Specter** | **$11,933,751.85** | **25,391.25** | |
| Balefsky, Lee B. | $1,623,943.75 | 2,824.25 | 575 |
| 4/7/2005 | $62,962.50 | 109.50 | 575 |
| 5/31/2005 | $153,093.75 | 266.25 | 575 |
| 6/30/2005 | $60,950.00 | 106.00 | 575 |
| 7/31/2005 | $45,712.50 | 79.50 | 575 |
| 8/31/2005 | $77,625.00 | 135.00 | 575 |
| 9/30/2005 | $87,400.00 | 152.00 | 575 |
| 10/31/2005 | $15,525.00 | 27.00 | 575 |
| 11/30/2005 | $77,625.00 | 135.00 | 575 |
| 12/31/2005 | $66,700.00 | 116.00 | 575 |
| 1/31/2006 | $83,375.00 | 145.00 | 575 |
| 2/28/2006 | $70,150.00 | 122.00 | 575 |
| 3/30/2006 | $65,550.00 | 114.00 | 575 |
| 4/30/2006 | $95,450.00 | 166.00 | 575 |
| 5/31/2006 | $102,637.50 | 178.50 | 575 |
| 6/30/2006 | $24,437.50 | 42.50 | 575 |
| 7/31/2006 | $21,850.00 | 38.00 | 575 |
| 8/31/2006 | $10,781.25 | 18.75 | 575 |
| 9/30/2006 | $6,756.25 | 11.75 | 575 |
| 10/31/2006 | $77,481.25 | 134.75 | 575 |
| 11/30/2006 | $120,893.75 | 210.25 | 575 |
| 12/31/2006 | $84,812.50 | 147.50 | 575 |
| 1/31/2007 | $9,487.50 | 16.50 | 575 |
| 2/28/2007 | $5,462.50 | 9.50 | 575 |
| 3/30/2007 | $10,350.00 | 18.00 | 575 |
| 4/30/2007 | $7,762.50 | 13.50 | 575 |
| 5/31/2007 | $10,350.00 | 18.00 | 575 |
| 6/30/2007 | $6,900.00 | 12.00 | 575 |
| 7/31/2007 | $8,050.00 | 14.00 | 575 |
| 8/31/2007 | $2,300.00 | 4.00 | 575 |
| 9/30/2007 | $0.00 | 0.00 | 575 |
| 10/31/2007 | $24,150.00 | 42.00 | 575 |
| 11/30/2007 | $37,950.00 | 66.00 | 575 |
| 12/31/2007 | $8,912.50 | 15.50 | 575 |
| 1/31/2008 | $6,325.00 | 11.00 | 575 |
| 2/28/2008 | $2,300.00 | 4.00 | 575 |
| 3/30/2008 | $1,150.00 | 2.00 | 575 |

| | | | |
|---|---|---|---|
| 4/30/2008 | $4,025.00 | 7.00 | 575 |
| 5/31/2008 | $5,750.00 | 10.00 | 575 |
| 6/30/2008 | $5,175.00 | 9.00 | 575 |
| 7/31/2008 | $575.00 | 1.00 | 575 |
| 9/30/2008 | $5,175.00 | 9.00 | 575 |
| 10/31/2008 | $1,150.00 | 2.00 | 575 |
| 11/30/2008 | $4,600.00 | 8.00 | 575 |
| 12/31/2008 | $8,625.00 | 15.00 | 575 |
| 1/31/2009 | $9,200.00 | 16.00 | 575 |
| 2/28/2009 | $9,200.00 | 16.00 | 575 |
| 4/30/2009 | $5,750.00 | 10.00 | 575 |
| 5/31/2009 | $5,750.00 | 10.00 | 575 |
| 6/30/2009 | $5,750.00 | 10.00 | 575 |
| Bennett, Deborah | $20,235.00 | 106.50 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $0.00 | 0.00 | 190 |
| 11/30/2005 | $0.00 | 0.00 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $0.00 | 0.00 | 190 |
| 6/30/2006 | $0.00 | 0.00 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $0.00 | 0.00 | 190 |
| 12/31/2006 | $0.00 | 0.00 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $13,205.00 | 69.50 | 190 |
| 3/30/2007 | $6,650.00 | 35.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $380.00 | 2.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Blas, Shelly J | $7,980.00 | 42.00 | 190 |
| 4/7/2005 | $7,980.00 | 42.00 | 190 |
| Byrne, Diane | $253,650.00 | 1,335.00 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |

| | | | |
|---|---|---|---|
| 9/30/2005 | $14,250.00 | 75.00 | 190 |
| 10/31/2005 | $25,080.00 | 132.00 | 190 |
| 11/30/2005 | $28,785.00 | 151.50 | 190 |
| 12/31/2005 | $20,615.00 | 108.50 | 190 |
| 1/31/2006 | $28,120.00 | 148.00 | 190 |
| 2/28/2006 | $25,650.00 | 135.00 | 190 |
| 3/30/2006 | $29,070.00 | 153.00 | 190 |
| 4/30/2006 | $27,645.00 | 145.50 | 190 |
| 5/31/2006 | $25,792.50 | 135.75 | 190 |
| 6/30/2006 | $28,642.50 | 150.75 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $0.00 | 0.00 | 190 |
| 12/31/2006 | $0.00 | 0.00 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Caputo, David J. | $59,850.00 | 114.00 | 525 |
| 4/7/2005 | $4,200.00 | 8.00 | 525 |
| 5/31/2005 | $18,900.00 | 36.00 | 525 |
| 6/30/2005 | $1,312.50 | 2.50 | 525 |
| 7/31/2005 | $0.00 | 0.00 | 525 |
| 8/31/2005 | $0.00 | 0.00 | 525 |
| 9/30/2005 | $0.00 | 0.00 | 525 |
| 10/31/2005 | $0.00 | 0.00 | 525 |
| 11/30/2005 | $0.00 | 0.00 | 525 |
| 12/31/2005 | $0.00 | 0.00 | 525 |
| 1/31/2006 | $0.00 | 0.00 | 525 |
| 2/28/2006 | $0.00 | 0.00 | 525 |
| 3/30/2006 | $0.00 | 0.00 | 525 |
| 4/30/2006 | $0.00 | 0.00 | 525 |
| 5/31/2006 | $0.00 | 0.00 | 525 |
| 6/30/2006 | $25,987.50 | 49.50 | 525 |
| 7/31/2006 | $9,450.00 | 18.00 | 525 |
| 8/31/2006 | $0.00 | 0.00 | 525 |
| 9/30/2006 | $0.00 | 0.00 | 525 |
| 10/31/2006 | $0.00 | 0.00 | 525 |
| 11/30/2006 | $0.00 | 0.00 | 525 |
| 12/31/2006 | $0.00 | 0.00 | 525 |
| 1/31/2007 | $0.00 | 0.00 | 525 |
| 2/28/2007 | $0.00 | 0.00 | 525 |
| 3/30/2007 | $0.00 | 0.00 | 525 |

| | | | |
|---|---|---|---|
| 4/30/2007 | $0.00 | 0.00 | 525 |
| 5/31/2007 | $0.00 | 0.00 | 525 |
| 6/30/2007 | $0.00 | 0.00 | 525 |
| 7/31/2007 | $0.00 | 0.00 | 525 |
| 8/31/2007 | $0.00 | 0.00 | 525 |
| 9/30/2007 | $0.00 | 0.00 | 525 |
| 10/31/2007 | $0.00 | 0.00 | 525 |
| 11/30/2007 | $0.00 | 0.00 | 525 |
| 12/31/2007 | $0.00 | 0.00 | 525 |
| 1/31/2008 | $0.00 | 0.00 | 525 |
| 2/28/2008 | $0.00 | 0.00 | 525 |
| Dagostino, MD, Lisa | $4,384,395.00 | 8,119.25 | 540 |
| 4/7/2005 | $291,735.00 | 540.25 | 540 |
| 5/31/2005 | $256,230.00 | 474.50 | 540 |
| 6/30/2005 | $118,935.00 | 220.25 | 540 |
| 7/31/2005 | $153,900.00 | 285.00 | 540 |
| 8/31/2005 | $132,840.00 | 246.00 | 540 |
| 9/30/2005 | $133,380.00 | 247.00 | 540 |
| 10/31/2005 | $136,080.00 | 252.00 | 540 |
| 11/30/2005 | $118,800.00 | 220.00 | 540 |
| 12/31/2005 | $98,820.00 | 183.00 | 540 |
| 1/31/2006 | $142,560.00 | 264.00 | 540 |
| 2/28/2006 | $161,460.00 | 299.00 | 540 |
| 3/30/2006 | $129,600.00 | 240.00 | 540 |
| 4/30/2006 | $162,810.00 | 301.50 | 540 |
| 5/31/2006 | $124,200.00 | 230.00 | 540 |
| 6/30/2006 | $138,645.00 | 256.75 | 540 |
| 7/31/2006 | $132,300.00 | 245.00 | 540 |
| 8/31/2006 | $169,965.00 | 314.75 | 540 |
| 9/30/2006 | $70,740.00 | 131.00 | 540 |
| 10/31/2006 | $103,275.00 | 191.25 | 540 |
| 11/30/2006 | $138,780.00 | 257.00 | 540 |
| 12/31/2006 | $89,775.00 | 166.25 | 540 |
| 1/31/2007 | $121,365.00 | 224.75 | 540 |
| 2/28/2007 | $103,275.00 | 191.25 | 540 |
| 3/30/2007 | $65,610.00 | 121.50 | 540 |
| 4/30/2007 | $152,145.00 | 281.75 | 540 |
| 5/31/2007 | $134,730.00 | 249.50 | 540 |
| 6/30/2007 | $157,680.00 | 292.00 | 540 |
| 7/31/2007 | $207,900.00 | 385.00 | 540 |
| 8/31/2007 | $145,935.00 | 270.25 | 540 |
| 9/30/2007 | $0.00 | 0.00 | 540 |
| 10/31/2007 | $162,135.00 | 300.25 | 540 |
| 11/30/2007 | $37,260.00 | 69.00 | 540 |
| 12/31/2007 | $1,890.00 | 3.50 | 540 |
| 1/31/2008 | $6,750.00 | 12.50 | 540 |
| 2/28/2008 | $0.00 | 0.00 | 540 |
| 3/30/2008 | $7,830.00 | 14.50 | 540 |
| 5/31/2008 | $7,020.00 | 13.00 | 540 |
| 6/30/2008 | $1,485.00 | 2.75 | 540 |
| 7/31/2008 | $5,805.00 | 10.75 | 540 |
| 9/30/2008 | $8,910.00 | 16.50 | 540 |
| 10/31/2008 | $2,160.00 | 4.00 | 540 |
| 11/30/2008 | $35,370.00 | 65.50 | 540 |
| 12/31/2008 | $3,780.00 | 7.00 | 540 |

| | | | |
|---|---|---|---|
| 1/31/2009 | $1,080.00 | 2.00 | 540 |
| 4/30/2009 | $9,450.00 | 17.50 | 540 |
| Englert, Robert | $284,487.50 | 1,034.50 | 275 |
| 5/31/2005 | $0.00 | 0.00 | 275 |
| 6/30/2005 | $9,900.00 | 36.00 | 275 |
| 7/31/2005 | $0.00 | 0.00 | 275 |
| 8/31/2005 | $19,181.25 | 69.75 | 275 |
| 9/30/2005 | $28,118.75 | 102.25 | 275 |
| 10/31/2005 | $41,937.50 | 152.50 | 275 |
| 11/30/2005 | $48,125.00 | 175.00 | 275 |
| 12/31/2005 | $27,156.25 | 98.75 | 275 |
| 1/31/2006 | $3,712.50 | 13.50 | 275 |
| 2/28/2006 | $1,856.25 | 6.75 | 275 |
| 3/30/2006 | $30,250.00 | 110.00 | 275 |
| 4/30/2006 | $32,106.25 | 116.75 | 275 |
| 5/31/2006 | $42,143.75 | 153.25 | 275 |
| 6/30/2006 | $0.00 | 0.00 | 275 |
| 7/31/2006 | $0.00 | 0.00 | 275 |
| 8/31/2006 | $0.00 | 0.00 | 275 |
| 9/30/2006 | $0.00 | 0.00 | 275 |
| 10/31/2006 | $0.00 | 0.00 | 275 |
| 11/30/2006 | $0.00 | 0.00 | 275 |
| 12/31/2006 | $0.00 | 0.00 | 275 |
| 1/31/2007 | $0.00 | 0.00 | 275 |
| 2/28/2007 | $0.00 | 0.00 | 275 |
| 3/30/2007 | $0.00 | 0.00 | 275 |
| 4/30/2007 | $0.00 | 0.00 | 275 |
| 5/31/2007 | $0.00 | 0.00 | 275 |
| 6/30/2007 | $0.00 | 0.00 | 275 |
| 7/31/2007 | $0.00 | 0.00 | 275 |
| 8/31/2007 | $0.00 | 0.00 | 275 |
| 9/30/2007 | $0.00 | 0.00 | 275 |
| 10/31/2007 | $0.00 | 0.00 | 275 |
| 11/30/2007 | $0.00 | 0.00 | 275 |
| 12/31/2007 | $0.00 | 0.00 | 275 |
| 1/31/2008 | $0.00 | 0.00 | 275 |
| 2/28/2008 | $0.00 | 0.00 | 275 |
| Evans, Rubye | $5,890.00 | 31.00 | 190 |
| 4/7/2005 | $1,520.00 | 8.00 | 190 |
| 5/31/2005 | $4,180.00 | 22.00 | 190 |
| 6/30/2005 | $190.00 | 1.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $0.00 | 0.00 | 190 |
| 11/30/2005 | $0.00 | 0.00 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $0.00 | 0.00 | 190 |
| 6/30/2006 | $0.00 | 0.00 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |

| | | | |
|---|---|---|---|
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $0.00 | 0.00 | 190 |
| 12/31/2006 | $0.00 | 0.00 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Falter, Jean | $2,280.00 | 12.00 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $0.00 | 0.00 | 190 |
| 11/30/2005 | $0.00 | 0.00 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $0.00 | 0.00 | 190 |
| 6/30/2006 | $0.00 | 0.00 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $1,520.00 | 8.00 | 190 |
| 12/31/2006 | $760.00 | 4.00 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Fortucci, Lisa K. | $65,075.00 | 342.50 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |

| | | | |
|---|---|---|---|
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |
| 9/30/2005 | $7,410.00 | 39.00 | 190 |
| 10/31/2005 | $7,505.00 | 39.50 | 190 |
| 11/30/2005 | $7,980.00 | 42.00 | 190 |
| 12/31/2005 | $7,980.00 | 42.00 | 190 |
| 1/31/2006 | $5,320.00 | 28.00 | 190 |
| 2/28/2006 | $7,600.00 | 40.00 | 190 |
| 3/30/2006 | $9,500.00 | 50.00 | 190 |
| 4/30/2006 | $9,120.00 | 48.00 | 190 |
| 5/31/2006 | $2,660.00 | 14.00 | 190 |
| 6/30/2006 | $0.00 | 0.00 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $0.00 | 0.00 | 190 |
| 12/31/2006 | $0.00 | 0.00 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Grasso, Lisa A. | $27,075.00 | 142.50 | 190 |
| 4/7/2005 | $1,520.00 | 8.00 | 190 |
| 5/31/2005 | $4,180.00 | 22.00 | 190 |
| 6/30/2005 | $1,235.00 | 6.50 | 190 |
| 7/31/2005 | $8,360.00 | 44.00 | 190 |
| 8/31/2005 | $11,780.00 | 62.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $0.00 | 0.00 | 190 |
| 11/30/2005 | $0.00 | 0.00 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $0.00 | 0.00 | 190 |
| 6/30/2006 | $0.00 | 0.00 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $0.00 | 0.00 | 190 |
| 12/31/2006 | $0.00 | 0.00 | 190 |

| | | | |
|---|---|---|---|
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Grimmie, Diane G. | $712.50 | 3.75 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $0.00 | 0.00 | 190 |
| 11/30/2005 | $0.00 | 0.00 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $712.50 | 3.75 | 190 |
| 6/30/2006 | $0.00 | 0.00 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $0.00 | 0.00 | 190 |
| 12/31/2006 | $0.00 | 0.00 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Guerrini, Dominic C. | $4,287.50 | 12.25 | 350 |
| 5/31/2005 | $0.00 | 0.00 | 350 |
| 6/30/2005 | $0.00 | 0.00 | 350 |
| 7/31/2005 | $0.00 | 0.00 | 350 |
| 8/31/2005 | $0.00 | 0.00 | 350 |
| 9/30/2005 | $0.00 | 0.00 | 350 |

| | | | |
|---|---|---|---|
| 10/31/2005 | $0.00 | 0.00 | 350 |
| 11/30/2005 | $0.00 | 0.00 | 350 |
| 12/31/2005 | $0.00 | 0.00 | 350 |
| 1/31/2006 | $0.00 | 0.00 | 350 |
| 2/28/2006 | $0.00 | 0.00 | 350 |
| 3/30/2006 | $0.00 | 0.00 | 350 |
| 4/30/2006 | $0.00 | 0.00 | 350 |
| 5/31/2006 | $0.00 | 0.00 | 350 |
| 6/30/2006 | $4,287.50 | 12.25 | 350 |
| 7/31/2006 | $0.00 | 0.00 | 350 |
| 8/31/2006 | $0.00 | 0.00 | 350 |
| 9/30/2006 | $0.00 | 0.00 | 350 |
| 10/31/2006 | $0.00 | 0.00 | 350 |
| 11/30/2006 | $0.00 | 0.00 | 350 |
| 12/31/2006 | $0.00 | 0.00 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $0.00 | 0.00 | 350 |
| 3/30/2007 | $0.00 | 0.00 | 350 |
| 4/30/2007 | $0.00 | 0.00 | 350 |
| 5/31/2007 | $0.00 | 0.00 | 350 |
| 6/30/2007 | $0.00 | 0.00 | 350 |
| 7/31/2007 | $0.00 | 0.00 | 350 |
| 8/31/2007 | $0.00 | 0.00 | 350 |
| 9/30/2007 | $0.00 | 0.00 | 350 |
| 10/31/2007 | $0.00 | 0.00 | 350 |
| 11/30/2007 | $0.00 | 0.00 | 350 |
| 12/31/2007 | $0.00 | 0.00 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $0.00 | 0.00 | 350 |
| Haviland, Jr., Donald E. | $45,787.50 | 83.25 | 550 |
| 5/31/2005 | $0.00 | 0.00 | 550 |
| 6/30/2005 | $0.00 | 0.00 | 550 |
| 7/31/2005 | $0.00 | 0.00 | 550 |
| 8/31/2005 | $1,925.00 | 3.50 | 550 |
| 9/30/2005 | $0.00 | 0.00 | 550 |
| 10/31/2005 | $0.00 | 0.00 | 550 |
| 11/30/2005 | $0.00 | 0.00 | 550 |
| 12/31/2005 | $0.00 | 0.00 | 550 |
| 1/31/2006 | $0.00 | 0.00 | 550 |
| 2/28/2006 | $0.00 | 0.00 | 550 |
| 3/30/2006 | $0.00 | 0.00 | 550 |
| 4/30/2006 | $4,400.00 | 8.00 | 550 |
| 5/31/2006 | $6,462.50 | 11.75 | 550 |
| 6/30/2006 | $7,012.50 | 12.75 | 550 |
| 7/31/2006 | $18,425.00 | 33.50 | 550 |
| 8/31/2006 | $7,562.50 | 13.75 | 550 |
| 9/30/2006 | $0.00 | 0.00 | 550 |
| 10/31/2006 | $0.00 | 0.00 | 550 |
| 11/30/2006 | $0.00 | 0.00 | 550 |
| 12/31/2006 | $0.00 | 0.00 | 550 |
| 1/31/2008 | $0.00 | 0.00 | 550 |
| 2/28/2008 | $0.00 | 0.00 | 550 |
| Heins, Karen S. | $117,372.50 | 617.75 | 190 |
| 5/31/2005 | $27,265.00 | 143.50 | 190 |
| 6/30/2005 | $26,077.50 | 137.25 | 190 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $14,915.00 | 78.50 | 190 |
| 8/31/2005 | $24,035.00 | 126.50 | 190 |
| 9/30/2005 | $15,675.00 | 82.50 | 190 |
| 10/31/2005 | $9,405.00 | 49.50 | 190 |
| 11/30/2005 | $0.00 | 0.00 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $0.00 | 0.00 | 190 |
| 6/30/2006 | $0.00 | 0.00 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $0.00 | 0.00 | 190 |
| 12/31/2006 | $0.00 | 0.00 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Hoffman, MD, Mark A. | $318,600.00 | 531.00 | 600 |
| 4/7/2005 | $3,300.00 | 5.50 | 600 |
| 5/31/2005 | $48,600.00 | 81.00 | 600 |
| 6/30/2005 | $4,800.00 | 8.00 | 600 |
| 7/31/2005 | $23,700.00 | 39.50 | 600 |
| 8/31/2005 | $119,400.00 | 199.00 | 600 |
| 9/30/2005 | $64,800.00 | 108.00 | 600 |
| 10/31/2005 | $5,100.00 | 8.50 | 600 |
| 11/30/2005 | $7,200.00 | 12.00 | 600 |
| 12/31/2005 | $1,800.00 | 3.00 | 600 |
| 1/31/2006 | $0.00 | 0.00 | 600 |
| 2/28/2006 | $1,200.00 | 2.00 | 600 |
| 3/30/2006 | $6,600.00 | 11.00 | 600 |
| 4/30/2006 | $0.00 | 0.00 | 600 |
| 5/31/2006 | $0.00 | 0.00 | 600 |
| 6/30/2006 | $15,300.00 | 25.50 | 600 |
| 7/31/2006 | $4,800.00 | 8.00 | 600 |
| 8/31/2006 | $1,800.00 | 3.00 | 600 |
| 9/30/2006 | $1,200.00 | 2.00 | 600 |
| 10/31/2006 | $4,800.00 | 8.00 | 600 |
| 11/30/2006 | $3,600.00 | 6.00 | 600 |
| 12/31/2006 | $600.00 | 1.00 | 600 |
| 1/31/2007 | $0.00 | 0.00 | 600 |

| | | | |
|---|---|---|---|
| 2/28/2007 | $0.00 | 0.00 | 600 |
| 3/30/2007 | $0.00 | 0.00 | 600 |
| 4/30/2007 | $0.00 | 0.00 | 600 |
| 5/31/2007 | $0.00 | 0.00 | 600 |
| 6/30/2007 | $0.00 | 0.00 | 600 |
| 7/31/2007 | $0.00 | 0.00 | 600 |
| 8/31/2007 | $0.00 | 0.00 | 600 |
| 9/30/2007 | $0.00 | 0.00 | 600 |
| 10/31/2007 | $0.00 | 0.00 | 600 |
| 11/30/2007 | $0.00 | 0.00 | 600 |
| 12/31/2007 | $0.00 | 0.00 | 600 |
| 1/31/2008 | $0.00 | 0.00 | 600 |
| 2/28/2008 | $0.00 | 0.00 | 600 |
| Hovind, Lisa | $6,127.50 | 32.25 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $0.00 | 0.00 | 190 |
| 11/30/2005 | $0.00 | 0.00 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $0.00 | 0.00 | 190 |
| 6/30/2006 | $6,127.50 | 32.25 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $0.00 | 0.00 | 190 |
| 12/31/2006 | $0.00 | 0.00 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Hoynoski, III, Joseph L. | $62,150.00 | 226.00 | 275 |
| 4/7/2005 | $38,775.00 | 141.00 | 275 |
| 5/31/2005 | $13,475.00 | 49.00 | 275 |
| 6/30/2005 | $0.00 | 0.00 | 275 |
| 7/31/2005 | $9,900.00 | 36.00 | 275 |
| 8/31/2005 | $0.00 | 0.00 | 275 |
| 9/30/2005 | $0.00 | 0.00 | 275 |

| | | | |
|---|---|---|---|
| 10/31/2005 | $0.00 | 0.00 | 275 |
| 11/30/2005 | $0.00 | 0.00 | 275 |
| 12/31/2005 | $0.00 | 0.00 | 275 |
| 1/31/2006 | $0.00 | 0.00 | 275 |
| 2/28/2006 | $0.00 | 0.00 | 275 |
| 3/30/2006 | $0.00 | 0.00 | 275 |
| 4/30/2006 | $0.00 | 0.00 | 275 |
| 5/31/2006 | $0.00 | 0.00 | 275 |
| 6/30/2006 | $0.00 | 0.00 | 275 |
| 7/31/2006 | $0.00 | 0.00 | 275 |
| 8/31/2006 | $0.00 | 0.00 | 275 |
| 9/30/2006 | $0.00 | 0.00 | 275 |
| 10/31/2006 | $0.00 | 0.00 | 275 |
| 11/30/2006 | $0.00 | 0.00 | 275 |
| 12/31/2006 | $0.00 | 0.00 | 275 |
| 1/31/2007 | $0.00 | 0.00 | 275 |
| 2/28/2007 | $0.00 | 0.00 | 275 |
| 3/30/2007 | $0.00 | 0.00 | 275 |
| 4/30/2007 | $0.00 | 0.00 | 275 |
| 5/31/2007 | $0.00 | 0.00 | 275 |
| 6/30/2007 | $0.00 | 0.00 | 275 |
| 7/31/2007 | $0.00 | 0.00 | 275 |
| 8/31/2007 | $0.00 | 0.00 | 275 |
| 9/30/2007 | $0.00 | 0.00 | 275 |
| 10/31/2007 | $0.00 | 0.00 | 275 |
| 11/30/2007 | $0.00 | 0.00 | 275 |
| 12/31/2007 | $0.00 | 0.00 | 275 |
| 1/31/2008 | $0.00 | 0.00 | 275 |
| 2/28/2008 | $0.00 | 0.00 | 275 |
| Jacobs, Cheryl P. | $30,250.00 | 60.50 | 500 |
| 5/31/2005 | $0.00 | 0.00 | 500 |
| 6/30/2005 | $0.00 | 0.00 | 500 |
| 7/31/2005 | $0.00 | 0.00 | 500 |
| 8/31/2005 | $0.00 | 0.00 | 500 |
| 9/30/2005 | $0.00 | 0.00 | 500 |
| 10/31/2005 | $0.00 | 0.00 | 500 |
| 11/30/2005 | $0.00 | 0.00 | 500 |
| 12/31/2005 | $0.00 | 0.00 | 500 |
| 1/31/2006 | $0.00 | 0.00 | 500 |
| 2/28/2006 | $0.00 | 0.00 | 500 |
| 3/30/2006 | $0.00 | 0.00 | 500 |
| 4/30/2006 | $0.00 | 0.00 | 500 |
| 5/31/2006 | $0.00 | 0.00 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $0.00 | 0.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $29,750.00 | 59.50 | 500 |
| 12/31/2006 | $500.00 | 1.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |

| | | | |
|---|---|---|---|
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Jimenez, Margarita | $113,430.00 | 597.00 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |
| 6/30/2005 | $8,360.00 | 44.00 | 190 |
| 7/31/2005 | $7,600.00 | 40.00 | 190 |
| 8/31/2005 | $8,360.00 | 44.00 | 190 |
| 9/30/2005 | $7,980.00 | 42.00 | 190 |
| 10/31/2005 | $7,980.00 | 42.00 | 190 |
| 11/30/2005 | $7,600.00 | 40.00 | 190 |
| 12/31/2005 | $7,980.00 | 42.00 | 190 |
| 1/31/2006 | $7,980.00 | 42.00 | 190 |
| 2/28/2006 | $9,120.00 | 48.00 | 190 |
| 3/30/2006 | $8,740.00 | 46.00 | 190 |
| 4/30/2006 | $7,600.00 | 40.00 | 190 |
| 5/31/2006 | $8,360.00 | 44.00 | 190 |
| 6/30/2006 | $8,740.00 | 46.00 | 190 |
| 7/31/2006 | $3,800.00 | 20.00 | 190 |
| 8/31/2006 | $2,470.00 | 13.00 | 190 |
| 9/30/2006 | $760.00 | 4.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $0.00 | 0.00 | 190 |
| 12/31/2006 | $0.00 | 0.00 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Kline, Thomas R. | $2,489,106.25 | 3,211.75 | 775 |
| 4/7/2005 | $166,237.50 | 214.50 | 775 |
| 5/31/2005 | $182,318.75 | 235.25 | 775 |
| 6/30/2005 | $74,012.50 | 95.50 | 775 |
| 7/31/2005 | $65,875.00 | 85.00 | 775 |
| 8/31/2005 | $117,800.00 | 152.00 | 775 |
| 9/30/2005 | $46,112.50 | 59.50 | 775 |
| 10/31/2005 | $70,137.50 | 90.50 | 775 |
| 11/30/2005 | $152,868.75 | 197.25 | 775 |
| 12/31/2005 | $47,081.25 | 60.75 | 775 |
| 1/31/2006 | $87,768.75 | 113.25 | 775 |

| | | | |
|---|---|---|---|
| 2/28/2006 | $58,900.00 | 76.00 | 775 |
| 3/30/2006 | $94,550.00 | 122.00 | 775 |
| 4/30/2006 | $176,700.00 | 228.00 | 775 |
| 5/31/2006 | $175,343.75 | 226.25 | 775 |
| 6/30/2006 | $90,287.50 | 116.50 | 775 |
| 7/31/2006 | $95,712.50 | 123.50 | 775 |
| 8/31/2006 | $75,562.50 | 97.50 | 775 |
| 9/30/2006 | $57,543.75 | 74.25 | 775 |
| 10/31/2006 | $51,150.00 | 66.00 | 775 |
| 11/30/2006 | $53,087.50 | 68.50 | 775 |
| 12/31/2006 | $54,250.00 | 70.00 | 775 |
| 1/31/2007 | $123,225.00 | 159.00 | 775 |
| 2/28/2007 | $68,781.25 | 88.75 | 775 |
| 3/30/2007 | $42,237.50 | 54.50 | 775 |
| 4/30/2007 | $31,000.00 | 40.00 | 775 |
| 5/31/2007 | $28,675.00 | 37.00 | 775 |
| 6/30/2007 | $23,250.00 | 30.00 | 775 |
| 7/31/2007 | $27,125.00 | 35.00 | 775 |
| 8/31/2007 | $31,581.25 | 40.75 | 775 |
| 9/30/2007 | $0.00 | 0.00 | 775 |
| 10/31/2007 | $15,500.00 | 20.00 | 775 |
| 11/30/2007 | $51,537.50 | 66.50 | 775 |
| 12/31/2007 | $4,262.50 | 5.50 | 775 |
| 1/31/2008 | $6,006.25 | 7.75 | 775 |
| 2/28/2008 | $1,937.50 | 2.50 | 775 |
| 4/30/2008 | $1,937.50 | 2.50 | 775 |
| 5/31/2008 | $1,162.50 | 1.50 | 775 |
| 11/30/2008 | $31,000.00 | 40.00 | 775 |
| 12/31/2008 | $5,425.00 | 7.00 | 775 |
| 1/31/2009 | $387.50 | 0.50 | 775 |
| 3/31/2009 | $775.00 | 1.00 | 775 |
| Matteo, Nicole | $2,090.00 | 11.00 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $0.00 | 0.00 | 190 |
| 11/30/2005 | $0.00 | 0.00 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $2,090.00 | 11.00 | 190 |
| 6/30/2006 | $0.00 | 0.00 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $0.00 | 0.00 | 190 |
| 12/31/2006 | $0.00 | 0.00 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |

| | | | |
|---|---|---|---|
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Matusow, Donald | $3,600.00 | 6.00 | 600 |
| 5/31/2005 | $0.00 | 0.00 | 600 |
| 6/30/2005 | $3,600.00 | 6.00 | 600 |
| 7/31/2005 | $0.00 | 0.00 | 600 |
| 8/31/2005 | $0.00 | 0.00 | 600 |
| 9/30/2005 | $0.00 | 0.00 | 600 |
| 10/31/2005 | $0.00 | 0.00 | 600 |
| 11/30/2005 | $0.00 | 0.00 | 600 |
| 12/31/2005 | $0.00 | 0.00 | 600 |
| 1/31/2006 | $0.00 | 0.00 | 600 |
| 2/28/2006 | $0.00 | 0.00 | 600 |
| 3/30/2006 | $0.00 | 0.00 | 600 |
| 4/30/2006 | $0.00 | 0.00 | 600 |
| 5/31/2006 | $0.00 | 0.00 | 600 |
| 6/30/2006 | $0.00 | 0.00 | 600 |
| 7/31/2006 | $0.00 | 0.00 | 600 |
| 8/31/2006 | $0.00 | 0.00 | 600 |
| 9/30/2006 | $0.00 | 0.00 | 600 |
| 10/31/2006 | $0.00 | 0.00 | 600 |
| 11/30/2006 | $0.00 | 0.00 | 600 |
| 12/31/2006 | $0.00 | 0.00 | 600 |
| 1/31/2007 | $0.00 | 0.00 | 600 |
| 2/28/2007 | $0.00 | 0.00 | 600 |
| 3/30/2007 | $0.00 | 0.00 | 600 |
| 4/30/2007 | $0.00 | 0.00 | 600 |
| 5/31/2007 | $0.00 | 0.00 | 600 |
| 6/30/2007 | $0.00 | 0.00 | 600 |
| 7/31/2007 | $0.00 | 0.00 | 600 |
| 8/31/2007 | $0.00 | 0.00 | 600 |
| 9/30/2007 | $0.00 | 0.00 | 600 |
| 10/31/2007 | $0.00 | 0.00 | 600 |
| 11/30/2007 | $0.00 | 0.00 | 600 |
| 12/31/2007 | $0.00 | 0.00 | 600 |
| 1/31/2008 | $0.00 | 0.00 | 600 |
| 2/28/2008 | $0.00 | 0.00 | 600 |
| Matusow, Donald E. | $11,622.45 | 35.00 | 332.07 |
| 4/7/2005 | $11,622.45 | 35.00 | 332.07 |
| McKeown, Natalie | $1,995.00 | 10.50 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $0.00 | 0.00 | 190 |

| | | | |
|---|---|---|---|
| 11/30/2005 | $1,995.00 | 10.50 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $0.00 | 0.00 | 190 |
| 6/30/2006 | $0.00 | 0.00 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $0.00 | 0.00 | 190 |
| 12/31/2006 | $0.00 | 0.00 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Molinari, William J. | $149,476.25 | 388.25 | 385 |
| 5/31/2005 | $0.00 | 0.00 | 385 |
| 6/30/2005 | $0.00 | 0.00 | 385 |
| 7/31/2005 | $0.00 | 0.00 | 385 |
| 8/31/2005 | $0.00 | 0.00 | 385 |
| 9/30/2005 | $0.00 | 0.00 | 385 |
| 10/31/2005 | $0.00 | 0.00 | 385 |
| 11/30/2005 | $0.00 | 0.00 | 385 |
| 12/31/2005 | $0.00 | 0.00 | 385 |
| 1/31/2006 | $0.00 | 0.00 | 385 |
| 2/28/2006 | $0.00 | 0.00 | 385 |
| 3/30/2006 | $0.00 | 0.00 | 385 |
| 4/30/2006 | $3,561.25 | 9.25 | 385 |
| 5/31/2006 | $15,592.50 | 40.50 | 385 |
| 6/30/2006 | $6,737.50 | 17.50 | 385 |
| 7/31/2006 | $10,876.25 | 28.25 | 385 |
| 8/31/2006 | $11,742.50 | 30.50 | 385 |
| 9/30/2006 | $26,757.50 | 69.50 | 385 |
| 10/31/2006 | $35,997.50 | 93.50 | 385 |
| 11/30/2006 | $29,067.50 | 75.50 | 385 |
| 12/31/2006 | $6,930.00 | 18.00 | 385 |
| 1/31/2007 | $2,213.75 | 5.75 | 385 |
| 2/28/2007 | $0.00 | 0.00 | 385 |
| 3/30/2007 | $0.00 | 0.00 | 385 |
| 4/30/2007 | $0.00 | 0.00 | 385 |
| 5/31/2007 | $0.00 | 0.00 | 385 |
| 6/30/2007 | $0.00 | 0.00 | 385 |

| Date | Amount | Hours | Rate |
|---|---|---|---|
| 7/31/2007 | $0.00 | 0.00 | 385 |
| 8/31/2007 | $0.00 | 0.00 | 385 |
| 9/30/2007 | $0.00 | 0.00 | 385 |
| 10/31/2007 | $0.00 | 0.00 | 385 |
| 11/30/2007 | $0.00 | 0.00 | 385 |
| 12/31/2007 | $0.00 | 0.00 | 385 |
| 1/31/2008 | $0.00 | 0.00 | 385 |
| 2/28/2008 | $0.00 | 0.00 | 385 |
| Nisivoccia, Judy A. | $28,072.50 | 147.75 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $0.00 | 0.00 | 190 |
| 11/30/2005 | $0.00 | 0.00 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $0.00 | 0.00 | 190 |
| 6/30/2006 | $0.00 | 0.00 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $2,327.50 | 12.25 | 190 |
| 12/31/2006 | $12,160.00 | 64.00 | 190 |
| 1/31/2007 | $2,755.00 | 14.50 | 190 |
| 2/28/2007 | $5,890.00 | 31.00 | 190 |
| 3/30/2007 | $3,705.00 | 19.50 | 190 |
| 4/30/2007 | $380.00 | 2.00 | 190 |
| 5/31/2007 | $475.00 | 2.50 | 190 |
| 6/30/2007 | $380.00 | 2.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Owens, Kathleen | $4,180.00 | 22.00 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $0.00 | 0.00 | 190 |
| 11/30/2005 | $95.00 | 0.50 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |

| | | | |
|---|---|---|---|
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $0.00 | 0.00 | 190 |
| 6/30/2006 | $0.00 | 0.00 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $760.00 | 4.00 | 190 |
| 12/31/2006 | $332.50 | 1.75 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $1,662.50 | 8.75 | 190 |
| 11/30/2007 | $1,330.00 | 7.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Pearlman, Jason | $23,940.00 | 66.50 | 360 |
| 4/7/2005 | $3,600.00 | 10.00 | 360 |
| 5/31/2005 | $15,120.00 | 42.00 | 360 |
| 6/30/2005 | $0.00 | 0.00 | 360 |
| 7/31/2005 | $0.00 | 0.00 | 360 |
| 8/31/2005 | $0.00 | 0.00 | 360 |
| 9/30/2005 | $0.00 | 0.00 | 360 |
| 10/31/2005 | $0.00 | 0.00 | 360 |
| 11/30/2005 | $0.00 | 0.00 | 360 |
| 12/31/2005 | $0.00 | 0.00 | 360 |
| 1/31/2006 | $0.00 | 0.00 | 360 |
| 2/28/2006 | $0.00 | 0.00 | 360 |
| 3/30/2006 | $0.00 | 0.00 | 360 |
| 4/30/2006 | $5,220.00 | 14.50 | 360 |
| 5/31/2006 | $0.00 | 0.00 | 360 |
| 6/30/2006 | $0.00 | 0.00 | 360 |
| 7/31/2006 | $0.00 | 0.00 | 360 |
| 8/31/2006 | $0.00 | 0.00 | 360 |
| 9/30/2006 | $0.00 | 0.00 | 360 |
| 10/31/2006 | $0.00 | 0.00 | 360 |
| 11/30/2006 | $0.00 | 0.00 | 360 |
| 12/31/2006 | $0.00 | 0.00 | 360 |
| 1/31/2007 | $0.00 | 0.00 | 360 |
| 2/28/2007 | $0.00 | 0.00 | 360 |
| 3/30/2007 | $0.00 | 0.00 | 360 |
| 4/30/2007 | $0.00 | 0.00 | 360 |
| 5/31/2007 | $0.00 | 0.00 | 360 |
| 6/30/2007 | $0.00 | 0.00 | 360 |
| 7/31/2007 | $0.00 | 0.00 | 360 |
| 8/31/2007 | $0.00 | 0.00 | 360 |
| 9/30/2007 | $0.00 | 0.00 | 360 |
| 10/31/2007 | $0.00 | 0.00 | 360 |

| | | | |
|---|---|---|---|
| 11/30/2007 | $0.00 | 0.00 | 360 |
| 12/31/2007 | $0.00 | 0.00 | 360 |
| 1/31/2008 | $0.00 | 0.00 | 360 |
| 2/28/2008 | $0.00 | 0.00 | 360 |
| Plona, Mathew R | $69,485.65 | 209.25 | 332.07 |
| 4/7/2005 | $69,485.65 | 209.25 | 332.07 |
| Plona, R. Matthew | $222,900.00 | 557.25 | 400 |
| 5/31/2005 | $52,800.00 | 132.00 | 400 |
| 6/30/2005 | $56,500.00 | 141.25 | 400 |
| 7/31/2005 | $71,800.00 | 179.50 | 400 |
| 8/31/2005 | $15,400.00 | 38.50 | 400 |
| 9/30/2005 | $9,900.00 | 24.75 | 400 |
| 10/31/2005 | $10,800.00 | 27.00 | 400 |
| 11/30/2005 | $5,700.00 | 14.25 | 400 |
| 12/31/2005 | $0.00 | 0.00 | 400 |
| 1/31/2006 | $0.00 | 0.00 | 400 |
| 2/28/2006 | $0.00 | 0.00 | 400 |
| 3/30/2006 | $0.00 | 0.00 | 400 |
| 4/30/2006 | $0.00 | 0.00 | 400 |
| 5/31/2006 | $0.00 | 0.00 | 400 |
| 6/30/2006 | $0.00 | 0.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Rosenbaum, Marcia F | $16,100.00 | 35.00 | 460 |
| 4/7/2005 | $16,100.00 | 35.00 | 460 |
| Russell, Jennifer | $11,025.00 | 21.00 | 525 |
| 5/31/2005 | $0.00 | 0.00 | 525 |
| 6/30/2005 | $0.00 | 0.00 | 525 |
| 7/31/2005 | $0.00 | 0.00 | 525 |
| 8/31/2005 | $0.00 | 0.00 | 525 |
| 9/30/2005 | $0.00 | 0.00 | 525 |
| 10/31/2005 | $0.00 | 0.00 | 525 |
| 11/30/2005 | $0.00 | 0.00 | 525 |
| 12/31/2005 | $0.00 | 0.00 | 525 |
| 1/31/2006 | $0.00 | 0.00 | 525 |
| 2/28/2006 | $0.00 | 0.00 | 525 |
| 3/30/2006 | $0.00 | 0.00 | 525 |

| | | | |
|---|---:|---:|---:|
| 4/30/2006 | $0.00 | 0.00 | 525 |
| 5/31/2006 | $7,612.50 | 14.50 | 525 |
| 6/30/2006 | $3,412.50 | 6.50 | 525 |
| 7/31/2006 | $0.00 | 0.00 | 525 |
| 8/31/2006 | $0.00 | 0.00 | 525 |
| 9/30/2006 | $0.00 | 0.00 | 525 |
| 10/31/2006 | $0.00 | 0.00 | 525 |
| 11/30/2006 | $0.00 | 0.00 | 525 |
| 12/31/2006 | $0.00 | 0.00 | 525 |
| 1/31/2007 | $0.00 | 0.00 | 525 |
| 2/28/2007 | $0.00 | 0.00 | 525 |
| 3/30/2007 | $0.00 | 0.00 | 525 |
| 4/30/2007 | $0.00 | 0.00 | 525 |
| 5/31/2007 | $0.00 | 0.00 | 525 |
| 6/30/2007 | $0.00 | 0.00 | 525 |
| 7/31/2007 | $0.00 | 0.00 | 525 |
| 8/31/2007 | $0.00 | 0.00 | 525 |
| 9/30/2007 | $0.00 | 0.00 | 525 |
| 10/31/2007 | $0.00 | 0.00 | 525 |
| 11/30/2007 | $0.00 | 0.00 | 525 |
| 12/31/2007 | $0.00 | 0.00 | 525 |
| 1/31/2008 | $0.00 | 0.00 | 525 |
| 2/28/2008 | $0.00 | 0.00 | 525 |
| Sanborn, Jennifer A. | $24,415.00 | 128.50 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $0.00 | 0.00 | 190 |
| 11/30/2005 | $0.00 | 0.00 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $0.00 | 0.00 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $380.00 | 2.00 | 190 |
| 12/31/2006 | $3,610.00 | 19.00 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $10,070.00 | 53.00 | 190 |
| 3/30/2007 | $3,420.00 | 18.00 | 190 |
| 4/30/2007 | $5,510.00 | 29.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $1,425.00 | 7.50 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |

| | | | |
|---|---|---|---|
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Smith, Royce W. | $1,787.50 | 6.50 | 275 |
| 5/31/2005 | $0.00 | 0.00 | 275 |
| 6/30/2005 | $0.00 | 0.00 | 275 |
| 7/31/2005 | $0.00 | 0.00 | 275 |
| 8/31/2005 | $0.00 | 0.00 | 275 |
| 9/30/2005 | $0.00 | 0.00 | 275 |
| 10/31/2005 | $0.00 | 0.00 | 275 |
| 11/30/2005 | $0.00 | 0.00 | 275 |
| 12/31/2005 | $0.00 | 0.00 | 275 |
| 1/31/2006 | $0.00 | 0.00 | 275 |
| 2/28/2006 | $0.00 | 0.00 | 275 |
| 3/30/2006 | $0.00 | 0.00 | 275 |
| 4/30/2006 | $0.00 | 0.00 | 275 |
| 5/31/2006 | $0.00 | 0.00 | 275 |
| 6/30/2006 | $1,787.50 | 6.50 | 275 |
| 7/31/2006 | $0.00 | 0.00 | 275 |
| 8/31/2006 | $0.00 | 0.00 | 275 |
| 9/30/2006 | $0.00 | 0.00 | 275 |
| 10/31/2006 | $0.00 | 0.00 | 275 |
| 11/30/2006 | $0.00 | 0.00 | 275 |
| 12/31/2006 | $0.00 | 0.00 | 275 |
| 1/31/2007 | $0.00 | 0.00 | 275 |
| 2/28/2007 | $0.00 | 0.00 | 275 |
| 3/30/2007 | $0.00 | 0.00 | 275 |
| 4/30/2007 | $0.00 | 0.00 | 275 |
| 5/31/2007 | $0.00 | 0.00 | 275 |
| 6/30/2007 | $0.00 | 0.00 | 275 |
| 7/31/2007 | $0.00 | 0.00 | 275 |
| 8/31/2007 | $0.00 | 0.00 | 275 |
| 9/30/2007 | $0.00 | 0.00 | 275 |
| 10/31/2007 | $0.00 | 0.00 | 275 |
| 11/30/2007 | $0.00 | 0.00 | 275 |
| 12/31/2007 | $0.00 | 0.00 | 275 |
| 1/31/2008 | $0.00 | 0.00 | 275 |
| 2/28/2008 | $0.00 | 0.00 | 275 |
| Specter, Shanin | $558,775.00 | 721.00 | 775 |
| 4/7/2005 | $124,000.00 | 160.00 | 775 |
| 5/31/2005 | $50,568.75 | 65.25 | 775 |
| 6/30/2005 | $43,593.75 | 56.25 | 775 |
| 7/31/2005 | $32,162.50 | 41.50 | 775 |
| 8/31/2005 | $35,650.00 | 46.00 | 775 |
| 9/30/2005 | $0.00 | 0.00 | 775 |
| 10/31/2005 | $20,150.00 | 26.00 | 775 |
| 11/30/2005 | $25,962.50 | 33.50 | 775 |
| 12/31/2005 | $29,837.50 | 38.50 | 775 |
| 1/31/2006 | $13,756.25 | 17.75 | 775 |
| 2/28/2006 | $8,912.50 | 11.50 | 775 |
| 3/30/2006 | $17,631.25 | 22.75 | 775 |
| 4/30/2006 | $30,031.25 | 38.75 | 775 |
| 5/31/2006 | $12,787.50 | 16.50 | 775 |
| 6/30/2006 | $41,075.00 | 53.00 | 775 |
| 7/31/2006 | $29,450.00 | 38.00 | 775 |
| 8/31/2006 | $21,700.00 | 28.00 | 775 |

| | | | |
|---|---|---|---|
| 9/30/2006 | $13,368.75 | 17.25 | 775 |
| 10/31/2006 | $2,712.50 | 3.50 | 775 |
| 11/30/2006 | $0.00 | 0.00 | 775 |
| 12/31/2006 | $0.00 | 0.00 | 775 |
| 1/31/2007 | $0.00 | 0.00 | 775 |
| 2/28/2007 | $0.00 | 0.00 | 775 |
| 3/30/2007 | $0.00 | 0.00 | 775 |
| 4/30/2007 | $0.00 | 0.00 | 775 |
| 5/31/2007 | $0.00 | 0.00 | 775 |
| 6/30/2007 | $0.00 | 0.00 | 775 |
| 7/31/2007 | $0.00 | 0.00 | 775 |
| 8/31/2007 | $0.00 | 0.00 | 775 |
| 9/30/2007 | $0.00 | 0.00 | 775 |
| 10/31/2007 | $0.00 | 0.00 | 775 |
| 11/30/2007 | $0.00 | 0.00 | 775 |
| 12/31/2007 | $0.00 | 0.00 | 775 |
| 1/31/2008 | $0.00 | 0.00 | 775 |
| 2/28/2008 | $0.00 | 0.00 | 775 |
| 12/31/2008 | $5,425.00 | 7.00 | 775 |
| Spurka, Kathleen | $253,650.00 | 1,335.00 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $0.00 | 0.00 | 190 |
| 11/30/2005 | $0.00 | 0.00 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $1,662.50 | 8.75 | 190 |
| 6/30/2006 | $5,842.50 | 30.75 | 190 |
| 7/31/2006 | $3,467.50 | 18.25 | 190 |
| 8/31/2006 | $237.50 | 1.25 | 190 |
| 9/30/2006 | $665.00 | 3.50 | 190 |
| 10/31/2006 | $6,080.00 | 32.00 | 190 |
| 11/30/2006 | $1,140.00 | 6.00 | 190 |
| 12/31/2006 | $9,880.00 | 52.00 | 190 |
| 1/31/2007 | $3,562.50 | 18.75 | 190 |
| 2/28/2007 | $14,962.50 | 78.75 | 190 |
| 3/30/2007 | $16,197.50 | 85.25 | 190 |
| 4/30/2007 | $7,742.50 | 40.75 | 190 |
| 5/31/2007 | $23,085.00 | 121.50 | 190 |
| 6/30/2007 | $32,347.50 | 170.25 | 190 |
| 7/31/2007 | $53,722.50 | 282.75 | 190 |
| 8/31/2007 | $28,310.00 | 149.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $20,852.50 | 109.75 | 190 |
| 11/30/2007 | $11,210.00 | 59.00 | 190 |
| 12/31/2007 | $522.50 | 2.75 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| 11/30/2008 | $10,640.00 | 56.00 | 190 |

| | | | |
|---|---:|---:|---:|
| 12/31/2008 | $1,520.00 | 8.00 | 190 |
| Temoyan, Laura M. | $58,092.50 | 305.75 | 190 |
| 5/31/2005 | $15,152.50 | 79.75 | 190 |
| 6/30/2005 | $22,990.00 | 121.00 | 190 |
| 7/31/2005 | $11,780.00 | 62.00 | 190 |
| 8/31/2005 | $7,410.00 | 39.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $0.00 | 0.00 | 190 |
| 11/30/2005 | $0.00 | 0.00 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $0.00 | 0.00 | 190 |
| 6/30/2006 | $0.00 | 0.00 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $760.00 | 4.00 | 190 |
| 12/31/2006 | $0.00 | 0.00 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Tiger, Michelle L. | $317,350.00 | 577.00 | 550 |
| 4/7/2005 | $64,625.00 | 117.50 | 550 |
| 5/31/2005 | $18,425.00 | 33.50 | 550 |
| 6/30/2005 | $16,225.00 | 29.50 | 550 |
| 7/31/2005 | $22,825.00 | 41.50 | 550 |
| 8/31/2005 | $19,250.00 | 35.00 | 550 |
| 9/30/2005 | $0.00 | 0.00 | 550 |
| 10/31/2005 | $7,975.00 | 14.50 | 550 |
| 11/30/2005 | $21,175.00 | 38.50 | 550 |
| 12/31/2005 | $9,900.00 | 18.00 | 550 |
| 1/31/2006 | $6,875.00 | 12.50 | 550 |
| 2/28/2006 | $3,575.00 | 6.50 | 550 |
| 3/30/2006 | $4,125.00 | 7.50 | 550 |
| 4/30/2006 | $0.00 | 0.00 | 550 |
| 5/31/2006 | $0.00 | 0.00 | 550 |
| 6/30/2006 | $12,925.00 | 23.50 | 550 |
| 7/31/2006 | $0.00 | 0.00 | 550 |
| 8/31/2006 | $0.00 | 0.00 | 550 |
| 9/30/2006 | $0.00 | 0.00 | 550 |

| | | | |
|---|---|---|---|
| 10/31/2006 | $0.00 | 0.00 | 550 |
| 11/30/2006 | $103,675.00 | 188.50 | 550 |
| 12/31/2006 | $550.00 | 1.00 | 550 |
| 1/31/2007 | $0.00 | 0.00 | 550 |
| 2/28/2007 | $0.00 | 0.00 | 550 |
| 3/30/2007 | $3,850.00 | 7.00 | 550 |
| 4/30/2007 | $0.00 | 0.00 | 550 |
| 5/31/2007 | $0.00 | 0.00 | 550 |
| 6/30/2007 | $1,375.00 | 2.50 | 550 |
| 7/31/2007 | $0.00 | 0.00 | 550 |
| 8/31/2007 | $0.00 | 0.00 | 550 |
| 9/30/2007 | $0.00 | 0.00 | 550 |
| 10/31/2007 | $0.00 | 0.00 | 550 |
| 11/30/2007 | $0.00 | 0.00 | 550 |
| 12/31/2007 | $0.00 | 0.00 | 550 |
| 1/31/2008 | $0.00 | 0.00 | 550 |
| 2/28/2008 | $0.00 | 0.00 | 550 |
| Velez, Mayra | $252,510.00 | 1,329.00 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $9,690.00 | 51.00 | 190 |
| 11/30/2005 | $36,955.00 | 194.50 | 190 |
| 12/31/2005 | $31,065.00 | 163.50 | 190 |
| 1/31/2006 | $24,320.00 | 128.00 | 190 |
| 2/28/2006 | $24,890.00 | 131.00 | 190 |
| 3/30/2006 | $34,960.00 | 184.00 | 190 |
| 4/30/2006 | $29,925.00 | 157.50 | 190 |
| 5/31/2006 | $25,935.00 | 136.50 | 190 |
| 6/30/2006 | $30,400.00 | 160.00 | 190 |
| 7/31/2006 | $4,370.00 | 23.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $0.00 | 0.00 | 190 |
| 12/31/2006 | $0.00 | 0.00 | 190 |
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $0.00 | 0.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Labaton Sucharow | $185,991.25 | 389.00 | |
| Benitez, N. | $125.00 | 0.50 | 250 |
| 2/28/2008 | $125.00 | 0.50 | 250 |

| | | | |
|---|---|---|---|
| Briskin, C. | $4,200.00 | 10.50 | 400 |
| 5/31/2005 | $0.00 | 0.00 | 400 |
| 6/30/2005 | $0.00 | 0.00 | 400 |
| 7/31/2005 | $0.00 | 0.00 | 400 |
| 8/31/2005 | $0.00 | 0.00 | 400 |
| 9/30/2005 | $0.00 | 0.00 | 400 |
| 10/31/2005 | $0.00 | 0.00 | 400 |
| 11/30/2005 | $100.00 | 0.25 | 400 |
| 12/31/2005 | $0.00 | 0.00 | 400 |
| 1/31/2006 | $4,100.00 | 10.25 | 400 |
| 2/28/2006 | $0.00 | 0.00 | 400 |
| 3/30/2006 | $0.00 | 0.00 | 400 |
| 4/30/2006 | $0.00 | 0.00 | 400 |
| 5/31/2006 | $0.00 | 0.00 | 400 |
| 6/30/2006 | $0.00 | 0.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Cabri, E. | $630.00 | 7.00 | 90 |
| 5/31/2005 | $0.00 | 0.00 | 90 |
| 6/30/2005 | $630.00 | 7.00 | 90 |
| 7/31/2005 | $0.00 | 0.00 | 90 |
| 8/31/2005 | $0.00 | 0.00 | 90 |
| 9/30/2005 | $0.00 | 0.00 | 90 |
| 10/31/2005 | $0.00 | 0.00 | 90 |
| 11/30/2005 | $0.00 | 0.00 | 90 |
| 12/31/2005 | $0.00 | 0.00 | 90 |
| 1/31/2006 | $0.00 | 0.00 | 90 |
| 2/28/2006 | $0.00 | 0.00 | 90 |
| 3/30/2006 | $0.00 | 0.00 | 90 |
| 4/30/2006 | $0.00 | 0.00 | 90 |
| 5/31/2006 | $0.00 | 0.00 | 90 |
| 6/30/2006 | $0.00 | 0.00 | 90 |
| 7/31/2006 | $0.00 | 0.00 | 90 |
| 8/31/2006 | $0.00 | 0.00 | 90 |
| 9/30/2006 | $0.00 | 0.00 | 90 |
| 10/31/2006 | $0.00 | 0.00 | 90 |
| 11/30/2006 | $0.00 | 0.00 | 90 |

| | | | |
|---|---|---|---|
| 12/31/2006 | $0.00 | 0.00 | 90 |
| 1/31/2007 | $0.00 | 0.00 | 90 |
| 2/28/2007 | $0.00 | 0.00 | 90 |
| 3/30/2007 | $0.00 | 0.00 | 90 |
| 4/30/2007 | $0.00 | 0.00 | 90 |
| 5/31/2007 | $0.00 | 0.00 | 90 |
| 6/30/2007 | $0.00 | 0.00 | 90 |
| 7/31/2007 | $0.00 | 0.00 | 90 |
| 8/31/2007 | $0.00 | 0.00 | 90 |
| 9/30/2007 | $0.00 | 0.00 | 90 |
| 10/31/2007 | $0.00 | 0.00 | 90 |
| 11/30/2007 | $0.00 | 0.00 | 90 |
| 12/31/2007 | $0.00 | 0.00 | 90 |
| 1/31/2008 | $0.00 | 0.00 | 90 |
| 2/28/2008 | $0.00 | 0.00 | 90 |
| Falk, M. | $406.25 | 1.25 | 325 |
| 4/30/2008 | $406.25 | 1.25 | 325 |
| Hart, B. | $62,437.50 | 83.25 | 750 |
| 5/31/2005 | $0.00 | 0.00 | 750 |
| 6/30/2005 | $46,125.00 | 61.50 | 750 |
| 7/31/2005 | $6,187.50 | 8.25 | 750 |
| 8/31/2005 | $3,375.00 | 4.50 | 750 |
| 9/30/2005 | $187.50 | 0.25 | 750 |
| 10/31/2005 | $562.50 | 0.75 | 750 |
| 11/30/2005 | $187.50 | 0.25 | 750 |
| 12/31/2005 | $0.00 | 0.00 | 750 |
| 1/31/2006 | $2,625.00 | 3.50 | 750 |
| 2/28/2006 | $1,312.50 | 1.75 | 750 |
| 3/30/2006 | $750.00 | 1.00 | 750 |
| 4/30/2006 | $1,125.00 | 1.50 | 750 |
| 5/31/2006 | $0.00 | 0.00 | 750 |
| 6/30/2006 | $0.00 | 0.00 | 750 |
| 7/31/2006 | $0.00 | 0.00 | 750 |
| 8/31/2006 | $0.00 | 0.00 | 750 |
| 9/30/2006 | $0.00 | 0.00 | 750 |
| 10/31/2006 | $0.00 | 0.00 | 750 |
| 11/30/2006 | $0.00 | 0.00 | 750 |
| 12/31/2006 | $0.00 | 0.00 | 750 |
| 1/31/2007 | $0.00 | 0.00 | 750 |
| 2/28/2007 | $0.00 | 0.00 | 750 |
| 3/30/2007 | $0.00 | 0.00 | 750 |
| 4/30/2007 | $0.00 | 0.00 | 750 |
| 5/31/2007 | $0.00 | 0.00 | 750 |
| 6/30/2007 | $0.00 | 0.00 | 750 |
| 7/31/2007 | $0.00 | 0.00 | 750 |
| 8/31/2007 | $0.00 | 0.00 | 750 |
| 9/30/2007 | $0.00 | 0.00 | 750 |
| 10/31/2007 | $0.00 | 0.00 | 750 |
| 11/30/2007 | $0.00 | 0.00 | 750 |
| 12/31/2007 | $0.00 | 0.00 | 750 |
| 1/31/2008 | $0.00 | 0.00 | 750 |
| 2/28/2008 | $0.00 | 0.00 | 750 |
| Kratenstein, A. Hall | $800.00 | 4.00 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $150.00 | 0.75 | 200 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $650.00 | 3.25 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| McClellan, K. | $2,756.25 | 12.25 | 225 |
| 5/31/2005 | $0.00 | 0.00 | 225 |
| 6/30/2005 | $281.25 | 1.25 | 225 |
| 7/31/2005 | $2,475.00 | 11.00 | 225 |
| 8/31/2005 | $0.00 | 0.00 | 225 |
| 9/30/2005 | $0.00 | 0.00 | 225 |
| 10/31/2005 | $0.00 | 0.00 | 225 |
| 11/30/2005 | $0.00 | 0.00 | 225 |
| 12/31/2005 | $0.00 | 0.00 | 225 |
| 1/31/2006 | $0.00 | 0.00 | 225 |
| 2/28/2006 | $0.00 | 0.00 | 225 |
| 3/30/2006 | $0.00 | 0.00 | 225 |
| 4/30/2006 | $0.00 | 0.00 | 225 |
| 5/31/2006 | $0.00 | 0.00 | 225 |
| 6/30/2006 | $0.00 | 0.00 | 225 |
| 7/31/2006 | $0.00 | 0.00 | 225 |
| 8/31/2006 | $0.00 | 0.00 | 225 |
| 9/30/2006 | $0.00 | 0.00 | 225 |
| 10/31/2006 | $0.00 | 0.00 | 225 |
| 11/30/2006 | $0.00 | 0.00 | 225 |
| 12/31/2006 | $0.00 | 0.00 | 225 |
| 1/31/2007 | $0.00 | 0.00 | 225 |
| 2/28/2007 | $0.00 | 0.00 | 225 |

| | | | |
|---|---|---|---|
| 3/30/2007 | $0.00 | 0.00 | 225 |
| 4/30/2007 | $0.00 | 0.00 | 225 |
| 5/31/2007 | $0.00 | 0.00 | 225 |
| 6/30/2007 | $0.00 | 0.00 | 225 |
| 7/31/2007 | $0.00 | 0.00 | 225 |
| 8/31/2007 | $0.00 | 0.00 | 225 |
| 9/30/2007 | $0.00 | 0.00 | 225 |
| 10/31/2007 | $0.00 | 0.00 | 225 |
| 11/30/2007 | $0.00 | 0.00 | 225 |
| 12/31/2007 | $0.00 | 0.00 | 225 |
| 1/31/2008 | $0.00 | 0.00 | 225 |
| 2/28/2008 | $0.00 | 0.00 | 225 |
| McDonald, C. | $35,700.00 | 59.50 | 600 |
| 5/31/2005 | $0.00 | 0.00 | 600 |
| 6/30/2005 | $17,400.00 | 29.00 | 600 |
| 7/31/2005 | $4,800.00 | 8.00 | 600 |
| 8/31/2005 | $1,050.00 | 1.75 | 600 |
| 9/30/2005 | $900.00 | 1.50 | 600 |
| 10/31/2005 | $0.00 | 0.00 | 600 |
| 11/30/2005 | $0.00 | 0.00 | 600 |
| 12/31/2005 | $0.00 | 0.00 | 600 |
| 1/31/2006 | $750.00 | 1.25 | 600 |
| 2/28/2006 | $150.00 | 0.25 | 600 |
| 3/30/2006 | $0.00 | 0.00 | 600 |
| 4/30/2006 | $6,900.00 | 11.50 | 600 |
| 5/31/2006 | $0.00 | 0.00 | 600 |
| 6/30/2006 | $0.00 | 0.00 | 600 |
| 7/31/2006 | $0.00 | 0.00 | 600 |
| 8/31/2006 | $0.00 | 0.00 | 600 |
| 9/30/2006 | $0.00 | 0.00 | 600 |
| 10/31/2006 | $0.00 | 0.00 | 600 |
| 11/30/2006 | $0.00 | 0.00 | 600 |
| 12/31/2006 | $0.00 | 0.00 | 600 |
| 1/31/2007 | $0.00 | 0.00 | 600 |
| 2/28/2007 | $0.00 | 0.00 | 600 |
| 3/30/2007 | $0.00 | 0.00 | 600 |
| 4/30/2007 | $0.00 | 0.00 | 600 |
| 5/31/2007 | $0.00 | 0.00 | 600 |
| 6/30/2007 | $0.00 | 0.00 | 600 |
| 7/31/2007 | $0.00 | 0.00 | 600 |
| 8/31/2007 | $0.00 | 0.00 | 600 |
| 9/30/2007 | $0.00 | 0.00 | 600 |
| 10/31/2007 | $0.00 | 0.00 | 600 |
| 11/30/2007 | $0.00 | 0.00 | 600 |
| 12/31/2007 | $0.00 | 0.00 | 600 |
| 1/31/2008 | $600.00 | 1.00 | 600 |
| 2/28/2008 | $1,200.00 | 2.00 | 600 |
| 3/30/2008 | $150.00 | 0.25 | 600 |
| 4/30/2008 | $750.00 | 1.25 | 600 |
| 5/31/2008 | $1,050.00 | 1.75 | 600 |
| Nelson, K. | $16,493.75 | 50.75 | 325 |
| 5/31/2005 | $0.00 | 0.00 | 325 |
| 6/30/2005 | $0.00 | 0.00 | 325 |
| 7/31/2005 | $12,512.50 | 38.50 | 325 |
| 8/31/2005 | $0.00 | 0.00 | 325 |

| | | | |
|---|---|---|---|
| 9/30/2005 | $0.00 | 0.00 | 325 |
| 10/31/2005 | $0.00 | 0.00 | 325 |
| 11/30/2005 | $0.00 | 0.00 | 325 |
| 12/31/2005 | $0.00 | 0.00 | 325 |
| 1/31/2006 | $3,981.25 | 12.25 | 325 |
| 2/28/2006 | $0.00 | 0.00 | 325 |
| 3/30/2006 | $0.00 | 0.00 | 325 |
| 4/30/2006 | $0.00 | 0.00 | 325 |
| 5/31/2006 | $0.00 | 0.00 | 325 |
| 6/30/2006 | $0.00 | 0.00 | 325 |
| 7/31/2006 | $0.00 | 0.00 | 325 |
| 8/31/2006 | $0.00 | 0.00 | 325 |
| 9/30/2006 | $0.00 | 0.00 | 325 |
| 10/31/2006 | $0.00 | 0.00 | 325 |
| 11/30/2006 | $0.00 | 0.00 | 325 |
| 12/31/2006 | $0.00 | 0.00 | 325 |
| 1/31/2007 | $0.00 | 0.00 | 325 |
| 2/28/2007 | $0.00 | 0.00 | 325 |
| 3/30/2007 | $0.00 | 0.00 | 325 |
| 4/30/2007 | $0.00 | 0.00 | 325 |
| 5/31/2007 | $0.00 | 0.00 | 325 |
| 6/30/2007 | $0.00 | 0.00 | 325 |
| 7/31/2007 | $0.00 | 0.00 | 325 |
| 8/31/2007 | $0.00 | 0.00 | 325 |
| 9/30/2007 | $0.00 | 0.00 | 325 |
| 10/31/2007 | $0.00 | 0.00 | 325 |
| 11/30/2007 | $0.00 | 0.00 | 325 |
| 12/31/2007 | $0.00 | 0.00 | 325 |
| 1/31/2008 | $0.00 | 0.00 | 325 |
| 2/28/2008 | $0.00 | 0.00 | 325 |
| Pelinku, N. | $962.50 | 5.50 | 175 |
| 5/31/2005 | $0.00 | 0.00 | 175 |
| 6/30/2005 | $0.00 | 0.00 | 175 |
| 7/31/2005 | $0.00 | 0.00 | 175 |
| 8/31/2005 | $525.00 | 3.00 | 175 |
| 9/30/2005 | $437.50 | 2.50 | 175 |
| 10/31/2005 | $0.00 | 0.00 | 175 |
| 11/30/2005 | $0.00 | 0.00 | 175 |
| 12/31/2005 | $0.00 | 0.00 | 175 |
| 1/31/2006 | $0.00 | 0.00 | 175 |
| 2/28/2006 | $0.00 | 0.00 | 175 |
| 3/30/2006 | $0.00 | 0.00 | 175 |
| 4/30/2006 | $0.00 | 0.00 | 175 |
| 5/31/2006 | $0.00 | 0.00 | 175 |
| 6/30/2006 | $0.00 | 0.00 | 175 |
| 7/31/2006 | $0.00 | 0.00 | 175 |
| 8/31/2006 | $0.00 | 0.00 | 175 |
| 9/30/2006 | $0.00 | 0.00 | 175 |
| 10/31/2006 | $0.00 | 0.00 | 175 |
| 11/30/2006 | $0.00 | 0.00 | 175 |
| 12/31/2006 | $0.00 | 0.00 | 175 |
| 1/31/2007 | $0.00 | 0.00 | 175 |
| 2/28/2007 | $0.00 | 0.00 | 175 |
| 3/30/2007 | $0.00 | 0.00 | 175 |
| 4/30/2007 | $0.00 | 0.00 | 175 |

| | | | |
|---|---|---|---|
| 5/31/2007 | $0.00 | 0.00 | 175 |
| 6/30/2007 | $0.00 | 0.00 | 175 |
| 7/31/2007 | $0.00 | 0.00 | 175 |
| 8/31/2007 | $0.00 | 0.00 | 175 |
| 9/30/2007 | $0.00 | 0.00 | 175 |
| 10/31/2007 | $0.00 | 0.00 | 175 |
| 11/30/2007 | $0.00 | 0.00 | 175 |
| 12/31/2007 | $0.00 | 0.00 | 175 |
| 1/31/2008 | $0.00 | 0.00 | 175 |
| 2/28/2008 | $0.00 | 0.00 | 175 |
| Safar, K. | $53,887.50 | 119.75 | 450 |
| 5/31/2005 | $0.00 | 0.00 | 450 |
| 6/30/2005 | $36,225.00 | 80.50 | 450 |
| 7/31/2005 | $9,000.00 | 20.00 | 450 |
| 8/31/2005 | $6,075.00 | 13.50 | 450 |
| 9/30/2005 | $225.00 | 0.50 | 450 |
| 10/31/2005 | $112.50 | 0.25 | 450 |
| 11/30/2005 | $0.00 | 0.00 | 450 |
| 12/31/2005 | $0.00 | 0.00 | 450 |
| 1/31/2006 | $2,250.00 | 5.00 | 450 |
| 2/28/2006 | $0.00 | 0.00 | 450 |
| 3/30/2006 | $0.00 | 0.00 | 450 |
| 4/30/2006 | $0.00 | 0.00 | 450 |
| 5/31/2006 | $0.00 | 0.00 | 450 |
| 6/30/2006 | $0.00 | 0.00 | 450 |
| 7/31/2006 | $0.00 | 0.00 | 450 |
| 8/31/2006 | $0.00 | 0.00 | 450 |
| 9/30/2006 | $0.00 | 0.00 | 450 |
| 10/31/2006 | $0.00 | 0.00 | 450 |
| 11/30/2006 | $0.00 | 0.00 | 450 |
| 12/31/2006 | $0.00 | 0.00 | 450 |
| 1/31/2007 | $0.00 | 0.00 | 450 |
| 2/28/2007 | $0.00 | 0.00 | 450 |
| 3/30/2007 | $0.00 | 0.00 | 450 |
| 4/30/2007 | $0.00 | 0.00 | 450 |
| 5/31/2007 | $0.00 | 0.00 | 450 |
| 6/30/2007 | $0.00 | 0.00 | 450 |
| 7/31/2007 | $0.00 | 0.00 | 450 |
| 8/31/2007 | $0.00 | 0.00 | 450 |
| 9/30/2007 | $0.00 | 0.00 | 450 |
| 10/31/2007 | $0.00 | 0.00 | 450 |
| 11/30/2007 | $0.00 | 0.00 | 450 |
| 12/31/2007 | $0.00 | 0.00 | 450 |
| 1/31/2008 | $0.00 | 0.00 | 450 |
| 2/28/2008 | $0.00 | 0.00 | 450 |
| Salzman, H. | $812.50 | 1.25 | 650 |
| 5/31/2005 | $0.00 | 0.00 | 650 |
| 6/30/2005 | $650.00 | 1.00 | 650 |
| 7/31/2005 | $0.00 | 0.00 | 650 |
| 8/31/2005 | $0.00 | 0.00 | 650 |
| 9/30/2005 | $0.00 | 0.00 | 650 |
| 10/31/2005 | $0.00 | 0.00 | 650 |
| 11/30/2005 | $162.50 | 0.25 | 650 |
| 12/31/2005 | $0.00 | 0.00 | 650 |
| 1/31/2006 | $0.00 | 0.00 | 650 |

| | | | |
|---|---|---|---|
| 2/28/2006 | $0.00 | 0.00 | 650 |
| 3/30/2006 | $0.00 | 0.00 | 650 |
| 4/30/2006 | $0.00 | 0.00 | 650 |
| 5/31/2006 | $0.00 | 0.00 | 650 |
| 6/30/2006 | $0.00 | 0.00 | 650 |
| 7/31/2006 | $0.00 | 0.00 | 650 |
| 8/31/2006 | $0.00 | 0.00 | 650 |
| 9/30/2006 | $0.00 | 0.00 | 650 |
| 10/31/2006 | $0.00 | 0.00 | 650 |
| 11/30/2006 | $0.00 | 0.00 | 650 |
| 12/31/2006 | $0.00 | 0.00 | 650 |
| 1/31/2007 | $0.00 | 0.00 | 650 |
| 2/28/2007 | $0.00 | 0.00 | 650 |
| 3/30/2007 | $0.00 | 0.00 | 650 |
| 4/30/2007 | $0.00 | 0.00 | 650 |
| 5/31/2007 | $0.00 | 0.00 | 650 |
| 6/30/2007 | $0.00 | 0.00 | 650 |
| 7/31/2007 | $0.00 | 0.00 | 650 |
| 8/31/2007 | $0.00 | 0.00 | 650 |
| 9/30/2007 | $0.00 | 0.00 | 650 |
| 10/31/2007 | $0.00 | 0.00 | 650 |
| 11/30/2007 | $0.00 | 0.00 | 650 |
| 12/31/2007 | $0.00 | 0.00 | 650 |
| 1/31/2008 | $0.00 | 0.00 | 650 |
| 2/28/2008 | $0.00 | 0.00 | 650 |
| Weisman, M. | $1,125.00 | 4.50 | 250 |
| 5/31/2005 | $0.00 | 0.00 | 250 |
| 6/30/2005 | $0.00 | 0.00 | 250 |
| 7/31/2005 | $0.00 | 0.00 | 250 |
| 8/31/2005 | $0.00 | 0.00 | 250 |
| 9/30/2005 | $0.00 | 0.00 | 250 |
| 10/31/2005 | $0.00 | 0.00 | 250 |
| 11/30/2005 | $0.00 | 0.00 | 250 |
| 12/31/2005 | $0.00 | 0.00 | 250 |
| 1/31/2006 | $0.00 | 0.00 | 250 |
| 2/28/2006 | $1,125.00 | 4.50 | 250 |
| 3/30/2006 | $0.00 | 0.00 | 250 |
| 4/30/2006 | $0.00 | 0.00 | 250 |
| 5/31/2006 | $0.00 | 0.00 | 250 |
| 6/30/2006 | $0.00 | 0.00 | 250 |
| 7/31/2006 | $0.00 | 0.00 | 250 |
| 8/31/2006 | $0.00 | 0.00 | 250 |
| 9/30/2006 | $0.00 | 0.00 | 250 |
| 10/31/2006 | $0.00 | 0.00 | 250 |
| 11/30/2006 | $0.00 | 0.00 | 250 |
| 12/31/2006 | $0.00 | 0.00 | 250 |
| 1/31/2007 | $0.00 | 0.00 | 250 |
| 2/28/2007 | $0.00 | 0.00 | 250 |
| 3/30/2007 | $0.00 | 0.00 | 250 |
| 4/30/2007 | $0.00 | 0.00 | 250 |
| 5/31/2007 | $0.00 | 0.00 | 250 |
| 6/30/2007 | $0.00 | 0.00 | 250 |
| 7/31/2007 | $0.00 | 0.00 | 250 |
| 8/31/2007 | $0.00 | 0.00 | 250 |
| 9/30/2007 | $0.00 | 0.00 | 250 |

| | | | |
|---|---|---|---|
| 10/31/2007 | $0.00 | 0.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $0.00 | 0.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| Zelig, J. | $5,655.00 | 29.00 | 195 |
| 5/31/2005 | $0.00 | 0.00 | 195 |
| 6/30/2005 | $4,095.00 | 21.00 | 195 |
| 7/31/2005 | $975.00 | 5.00 | 195 |
| 8/31/2005 | $585.00 | 3.00 | 195 |
| 9/30/2005 | $0.00 | 0.00 | 195 |
| 10/31/2005 | $0.00 | 0.00 | 195 |
| 11/30/2005 | $0.00 | 0.00 | 195 |
| 12/31/2005 | $0.00 | 0.00 | 195 |
| 1/31/2006 | $0.00 | 0.00 | 195 |
| 2/28/2006 | $0.00 | 0.00 | 195 |
| 3/30/2006 | $0.00 | 0.00 | 195 |
| 4/30/2006 | $0.00 | 0.00 | 195 |
| 5/31/2006 | $0.00 | 0.00 | 195 |
| 6/30/2006 | $0.00 | 0.00 | 195 |
| 7/31/2006 | $0.00 | 0.00 | 195 |
| 8/31/2006 | $0.00 | 0.00 | 195 |
| 9/30/2006 | $0.00 | 0.00 | 195 |
| 10/31/2006 | $0.00 | 0.00 | 195 |
| 11/30/2006 | $0.00 | 0.00 | 195 |
| 12/31/2006 | $0.00 | 0.00 | 195 |
| 1/31/2007 | $0.00 | 0.00 | 195 |
| 2/28/2007 | $0.00 | 0.00 | 195 |
| 3/30/2007 | $0.00 | 0.00 | 195 |
| 4/30/2007 | $0.00 | 0.00 | 195 |
| 5/31/2007 | $0.00 | 0.00 | 195 |
| 6/30/2007 | $0.00 | 0.00 | 195 |
| 7/31/2007 | $0.00 | 0.00 | 195 |
| 8/31/2007 | $0.00 | 0.00 | 195 |
| 9/30/2007 | $0.00 | 0.00 | 195 |
| 10/31/2007 | $0.00 | 0.00 | 195 |
| 11/30/2007 | $0.00 | 0.00 | 195 |
| 12/31/2007 | $0.00 | 0.00 | 195 |
| 1/31/2008 | $0.00 | 0.00 | 195 |
| 2/28/2008 | $0.00 | 0.00 | 195 |
| **Langston** | **$139,900.00** | **597.50** | |
| Balducci, Timothy R. | $22,162.50 | 49.25 | 450 |
| 5/31/2005 | $22,162.50 | 49.25 | 450 |
| Langston, Joseph C. | $56,237.50 | 102.25 | 550 |
| 5/31/2005 | $56,237.50 | 102.25 | 550 |
| Lott, Casey L. | $25,000.00 | 200.00 | 125 |
| 5/31/2005 | $25,000.00 | 200.00 | 125 |
| Moss, Tyler L. | $11,500.00 | 46.00 | 250 |
| 5/31/2005 | $11,500.00 | 46.00 | 250 |
| Wise, Josh S. | $25,000.00 | 200.00 | 125 |
| 5/31/2005 | $25,000.00 | 200.00 | 125 |
| **Lanier** | **$13,207,881.25** | **33,574.50** | |
| Bullock, R Craig | $4,875.00 | 15.00 | 325 |
| 4/7/2005 | $2,600.00 | 8.00 | 325 |
| 12/31/2007 | $2,275.00 | 7.00 | 325 |

| | | | |
|---|---|---|---|
| Campbell, C Taylor | $72,312.50 | 222.50 | 325 |
| 12/31/2002 | $2,843.75 | 8.75 | 325 |
| 12/31/2003 | $30,550.00 | 94.00 | 325 |
| 12/31/2004 | $24,131.25 | 74.25 | 325 |
| 4/7/2005 | $5,037.50 | 15.50 | 325 |
| 5/31/2007 | $1,625.00 | 5.00 | 325 |
| 10/31/2007 | $4,062.50 | 12.50 | 325 |
| 12/31/2007 | $4,062.50 | 12.50 | 325 |
| Egdorf, Eugene R | $23,550.00 | 78.50 | 300 |
| 12/31/2004 | $9,000.00 | 30.00 | 300 |
| 4/7/2005 | $10,950.00 | 36.50 | 300 |
| 4/30/2006 | $1,800.00 | 6.00 | 300 |
| 6/30/2006 | $1,800.00 | 6.00 | 300 |
| Greenberg, Angela B | $11,212.50 | 34.50 | 325 |
| 4/7/2005 | $11,212.50 | 34.50 | 325 |
| Gursky, Meredith P | $864,500.00 | 2,660.00 | 325 |
| 4/7/2005 | $16,250.00 | 50.00 | 325 |
| 4/30/2005 | $5,850.00 | 18.00 | 325 |
| 5/31/2005 | $2,600.00 | 8.00 | 325 |
| 6/30/2005 | $3,250.00 | 10.00 | 325 |
| 9/30/2005 | $16,575.00 | 51.00 | 325 |
| 10/31/2005 | $16,006.25 | 49.25 | 325 |
| 11/30/2005 | $28,600.00 | 88.00 | 325 |
| 12/31/2005 | $43,550.00 | 134.00 | 325 |
| 1/31/2006 | $29,575.00 | 91.00 | 325 |
| 4/30/2006 | $291,931.25 | 898.25 | 325 |
| 6/30/2006 | $32,500.00 | 100.00 | 325 |
| 7/31/2006 | $3,250.00 | 10.00 | 325 |
| 8/31/2006 | $29,575.00 | 91.00 | 325 |
| 9/30/2006 | $4,550.00 | 14.00 | 325 |
| 10/31/2006 | $7,475.00 | 23.00 | 325 |
| 11/30/2006 | $16,575.00 | 51.00 | 325 |
| 12/31/2006 | $4,225.00 | 13.00 | 325 |
| 6/30/2007 | $19,825.00 | 61.00 | 325 |
| 10/31/2007 | $32,662.50 | 100.50 | 325 |
| 12/31/2007 | $259,675.00 | 799.00 | 325 |
| Haines, Patrick N | $47,700.00 | 106.00 | 450 |
| 12/31/2002 | $25,200.00 | 56.00 | 450 |
| 12/31/2003 | $3,600.00 | 8.00 | 450 |
| 6/30/2006 | $18,900.00 | 42.00 | 450 |
| Harris, W Casey | $4,875.00 | 15.00 | 325 |
| 4/7/2005 | $2,600.00 | 8.00 | 325 |
| 12/31/2007 | $2,275.00 | 7.00 | 325 |
| Hegar, Dara G | $1,448,525.00 | 4,457.00 | 325 |
| 12/31/2001 | $812.50 | 2.50 | 325 |
| 12/31/2002 | $69,550.00 | 214.00 | 325 |
| 12/31/2003 | $153,075.00 | 471.00 | 325 |
| 12/31/2004 | $202,800.00 | 624.00 | 325 |
| 4/7/2005 | $90,187.50 | 277.50 | 325 |
| 6/30/2005 | $28,600.00 | 88.00 | 325 |
| 7/31/2005 | $3,250.00 | 10.00 | 325 |
| 11/30/2005 | $22,912.50 | 70.50 | 325 |
| 12/31/2005 | $36,562.50 | 112.50 | 325 |
| 1/31/2006 | $14,625.00 | 45.00 | 325 |
| 2/28/2006 | $15,925.00 | 49.00 | 325 |

| | | | |
|---|---|---|---|
| 4/30/2006 | $188,337.50 | 579.50 | 325 |
| 6/30/2006 | $224,900.00 | 692.00 | 325 |
| 7/31/2006 | $8,775.00 | 27.00 | 325 |
| 8/31/2006 | $487.50 | 1.50 | 325 |
| 9/30/2006 | $1,950.00 | 6.00 | 325 |
| 10/31/2006 | $3,250.00 | 10.00 | 325 |
| 11/30/2006 | $49,887.50 | 153.50 | 325 |
| 12/31/2006 | $26,975.00 | 83.00 | 325 |
| 1/31/2007 | $7,475.00 | 23.00 | 325 |
| 3/30/2007 | $325.00 | 1.00 | 325 |
| 4/30/2007 | $7,800.00 | 24.00 | 325 |
| 5/31/2007 | $12,025.00 | 37.00 | 325 |
| 6/30/2007 | $487.50 | 1.50 | 325 |
| 7/31/2007 | $2,275.00 | 7.00 | 325 |
| 8/31/2007 | $4,225.00 | 13.00 | 325 |
| 12/31/2007 | $271,050.00 | 834.00 | 325 |
| Holley, Michael R | $20,700.00 | 69.00 | 300 |
| 4/30/2007 | $3,150.00 | 10.50 | 300 |
| 5/31/2007 | $4,650.00 | 15.50 | 300 |
| 6/30/2007 | $12,300.00 | 41.00 | 300 |
| 7/31/2007 | $600.00 | 2.00 | 300 |
| Janush, Evan M | $337,350.00 | 1,038.00 | 325 |
| 12/31/2004 | $19,256.25 | 59.25 | 325 |
| 4/7/2005 | $67,193.75 | 206.75 | 325 |
| 4/30/2005 | $5,850.00 | 18.00 | 325 |
| 5/31/2005 | $1,950.00 | 6.00 | 325 |
| 6/30/2005 | $16,575.00 | 51.00 | 325 |
| 7/31/2005 | $6,743.75 | 20.75 | 325 |
| 9/30/2005 | $2,600.00 | 8.00 | 325 |
| 11/30/2005 | $650.00 | 2.00 | 325 |
| 1/31/2006 | $812.50 | 2.50 | 325 |
| 2/28/2006 | $21,856.25 | 67.25 | 325 |
| 4/30/2006 | $85,962.50 | 264.50 | 325 |
| 6/30/2006 | $24,293.75 | 74.75 | 325 |
| 10/31/2007 | $16,250.00 | 50.00 | 325 |
| 11/30/2007 | $6,500.00 | 20.00 | 325 |
| 12/31/2007 | $60,856.25 | 187.25 | 325 |
| Kolb, Maura C | $1,244,425.00 | 3,829.00 | 325 |
| 12/31/2004 | $58,337.50 | 179.50 | 325 |
| 4/7/2005 | $102,862.50 | 316.50 | 325 |
| 4/30/2005 | $38,350.00 | 118.00 | 325 |
| 5/31/2005 | $8,125.00 | 25.00 | 325 |
| 6/30/2005 | $16,250.00 | 50.00 | 325 |
| 9/30/2005 | $12,350.00 | 38.00 | 325 |
| 10/31/2005 | $9,425.00 | 29.00 | 325 |
| 11/30/2005 | $20,800.00 | 64.00 | 325 |
| 12/31/2005 | $18,850.00 | 58.00 | 325 |
| 1/31/2006 | $30,875.00 | 95.00 | 325 |
| 2/28/2006 | $21,450.00 | 66.00 | 325 |
| 4/30/2006 | $217,425.00 | 669.00 | 325 |
| 5/31/2006 | $38,675.00 | 119.00 | 325 |
| 6/30/2006 | $220,350.00 | 678.00 | 325 |
| 7/31/2006 | $18,525.00 | 57.00 | 325 |
| 8/31/2006 | $7,150.00 | 22.00 | 325 |
| 9/30/2006 | $27,950.00 | 86.00 | 325 |

| | | | |
|---|---|---|---|
| 10/31/2006 | $27,625.00 | 85.00 | 325 |
| 11/30/2006 | $27,625.00 | 85.00 | 325 |
| 1/31/2007 | $14,625.00 | 45.00 | 325 |
| 3/30/2007 | $13,000.00 | 40.00 | 325 |
| 4/30/2007 | $18,525.00 | 57.00 | 325 |
| 5/31/2007 | $17,225.00 | 53.00 | 325 |
| 6/30/2007 | $10,400.00 | 32.00 | 325 |
| 7/31/2007 | $3,250.00 | 10.00 | 325 |
| 9/30/2007 | $5,850.00 | 18.00 | 325 |
| 12/31/2007 | $238,550.00 | 734.00 | 325 |
| Kuttles, David | $9,750.00 | 32.50 | 300 |
| 10/31/2005 | $600.00 | 2.00 | 300 |
| 2/28/2006 | $2,400.00 | 8.00 | 300 |
| 7/31/2006 | $150.00 | 0.50 | 300 |
| 12/31/2006 | $300.00 | 1.00 | 300 |
| 6/30/2007 | $6,000.00 | 20.00 | 300 |
| 8/31/2007 | $300.00 | 1.00 | 300 |
| Lanier, W Mark | $3,750,000.00 | 6,250.00 | 600 |
| 12/31/2001 | $62,400.00 | 104.00 | 600 |
| 12/31/2002 | $193,800.00 | 323.00 | 600 |
| 12/31/2003 | $331,800.00 | 553.00 | 600 |
| 12/31/2004 | $465,900.00 | 776.50 | 600 |
| 4/7/2005 | $347,700.00 | 579.50 | 600 |
| 4/30/2005 | $76,800.00 | 128.00 | 600 |
| 5/31/2005 | $89,700.00 | 149.50 | 600 |
| 6/30/2005 | $66,600.00 | 111.00 | 600 |
| 8/31/2005 | $37,200.00 | 62.00 | 600 |
| 9/30/2005 | $76,800.00 | 128.00 | 600 |
| 10/31/2005 | $65,400.00 | 109.00 | 600 |
| 11/30/2005 | $52,200.00 | 87.00 | 600 |
| 12/31/2005 | $48,600.00 | 81.00 | 600 |
| 1/31/2006 | $46,800.00 | 78.00 | 600 |
| 2/28/2006 | $40,200.00 | 67.00 | 600 |
| 4/30/2006 | $533,100.00 | 888.50 | 600 |
| 5/31/2006 | $42,600.00 | 71.00 | 600 |
| 6/30/2006 | $486,600.00 | 811.00 | 600 |
| 7/31/2006 | $37,500.00 | 62.50 | 600 |
| 8/31/2006 | $25,200.00 | 42.00 | 600 |
| 9/30/2006 | $28,800.00 | 48.00 | 600 |
| 10/31/2006 | $27,900.00 | 46.50 | 600 |
| 11/30/2006 | $42,900.00 | 71.50 | 600 |
| 12/31/2006 | $37,200.00 | 62.00 | 600 |
| 1/31/2007 | $13,200.00 | 22.00 | 600 |
| 3/30/2007 | $4,800.00 | 8.00 | 600 |
| 4/30/2007 | $11,400.00 | 19.00 | 600 |
| 5/31/2007 | $7,800.00 | 13.00 | 600 |
| 6/30/2007 | $900.00 | 1.50 | 600 |
| 7/31/2007 | $1,800.00 | 3.00 | 600 |
| 8/31/2007 | $9,000.00 | 15.00 | 600 |
| 9/30/2007 | $9,000.00 | 15.00 | 600 |
| 12/31/2007 | $428,400.00 | 714.00 | 600 |
| Leone, Robert E | $1,571,050.00 | 4,834.00 | 325 |
| 12/31/2001 | $812.50 | 2.50 | 325 |
| 12/31/2002 | $69,225.00 | 213.00 | 325 |
| 12/31/2003 | $151,125.00 | 465.00 | 325 |

| | | | |
|---|---|---|---|
| 12/31/2004 | $212,062.50 | 652.50 | 325 |
| 4/7/2005 | $149,987.50 | 461.50 | 325 |
| 4/30/2005 | $30,550.00 | 94.00 | 325 |
| 5/31/2005 | $27,787.50 | 85.50 | 325 |
| 6/30/2005 | $29,250.00 | 90.00 | 325 |
| 11/30/2005 | $4,875.00 | 15.00 | 325 |
| 12/31/2005 | $26,812.50 | 82.50 | 325 |
| 1/31/2006 | $45,825.00 | 141.00 | 325 |
| 2/28/2006 | $15,925.00 | 49.00 | 325 |
| 4/30/2006 | $238,712.50 | 734.50 | 325 |
| 6/30/2006 | $226,850.00 | 698.00 | 325 |
| 7/31/2006 | $3,900.00 | 12.00 | 325 |
| 8/31/2006 | $812.50 | 2.50 | 325 |
| 9/30/2006 | $18,850.00 | 58.00 | 325 |
| 10/31/2006 | $23,400.00 | 72.00 | 325 |
| 11/30/2006 | $14,462.50 | 44.50 | 325 |
| 12/31/2006 | $12,025.00 | 37.00 | 325 |
| 1/31/2007 | $8,775.00 | 27.00 | 325 |
| 3/30/2007 | $1,950.00 | 6.00 | 325 |
| 4/30/2007 | $1,300.00 | 4.00 | 325 |
| 5/31/2007 | $2,600.00 | 8.00 | 325 |
| 6/30/2007 | $487.50 | 1.50 | 325 |
| 7/31/2007 | $2,925.00 | 9.00 | 325 |
| 8/31/2007 | $4,875.00 | 15.00 | 325 |
| 9/30/2007 | $5,850.00 | 18.00 | 325 |
| 12/31/2007 | $239,037.50 | 735.50 | 325 |
| Meadow, Richard D | $2,060,662.50 | 4,579.25 | 450 |
| 12/31/2004 | $164,925.00 | 366.50 | 450 |
| 4/7/2005 | $201,825.00 | 448.50 | 450 |
| 4/30/2005 | $42,300.00 | 94.00 | 450 |
| 5/31/2005 | $25,200.00 | 56.00 | 450 |
| 6/30/2005 | $33,750.00 | 75.00 | 450 |
| 7/31/2005 | $7,200.00 | 16.00 | 450 |
| 8/31/2005 | $23,850.00 | 53.00 | 450 |
| 9/30/2005 | $38,025.00 | 84.50 | 450 |
| 10/31/2005 | $22,387.50 | 49.75 | 450 |
| 11/30/2005 | $35,550.00 | 79.00 | 450 |
| 12/31/2005 | $41,850.00 | 93.00 | 450 |
| 1/31/2006 | $40,050.00 | 89.00 | 450 |
| 2/28/2006 | $14,400.00 | 32.00 | 450 |
| 4/30/2006 | $367,650.00 | 817.00 | 450 |
| 5/31/2006 | $9,900.00 | 22.00 | 450 |
| 6/30/2006 | $322,200.00 | 716.00 | 450 |
| 7/31/2006 | $5,400.00 | 12.00 | 450 |
| 8/31/2006 | $11,700.00 | 26.00 | 450 |
| 10/31/2006 | $5,400.00 | 12.00 | 450 |
| 11/30/2006 | $20,250.00 | 45.00 | 450 |
| 12/31/2006 | $7,200.00 | 16.00 | 450 |
| 1/31/2007 | $2,700.00 | 6.00 | 450 |
| 4/30/2007 | $9,900.00 | 22.00 | 450 |
| 5/31/2007 | $9,000.00 | 20.00 | 450 |
| 6/30/2007 | $18,450.00 | 41.00 | 450 |
| 7/31/2007 | $26,550.00 | 59.00 | 450 |
| 8/31/2007 | $6,300.00 | 14.00 | 450 |
| 9/30/2007 | $10,800.00 | 24.00 | 450 |

| | | | |
|---|---|---|---|
| 10/31/2007 | $54,450.00 | 121.00 | 450 |
| 11/30/2007 | $9,000.00 | 20.00 | 450 |
| 12/31/2007 | $472,500.00 | 1,050.00 | 450 |
| Parker, Kevin P | $44,850.00 | 149.50 | 300 |
| 4/7/2005 | $25,200.00 | 84.00 | 300 |
| 1/31/2006 | $9,300.00 | 31.00 | 300 |
| 2/28/2006 | $3,000.00 | 10.00 | 300 |
| 4/30/2006 | $1,050.00 | 3.50 | 300 |
| 8/31/2006 | $4,050.00 | 13.50 | 300 |
| 9/30/2006 | $900.00 | 3.00 | 300 |
| 10/31/2006 | $1,350.00 | 4.50 | 300 |
| Sanov, Phillip N | $414,050.00 | 1,274.00 | 325 |
| 4/30/2006 | $208,325.00 | 641.00 | 325 |
| 6/30/2006 | $165,425.00 | 509.00 | 325 |
| 8/31/2006 | $40,300.00 | 124.00 | 325 |
| Soh, Ken S | $1,277,493.75 | 3,930.75 | 325 |
| 4/7/2005 | $137,800.00 | 424.00 | 325 |
| 4/30/2005 | $67,925.00 | 209.00 | 325 |
| 5/31/2005 | $21,368.75 | 65.75 | 325 |
| 6/30/2005 | $17,956.25 | 55.25 | 325 |
| 7/31/2005 | $4,875.00 | 15.00 | 325 |
| 9/30/2005 | $22,425.00 | 69.00 | 325 |
| 10/31/2005 | $2,437.50 | 7.50 | 325 |
| 11/30/2005 | $7,800.00 | 24.00 | 325 |
| 12/31/2005 | $26,650.00 | 82.00 | 325 |
| 1/31/2006 | $30,875.00 | 95.00 | 325 |
| 2/28/2006 | $31,850.00 | 98.00 | 325 |
| 4/30/2006 | $152,262.50 | 468.50 | 325 |
| 5/31/2006 | $40,950.00 | 126.00 | 325 |
| 6/30/2006 | $215,718.75 | 663.75 | 325 |
| 7/31/2006 | $26,162.50 | 80.50 | 325 |
| 9/30/2006 | $26,000.00 | 80.00 | 325 |
| 10/31/2006 | $41,925.00 | 129.00 | 325 |
| 11/30/2006 | $37,375.00 | 115.00 | 325 |
| 12/31/2006 | $59,962.50 | 184.50 | 325 |
| 1/31/2007 | $57,525.00 | 177.00 | 325 |
| 3/30/2007 | $11,375.00 | 35.00 | 325 |
| 4/30/2007 | $21,450.00 | 66.00 | 325 |
| 5/31/2007 | $2,600.00 | 8.00 | 325 |
| 7/31/2007 | $7,475.00 | 23.00 | 325 |
| 8/31/2007 | $2,275.00 | 7.00 | 325 |
| 9/30/2007 | $2,275.00 | 7.00 | 325 |
| 12/31/2007 | $200,200.00 | 616.00 | 325 |
| Levin Fishbein | $13,062,688.97 | 25,349.75 | |
| Berman, Laurnce S. | $9,275.00 | 13.25 | 700 |
| 5/31/2005 | $0.00 | 0.00 | 700 |
| 6/30/2005 | $0.00 | 0.00 | 700 |
| 7/31/2005 | $0.00 | 0.00 | 700 |
| 8/31/2005 | $0.00 | 0.00 | 700 |
| 9/30/2005 | $0.00 | 0.00 | 700 |
| 10/31/2005 | $0.00 | 0.00 | 700 |
| 11/30/2005 | $0.00 | 0.00 | 700 |
| 12/31/2005 | $0.00 | 0.00 | 700 |
| 1/31/2006 | $0.00 | 0.00 | 700 |
| 2/28/2006 | $0.00 | 0.00 | 700 |

| | | | |
|---|---|---|---|
| 3/30/2006 | $0.00 | 0.00 | 700 |
| 4/30/2006 | $525.00 | 0.75 | 700 |
| 5/31/2006 | $0.00 | 0.00 | 700 |
| 6/30/2006 | $0.00 | 0.00 | 700 |
| 7/31/2006 | $0.00 | 0.00 | 700 |
| 8/31/2006 | $0.00 | 0.00 | 700 |
| 9/30/2006 | $0.00 | 0.00 | 700 |
| 10/31/2006 | $0.00 | 0.00 | 700 |
| 11/30/2006 | $0.00 | 0.00 | 700 |
| 12/31/2006 | $0.00 | 0.00 | 700 |
| 1/31/2007 | $0.00 | 0.00 | 700 |
| 2/28/2007 | $0.00 | 0.00 | 700 |
| 3/30/2007 | $700.00 | 1.00 | 700 |
| 4/30/2007 | $0.00 | 0.00 | 700 |
| 5/31/2007 | $0.00 | 0.00 | 700 |
| 6/30/2007 | $0.00 | 0.00 | 700 |
| 7/31/2007 | $0.00 | 0.00 | 700 |
| 8/31/2007 | $0.00 | 0.00 | 700 |
| 9/30/2007 | $700.00 | 1.00 | 700 |
| 10/31/2007 | $0.00 | 0.00 | 700 |
| 11/30/2007 | $0.00 | 0.00 | 700 |
| 12/31/2007 | $0.00 | 0.00 | 700 |
| 1/31/2008 | $0.00 | 0.00 | 700 |
| 2/28/2008 | $700.00 | 1.00 | 700 |
| 5/31/2008 | $1,050.00 | 1.50 | 700 |
| 6/30/2008 | $175.00 | 0.25 | 700 |
| 7/31/2008 | $1,400.00 | 2.00 | 700 |
| 8/31/2008 | $2,100.00 | 3.00 | 700 |
| 2/28/2009 | $1,400.00 | 2.00 | 700 |
| 5/31/2009 | $525.00 | 0.75 | 700 |
| D'Andrea, Patricia | $67,200.00 | 336.00 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $800.00 | 4.00 | 200 |
| 11/30/2005 | $1,800.00 | 9.00 | 200 |
| 12/31/2005 | $400.00 | 2.00 | 200 |
| 1/31/2006 | $700.00 | 3.50 | 200 |
| 2/28/2006 | $2,500.00 | 12.50 | 200 |
| 3/30/2006 | $2,400.00 | 12.00 | 200 |
| 4/30/2006 | $3,600.00 | 18.00 | 200 |
| 5/31/2006 | $8,050.00 | 40.25 | 200 |
| 6/30/2006 | $300.00 | 1.50 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $500.00 | 2.50 | 200 |
| 9/30/2006 | $100.00 | 0.50 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $1,700.00 | 8.50 | 200 |
| 2/28/2007 | $1,200.00 | 6.00 | 200 |
| 3/30/2007 | $10,050.00 | 50.25 | 200 |
| 4/30/2007 | $7,350.00 | 36.75 | 200 |

| | | | |
|---|---|---|---|
| 5/31/2007 | $300.00 | 1.50 | 200 |
| 6/30/2007 | $1,000.00 | 5.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $600.00 | 3.00 | 200 |
| 11/30/2007 | $13,000.00 | 65.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $200.00 | 1.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| 7/31/2008 | $300.00 | 1.50 | 200 |
| 9/30/2008 | $50.00 | 0.25 | 200 |
| 1/31/2009 | $700.00 | 3.50 | 200 |
| 2/28/2009 | $1,300.00 | 6.50 | 200 |
| 3/31/2009 | $700.00 | 3.50 | 200 |
| 4/30/2009 | $7,600.00 | 38.00 | 200 |
| Duggan, Sandra | $290,395.22 | 874.50 | 332.07 |
| 4/30/2009 | $75,462.91 | 227.25 | 332.07 |
| 5/31/2009 | $81,606.20 | 245.75 | 332.07 |
| 6/30/2009 | $78,949.64 | 237.75 | 332.07 |
| 7/31/2009 | $54,376.46 | 163.75 | 332.07 |
| Gaughan, Matthew | $1,346,012.50 | 3,845.75 | 350 |
| 5/31/2005 | $0.00 | 0.00 | 350 |
| 6/30/2005 | $0.00 | 0.00 | 350 |
| 7/31/2005 | $0.00 | 0.00 | 350 |
| 8/31/2005 | $0.00 | 0.00 | 350 |
| 9/30/2005 | $0.00 | 0.00 | 350 |
| 10/31/2005 | $0.00 | 0.00 | 350 |
| 11/30/2005 | $0.00 | 0.00 | 350 |
| 12/31/2005 | $32,200.00 | 92.00 | 350 |
| 1/31/2006 | $73,237.50 | 209.25 | 350 |
| 2/28/2006 | $47,775.00 | 136.50 | 350 |
| 3/30/2006 | $60,725.00 | 173.50 | 350 |
| 4/30/2006 | $53,287.50 | 152.25 | 350 |
| 5/31/2006 | $64,925.00 | 185.50 | 350 |
| 6/30/2006 | $67,025.00 | 191.50 | 350 |
| 7/31/2006 | $34,737.50 | 99.25 | 350 |
| 8/31/2006 | $65,362.50 | 186.75 | 350 |
| 9/30/2006 | $66,150.00 | 189.00 | 350 |
| 10/31/2006 | $63,350.00 | 181.00 | 350 |
| 11/30/2006 | $62,037.50 | 177.25 | 350 |
| 12/31/2006 | $62,475.00 | 178.50 | 350 |
| 1/31/2007 | $28,175.00 | 80.50 | 350 |
| 2/28/2007 | $24,762.50 | 70.75 | 350 |
| 3/30/2007 | $55,737.50 | 159.25 | 350 |
| 4/30/2007 | $30,187.50 | 86.25 | 350 |
| 5/31/2007 | $22,837.50 | 65.25 | 350 |
| 6/30/2007 | $2,887.50 | 8.25 | 350 |
| 7/31/2007 | $32,112.50 | 91.75 | 350 |
| 8/31/2007 | $50,137.50 | 143.25 | 350 |
| 9/30/2007 | $27,387.50 | 78.25 | 350 |
| 10/31/2007 | $48,212.50 | 137.75 | 350 |
| 11/30/2007 | $13,912.50 | 39.75 | 350 |
| 12/31/2007 | $21,000.00 | 60.00 | 350 |
| 1/31/2008 | $11,725.00 | 33.50 | 350 |

| | | | |
|---|---|---|---|
| 2/28/2008 | $1,925.00 | 5.50 | 350 |
| 3/30/2008 | $437.50 | 1.25 | 350 |
| 4/30/2008 | $2,975.00 | 8.50 | 350 |
| 5/31/2008 | $29,575.00 | 84.50 | 350 |
| 6/30/2008 | $25,287.50 | 72.25 | 350 |
| 7/31/2008 | $38,237.50 | 109.25 | 350 |
| 8/31/2008 | $12,862.50 | 36.75 | 350 |
| 10/31/2008 | $1,750.00 | 5.00 | 350 |
| 12/31/2008 | $17,937.50 | 51.25 | 350 |
| 1/31/2009 | $27,650.00 | 79.00 | 350 |
| 2/28/2009 | $19,162.50 | 54.75 | 350 |
| 3/31/2009 | $42,262.50 | 120.75 | 350 |
| 4/30/2009 | $525.00 | 1.50 | 350 |
| 5/31/2009 | $87.50 | 0.25 | 350 |
| 7/31/2009 | $2,975.00 | 8.50 | 350 |
| Hesson, Cheryl | $57,350.00 | 286.75 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $800.00 | 4.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $800.00 | 4.00 | 200 |
| 2/28/2006 | $8,000.00 | 40.00 | 200 |
| 3/30/2006 | $2,400.00 | 12.00 | 200 |
| 4/30/2006 | $4,800.00 | 24.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $1,600.00 | 8.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| 9/30/2008 | $6,650.00 | 33.25 | 200 |
| 6/30/2009 | $12,800.00 | 64.00 | 200 |
| 7/31/2009 | $19,500.00 | 97.50 | 200 |
| Levin, Arnold | $4,355,825.00 | 5,124.50 | 850 |
| 4/30/2005 | $147,687.50 | 173.75 | 850 |

| | | | |
|---|---|---|---|
| 5/31/2005 | $102,850.00 | 121.00 | 850 |
| 6/30/2005 | $64,175.00 | 75.50 | 850 |
| 7/31/2005 | $72,675.00 | 85.50 | 850 |
| 8/31/2005 | $59,500.00 | 70.00 | 850 |
| 9/30/2005 | $72,675.00 | 85.50 | 850 |
| 10/31/2005 | $89,675.00 | 105.50 | 850 |
| 11/30/2005 | $89,037.50 | 104.75 | 850 |
| 12/31/2005 | $78,412.50 | 92.25 | 850 |
| 1/31/2006 | $111,137.50 | 130.75 | 850 |
| 2/28/2006 | $63,962.50 | 75.25 | 850 |
| 3/30/2006 | $73,950.00 | 87.00 | 850 |
| 4/30/2006 | $81,812.50 | 96.25 | 850 |
| 5/31/2006 | $96,262.50 | 113.25 | 850 |
| 6/30/2006 | $87,762.50 | 103.25 | 850 |
| 7/31/2006 | $81,175.00 | 95.50 | 850 |
| 8/31/2006 | $93,287.50 | 109.75 | 850 |
| 9/30/2006 | $84,575.00 | 99.50 | 850 |
| 10/31/2006 | $105,612.50 | 124.25 | 850 |
| 11/30/2006 | $96,475.00 | 113.50 | 850 |
| 12/31/2006 | $43,562.50 | 51.25 | 850 |
| 1/31/2007 | $35,700.00 | 42.00 | 850 |
| 2/28/2007 | $63,537.50 | 74.75 | 850 |
| 3/30/2007 | $99,450.00 | 117.00 | 850 |
| 4/30/2007 | $68,000.00 | 80.00 | 850 |
| 5/31/2007 | $31,450.00 | 37.00 | 850 |
| 6/30/2007 | $66,087.50 | 77.75 | 850 |
| 7/31/2007 | $52,275.00 | 61.50 | 850 |
| 8/31/2007 | $59,287.50 | 69.75 | 850 |
| 9/30/2007 | $32,087.50 | 37.75 | 850 |
| 10/31/2007 | $25,500.00 | 30.00 | 850 |
| 11/30/2007 | $759,475.00 | 893.50 | 850 |
| 12/31/2007 | $86,912.50 | 102.25 | 850 |
| 1/31/2008 | $46,750.00 | 55.00 | 850 |
| 2/28/2008 | $52,062.50 | 61.25 | 850 |
| 3/30/2008 | $50,787.50 | 59.75 | 850 |
| 4/30/2008 | $61,200.00 | 72.00 | 850 |
| 5/31/2008 | $49,300.00 | 58.00 | 850 |
| 6/30/2008 | $73,950.00 | 87.00 | 850 |
| 7/31/2008 | $72,462.50 | 85.25 | 850 |
| 8/31/2008 | $85,425.00 | 100.50 | 850 |
| 9/30/2008 | $63,325.00 | 74.50 | 850 |
| 10/31/2008 | $105,825.00 | 124.50 | 850 |
| 11/30/2008 | $89,037.50 | 104.75 | 850 |
| 12/31/2008 | $108,800.00 | 128.00 | 850 |
| 1/31/2009 | $77,562.50 | 91.25 | 850 |
| 2/28/2009 | $31,025.00 | 36.50 | 850 |
| 3/31/2009 | $26,350.00 | 31.00 | 850 |
| 4/30/2009 | $60,987.50 | 71.75 | 850 |
| 5/31/2009 | $51,212.50 | 60.25 | 850 |
| 6/30/2009 | $40,587.50 | 47.75 | 850 |
| 7/31/2009 | $33,150.00 | 39.00 | 850 |
| Levin, Daniel C. | $146,475.00 | 325.50 | 450 |
| 4/30/2005 | $5,625.00 | 12.50 | 450 |
| 5/31/2005 | $22,950.00 | 51.00 | 450 |
| 6/30/2005 | $28,125.00 | 62.50 | 450 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $7,537.50 | 16.75 | 450 |
| 8/31/2005 | $0.00 | 0.00 | 450 |
| 9/30/2005 | $29,700.00 | 66.00 | 450 |
| 10/31/2005 | $30,712.50 | 68.25 | 450 |
| 11/30/2005 | $0.00 | 0.00 | 450 |
| 12/31/2005 | $0.00 | 0.00 | 450 |
| 1/31/2006 | $0.00 | 0.00 | 450 |
| 2/28/2006 | $0.00 | 0.00 | 450 |
| 3/30/2006 | $0.00 | 0.00 | 450 |
| 4/30/2006 | $2,925.00 | 6.50 | 450 |
| 5/31/2006 | $0.00 | 0.00 | 450 |
| 6/30/2006 | $1,125.00 | 2.50 | 450 |
| 7/31/2006 | $13,725.00 | 30.50 | 450 |
| 8/31/2006 | $4,050.00 | 9.00 | 450 |
| 9/30/2006 | $0.00 | 0.00 | 450 |
| 10/31/2006 | $0.00 | 0.00 | 450 |
| 11/30/2006 | $0.00 | 0.00 | 450 |
| 12/31/2006 | $0.00 | 0.00 | 450 |
| 1/31/2007 | $0.00 | 0.00 | 450 |
| 2/28/2007 | $0.00 | 0.00 | 450 |
| 3/30/2007 | $0.00 | 0.00 | 450 |
| 4/30/2007 | $0.00 | 0.00 | 450 |
| 5/31/2007 | $0.00 | 0.00 | 450 |
| 6/30/2007 | $0.00 | 0.00 | 450 |
| 7/31/2007 | $0.00 | 0.00 | 450 |
| 8/31/2007 | $0.00 | 0.00 | 450 |
| 9/30/2007 | $0.00 | 0.00 | 450 |
| 10/31/2007 | $0.00 | 0.00 | 450 |
| 11/30/2007 | $0.00 | 0.00 | 450 |
| 12/31/2007 | $0.00 | 0.00 | 450 |
| 1/31/2008 | $0.00 | 0.00 | 450 |
| 2/28/2008 | $0.00 | 0.00 | 450 |
| Longer, Fred S. | $3,132,150.00 | 4,474.50 | 700 |
| 4/30/2005 | $20,825.00 | 29.75 | 700 |
| 5/31/2005 | $67,725.00 | 96.75 | 700 |
| 6/30/2005 | $67,200.00 | 96.00 | 700 |
| 7/31/2005 | $70,175.00 | 100.25 | 700 |
| 8/31/2005 | $28,000.00 | 40.00 | 700 |
| 9/30/2005 | $26,600.00 | 38.00 | 700 |
| 10/31/2005 | $104,650.00 | 149.50 | 700 |
| 11/30/2005 | $120,575.00 | 172.25 | 700 |
| 12/31/2005 | $92,050.00 | 131.50 | 700 |
| 1/31/2006 | $146,125.00 | 208.75 | 700 |
| 2/28/2006 | $68,425.00 | 97.75 | 700 |
| 3/30/2006 | $118,475.00 | 169.25 | 700 |
| 4/30/2006 | $63,525.00 | 90.75 | 700 |
| 5/31/2006 | $93,975.00 | 134.25 | 700 |
| 6/30/2006 | $99,750.00 | 142.50 | 700 |
| 7/31/2006 | $88,550.00 | 126.50 | 700 |
| 8/31/2006 | $50,575.00 | 72.25 | 700 |
| 9/30/2006 | $71,225.00 | 101.75 | 700 |
| 10/31/2006 | $66,150.00 | 94.50 | 700 |
| 11/30/2006 | $78,925.00 | 112.75 | 700 |
| 12/31/2006 | $48,300.00 | 69.00 | 700 |
| 1/31/2007 | $21,000.00 | 30.00 | 700 |

| | | | |
|---|---|---|---|
| 2/28/2007 | $47,250.00 | 67.50 | 700 |
| 3/30/2007 | $105,175.00 | 150.25 | 700 |
| 4/30/2007 | $25,550.00 | 36.50 | 700 |
| 5/31/2007 | $55,125.00 | 78.75 | 700 |
| 6/30/2007 | $49,875.00 | 71.25 | 700 |
| 7/31/2007 | $50,925.00 | 72.75 | 700 |
| 8/31/2007 | $42,700.00 | 61.00 | 700 |
| 9/30/2007 | $30,975.00 | 44.25 | 700 |
| 10/31/2007 | $49,525.00 | 70.75 | 700 |
| 11/30/2007 | $150,850.00 | 215.50 | 700 |
| 12/31/2007 | $63,000.00 | 90.00 | 700 |
| 1/31/2008 | $25,725.00 | 36.75 | 700 |
| 2/28/2008 | $30,275.00 | 43.25 | 700 |
| 3/30/2008 | $49,175.00 | 70.25 | 700 |
| 4/30/2008 | $50,225.00 | 71.75 | 700 |
| 5/31/2008 | $10,325.00 | 14.75 | 700 |
| 6/30/2008 | $68,950.00 | 98.50 | 700 |
| 7/31/2008 | $77,350.00 | 110.50 | 700 |
| 8/31/2008 | $18,900.00 | 27.00 | 700 |
| 9/30/2008 | $52,500.00 | 75.00 | 700 |
| 10/31/2008 | $61,250.00 | 87.50 | 700 |
| 11/30/2008 | $58,625.00 | 83.75 | 700 |
| 12/31/2008 | $84,350.00 | 120.50 | 700 |
| 1/31/2009 | $97,825.00 | 139.75 | 700 |
| 2/28/2009 | $35,700.00 | 51.00 | 700 |
| 3/31/2009 | $33,775.00 | 48.25 | 700 |
| 4/30/2009 | $8,225.00 | 11.75 | 700 |
| 5/31/2009 | $38,500.00 | 55.00 | 700 |
| 6/30/2009 | $27,650.00 | 39.50 | 700 |
| 7/31/2009 | $19,075.00 | 27.25 | 700 |
| Lord, Monica | $6,000.00 | 30.00 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $2,400.00 | 12.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| 5/31/2008 | $2,800.00 | 14.00 | 200 |
| 1/31/2009 | $800.00 | 4.00 | 200 |
| Moore-Driggers, Zanetta | $113,150.00 | 310.00 | 365 |
| 5/31/2005 | $7,300.00 | 20.00 | 365 |
| 6/30/2005 | $40,788.75 | 111.75 | 365 |
| 7/31/2005 | $52,833.75 | 144.75 | 365 |
| 8/31/2005 | $6,022.50 | 16.50 | 365 |
| 9/30/2005 | $0.00 | 0.00 | 365 |
| 10/31/2005 | $0.00 | 0.00 | 365 |
| 11/30/2005 | $0.00 | 0.00 | 365 |
| 12/31/2005 | $0.00 | 0.00 | 365 |
| 1/31/2006 | $0.00 | 0.00 | 365 |
| 2/28/2006 | $0.00 | 0.00 | 365 |
| 3/30/2006 | $0.00 | 0.00 | 365 |
| 4/30/2006 | $0.00 | 0.00 | 365 |
| 5/31/2006 | $0.00 | 0.00 | 365 |
| 6/30/2006 | $0.00 | 0.00 | 365 |
| 7/31/2006 | $0.00 | 0.00 | 365 |
| 8/31/2006 | $0.00 | 0.00 | 365 |
| 9/30/2006 | $0.00 | 0.00 | 365 |
| 10/31/2006 | $0.00 | 0.00 | 365 |
| 11/30/2006 | $0.00 | 0.00 | 365 |
| 12/31/2006 | $0.00 | 0.00 | 365 |
| 1/31/2007 | $0.00 | 0.00 | 365 |
| 2/28/2007 | $0.00 | 0.00 | 365 |
| 3/30/2007 | $0.00 | 0.00 | 365 |
| 4/30/2007 | $0.00 | 0.00 | 365 |
| 5/31/2007 | $0.00 | 0.00 | 365 |
| 6/30/2007 | $0.00 | 0.00 | 365 |
| 7/31/2007 | $0.00 | 0.00 | 365 |
| 8/31/2007 | $0.00 | 0.00 | 365 |
| 9/30/2007 | $0.00 | 0.00 | 365 |
| 10/31/2007 | $0.00 | 0.00 | 365 |
| 11/30/2007 | $0.00 | 0.00 | 365 |
| 12/31/2007 | $0.00 | 0.00 | 365 |
| 1/31/2008 | $0.00 | 0.00 | 365 |
| 2/28/2008 | $0.00 | 0.00 | 365 |
| 7/31/2008 | $6,205.00 | 17.00 | 365 |
| Murphy, Debbie | $1,800.00 | 9.00 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $1,800.00 | 9.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| Plant, Shannon | $2,700.00 | 13.50 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $400.00 | 2.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $2,300.00 | 11.50 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| Reginelli, Terri | $375.00 | 2.50 | 150 |
| 5/31/2005 | $0.00 | 0.00 | 150 |
| 6/30/2005 | $0.00 | 0.00 | 150 |
| 7/31/2005 | $0.00 | 0.00 | 150 |
| 8/31/2005 | $0.00 | 0.00 | 150 |
| 9/30/2005 | $0.00 | 0.00 | 150 |
| 10/31/2005 | $0.00 | 0.00 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $375.00 | 2.50 | 150 |
| 1/31/2006 | $0.00 | 0.00 | 150 |
| 2/28/2006 | $0.00 | 0.00 | 150 |
| 3/30/2006 | $0.00 | 0.00 | 150 |
| 4/30/2006 | $0.00 | 0.00 | 150 |
| 5/31/2006 | $0.00 | 0.00 | 150 |
| 6/30/2006 | $0.00 | 0.00 | 150 |
| 7/31/2006 | $0.00 | 0.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |
| 9/30/2006 | $0.00 | 0.00 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |
| 11/30/2006 | $0.00 | 0.00 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |
| Schaffer, Charles | $30,937.50 | 56.25 | 550 |
| 5/31/2005 | $0.00 | 0.00 | 550 |
| 6/30/2005 | $0.00 | 0.00 | 550 |
| 7/31/2005 | $0.00 | 0.00 | 550 |
| 8/31/2005 | $0.00 | 0.00 | 550 |
| 9/30/2005 | $0.00 | 0.00 | 550 |
| 10/31/2005 | $0.00 | 0.00 | 550 |
| 11/30/2005 | $0.00 | 0.00 | 550 |
| 12/31/2005 | $18,700.00 | 34.00 | 550 |
| 1/31/2006 | $12,237.50 | 22.25 | 550 |
| 2/28/2006 | $0.00 | 0.00 | 550 |
| 3/30/2006 | $0.00 | 0.00 | 550 |

| | | | |
|---|---|---|---|
| 4/30/2006 | $0.00 | 0.00 | 550 |
| 5/31/2006 | $0.00 | 0.00 | 550 |
| 6/30/2006 | $0.00 | 0.00 | 550 |
| 7/31/2006 | $0.00 | 0.00 | 550 |
| 8/31/2006 | $0.00 | 0.00 | 550 |
| 9/30/2006 | $0.00 | 0.00 | 550 |
| 10/31/2006 | $0.00 | 0.00 | 550 |
| 11/30/2006 | $0.00 | 0.00 | 550 |
| 12/31/2006 | $0.00 | 0.00 | 550 |
| 1/31/2007 | $0.00 | 0.00 | 550 |
| 2/28/2007 | $0.00 | 0.00 | 550 |
| 3/30/2007 | $0.00 | 0.00 | 550 |
| 4/30/2007 | $0.00 | 0.00 | 550 |
| 5/31/2007 | $0.00 | 0.00 | 550 |
| 6/30/2007 | $0.00 | 0.00 | 550 |
| 7/31/2007 | $0.00 | 0.00 | 550 |
| 8/31/2007 | $0.00 | 0.00 | 550 |
| 9/30/2007 | $0.00 | 0.00 | 550 |
| 10/31/2007 | $0.00 | 0.00 | 550 |
| 11/30/2007 | $0.00 | 0.00 | 550 |
| 12/31/2007 | $0.00 | 0.00 | 550 |
| 1/31/2008 | $0.00 | 0.00 | 550 |
| 2/28/2008 | $0.00 | 0.00 | 550 |
| Shrack, Thomas | $78,443.75 | 285.25 | 275 |
| 5/31/2005 | $0.00 | 0.00 | 275 |
| 6/30/2005 | $0.00 | 0.00 | 275 |
| 7/31/2005 | $275.00 | 1.00 | 275 |
| 8/31/2005 | $8,937.50 | 32.50 | 275 |
| 9/30/2005 | $4,262.50 | 15.50 | 275 |
| 10/31/2005 | $0.00 | 0.00 | 275 |
| 11/30/2005 | $1,237.50 | 4.50 | 275 |
| 12/31/2005 | $0.00 | 0.00 | 275 |
| 1/31/2006 | $687.50 | 2.50 | 275 |
| 2/28/2006 | $0.00 | 0.00 | 275 |
| 3/30/2006 | $0.00 | 0.00 | 275 |
| 4/30/2006 | $1,100.00 | 4.00 | 275 |
| 5/31/2006 | $1,237.50 | 4.50 | 275 |
| 6/30/2006 | $137.50 | 0.50 | 275 |
| 7/31/2006 | $343.75 | 1.25 | 275 |
| 8/31/2006 | $0.00 | 0.00 | 275 |
| 9/30/2006 | $137.50 | 0.50 | 275 |
| 10/31/2006 | $0.00 | 0.00 | 275 |
| 11/30/2006 | $0.00 | 0.00 | 275 |
| 12/31/2006 | $0.00 | 0.00 | 275 |
| 1/31/2007 | $825.00 | 3.00 | 275 |
| 2/28/2007 | $1,787.50 | 6.50 | 275 |
| 3/30/2007 | $1,375.00 | 5.00 | 275 |
| 4/30/2007 | $5,500.00 | 20.00 | 275 |
| 5/31/2007 | $4,262.50 | 15.50 | 275 |
| 6/30/2007 | $0.00 | 0.00 | 275 |
| 7/31/2007 | $4,125.00 | 15.00 | 275 |
| 8/31/2007 | $962.50 | 3.50 | 275 |
| 9/30/2007 | $6,875.00 | 25.00 | 275 |
| 10/31/2007 | $275.00 | 1.00 | 275 |
| 11/30/2007 | $30,525.00 | 111.00 | 275 |

| | | | |
|---|---|---|---|
| 12/31/2007 | $137.50 | 0.50 | 275 |
| 1/31/2008 | $0.00 | 0.00 | 275 |
| 2/28/2008 | $0.00 | 0.00 | 275 |
| 3/30/2008 | $550.00 | 2.00 | 275 |
| 5/31/2008 | $1,512.50 | 5.50 | 275 |
| 8/31/2008 | $275.00 | 1.00 | 275 |
| 10/31/2008 | $962.50 | 3.50 | 275 |
| 2/28/2009 | $137.50 | 0.50 | 275 |
| Smith, Tom | $1,100,000.00 | 4,400.00 | 250 |
| 5/31/2005 | $0.00 | 0.00 | 250 |
| 6/30/2005 | $0.00 | 0.00 | 250 |
| 7/31/2005 | $0.00 | 0.00 | 250 |
| 8/31/2005 | $0.00 | 0.00 | 250 |
| 9/30/2005 | $0.00 | 0.00 | 250 |
| 10/31/2005 | $0.00 | 0.00 | 250 |
| 11/30/2005 | $0.00 | 0.00 | 250 |
| 12/31/2005 | $0.00 | 0.00 | 250 |
| 1/31/2006 | $0.00 | 0.00 | 250 |
| 2/28/2006 | $0.00 | 0.00 | 250 |
| 3/30/2006 | $0.00 | 0.00 | 250 |
| 4/30/2006 | $0.00 | 0.00 | 250 |
| 5/31/2006 | $52,000.00 | 208.00 | 250 |
| 6/30/2006 | $62,250.00 | 249.00 | 250 |
| 7/31/2006 | $55,750.00 | 223.00 | 250 |
| 8/31/2006 | $65,000.00 | 260.00 | 250 |
| 9/30/2006 | $57,000.00 | 228.00 | 250 |
| 10/31/2006 | $61,750.00 | 247.00 | 250 |
| 11/30/2006 | $51,500.00 | 206.00 | 250 |
| 12/31/2006 | $58,000.00 | 232.00 | 250 |
| 1/31/2007 | $54,000.00 | 216.00 | 250 |
| 2/28/2007 | $56,500.00 | 226.00 | 250 |
| 3/30/2007 | $51,000.00 | 204.00 | 250 |
| 4/30/2007 | $53,750.00 | 215.00 | 250 |
| 5/31/2007 | $27,000.00 | 108.00 | 250 |
| 6/30/2007 | $33,000.00 | 132.00 | 250 |
| 7/31/2007 | $15,000.00 | 60.00 | 250 |
| 8/31/2007 | $12,000.00 | 48.00 | 250 |
| 9/30/2007 | $3,000.00 | 12.00 | 250 |
| 10/31/2007 | $3,000.00 | 12.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $0.00 | 0.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| 1/31/2009 | $27,750.00 | 111.00 | 250 |
| 2/28/2009 | $50,750.00 | 203.00 | 250 |
| 3/31/2009 | $46,750.00 | 187.00 | 250 |
| 4/30/2009 | $52,250.00 | 209.00 | 250 |
| 5/31/2009 | $46,250.00 | 185.00 | 250 |
| 6/30/2009 | $53,250.00 | 213.00 | 250 |
| 7/31/2009 | $51,500.00 | 206.00 | 250 |
| Sweeney, Anne Marie | $23,700.00 | 118.50 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $4,300.00 | 21.50 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 9/30/2005 | $6,200.00 | 31.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| 4/30/2008 | $6,600.00 | 33.00 | 200 |
| 5/31/2008 | $6,600.00 | 33.00 | 200 |
| Weinkowitz, Michael M. | $2,300,900.00 | 4,844.00 | 475 |
| 4/30/2005 | $31,468.75 | 66.25 | 475 |
| 5/31/2005 | $23,393.75 | 49.25 | 475 |
| 6/30/2005 | $11,043.75 | 23.25 | 475 |
| 7/31/2005 | $52,843.75 | 111.25 | 475 |
| 8/31/2005 | $28,500.00 | 60.00 | 475 |
| 9/30/2005 | $82,175.00 | 173.00 | 475 |
| 10/31/2005 | $32,775.00 | 69.00 | 475 |
| 11/30/2005 | $24,106.25 | 50.75 | 475 |
| 12/31/2005 | $52,131.25 | 109.75 | 475 |
| 1/31/2006 | $90,250.00 | 190.00 | 475 |
| 2/28/2006 | $50,706.25 | 106.75 | 475 |
| 3/30/2006 | $71,131.25 | 149.75 | 475 |
| 4/30/2006 | $57,118.75 | 120.25 | 475 |
| 5/31/2006 | $41,087.50 | 86.50 | 475 |
| 6/30/2006 | $43,106.25 | 90.75 | 475 |
| 7/31/2006 | $29,212.50 | 61.50 | 475 |
| 8/31/2006 | $10,925.00 | 23.00 | 475 |
| 9/30/2006 | $3,325.00 | 7.00 | 475 |
| 10/31/2006 | $3,325.00 | 7.00 | 475 |
| 11/30/2006 | $50,231.25 | 105.75 | 475 |
| 12/31/2006 | $14,368.75 | 30.25 | 475 |
| 1/31/2007 | $8,431.25 | 17.75 | 475 |

| | | | |
|---|---|---|---|
| 2/28/2007 | $44,768.75 | 94.25 | 475 |
| 3/30/2007 | $36,100.00 | 76.00 | 475 |
| 4/30/2007 | $50,112.50 | 105.50 | 475 |
| 5/31/2007 | $36,693.75 | 77.25 | 475 |
| 6/30/2007 | $9,025.00 | 19.00 | 475 |
| 7/31/2007 | $22,562.50 | 47.50 | 475 |
| 8/31/2007 | $10,925.00 | 23.00 | 475 |
| 9/30/2007 | $314,093.75 | 661.25 | 475 |
| 10/31/2007 | $32,775.00 | 69.00 | 475 |
| 11/30/2007 | $275,737.50 | 580.50 | 475 |
| 12/31/2007 | $4,156.25 | 8.75 | 475 |
| 1/31/2008 | $20,068.75 | 42.25 | 475 |
| 2/28/2008 | $21,137.50 | 44.50 | 475 |
| 3/30/2008 | $41,562.50 | 87.50 | 475 |
| 4/30/2008 | $16,862.50 | 35.50 | 475 |
| 5/31/2008 | $22,800.00 | 48.00 | 475 |
| 6/30/2008 | $13,775.00 | 29.00 | 475 |
| 7/31/2008 | $19,000.00 | 40.00 | 475 |
| 8/31/2008 | $64,837.50 | 136.50 | 475 |
| 9/30/2008 | $89,062.50 | 187.50 | 475 |
| 10/31/2008 | $42,275.00 | 89.00 | 475 |
| 11/30/2008 | $25,650.00 | 54.00 | 475 |
| 12/31/2008 | $45,125.00 | 95.00 | 475 |
| 1/31/2009 | $58,662.50 | 123.50 | 475 |
| 2/28/2009 | $59,137.50 | 124.50 | 475 |
| 3/31/2009 | $30,875.00 | 65.00 | 475 |
| 4/30/2009 | $26,600.00 | 56.00 | 475 |
| 5/31/2009 | $20,187.50 | 42.50 | 475 |
| 6/30/2009 | $25,650.00 | 54.00 | 475 |
| 7/31/2009 | $9,025.00 | 19.00 | 475 |
| Levin Papantonio | $4,144,906.05 | 8,191.75 | |
| Blanchard, Robert | $20,637.50 | 31.75 | 650 |
| 7/31/2005 | $0.00 | 0.00 | 650 |
| 8/31/2005 | $0.00 | 0.00 | 650 |
| 9/30/2005 | $0.00 | 0.00 | 650 |
| 10/31/2005 | $0.00 | 0.00 | 650 |
| 11/30/2005 | $0.00 | 0.00 | 650 |
| 12/31/2005 | $0.00 | 0.00 | 650 |
| 1/31/2006 | $0.00 | 0.00 | 650 |
| 2/28/2006 | $0.00 | 0.00 | 650 |
| 3/30/2006 | $0.00 | 0.00 | 650 |
| 4/30/2006 | $0.00 | 0.00 | 650 |
| 5/31/2006 | $0.00 | 0.00 | 650 |
| 6/30/2006 | $20,637.50 | 31.75 | 650 |
| 7/31/2006 | $0.00 | 0.00 | 650 |
| 8/31/2006 | $0.00 | 0.00 | 650 |
| 9/30/2006 | $0.00 | 0.00 | 650 |
| 10/31/2006 | $0.00 | 0.00 | 650 |
| 11/30/2006 | $0.00 | 0.00 | 650 |
| 12/31/2006 | $0.00 | 0.00 | 650 |
| 1/31/2007 | $0.00 | 0.00 | 650 |
| 2/28/2007 | $0.00 | 0.00 | 650 |
| 3/30/2007 | $0.00 | 0.00 | 650 |
| 4/30/2007 | $0.00 | 0.00 | 650 |
| 5/31/2007 | $0.00 | 0.00 | 650 |

| | | | |
|---|---|---|---|
| 6/30/2007 | $0.00 | 0.00 | 650 |
| 7/31/2007 | $0.00 | 0.00 | 650 |
| 8/31/2007 | $0.00 | 0.00 | 650 |
| 9/30/2007 | $0.00 | 0.00 | 650 |
| 10/31/2007 | $0.00 | 0.00 | 650 |
| 11/30/2007 | $0.00 | 0.00 | 650 |
| 12/31/2007 | $0.00 | 0.00 | 650 |
| 1/31/2008 | $0.00 | 0.00 | 650 |
| 2/28/2008 | $0.00 | 0.00 | 650 |
| Blissard, Brandy | $350.00 | 3.50 | 100 |
| 5/31/2005 | $325.00 | 3.25 | 100 |
| 6/30/2005 | $25.00 | 0.25 | 100 |
| Broussard, Kim | $249.05 | 0.75 | 332.07 |
| 5/31/2005 | $83.02 | 0.25 | 332.07 |
| 6/30/2005 | $166.04 | 0.50 | 332.07 |
| Buchanan, Virginia | $55,737.50 | 85.75 | 650 |
| 5/31/2005 | $9,587.50 | 14.75 | 650 |
| 6/30/2005 | $18,850.00 | 29.00 | 650 |
| 7/31/2005 | $4,387.50 | 6.75 | 650 |
| 8/31/2005 | $0.00 | 0.00 | 650 |
| 9/30/2005 | $4,062.50 | 6.25 | 650 |
| 10/31/2005 | $2,112.50 | 3.25 | 650 |
| 11/30/2005 | $3,412.50 | 5.25 | 650 |
| 12/31/2005 | $1,137.50 | 1.75 | 650 |
| 1/31/2006 | $975.00 | 1.50 | 650 |
| 2/28/2006 | $6,337.50 | 9.75 | 650 |
| 3/30/2006 | $2,275.00 | 3.50 | 650 |
| 4/30/2006 | $0.00 | 0.00 | 650 |
| 5/31/2006 | $975.00 | 1.50 | 650 |
| 6/30/2006 | $1,300.00 | 2.00 | 650 |
| 7/31/2006 | $162.50 | 0.25 | 650 |
| 8/31/2006 | $162.50 | 0.25 | 650 |
| 9/30/2006 | $0.00 | 0.00 | 650 |
| 10/31/2006 | $0.00 | 0.00 | 650 |
| 11/30/2006 | $0.00 | 0.00 | 650 |
| 12/31/2006 | $0.00 | 0.00 | 650 |
| 1/31/2007 | $0.00 | 0.00 | 650 |
| 2/28/2007 | $0.00 | 0.00 | 650 |
| 3/30/2007 | $0.00 | 0.00 | 650 |
| 4/30/2007 | $0.00 | 0.00 | 650 |
| 5/31/2007 | $0.00 | 0.00 | 650 |
| 6/30/2007 | $0.00 | 0.00 | 650 |
| 7/31/2007 | $0.00 | 0.00 | 650 |
| 8/31/2007 | $0.00 | 0.00 | 650 |
| 9/30/2007 | $0.00 | 0.00 | 650 |
| 10/31/2007 | $0.00 | 0.00 | 650 |
| 11/30/2007 | $0.00 | 0.00 | 650 |
| 12/31/2007 | $0.00 | 0.00 | 650 |
| 1/31/2008 | $0.00 | 0.00 | 650 |
| 2/28/2008 | $0.00 | 0.00 | 650 |
| Gilmer, Rachael | $388,675.00 | 1,110.50 | 350 |
| 5/31/2005 | $13,475.00 | 38.50 | 350 |
| 6/30/2005 | $14,962.50 | 42.75 | 350 |
| 7/31/2005 | $525.00 | 1.50 | 350 |
| 8/31/2005 | $13,212.50 | 37.75 | 350 |

| | | | |
|---|---|---|---|
| 9/30/2005 | $700.00 | 2.00 | 350 |
| 10/31/2005 | $6,125.00 | 17.50 | 350 |
| 11/30/2005 | $437.50 | 1.25 | 350 |
| 12/31/2005 | $0.00 | 0.00 | 350 |
| 1/31/2006 | $1,225.00 | 3.50 | 350 |
| 2/28/2006 | $0.00 | 0.00 | 350 |
| 3/30/2006 | $0.00 | 0.00 | 350 |
| 4/30/2006 | $10,850.00 | 31.00 | 350 |
| 5/31/2006 | $0.00 | 0.00 | 350 |
| 6/30/2006 | $0.00 | 0.00 | 350 |
| 7/31/2006 | $0.00 | 0.00 | 350 |
| 8/31/2006 | $7,700.00 | 22.00 | 350 |
| 9/30/2006 | $26,512.50 | 75.75 | 350 |
| 10/31/2006 | $38,850.00 | 111.00 | 350 |
| 11/30/2006 | $18,550.00 | 53.00 | 350 |
| 12/31/2006 | $2,537.50 | 7.25 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $612.50 | 1.75 | 350 |
| 3/30/2007 | $437.50 | 1.25 | 350 |
| 4/30/2007 | $0.00 | 0.00 | 350 |
| 5/31/2007 | $0.00 | 0.00 | 350 |
| 6/30/2007 | $0.00 | 0.00 | 350 |
| 7/31/2007 | $35,525.00 | 101.50 | 350 |
| 8/31/2007 | $27,912.50 | 79.75 | 350 |
| 9/30/2007 | $115,762.50 | 330.75 | 350 |
| 10/31/2007 | $34,737.50 | 99.25 | 350 |
| 11/30/2007 | $12,075.00 | 34.50 | 350 |
| 12/31/2007 | $1,837.50 | 5.25 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $0.00 | 0.00 | 350 |
| 4/30/2008 | $350.00 | 1.00 | 350 |
| 8/31/2008 | $350.00 | 1.00 | 350 |
| 9/30/2008 | $350.00 | 1.00 | 350 |
| 10/31/2008 | $3,062.50 | 8.75 | 350 |
| Kaufman, Peter | $1,701,562.50 | 3,093.75 | 550 |
| 4/7/2005 | $33,000.00 | 60.00 | 550 |
| 5/31/2005 | $13,750.00 | 25.00 | 550 |
| 7/31/2005 | $15,950.00 | 29.00 | 550 |
| 8/31/2005 | $38,775.00 | 70.50 | 550 |
| 9/30/2005 | $0.00 | 0.00 | 550 |
| 10/31/2005 | $64,900.00 | 118.00 | 550 |
| 11/30/2005 | $13,200.00 | 24.00 | 550 |
| 12/31/2005 | $77,000.00 | 140.00 | 550 |
| 1/31/2006 | $120,175.00 | 218.50 | 550 |
| 2/28/2006 | $212,850.00 | 387.00 | 550 |
| 3/30/2006 | $43,312.50 | 78.75 | 550 |
| 4/30/2006 | $67,787.50 | 123.25 | 550 |
| 5/31/2006 | $18,837.50 | 34.25 | 550 |
| 6/30/2006 | $16,500.00 | 30.00 | 550 |
| 7/31/2006 | $0.00 | 0.00 | 550 |
| 8/31/2006 | $25,712.50 | 46.75 | 550 |
| 9/30/2006 | $22,137.50 | 40.25 | 550 |
| 10/31/2006 | $64,625.00 | 117.50 | 550 |
| 11/30/2006 | $75,900.00 | 138.00 | 550 |
| 12/31/2006 | $121,550.00 | 221.00 | 550 |

| | | | |
|---|---|---|---|
| 1/31/2007 | $13,475.00 | 24.50 | 550 |
| 2/28/2007 | $24,062.50 | 43.75 | 550 |
| 3/30/2007 | $18,425.00 | 33.50 | 550 |
| 4/30/2007 | $56,650.00 | 103.00 | 550 |
| 5/31/2007 | $43,450.00 | 79.00 | 550 |
| 6/30/2007 | $20,075.00 | 36.50 | 550 |
| 7/31/2007 | $29,700.00 | 54.00 | 550 |
| 8/31/2007 | $115,362.50 | 209.75 | 550 |
| 9/30/2007 | $186,450.00 | 339.00 | 550 |
| 10/31/2007 | $106,425.00 | 193.50 | 550 |
| 11/30/2007 | $24,337.50 | 44.25 | 550 |
| 12/31/2007 | $14,987.50 | 27.25 | 550 |
| 1/31/2008 | $0.00 | 0.00 | 550 |
| 2/28/2008 | $0.00 | 0.00 | 550 |
| 12/31/2008 | $2,200.00 | 4.00 | 550 |
| Levin, Fred | $379,737.50 | 446.75 | 850 |
| 7/31/2005 | $0.00 | 0.00 | 850 |
| 8/31/2005 | $0.00 | 0.00 | 850 |
| 9/30/2005 | $0.00 | 0.00 | 850 |
| 10/31/2005 | $0.00 | 0.00 | 850 |
| 11/30/2005 | $0.00 | 0.00 | 850 |
| 12/31/2005 | $0.00 | 0.00 | 850 |
| 1/31/2006 | $0.00 | 0.00 | 850 |
| 2/28/2006 | $0.00 | 0.00 | 850 |
| 3/30/2006 | $0.00 | 0.00 | 850 |
| 4/30/2006 | $0.00 | 0.00 | 850 |
| 5/31/2006 | $0.00 | 0.00 | 850 |
| 6/30/2006 | $0.00 | 0.00 | 850 |
| 7/31/2006 | $0.00 | 0.00 | 850 |
| 8/31/2006 | $0.00 | 0.00 | 850 |
| 9/30/2006 | $0.00 | 0.00 | 850 |
| 10/31/2006 | $0.00 | 0.00 | 850 |
| 11/30/2006 | $0.00 | 0.00 | 850 |
| 12/31/2006 | $0.00 | 0.00 | 850 |
| 1/31/2007 | $0.00 | 0.00 | 850 |
| 2/28/2007 | $0.00 | 0.00 | 850 |
| 3/30/2007 | $29,750.00 | 35.00 | 850 |
| 4/30/2007 | $29,750.00 | 35.00 | 850 |
| 5/31/2007 | $49,087.50 | 57.75 | 850 |
| 6/30/2007 | $78,625.00 | 92.50 | 850 |
| 7/31/2007 | $61,412.50 | 72.25 | 850 |
| 8/31/2007 | $50,362.50 | 59.25 | 850 |
| 9/30/2007 | $71,400.00 | 84.00 | 850 |
| 10/31/2007 | $4,887.50 | 5.75 | 850 |
| 11/30/2007 | $4,462.50 | 5.25 | 850 |
| 12/31/2007 | $0.00 | 0.00 | 850 |
| 1/31/2008 | $0.00 | 0.00 | 850 |
| 2/28/2008 | $0.00 | 0.00 | 850 |
| Mims, Jemison | $7,000.00 | 20.00 | 350 |
| 6/30/2005 | $5,950.00 | 17.00 | 350 |
| 7/31/2005 | $1,050.00 | 3.00 | 350 |
| 8/31/2005 | $0.00 | 0.00 | 350 |
| 9/30/2005 | $0.00 | 0.00 | 350 |
| 10/31/2005 | $0.00 | 0.00 | 350 |
| 11/30/2005 | $0.00 | 0.00 | 350 |

| | | | |
|---|---|---|---|
| 12/31/2005 | $0.00 | 0.00 | 350 |
| 1/31/2006 | $0.00 | 0.00 | 350 |
| 2/28/2006 | $0.00 | 0.00 | 350 |
| 3/30/2006 | $0.00 | 0.00 | 350 |
| 4/30/2006 | $0.00 | 0.00 | 350 |
| 5/31/2006 | $0.00 | 0.00 | 350 |
| 6/30/2006 | $0.00 | 0.00 | 350 |
| 7/31/2006 | $0.00 | 0.00 | 350 |
| 8/31/2006 | $0.00 | 0.00 | 350 |
| 9/30/2006 | $0.00 | 0.00 | 350 |
| 10/31/2006 | $0.00 | 0.00 | 350 |
| 11/30/2006 | $0.00 | 0.00 | 350 |
| 12/31/2006 | $0.00 | 0.00 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $0.00 | 0.00 | 350 |
| 3/30/2007 | $0.00 | 0.00 | 350 |
| 4/30/2007 | $0.00 | 0.00 | 350 |
| 5/31/2007 | $0.00 | 0.00 | 350 |
| 6/30/2007 | $0.00 | 0.00 | 350 |
| 7/31/2007 | $0.00 | 0.00 | 350 |
| 8/31/2007 | $0.00 | 0.00 | 350 |
| 9/30/2007 | $0.00 | 0.00 | 350 |
| 10/31/2007 | $0.00 | 0.00 | 350 |
| 11/30/2007 | $0.00 | 0.00 | 350 |
| 12/31/2007 | $0.00 | 0.00 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $0.00 | 0.00 | 350 |
| Moras, Janice | $1,950.00 | 13.00 | 150 |
| 10/31/2007 | $1,950.00 | 13.00 | 150 |
| Papantonio, Michael | $166,175.00 | 195.50 | 850 |
| 7/31/2005 | $0.00 | 0.00 | 850 |
| 8/31/2005 | $0.00 | 0.00 | 850 |
| 9/30/2005 | $56,950.00 | 67.00 | 850 |
| 10/31/2005 | $82,025.00 | 96.50 | 850 |
| 11/30/2005 | $0.00 | 0.00 | 850 |
| 12/31/2005 | $0.00 | 0.00 | 850 |
| 1/31/2006 | $27,200.00 | 32.00 | 850 |
| 2/28/2006 | $0.00 | 0.00 | 850 |
| 3/30/2006 | $0.00 | 0.00 | 850 |
| 4/30/2006 | $0.00 | 0.00 | 850 |
| 5/31/2006 | $0.00 | 0.00 | 850 |
| 6/30/2006 | $0.00 | 0.00 | 850 |
| 7/31/2006 | $0.00 | 0.00 | 850 |
| 8/31/2006 | $0.00 | 0.00 | 850 |
| 9/30/2006 | $0.00 | 0.00 | 850 |
| 10/31/2006 | $0.00 | 0.00 | 850 |
| 11/30/2006 | $0.00 | 0.00 | 850 |
| 12/31/2006 | $0.00 | 0.00 | 850 |
| 1/31/2007 | $0.00 | 0.00 | 850 |
| 2/28/2007 | $0.00 | 0.00 | 850 |
| 3/30/2007 | $0.00 | 0.00 | 850 |
| 4/30/2007 | $0.00 | 0.00 | 850 |
| 5/31/2007 | $0.00 | 0.00 | 850 |
| 6/30/2007 | $0.00 | 0.00 | 850 |
| 7/31/2007 | $0.00 | 0.00 | 850 |

| | | | |
|---|---|---|---|
| 8/31/2007 | $0.00 | 0.00 | 850 |
| 9/30/2007 | $0.00 | 0.00 | 850 |
| 10/31/2007 | $0.00 | 0.00 | 850 |
| 11/30/2007 | $0.00 | 0.00 | 850 |
| 12/31/2007 | $0.00 | 0.00 | 850 |
| 1/31/2008 | $0.00 | 0.00 | 850 |
| 2/28/2008 | $0.00 | 0.00 | 850 |
| Rafferty, Troy | $1,208,025.00 | 1,858.50 | 650 |
| 5/31/2005 | $62,237.50 | 95.75 | 650 |
| 6/30/2005 | $26,650.00 | 41.00 | 650 |
| 7/31/2005 | $2,437.50 | 3.75 | 650 |
| 8/31/2005 | $40,787.50 | 62.75 | 650 |
| 9/30/2005 | $34,937.50 | 53.75 | 650 |
| 10/31/2005 | $14,950.00 | 23.00 | 650 |
| 11/30/2005 | $7,637.50 | 11.75 | 650 |
| 12/31/2005 | $3,575.00 | 5.50 | 650 |
| 1/31/2006 | $156,975.00 | 241.50 | 650 |
| 2/28/2006 | $149,500.00 | 230.00 | 650 |
| 3/30/2006 | $20,637.50 | 31.75 | 650 |
| 4/30/2006 | $1,625.00 | 2.50 | 650 |
| 5/31/2006 | $11,050.00 | 17.00 | 650 |
| 6/30/2006 | $43,712.50 | 67.25 | 650 |
| 7/31/2006 | $650.00 | 1.00 | 650 |
| 8/31/2006 | $0.00 | 0.00 | 650 |
| 9/30/2006 | $51,837.50 | 79.75 | 650 |
| 10/31/2006 | $1,300.00 | 2.00 | 650 |
| 11/30/2006 | $29,087.50 | 44.75 | 650 |
| 12/31/2006 | $0.00 | 0.00 | 650 |
| 1/31/2007 | $325.00 | 0.50 | 650 |
| 2/28/2007 | $650.00 | 1.00 | 650 |
| 3/30/2007 | $1,300.00 | 2.00 | 650 |
| 4/30/2007 | $1,787.50 | 2.75 | 650 |
| 5/31/2007 | $5,037.50 | 7.75 | 650 |
| 6/30/2007 | $0.00 | 0.00 | 650 |
| 7/31/2007 | $325.00 | 0.50 | 650 |
| 8/31/2007 | $104,325.00 | 160.50 | 650 |
| 9/30/2007 | $232,212.50 | 357.25 | 650 |
| 10/31/2007 | $61,100.00 | 94.00 | 650 |
| 11/30/2007 | $13,000.00 | 20.00 | 650 |
| 12/31/2007 | $20,475.00 | 31.50 | 650 |
| 1/31/2008 | $5,037.50 | 7.75 | 650 |
| 2/28/2008 | $5,850.00 | 9.00 | 650 |
| 3/30/2008 | $5,850.00 | 9.00 | 650 |
| 7/31/2008 | $2,925.00 | 4.50 | 650 |
| 8/31/2008 | $8,287.50 | 12.75 | 650 |
| 9/30/2008 | $9,912.50 | 15.25 | 650 |
| 11/30/2008 | $40,462.50 | 62.25 | 650 |
| 12/31/2008 | $29,575.00 | 45.50 | 650 |
| Rasmussen, Kristian | $64,225.00 | 183.50 | 350 |
| 4/7/2005 | $5,775.00 | 16.50 | 350 |
| 6/30/2005 | $8,137.50 | 23.25 | 350 |
| 7/31/2005 | $700.00 | 2.00 | 350 |
| 8/31/2005 | $13,825.00 | 39.50 | 350 |
| 9/30/2005 | $787.50 | 2.25 | 350 |
| 10/31/2005 | $0.00 | 0.00 | 350 |

| | | | |
|---|---|---|---|
| 11/30/2005 | $6,737.50 | 19.25 | 350 |
| 12/31/2005 | $0.00 | 0.00 | 350 |
| 1/31/2006 | $0.00 | 0.00 | 350 |
| 2/28/2006 | $0.00 | 0.00 | 350 |
| 3/30/2006 | $0.00 | 0.00 | 350 |
| 4/30/2006 | $0.00 | 0.00 | 350 |
| 5/31/2006 | $0.00 | 0.00 | 350 |
| 6/30/2006 | $0.00 | 0.00 | 350 |
| 7/31/2006 | $0.00 | 0.00 | 350 |
| 8/31/2006 | $0.00 | 0.00 | 350 |
| 9/30/2006 | $0.00 | 0.00 | 350 |
| 10/31/2006 | $0.00 | 0.00 | 350 |
| 11/30/2006 | $0.00 | 0.00 | 350 |
| 12/31/2006 | $0.00 | 0.00 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $0.00 | 0.00 | 350 |
| 3/30/2007 | $0.00 | 0.00 | 350 |
| 4/30/2007 | $0.00 | 0.00 | 350 |
| 5/31/2007 | $0.00 | 0.00 | 350 |
| 6/30/2007 | $0.00 | 0.00 | 350 |
| 7/31/2007 | $0.00 | 0.00 | 350 |
| 8/31/2007 | $0.00 | 0.00 | 350 |
| 9/30/2007 | $0.00 | 0.00 | 350 |
| 10/31/2007 | $28,262.50 | 80.75 | 350 |
| 11/30/2007 | $0.00 | 0.00 | 350 |
| 12/31/2007 | $0.00 | 0.00 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $0.00 | 0.00 | 350 |
| Schultz, Matt | $24,900.00 | 62.25 | 400 |
| 5/31/2005 | $19,500.00 | 48.75 | 400 |
| 7/31/2005 | $5,400.00 | 13.50 | 400 |
| Sierra Lambert, Taxie | $600.00 | 6.00 | 100 |
| 7/31/2005 | $150.00 | 1.50 | 100 |
| 8/31/2005 | $0.00 | 0.00 | 100 |
| 9/30/2005 | $0.00 | 0.00 | 100 |
| 10/31/2005 | $0.00 | 0.00 | 100 |
| 11/30/2005 | $400.00 | 4.00 | 100 |
| 12/31/2005 | $0.00 | 0.00 | 100 |
| 1/31/2006 | $0.00 | 0.00 | 100 |
| 2/28/2006 | $0.00 | 0.00 | 100 |
| 3/30/2006 | $0.00 | 0.00 | 100 |
| 4/30/2006 | $0.00 | 0.00 | 100 |
| 5/31/2006 | $0.00 | 0.00 | 100 |
| 6/30/2006 | $0.00 | 0.00 | 100 |
| 7/31/2006 | $0.00 | 0.00 | 100 |
| 8/31/2006 | $0.00 | 0.00 | 100 |
| 9/30/2006 | $0.00 | 0.00 | 100 |
| 10/31/2006 | $0.00 | 0.00 | 100 |
| 11/30/2006 | $50.00 | 0.50 | 100 |
| 12/31/2006 | $0.00 | 0.00 | 100 |
| 1/31/2007 | $0.00 | 0.00 | 100 |
| 2/28/2007 | $0.00 | 0.00 | 100 |
| 3/30/2007 | $0.00 | 0.00 | 100 |
| 4/30/2007 | $0.00 | 0.00 | 100 |
| 5/31/2007 | $0.00 | 0.00 | 100 |

| | | | |
|---|---|---|---|
| 6/30/2007 | $0.00 | 0.00 | 100 |
| 7/31/2007 | $0.00 | 0.00 | 100 |
| 8/31/2007 | $0.00 | 0.00 | 100 |
| 9/30/2007 | $0.00 | 0.00 | 100 |
| 10/31/2007 | $0.00 | 0.00 | 100 |
| 11/30/2007 | $0.00 | 0.00 | 100 |
| 12/31/2007 | $0.00 | 0.00 | 100 |
| 1/31/2008 | $0.00 | 0.00 | 100 |
| 2/28/2008 | $0.00 | 0.00 | 100 |
| Slevnski, Amanda | $4,732.00 | 14.25 | 332.07 |
| 10/31/2007 | $4,732.00 | 14.25 | 332.07 |
| Tans, Meghan | $7,175.00 | 20.50 | 350 |
| 11/30/2006 | $7,175.00 | 20.50 | 350 |
| Turtle, Lea | $12,075.00 | 34.50 | 350 |
| 7/31/2005 | $0.00 | 0.00 | 350 |
| 8/31/2005 | $0.00 | 0.00 | 350 |
| 9/30/2005 | $0.00 | 0.00 | 350 |
| 10/31/2005 | $0.00 | 0.00 | 350 |
| 11/30/2005 | $0.00 | 0.00 | 350 |
| 12/31/2005 | $0.00 | 0.00 | 350 |
| 1/31/2006 | $0.00 | 0.00 | 350 |
| 2/28/2006 | $0.00 | 0.00 | 350 |
| 3/30/2006 | $0.00 | 0.00 | 350 |
| 4/30/2006 | $0.00 | 0.00 | 350 |
| 5/31/2006 | $0.00 | 0.00 | 350 |
| 6/30/2006 | $0.00 | 0.00 | 350 |
| 7/31/2006 | $0.00 | 0.00 | 350 |
| 8/31/2006 | $0.00 | 0.00 | 350 |
| 9/30/2006 | $0.00 | 0.00 | 350 |
| 10/31/2006 | $0.00 | 0.00 | 350 |
| 11/30/2006 | $8,400.00 | 24.00 | 350 |
| 12/31/2006 | $0.00 | 0.00 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $0.00 | 0.00 | 350 |
| 3/30/2007 | $0.00 | 0.00 | 350 |
| 4/30/2007 | $0.00 | 0.00 | 350 |
| 5/31/2007 | $0.00 | 0.00 | 350 |
| 6/30/2007 | $0.00 | 0.00 | 350 |
| 7/31/2007 | $3,675.00 | 10.50 | 350 |
| 8/31/2007 | $0.00 | 0.00 | 350 |
| 9/30/2007 | $0.00 | 0.00 | 350 |
| 10/31/2007 | $0.00 | 0.00 | 350 |
| 11/30/2007 | $0.00 | 0.00 | 350 |
| 12/31/2007 | $0.00 | 0.00 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $0.00 | 0.00 | 350 |
| Vigodsky (Lunsford), Dana | $101,100.00 | 1,011.00 | 100 |
| 7/31/2005 | $3,200.00 | 32.00 | 100 |
| 8/31/2005 | $0.00 | 0.00 | 100 |
| 9/30/2005 | $3,850.00 | 38.50 | 100 |
| 10/31/2005 | $6,450.00 | 64.50 | 100 |
| 11/30/2005 | $0.00 | 0.00 | 100 |
| 12/31/2005 | $4,000.00 | 40.00 | 100 |
| 1/31/2006 | $23,800.00 | 238.00 | 100 |
| 2/28/2006 | $49,300.00 | 493.00 | 100 |

| | | | |
|---|---|---|---|
| 3/30/2006 | $3,050.00 | 30.50 | 100 |
| 4/30/2006 | $575.00 | 5.75 | 100 |
| 5/31/2006 | $3,450.00 | 34.50 | 100 |
| 6/30/2006 | $1,850.00 | 18.50 | 100 |
| 7/31/2006 | $0.00 | 0.00 | 100 |
| 8/31/2006 | $0.00 | 0.00 | 100 |
| 9/30/2006 | $400.00 | 4.00 | 100 |
| 10/31/2006 | $0.00 | 0.00 | 100 |
| 11/30/2006 | $0.00 | 0.00 | 100 |
| 12/31/2006 | $50.00 | 0.50 | 100 |
| 1/31/2007 | $50.00 | 0.50 | 100 |
| 2/28/2007 | $0.00 | 0.00 | 100 |
| 3/30/2007 | $0.00 | 0.00 | 100 |
| 4/30/2007 | $0.00 | 0.00 | 100 |
| 5/31/2007 | $0.00 | 0.00 | 100 |
| 6/30/2007 | $0.00 | 0.00 | 100 |
| 7/31/2007 | $0.00 | 0.00 | 100 |
| 8/31/2007 | $0.00 | 0.00 | 100 |
| 9/30/2007 | $0.00 | 0.00 | 100 |
| 10/31/2007 | $0.00 | 0.00 | 100 |
| 11/30/2007 | $0.00 | 0.00 | 100 |
| 12/31/2007 | $0.00 | 0.00 | 100 |
| 1/31/2008 | $0.00 | 0.00 | 100 |
| 2/28/2008 | $525.00 | 5.25 | 100 |
| 3/30/2008 | $450.00 | 4.50 | 100 |
| 4/30/2008 | $75.00 | 0.75 | 100 |
| 7/31/2008 | $25.00 | 0.25 | 100 |
| **Levin Simes** | **$49,500.00** | **90.00** | |
| Stein, Steven B | $49,500.00 | 90.00 | 550 |
| 11/30/2005 | $19,250.00 | 35.00 | 550 |
| 4/30/2006 | $11,000.00 | 20.00 | 550 |
| 5/31/2006 | $19,250.00 | 35.00 | 550 |
| **Lewis & Roberts** | **$676,710.00** | **3,208.00** | |
| Blakemore, William J. | $58,100.00 | 290.50 | 200 |
| 11/30/2007 | $58,100.00 | 290.50 | 200 |
| Dickinson, Paul R. | $60,435.00 | 153.00 | 395 |
| 12/31/2006 | $60,435.00 | 153.00 | 395 |
| Johnson, Buffy | $103,500.00 | 1,035.00 | 100 |
| 12/31/2006 | $35,325.00 | 353.25 | 100 |
| 9/30/2007 | $75.00 | 0.75 | 100 |
| 11/30/2007 | $68,100.00 | 681.00 | 100 |
| King, Bonnie | $71,300.00 | 713.00 | 100 |
| 12/31/2006 | $23,425.00 | 234.25 | 100 |
| 11/30/2007 | $47,875.00 | 478.75 | 100 |
| Lake, Brian D. | $40,290.00 | 102.00 | 395 |
| 11/30/2007 | $40,290.00 | 102.00 | 395 |
| Perry, Mary Ellen | $6,150.00 | 61.50 | 100 |
| 12/31/2006 | $6,150.00 | 61.50 | 100 |
| Roberts, James A | $4,740.00 | 12.00 | 395 |
| 4/30/2007 | $4,740.00 | 12.00 | 395 |
| Wilson, Kimberly R. | $332,195.00 | 841.00 | 395 |
| 7/31/2006 | $987.50 | 2.50 | 395 |
| 12/31/2006 | $164,912.50 | 417.50 | 395 |
| 1/31/2007 | $2,962.50 | 7.50 | 395 |
| 2/28/2007 | $1,382.50 | 3.50 | 395 |

| | | | |
|---|---|---|---|
| 4/30/2007 | $6,122.50 | 15.50 | 395 |
| 5/31/2007 | $1,185.00 | 3.00 | 395 |
| 7/31/2007 | $987.50 | 2.50 | 395 |
| 8/31/2007 | $10,270.00 | 26.00 | 395 |
| 10/31/2007 | $17,577.50 | 44.50 | 395 |
| 11/30/2007 | $125,807.50 | 318.50 | 395 |
| Lieff Cabraser | $10,687,968.92 | 20,444.00 | |
| Alameda, Scott | $996.21 | 3.00 | 332.07 |
| 10/31/2008 | $332.07 | 1.00 | 332.07 |
| 1/31/2009 | $83.02 | 0.25 | 332.07 |
| 2/28/2009 | $166.04 | 0.50 | 332.07 |
| 3/31/2009 | $83.02 | 0.25 | 332.07 |
| 4/30/2009 | $83.02 | 0.25 | 332.07 |
| 5/31/2009 | $83.02 | 0.25 | 332.07 |
| 6/30/2009 | $83.02 | 0.25 | 332.07 |
| 7/31/2009 | $83.02 | 0.25 | 332.07 |
| Andrus, Lori | $42,187.50 | 93.75 | 450 |
| 5/31/2005 | $10,575.00 | 23.50 | 450 |
| 6/30/2005 | $17,662.50 | 39.25 | 450 |
| 7/31/2005 | $3,037.50 | 6.75 | 450 |
| 8/31/2005 | $787.50 | 1.75 | 450 |
| 9/30/2005 | $3,600.00 | 8.00 | 450 |
| 10/31/2005 | $225.00 | 0.50 | 450 |
| 11/30/2005 | $4,725.00 | 10.50 | 450 |
| 12/31/2005 | $1,575.00 | 3.50 | 450 |
| 1/31/2006 | $0.00 | 0.00 | 450 |
| 12/31/2006 | $0.00 | 0.00 | 450 |
| 1/31/2007 | $0.00 | 0.00 | 450 |
| 2/28/2007 | $0.00 | 0.00 | 450 |
| 4/30/2007 | $0.00 | 0.00 | 450 |
| 12/31/2007 | $0.00 | 0.00 | 450 |
| 1/31/2008 | $0.00 | 0.00 | 450 |
| 2/28/2008 | $0.00 | 0.00 | 450 |
| Anthony, Richard | $2,687.50 | 12.50 | 215 |
| 8/31/2005 | $537.50 | 2.50 | 215 |
| 9/30/2005 | $1,128.75 | 5.25 | 215 |
| 5/31/2007 | $698.75 | 3.25 | 215 |
| 9/30/2007 | $107.50 | 0.50 | 215 |
| 3/31/2009 | $107.50 | 0.50 | 215 |
| 7/31/2009 | $107.50 | 0.50 | 215 |
| Arbitblit, Donald | $3,918,425.00 | 5,597.75 | 700 |
| 4/7/2005 | $457,275.00 | 653.25 | 700 |
| 4/30/2005 | $51,100.00 | 73.00 | 700 |
| 5/31/2005 | $49,700.00 | 71.00 | 700 |
| 6/30/2005 | $71,050.00 | 101.50 | 700 |
| 7/31/2005 | $149,800.00 | 214.00 | 700 |
| 8/31/2005 | $81,025.00 | 115.75 | 700 |
| 9/30/2005 | $160,475.00 | 229.25 | 700 |
| 10/31/2005 | $152,600.00 | 218.00 | 700 |
| 11/30/2005 | $215,250.00 | 307.50 | 700 |
| 12/31/2005 | $69,300.00 | 99.00 | 700 |
| 1/31/2006 | $131,775.00 | 188.25 | 700 |
| 2/28/2006 | $82,950.00 | 118.50 | 700 |
| 3/30/2006 | $101,150.00 | 144.50 | 700 |
| 4/30/2006 | $82,425.00 | 117.75 | 700 |

| | | | |
|---|---|---|---|
| 5/31/2006 | $145,600.00 | 208.00 | 700 |
| 6/30/2006 | $115,325.00 | 164.75 | 700 |
| 7/31/2006 | $160,125.00 | 228.75 | 700 |
| 8/31/2006 | $161,700.00 | 231.00 | 700 |
| 9/30/2006 | $31,150.00 | 44.50 | 700 |
| 10/31/2006 | $51,800.00 | 74.00 | 700 |
| 11/30/2006 | $58,975.00 | 84.25 | 700 |
| 12/31/2006 | $28,525.00 | 40.75 | 700 |
| 1/31/2007 | $48,475.00 | 69.25 | 700 |
| 2/28/2007 | $67,375.00 | 96.25 | 700 |
| 3/30/2007 | $147,700.00 | 211.00 | 700 |
| 4/30/2007 | $61,775.00 | 88.25 | 700 |
| 5/31/2007 | $62,125.00 | 88.75 | 700 |
| 6/30/2007 | $60,375.00 | 86.25 | 700 |
| 7/31/2007 | $16,800.00 | 24.00 | 700 |
| 8/31/2007 | $105,350.00 | 150.50 | 700 |
| 9/30/2007 | $75,075.00 | 107.25 | 700 |
| 10/31/2007 | $95,025.00 | 135.75 | 700 |
| 11/30/2007 | $43,575.00 | 62.25 | 700 |
| 12/31/2007 | $11,025.00 | 15.75 | 700 |
| 1/31/2008 | $40,425.00 | 57.75 | 700 |
| 2/28/2008 | $43,925.00 | 62.75 | 700 |
| 3/30/2008 | $6,125.00 | 8.75 | 700 |
| 4/30/2008 | $23,975.00 | 34.25 | 700 |
| 5/31/2008 | $25,375.00 | 36.25 | 700 |
| 6/30/2008 | $1,050.00 | 1.50 | 700 |
| 10/31/2008 | $9,450.00 | 13.50 | 700 |
| 11/30/2008 | $13,475.00 | 19.25 | 700 |
| 12/31/2008 | $16,275.00 | 23.25 | 700 |
| 1/31/2009 | $350.00 | 0.50 | 700 |
| 2/28/2009 | $25,725.00 | 36.75 | 700 |
| 3/31/2009 | $38,500.00 | 55.00 | 700 |
| 4/30/2009 | $32,725.00 | 46.75 | 700 |
| 5/31/2009 | $41,475.00 | 59.25 | 700 |
| 6/30/2009 | $77,000.00 | 110.00 | 700 |
| 7/31/2009 | $118,825.00 | 169.75 | 700 |
| Barenbaum, Daniel | $26,668.75 | 62.75 | 425 |
| 4/7/2005 | $1,806.25 | 4.25 | 425 |
| 12/31/2005 | $1,912.50 | 4.50 | 425 |
| 4/30/2006 | $4,675.00 | 11.00 | 425 |
| 5/31/2006 | $212.50 | 0.50 | 425 |
| 6/30/2006 | $1,912.50 | 4.50 | 425 |
| 7/31/2006 | $9,881.25 | 23.25 | 425 |
| 9/30/2006 | $637.50 | 1.50 | 425 |
| 10/31/2006 | $2,125.00 | 5.00 | 425 |
| 11/30/2006 | $3,081.25 | 7.25 | 425 |
| 1/31/2007 | $106.25 | 0.25 | 425 |
| 2/28/2007 | $212.50 | 0.50 | 425 |
| 8/31/2007 | $106.25 | 0.25 | 425 |
| Barnett, Kathryn | $93,450.00 | 155.75 | 600 |
| 4/7/2005 | $4,500.00 | 7.50 | 600 |
| 7/31/2005 | $600.00 | 1.00 | 600 |
| 10/31/2005 | $3,450.00 | 5.75 | 600 |
| 12/31/2005 | $750.00 | 1.25 | 600 |
| 5/31/2006 | $3,300.00 | 5.50 | 600 |

| | | | |
|---|---|---|---|
| 6/30/2006 | $1,950.00 | 3.25 | 600 |
| 7/31/2006 | $4,800.00 | 8.00 | 600 |
| 8/31/2006 | $20,700.00 | 34.50 | 600 |
| 10/31/2006 | $3,300.00 | 5.50 | 600 |
| 11/30/2006 | $600.00 | 1.00 | 600 |
| 12/31/2006 | $15,300.00 | 25.50 | 600 |
| 1/31/2007 | $12,150.00 | 20.25 | 600 |
| 2/28/2007 | $5,850.00 | 9.75 | 600 |
| 7/31/2007 | $1,800.00 | 3.00 | 600 |
| 8/31/2007 | $300.00 | 0.50 | 600 |
| 9/30/2007 | $150.00 | 0.25 | 600 |
| 10/31/2007 | $10,650.00 | 17.75 | 600 |
| 11/30/2007 | $3,300.00 | 5.50 | 600 |
| Behrmann, Dawn | $91,518.75 | 406.75 | 225 |
| 4/7/2005 | $24,356.25 | 108.25 | 225 |
| 4/30/2005 | $4,668.75 | 20.75 | 225 |
| 5/31/2005 | $8,550.00 | 38.00 | 225 |
| 6/30/2005 | $2,475.00 | 11.00 | 225 |
| 7/31/2005 | $3,937.50 | 17.50 | 225 |
| 8/31/2005 | $1,856.25 | 8.25 | 225 |
| 9/30/2005 | $1,237.50 | 5.50 | 225 |
| 10/31/2005 | $3,487.50 | 15.50 | 225 |
| 11/30/2005 | $6,300.00 | 28.00 | 225 |
| 12/31/2005 | $1,350.00 | 6.00 | 225 |
| 1/31/2006 | $1,912.50 | 8.50 | 225 |
| 2/28/2006 | $1,181.25 | 5.25 | 225 |
| 3/30/2006 | $450.00 | 2.00 | 225 |
| 5/31/2006 | $787.50 | 3.50 | 225 |
| 6/30/2006 | $1,125.00 | 5.00 | 225 |
| 7/31/2006 | $337.50 | 1.50 | 225 |
| 8/31/2006 | $56.25 | 0.25 | 225 |
| 9/30/2006 | $562.50 | 2.50 | 225 |
| 1/31/2007 | $2,868.75 | 12.75 | 225 |
| 2/28/2007 | $1,687.50 | 7.50 | 225 |
| 3/30/2007 | $787.50 | 3.50 | 225 |
| 4/30/2007 | $1,125.00 | 5.00 | 225 |
| 5/31/2007 | $675.00 | 3.00 | 225 |
| 6/30/2007 | $225.00 | 1.00 | 225 |
| 9/30/2007 | $56.25 | 0.25 | 225 |
| 10/31/2007 | $6,187.50 | 27.50 | 225 |
| 11/30/2007 | $56.25 | 0.25 | 225 |
| 12/31/2007 | $0.00 | 0.00 | 225 |
| 1/31/2008 | $0.00 | 0.00 | 225 |
| 2/28/2008 | $0.00 | 0.00 | 225 |
| 8/31/2008 | $450.00 | 2.00 | 225 |
| 12/31/2008 | $3,150.00 | 14.00 | 225 |
| 1/31/2009 | $225.00 | 1.00 | 225 |
| 2/28/2009 | $1,012.50 | 4.50 | 225 |
| 6/30/2009 | $8,381.25 | 37.25 | 225 |
| Bernstein, David | $14,942.50 | 69.50 | 215 |
| 4/7/2005 | $14,942.50 | 69.50 | 215 |
| Bernstein, Mikaela | $675.00 | 3.75 | 180 |
| 4/7/2005 | $675.00 | 3.75 | 180 |
| Bernstein, William | $5,600.00 | 7.00 | 800 |
| 4/7/2005 | $5,200.00 | 6.50 | 800 |

| | | | |
|---|---|---|---|
| 8/31/2007 | $400.00 | 0.50 | 800 |
| Cabraser, Elizabeth | $1,565,600.00 | 1,957.00 | 800 |
| 4/7/2005 | $224,600.00 | 280.75 | 800 |
| 4/30/2005 | $22,000.00 | 27.50 | 800 |
| 5/31/2005 | $61,800.00 | 77.25 | 800 |
| 6/30/2005 | $58,000.00 | 72.50 | 800 |
| 7/31/2005 | $100,200.00 | 125.25 | 800 |
| 8/31/2005 | $33,400.00 | 41.75 | 800 |
| 9/30/2005 | $49,600.00 | 62.00 | 800 |
| 10/31/2005 | $57,800.00 | 72.25 | 800 |
| 11/30/2005 | $50,200.00 | 62.75 | 800 |
| 12/31/2005 | $22,200.00 | 27.75 | 800 |
| 1/31/2006 | $92,800.00 | 116.00 | 800 |
| 2/28/2006 | $22,600.00 | 28.25 | 800 |
| 3/30/2006 | $33,000.00 | 41.25 | 800 |
| 4/30/2006 | $59,200.00 | 74.00 | 800 |
| 5/31/2006 | $36,000.00 | 45.00 | 800 |
| 6/30/2006 | $34,600.00 | 43.25 | 800 |
| 7/31/2006 | $42,000.00 | 52.50 | 800 |
| 8/31/2006 | $50,600.00 | 63.25 | 800 |
| 9/30/2006 | $34,200.00 | 42.75 | 800 |
| 10/31/2006 | $18,000.00 | 22.50 | 800 |
| 11/30/2006 | $9,800.00 | 12.25 | 800 |
| 12/31/2006 | $4,200.00 | 5.25 | 800 |
| 1/31/2007 | $15,200.00 | 19.00 | 800 |
| 2/28/2007 | $12,200.00 | 15.25 | 800 |
| 3/30/2007 | $26,800.00 | 33.50 | 800 |
| 4/30/2007 | $2,800.00 | 3.50 | 800 |
| 5/31/2007 | $800.00 | 1.00 | 800 |
| 6/30/2007 | $10,000.00 | 12.50 | 800 |
| 7/31/2007 | $4,200.00 | 5.25 | 800 |
| 8/31/2007 | $4,600.00 | 5.75 | 800 |
| 9/30/2007 | $15,400.00 | 19.25 | 800 |
| 10/31/2007 | $57,600.00 | 72.00 | 800 |
| 11/30/2007 | $18,400.00 | 23.00 | 800 |
| 12/31/2007 | $1,600.00 | 2.00 | 800 |
| 1/31/2008 | $4,400.00 | 5.50 | 800 |
| 2/28/2008 | $8,600.00 | 10.75 | 800 |
| 3/30/2008 | $7,600.00 | 9.50 | 800 |
| 4/30/2008 | $7,600.00 | 9.50 | 800 |
| 5/31/2008 | $400.00 | 0.50 | 800 |
| 6/30/2008 | $10,000.00 | 12.50 | 800 |
| 7/31/2008 | $1,200.00 | 1.50 | 800 |
| 8/31/2008 | $2,000.00 | 2.50 | 800 |
| 9/30/2008 | $400.00 | 0.50 | 800 |
| 10/31/2008 | $2,000.00 | 2.50 | 800 |
| 11/30/2008 | $800.00 | 1.00 | 800 |
| 12/31/2008 | $28,200.00 | 35.25 | 800 |
| 1/31/2009 | $18,800.00 | 23.50 | 800 |
| 2/28/2009 | $46,400.00 | 58.00 | 800 |
| 3/31/2009 | $35,600.00 | 44.50 | 800 |
| 4/30/2009 | $33,600.00 | 42.00 | 800 |
| 5/31/2009 | $36,000.00 | 45.00 | 800 |
| 6/30/2009 | $29,400.00 | 36.75 | 800 |
| 7/31/2009 | $6,200.00 | 7.75 | 800 |

| | | | |
|---|---|---|---|
| Castillo, Jessica | $232.50 | 1.50 | 155 |
| 4/7/2005 | $232.50 | 1.50 | 155 |
| Chalos, Mark | $92,722.50 | 237.75 | 390 |
| 4/7/2005 | $29,835.00 | 76.50 | 390 |
| 5/31/2005 | $7,410.00 | 19.00 | 390 |
| 6/30/2005 | $1,657.50 | 4.25 | 390 |
| 7/31/2005 | $7,410.00 | 19.00 | 390 |
| 8/31/2005 | $16,282.50 | 41.75 | 390 |
| 9/30/2005 | $9,067.50 | 23.25 | 390 |
| 10/31/2005 | $6,240.00 | 16.00 | 390 |
| 11/30/2005 | $682.50 | 1.75 | 390 |
| 12/31/2005 | $390.00 | 1.00 | 390 |
| 1/31/2006 | $682.50 | 1.75 | 390 |
| 2/28/2006 | $292.50 | 0.75 | 390 |
| 3/30/2006 | $3,607.50 | 9.25 | 390 |
| 11/30/2006 | $1,755.00 | 4.50 | 390 |
| 12/31/2006 | $2,340.00 | 6.00 | 390 |
| 1/31/2007 | $0.00 | 0.00 | 390 |
| 4/30/2007 | $0.00 | 0.00 | 390 |
| 9/30/2007 | $390.00 | 1.00 | 390 |
| 10/31/2007 | $3,607.50 | 9.25 | 390 |
| 11/30/2007 | $1,072.50 | 2.75 | 390 |
| 12/31/2007 | $0.00 | 0.00 | 390 |
| 1/31/2008 | $0.00 | 0.00 | 390 |
| 2/28/2008 | $0.00 | 0.00 | 390 |
| Chan, Lin | $2,185.00 | 9.50 | 230 |
| 5/31/2006 | $920.00 | 4.00 | 230 |
| 6/30/2006 | $1,265.00 | 5.50 | 230 |
| Chiplock, Daniel | $11,925.00 | 26.50 | 450 |
| 4/7/2005 | $9,787.50 | 21.75 | 450 |
| 7/31/2005 | $1,125.00 | 2.50 | 450 |
| 8/31/2005 | $112.50 | 0.25 | 450 |
| 10/31/2005 | $225.00 | 0.50 | 450 |
| 5/31/2006 | $450.00 | 1.00 | 450 |
| 3/30/2007 | $112.50 | 0.25 | 450 |
| 7/31/2007 | $112.50 | 0.25 | 450 |
| Codrington, Will | $11,250.00 | 45.00 | 250 |
| 5/31/2007 | $4,500.00 | 18.00 | 250 |
| 6/30/2007 | $6,750.00 | 27.00 | 250 |
| Cronise, Elizabeth | $189,400.00 | 473.50 | 400 |
| 4/7/2005 | $69,400.00 | 173.50 | 400 |
| 4/30/2005 | $23,600.00 | 59.00 | 400 |
| 5/31/2005 | $11,600.00 | 29.00 | 400 |
| 6/30/2005 | $6,400.00 | 16.00 | 400 |
| 7/31/2005 | $58,000.00 | 145.00 | 400 |
| 8/31/2005 | $15,300.00 | 38.25 | 400 |
| 9/30/2005 | $4,400.00 | 11.00 | 400 |
| 10/31/2005 | $300.00 | 0.75 | 400 |
| 4/30/2006 | $400.00 | 1.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| Crowley-Delman, Catherine | $77.50 | 0.50 | 155 |
| 7/31/2005 | $77.50 | 0.50 | 155 |
| Da Vega, Matthew | $540.00 | 1.50 | 360 |
| 4/7/2005 | $540.00 | 1.50 | 360 |

| | | | |
|---|---|---|---|
| Dawson, Lindsey | $5,937.50 | 31.25 | 190 |
| 5/31/2005 | $1,235.00 | 6.50 | 190 |
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $760.00 | 4.00 | 190 |
| 3/30/2006 | $1,805.00 | 9.50 | 190 |
| 4/30/2006 | $1,187.50 | 6.25 | 190 |
| 5/31/2006 | $427.50 | 2.25 | 190 |
| 6/30/2006 | $285.00 | 1.50 | 190 |
| 11/30/2006 | $237.50 | 1.25 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| De Maria, Robert | $5,981.25 | 21.75 | 275 |
| 4/7/2005 | $206.25 | 0.75 | 275 |
| 6/30/2005 | $1,306.25 | 4.75 | 275 |
| 12/31/2005 | $412.50 | 1.50 | 275 |
| 1/31/2006 | $962.50 | 3.50 | 275 |
| 3/30/2006 | $2,200.00 | 8.00 | 275 |
| 4/30/2006 | $618.75 | 2.25 | 275 |
| 10/31/2007 | $275.00 | 1.00 | 275 |
| Desai, Nimish | $3,736.25 | 12.25 | 305 |
| 1/31/2007 | $991.25 | 3.25 | 305 |
| 7/31/2007 | $2,440.00 | 8.00 | 305 |
| 8/31/2007 | $305.00 | 1.00 | 305 |
| Diamand, Nicholas | $222,530.00 | 505.75 | 440 |
| 11/30/2005 | $550.00 | 1.25 | 440 |
| 12/31/2005 | $6,600.00 | 15.00 | 440 |
| 1/31/2006 | $11,000.00 | 25.00 | 440 |
| 2/28/2006 | $660.00 | 1.50 | 440 |
| 3/30/2006 | $550.00 | 1.25 | 440 |
| 4/30/2006 | $17,380.00 | 39.50 | 440 |
| 5/31/2006 | $330.00 | 0.75 | 440 |
| 6/30/2006 | $3,190.00 | 7.25 | 440 |
| 7/31/2006 | $18,700.00 | 42.50 | 440 |
| 8/31/2006 | $6,270.00 | 14.25 | 440 |
| 9/30/2006 | $1,430.00 | 3.25 | 440 |
| 10/31/2006 | $12,980.00 | 29.50 | 440 |
| 11/30/2006 | $11,110.00 | 25.25 | 440 |
| 12/31/2006 | $17,490.00 | 39.75 | 440 |
| 1/31/2007 | $29,700.00 | 67.50 | 440 |
| 2/28/2007 | $20,130.00 | 45.75 | 440 |
| 3/30/2007 | $17,710.00 | 40.25 | 440 |
| 4/30/2007 | $5,720.00 | 13.00 | 440 |
| 5/31/2007 | $5,060.00 | 11.50 | 440 |
| 6/30/2007 | $9,350.00 | 21.25 | 440 |
| 7/31/2007 | $2,200.00 | 5.00 | 440 |
| 8/31/2007 | $2,310.00 | 5.25 | 440 |
| 9/30/2007 | $1,760.00 | 4.00 | 440 |
| 10/31/2007 | $10,560.00 | 24.00 | 440 |
| 11/30/2007 | $1,210.00 | 2.75 | 440 |
| 12/31/2007 | $660.00 | 1.50 | 440 |
| 1/31/2008 | $440.00 | 1.00 | 440 |
| 3/30/2008 | $7,150.00 | 16.25 | 440 |
| 6/30/2009 | $330.00 | 0.75 | 440 |
| Disterhoft, LNC, Laura | $6,816.25 | 33.25 | 205 |

| | | | |
|---|---|---|---|
| 4/7/2005 | $5,996.25 | 29.25 | 205 |
| 5/31/2005 | $410.00 | 2.00 | 205 |
| 10/31/2005 | $410.00 | 2.00 | 205 |
| do Amaral, Paulina | $640,500.00 | 1,281.00 | 500 |
| 4/7/2005 | $224,875.00 | 449.75 | 500 |
| 4/30/2005 | $13,125.00 | 26.25 | 500 |
| 5/31/2005 | $18,500.00 | 37.00 | 500 |
| 6/30/2005 | $47,625.00 | 95.25 | 500 |
| 7/31/2005 | $26,125.00 | 52.25 | 500 |
| 8/31/2005 | $33,500.00 | 67.00 | 500 |
| 9/30/2005 | $24,375.00 | 48.75 | 500 |
| 10/31/2005 | $24,500.00 | 49.00 | 500 |
| 11/30/2005 | $26,125.00 | 52.25 | 500 |
| 12/31/2005 | $15,250.00 | 30.50 | 500 |
| 1/31/2006 | $40,875.00 | 81.75 | 500 |
| 2/28/2006 | $6,125.00 | 12.25 | 500 |
| 3/30/2006 | $9,375.00 | 18.75 | 500 |
| 4/30/2006 | $2,750.00 | 5.50 | 500 |
| 5/31/2006 | $6,875.00 | 13.75 | 500 |
| 6/30/2006 | $2,250.00 | 4.50 | 500 |
| 7/31/2006 | $1,750.00 | 3.50 | 500 |
| 8/31/2006 | $1,000.00 | 2.00 | 500 |
| 9/30/2006 | $750.00 | 1.50 | 500 |
| 10/31/2006 | $1,125.00 | 2.25 | 500 |
| 11/30/2006 | $2,500.00 | 5.00 | 500 |
| 12/31/2006 | $0.00 | 0.00 | 500 |
| 1/31/2007 | $3,875.00 | 7.75 | 500 |
| 2/28/2007 | $1,250.00 | 2.50 | 500 |
| 3/30/2007 | $125.00 | 0.25 | 500 |
| 4/30/2007 | $500.00 | 1.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $4,500.00 | 9.00 | 500 |
| 8/31/2007 | $1,000.00 | 2.00 | 500 |
| 9/30/2007 | $1,000.00 | 2.00 | 500 |
| 10/31/2007 | $3,375.00 | 6.75 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 4/30/2008 | $1,000.00 | 2.00 | 500 |
| 5/31/2008 | $125.00 | 0.25 | 500 |
| 6/30/2008 | $500.00 | 1.00 | 500 |
| 1/31/2009 | $13,375.00 | 26.75 | 500 |
| 2/28/2009 | $22,250.00 | 44.50 | 500 |
| 3/31/2009 | $29,625.00 | 59.25 | 500 |
| 4/30/2009 | $4,250.00 | 8.50 | 500 |
| 5/31/2009 | $17,375.00 | 34.75 | 500 |
| 6/30/2009 | $6,125.00 | 12.25 | 500 |
| 7/31/2009 | $875.00 | 1.75 | 500 |
| Doll, Wendy | $24,030.00 | 133.50 | 180 |
| 4/7/2005 | $8,865.00 | 49.25 | 180 |
| 5/31/2005 | $2,700.00 | 15.00 | 180 |
| 6/30/2005 | $3,420.00 | 19.00 | 180 |
| 7/31/2005 | $1,440.00 | 8.00 | 180 |
| 8/31/2005 | $1,620.00 | 9.00 | 180 |
| 9/30/2005 | $2,700.00 | 15.00 | 180 |
| 12/31/2005 | $90.00 | 0.50 | 180 |

| | | | |
|---|---|---|---|
| 1/31/2006 | $45.00 | 0.25 | 180 |
| 3/30/2006 | $90.00 | 0.50 | 180 |
| 5/31/2006 | $1,170.00 | 6.50 | 180 |
| 7/31/2006 | $315.00 | 1.75 | 180 |
| 8/31/2006 | $180.00 | 1.00 | 180 |
| 12/31/2006 | $45.00 | 0.25 | 180 |
| 3/30/2007 | $990.00 | 5.50 | 180 |
| 4/30/2007 | $360.00 | 2.00 | 180 |
| Downing, Erin | $11,590.00 | 61.00 | 190 |
| 5/31/2005 | $2,042.50 | 10.75 | 190 |
| 6/30/2005 | $522.50 | 2.75 | 190 |
| 7/31/2005 | $3,040.00 | 16.00 | 190 |
| 8/31/2005 | $522.50 | 2.75 | 190 |
| 9/30/2005 | $2,090.00 | 11.00 | 190 |
| 10/31/2005 | $47.50 | 0.25 | 190 |
| 11/30/2005 | $2,850.00 | 15.00 | 190 |
| 1/31/2006 | $332.50 | 1.75 | 190 |
| 2/28/2006 | $142.50 | 0.75 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| Dugar, Kirti | $40,706.25 | 125.25 | 325 |
| 4/7/2005 | $39,568.75 | 121.75 | 325 |
| 4/30/2006 | $487.50 | 1.50 | 325 |
| 10/31/2008 | $650.00 | 2.00 | 325 |
| Eden, LNC, Amy | $1,440.00 | 6.00 | 240 |
| 10/31/2007 | $1,200.00 | 5.00 | 240 |
| 11/30/2007 | $240.00 | 1.00 | 240 |
| Eisler, Robert | $316,550.00 | 487.00 | 650 |
| 4/7/2005 | $3,087.50 | 4.75 | 650 |
| 8/31/2005 | $32,012.50 | 49.25 | 650 |
| 9/30/2005 | $75,075.00 | 115.50 | 650 |
| 10/31/2005 | $91,000.00 | 140.00 | 650 |
| 11/30/2005 | $19,500.00 | 30.00 | 650 |
| 12/31/2005 | $1,625.00 | 2.50 | 650 |
| 1/31/2006 | $19,175.00 | 29.50 | 650 |
| 2/28/2006 | $15,600.00 | 24.00 | 650 |
| 3/30/2006 | $1,137.50 | 1.75 | 650 |
| 5/31/2006 | $26,000.00 | 40.00 | 650 |
| 6/30/2006 | $28,437.50 | 43.75 | 650 |
| 7/31/2006 | $2,112.50 | 3.25 | 650 |
| 9/30/2006 | $812.50 | 1.25 | 650 |
| 10/31/2006 | $975.00 | 1.50 | 650 |
| Elsholz, Adam | $20,655.00 | 114.75 | 180 |
| 4/7/2005 | $19,215.00 | 106.75 | 180 |
| 4/30/2005 | $1,440.00 | 8.00 | 180 |
| Fineman, Steven | $16,031.25 | 23.75 | 675 |
| 8/31/2005 | $506.25 | 0.75 | 675 |
| 10/31/2006 | $1,350.00 | 2.00 | 675 |
| 12/31/2006 | $168.75 | 0.25 | 675 |
| 3/30/2007 | $843.75 | 1.25 | 675 |
| 4/30/2007 | $10,293.75 | 15.25 | 675 |
| 6/30/2008 | $843.75 | 1.25 | 675 |
| 1/31/2009 | $337.50 | 0.50 | 675 |
| 3/31/2009 | $1,350.00 | 2.00 | 675 |
| 7/31/2009 | $337.50 | 0.50 | 675 |

| | | | |
|---|---|---|---|
| Fiol, David | $664.14 | 2.00 | 332.07 |
| 12/31/2005 | $664.14 | 2.00 | 332.07 |
| Fleishman, Wendy | $600,697.50 | 984.75 | 610 |
| 4/7/2005 | $350,902.50 | 575.25 | 610 |
| 4/30/2005 | $56,882.50 | 93.25 | 610 |
| 5/31/2005 | $37,667.50 | 61.75 | 610 |
| 6/30/2005 | $9,455.00 | 15.50 | 610 |
| 7/31/2005 | $58,255.00 | 95.50 | 610 |
| 8/31/2005 | $11,742.50 | 19.25 | 610 |
| 9/30/2005 | $2,135.00 | 3.50 | 610 |
| 10/31/2005 | $24,705.00 | 40.50 | 610 |
| 1/31/2006 | $4,880.00 | 8.00 | 610 |
| 8/31/2006 | $152.50 | 0.25 | 610 |
| 9/30/2006 | $6,710.00 | 11.00 | 610 |
| 10/31/2006 | $0.00 | 0.00 | 610 |
| 11/30/2006 | $0.00 | 0.00 | 610 |
| 12/31/2006 | $305.00 | 0.50 | 610 |
| 1/31/2007 | $0.00 | 0.00 | 610 |
| 2/28/2007 | $5,795.00 | 9.50 | 610 |
| 3/30/2007 | $0.00 | 0.00 | 610 |
| 4/30/2007 | $1,830.00 | 3.00 | 610 |
| 5/31/2007 | $915.00 | 1.50 | 610 |
| 6/30/2007 | $6,710.00 | 11.00 | 610 |
| 7/31/2007 | $0.00 | 0.00 | 610 |
| 8/31/2007 | $915.00 | 1.50 | 610 |
| 9/30/2007 | $305.00 | 0.50 | 610 |
| 10/31/2007 | $19,367.50 | 31.75 | 610 |
| 11/30/2007 | $0.00 | 0.00 | 610 |
| 12/31/2007 | $0.00 | 0.00 | 610 |
| 1/31/2008 | $0.00 | 0.00 | 610 |
| 4/30/2008 | $457.50 | 0.75 | 610 |
| 6/30/2008 | $610.00 | 1.00 | 610 |
| Foster, Heather | $44,412.50 | 93.50 | 475 |
| 4/7/2005 | $20,425.00 | 43.00 | 475 |
| 4/30/2005 | $1,425.00 | 3.00 | 475 |
| 5/31/2005 | $237.50 | 0.50 | 475 |
| 6/30/2005 | $7,837.50 | 16.50 | 475 |
| 7/31/2005 | $3,562.50 | 7.50 | 475 |
| 3/30/2007 | $475.00 | 1.00 | 475 |
| 5/31/2007 | $0.00 | 0.00 | 475 |
| 6/30/2007 | $356.25 | 0.75 | 475 |
| 7/31/2007 | $1,068.75 | 2.25 | 475 |
| 8/31/2007 | $5,106.25 | 10.75 | 475 |
| 9/30/2007 | $1,781.25 | 3.75 | 475 |
| 10/31/2007 | $2,018.75 | 4.25 | 475 |
| 11/30/2007 | $118.75 | 0.25 | 475 |
| 12/31/2007 | $0.00 | 0.00 | 475 |
| 1/31/2008 | $0.00 | 0.00 | 475 |
| Garrett, Nathaniel | $2,760.00 | 12.00 | 230 |
| 3/30/2006 | $1,437.50 | 6.25 | 230 |
| 4/30/2006 | $1,322.50 | 5.75 | 230 |
| Gerisbon, Hector | $50,737.50 | 112.75 | 450 |
| 4/7/2005 | $1,687.50 | 3.75 | 450 |
| 9/30/2005 | $6,300.00 | 14.00 | 450 |
| 10/31/2005 | $14,962.50 | 33.25 | 450 |

| | | | |
|---|---|---|---|
| 11/30/2005 | $18,787.50 | 41.75 | 450 |
| 1/31/2006 | $8,100.00 | 18.00 | 450 |
| 4/30/2006 | $225.00 | 0.50 | 450 |
| 5/31/2006 | $337.50 | 0.75 | 450 |
| 10/31/2007 | $337.50 | 0.75 | 450 |
| Glenn, Constance | $2,050.00 | 10.00 | 205 |
| 4/7/2005 | $0.00 | 0.00 | 205 |
| 4/30/2006 | $2,050.00 | 10.00 | 205 |
| Glick, Jason | $1,558.75 | 7.25 | 215 |
| 4/30/2006 | $1,558.75 | 7.25 | 215 |
| Gold, David | $790.00 | 2.00 | 395 |
| 11/30/2005 | $790.00 | 2.00 | 395 |
| Gross, Jennifer | $1,420,881.25 | 3,343.25 | 425 |
| 4/7/2005 | $118,150.00 | 278.00 | 425 |
| 4/30/2005 | $35,700.00 | 84.00 | 425 |
| 5/31/2005 | $45,368.75 | 106.75 | 425 |
| 6/30/2005 | $37,931.25 | 89.25 | 425 |
| 7/31/2005 | $52,593.75 | 123.75 | 425 |
| 8/31/2005 | $56,100.00 | 132.00 | 425 |
| 9/30/2005 | $51,956.25 | 122.25 | 425 |
| 10/31/2005 | $63,537.50 | 149.50 | 425 |
| 11/30/2005 | $58,118.75 | 136.75 | 425 |
| 12/31/2005 | $22,312.50 | 52.50 | 425 |
| 1/31/2006 | $55,250.00 | 130.00 | 425 |
| 2/28/2006 | $14,662.50 | 34.50 | 425 |
| 3/30/2006 | $42,500.00 | 100.00 | 425 |
| 4/30/2006 | $23,056.25 | 54.25 | 425 |
| 5/31/2006 | $23,800.00 | 56.00 | 425 |
| 6/30/2006 | $38,993.75 | 91.75 | 425 |
| 7/31/2006 | $58,968.75 | 138.75 | 425 |
| 8/31/2006 | $90,950.00 | 214.00 | 425 |
| 9/30/2006 | $1,487.50 | 3.50 | 425 |
| 10/31/2006 | $24,331.25 | 57.25 | 425 |
| 11/30/2006 | $23,800.00 | 56.00 | 425 |
| 12/31/2006 | $15,193.75 | 35.75 | 425 |
| 1/31/2007 | $23,162.50 | 54.50 | 425 |
| 2/28/2007 | $27,412.50 | 64.50 | 425 |
| 3/30/2007 | $52,381.25 | 123.25 | 425 |
| 4/30/2007 | $37,612.50 | 88.50 | 425 |
| 5/31/2007 | $14,450.00 | 34.00 | 425 |
| 6/30/2007 | $48,025.00 | 113.00 | 425 |
| 7/31/2007 | $22,312.50 | 52.50 | 425 |
| 9/30/2007 | $15,831.25 | 37.25 | 425 |
| 10/31/2007 | $44,200.00 | 104.00 | 425 |
| 11/30/2007 | $4,887.50 | 11.50 | 425 |
| 12/31/2007 | $5,950.00 | 14.00 | 425 |
| 1/31/2008 | $956.25 | 2.25 | 425 |
| 10/31/2008 | $6,693.75 | 15.75 | 425 |
| 11/30/2008 | $8,818.75 | 20.75 | 425 |
| 2/28/2009 | $21,887.50 | 51.50 | 425 |
| 3/31/2009 | $25,606.25 | 60.25 | 425 |
| 4/30/2009 | $15,725.00 | 37.00 | 425 |
| 5/31/2009 | $24,650.00 | 58.00 | 425 |
| 6/30/2009 | $51,212.50 | 120.50 | 425 |
| 7/31/2009 | $14,343.75 | 33.75 | 425 |

| | | | |
|---|---|---|---|
| Hamilton, Suzanne | $1,666.25 | 7.75 | 215 |
| 2/28/2007 | $376.25 | 1.75 | 215 |
| 12/31/2008 | $1,290.00 | 6.00 | 215 |
| Hart, Felecia | $1,560.00 | 6.50 | 240 |
| 12/31/2005 | $240.00 | 1.00 | 240 |
| 1/31/2006 | $240.00 | 1.00 | 240 |
| 3/30/2006 | $240.00 | 1.00 | 240 |
| 4/30/2006 | $120.00 | 0.50 | 240 |
| 8/31/2007 | $720.00 | 3.00 | 240 |
| Hartnett, Meredith | $3,216.25 | 20.75 | 155 |
| 7/31/2005 | $2,247.50 | 14.50 | 155 |
| 8/31/2005 | $968.75 | 6.25 | 155 |
| Heimann, Richard | $39,400.00 | 49.25 | 800 |
| 4/7/2005 | $14,200.00 | 17.75 | 800 |
| 4/30/2005 | $1,200.00 | 1.50 | 800 |
| 5/31/2005 | $1,400.00 | 1.75 | 800 |
| 7/31/2005 | $200.00 | 0.25 | 800 |
| 8/31/2005 | $1,200.00 | 1.50 | 800 |
| 11/30/2005 | $800.00 | 1.00 | 800 |
| 12/31/2005 | $400.00 | 0.50 | 800 |
| 1/31/2006 | $4,400.00 | 5.50 | 800 |
| 2/28/2006 | $1,600.00 | 2.00 | 800 |
| 5/31/2006 | $1,200.00 | 1.50 | 800 |
| 8/31/2006 | $800.00 | 1.00 | 800 |
| 10/31/2006 | $600.00 | 0.75 | 800 |
| 3/30/2007 | $11,000.00 | 13.75 | 800 |
| 4/30/2007 | $400.00 | 0.50 | 800 |
| Himmelstein, Barry | $1,718.75 | 2.75 | 625 |
| 5/31/2005 | $937.50 | 1.50 | 625 |
| 8/31/2005 | $312.50 | 0.50 | 625 |
| 9/30/2005 | $468.75 | 0.75 | 625 |
| Hughes, Ph.D., Peter | $17,322.50 | 84.50 | 205 |
| 4/7/2005 | $11,377.50 | 55.50 | 205 |
| 4/30/2006 | $5,945.00 | 29.00 | 205 |
| Hugo, Ralph | $2,520.00 | 10.50 | 240 |
| 10/31/2007 | $2,520.00 | 10.50 | 240 |
| Injijian, Susie | $4,350.00 | 7.25 | 600 |
| 4/7/2005 | $4,350.00 | 7.25 | 600 |
| Jackson, Tiffany | $5,697.50 | 26.50 | 215 |
| 1/31/2009 | $3,386.25 | 15.75 | 215 |
| 3/31/2009 | $2,257.50 | 10.50 | 215 |
| 5/31/2009 | $53.75 | 0.25 | 215 |
| Jenkin, LNC, Dolores | $240.00 | 1.00 | 240 |
| 4/7/2005 | $240.00 | 1.00 | 240 |
| Keitner, Chimene | $39,610.00 | 116.50 | 340 |
| 4/7/2005 | $36,040.00 | 106.00 | 340 |
| 4/30/2005 | $3,485.00 | 10.25 | 340 |
| 5/31/2005 | $85.00 | 0.25 | 340 |
| Ketcham, Brian | $6,437.50 | 25.75 | 250 |
| 6/30/2007 | $6,437.50 | 25.75 | 250 |
| Klaudt, Kent | $47,381.25 | 99.75 | 475 |
| 10/31/2005 | $475.00 | 1.00 | 475 |
| 11/30/2005 | $9,025.00 | 19.00 | 475 |
| 12/31/2005 | $3,800.00 | 8.00 | 475 |
| 1/31/2006 | $475.00 | 1.00 | 475 |

| | | | |
|---|---|---|---|
| 2/28/2006 | $3,918.75 | 8.25 | 475 |
| 3/30/2006 | $1,306.25 | 2.75 | 475 |
| 4/30/2006 | $950.00 | 2.00 | 475 |
| 8/31/2006 | $9,025.00 | 19.00 | 475 |
| 7/31/2007 | $5,225.00 | 11.00 | 475 |
| 8/31/2007 | $12,706.25 | 26.75 | 475 |
| 9/30/2007 | $475.00 | 1.00 | 475 |
| Kramer, Karin | $82,200.00 | 137.00 | 600 |
| 4/7/2005 | $56,400.00 | 94.00 | 600 |
| 5/31/2005 | $1,350.00 | 2.25 | 600 |
| 6/30/2005 | $7,500.00 | 12.50 | 600 |
| 7/31/2005 | $15,600.00 | 26.00 | 600 |
| 8/31/2005 | $900.00 | 1.50 | 600 |
| 10/31/2005 | $450.00 | 0.75 | 600 |
| Kriya Khalsa, Sat | $29,700.00 | 123.75 | 240 |
| 4/7/2005 | $4,020.00 | 16.75 | 240 |
| 4/30/2005 | $2,340.00 | 9.75 | 240 |
| 5/31/2005 | $300.00 | 1.25 | 240 |
| 6/30/2005 | $900.00 | 3.75 | 240 |
| 7/31/2005 | $660.00 | 2.75 | 240 |
| 11/30/2005 | $540.00 | 2.25 | 240 |
| 12/31/2005 | $180.00 | 0.75 | 240 |
| 1/31/2006 | $420.00 | 1.75 | 240 |
| 2/28/2006 | $120.00 | 0.50 | 240 |
| 3/30/2006 | $2,460.00 | 10.25 | 240 |
| 4/30/2006 | $3,180.00 | 13.25 | 240 |
| 5/31/2006 | $3,360.00 | 14.00 | 240 |
| 8/31/2006 | $420.00 | 1.75 | 240 |
| 10/31/2006 | $1,320.00 | 5.50 | 240 |
| 11/30/2006 | $960.00 | 4.00 | 240 |
| 3/30/2007 | $300.00 | 1.25 | 240 |
| 4/30/2007 | $300.00 | 1.25 | 240 |
| 5/31/2007 | $240.00 | 1.00 | 240 |
| 6/30/2007 | $240.00 | 1.00 | 240 |
| 7/31/2007 | $900.00 | 3.75 | 240 |
| 8/31/2007 | $540.00 | 2.25 | 240 |
| 9/30/2007 | $120.00 | 0.50 | 240 |
| 10/31/2007 | $720.00 | 3.00 | 240 |
| 11/30/2007 | $240.00 | 1.00 | 240 |
| 3/31/2009 | $1,380.00 | 5.75 | 240 |
| 4/30/2009 | $180.00 | 0.75 | 240 |
| 5/31/2009 | $1,560.00 | 6.50 | 240 |
| 6/30/2009 | $1,800.00 | 7.50 | 240 |
| Kruse, Joy | $8,281.25 | 13.25 | 625 |
| 4/7/2005 | $7,031.25 | 11.25 | 625 |
| 4/30/2005 | $625.00 | 1.00 | 625 |
| 5/31/2005 | $625.00 | 1.00 | 625 |
| Kruse, LNC, Juliette | $8,520.00 | 35.50 | 240 |
| 4/7/2005 | $1,440.00 | 6.00 | 240 |
| 5/31/2005 | $120.00 | 0.50 | 240 |
| 4/30/2006 | $420.00 | 1.75 | 240 |
| 1/31/2007 | $240.00 | 1.00 | 240 |
| 8/31/2007 | $2,640.00 | 11.00 | 240 |
| 9/30/2007 | $600.00 | 2.50 | 240 |
| 10/31/2007 | $2,760.00 | 11.50 | 240 |

| | | | |
|---|---|---|---|
| 6/30/2009 | $300.00 | 1.25 | 240 |
| Lais, Jeffrey | $4,275.00 | 22.50 | 190 |
| 7/31/2005 | $3,135.00 | 16.50 | 190 |
| 8/31/2005 | $285.00 | 1.50 | 190 |
| 11/30/2005 | $855.00 | 4.50 | 190 |
| Leung, Christopher | $1,800.00 | 5.00 | 360 |
| 4/7/2005 | $1,800.00 | 5.00 | 360 |
| Levey, Erica | $450.00 | 2.50 | 180 |
| 1/31/2007 | $450.00 | 2.50 | 180 |
| Lewis, Gregory | $315.00 | 1.50 | 210 |
| 11/30/2005 | $315.00 | 1.50 | 210 |
| Lieff, Robert | $11,250.00 | 15.00 | 750 |
| 4/7/2005 | $9,937.50 | 13.25 | 750 |
| 4/30/2006 | $375.00 | 0.50 | 750 |
| 5/31/2006 | $750.00 | 1.00 | 750 |
| 7/31/2006 | $187.50 | 0.25 | 750 |
| Light, Anthony | $9,122.50 | 44.50 | 205 |
| 2/28/2006 | $512.50 | 2.50 | 205 |
| 4/30/2006 | $256.25 | 1.25 | 205 |
| 8/31/2007 | $4,407.50 | 21.50 | 205 |
| 10/31/2007 | $512.50 | 2.50 | 205 |
| 11/30/2007 | $3,433.75 | 16.75 | 205 |
| Luo, Tammy | $2,587.50 | 22.50 | 115 |
| 4/30/2005 | $57.50 | 0.50 | 115 |
| 5/31/2005 | $2,530.00 | 22.00 | 115 |
| Mariveles, Paul | $71,760.00 | 299.00 | 240 |
| 4/7/2005 | $37,920.00 | 158.00 | 240 |
| 4/30/2005 | $7,200.00 | 30.00 | 240 |
| 6/30/2005 | $3,840.00 | 16.00 | 240 |
| 7/31/2005 | $1,920.00 | 8.00 | 240 |
| 9/30/2005 | $960.00 | 4.00 | 240 |
| 2/28/2006 | $720.00 | 3.00 | 240 |
| 3/30/2006 | $6,000.00 | 25.00 | 240 |
| 5/31/2006 | $240.00 | 1.00 | 240 |
| 6/30/2006 | $3,120.00 | 13.00 | 240 |
| 8/31/2006 | $1,200.00 | 5.00 | 240 |
| 9/30/2006 | $960.00 | 4.00 | 240 |
| 10/31/2006 | $3,120.00 | 13.00 | 240 |
| 11/30/2006 | $1,680.00 | 7.00 | 240 |
| 12/31/2006 | $2,880.00 | 12.00 | 240 |
| Markovich, Maya | $5,425.00 | 15.50 | 350 |
| 8/31/2005 | $2,712.50 | 7.75 | 350 |
| 11/30/2005 | $1,050.00 | 3.00 | 350 |
| 12/31/2005 | $1,662.50 | 4.75 | 350 |
| Martin, Annika | $118,260.00 | 328.50 | 360 |
| 7/31/2005 | $21,510.00 | 59.75 | 360 |
| 8/31/2005 | $90.00 | 0.25 | 360 |
| 9/30/2005 | $3,600.00 | 10.00 | 360 |
| 10/31/2005 | $50,580.00 | 140.50 | 360 |
| 11/30/2005 | $21,960.00 | 61.00 | 360 |
| 12/31/2005 | $1,260.00 | 3.50 | 360 |
| 1/31/2006 | $7,920.00 | 22.00 | 360 |
| 4/30/2006 | $2,790.00 | 7.75 | 360 |
| 5/31/2007 | $630.00 | 1.75 | 360 |
| 6/30/2007 | $4,680.00 | 13.00 | 360 |

| | | | |
|---|---|---|---|
| 7/31/2007 | $3,240.00 | 9.00 | 360 |
| Matheny, Melissa | $268.75 | 1.25 | 215 |
| 4/30/2006 | $215.00 | 1.00 | 215 |
| 5/31/2006 | $53.75 | 0.25 | 215 |
| Menard, Nicolas | $51.25 | 0.25 | 205 |
| 11/30/2007 | $51.25 | 0.25 | 205 |
| Metette-Polanco, Milady | $180.00 | 1.00 | 180 |
| 4/7/2005 | $180.00 | 1.00 | 180 |
| Mitchell, Jerome | $232,837.50 | 665.25 | 350 |
| 12/31/2005 | $35,175.00 | 100.50 | 350 |
| 1/31/2006 | $53,900.00 | 154.00 | 350 |
| 2/28/2006 | $41,037.50 | 117.25 | 350 |
| 3/30/2006 | $53,987.50 | 154.25 | 350 |
| 4/30/2006 | $39,200.00 | 112.00 | 350 |
| 5/31/2006 | $9,537.50 | 27.25 | 350 |
| Mugrage, Major | $6,540.00 | 27.25 | 240 |
| 9/30/2005 | $660.00 | 2.75 | 240 |
| 4/30/2006 | $600.00 | 2.50 | 240 |
| 5/31/2006 | $2,520.00 | 10.50 | 240 |
| 7/31/2006 | $1,320.00 | 5.50 | 240 |
| 7/31/2007 | $60.00 | 0.25 | 240 |
| 8/31/2007 | $180.00 | 0.75 | 240 |
| 10/31/2007 | $240.00 | 1.00 | 240 |
| 11/30/2007 | $120.00 | 0.50 | 240 |
| 6/30/2009 | $840.00 | 3.50 | 240 |
| Mukherji, Renee | $7,172.50 | 37.75 | 190 |
| 9/30/2005 | $1,425.00 | 7.50 | 190 |
| 10/31/2005 | $1,235.00 | 6.50 | 190 |
| 11/30/2005 | $237.50 | 1.25 | 190 |
| 4/30/2006 | $95.00 | 0.50 | 190 |
| 5/31/2006 | $285.00 | 1.50 | 190 |
| 6/30/2006 | $285.00 | 1.50 | 190 |
| 7/31/2006 | $285.00 | 1.50 | 190 |
| 8/31/2006 | $285.00 | 1.50 | 190 |
| 9/30/2006 | $47.50 | 0.25 | 190 |
| 10/31/2006 | $285.00 | 1.50 | 190 |
| 11/30/2006 | $95.00 | 0.50 | 190 |
| 2/28/2007 | $475.00 | 2.50 | 190 |
| 3/30/2007 | $380.00 | 2.00 | 190 |
| 6/30/2007 | $190.00 | 1.00 | 190 |
| 7/31/2007 | $142.50 | 0.75 | 190 |
| 8/31/2007 | $47.50 | 0.25 | 190 |
| 9/30/2007 | $285.00 | 1.50 | 190 |
| 10/31/2007 | $380.00 | 2.00 | 190 |
| 11/30/2007 | $237.50 | 1.25 | 190 |
| 3/31/2009 | $47.50 | 0.25 | 190 |
| 5/31/2009 | $332.50 | 1.75 | 190 |
| 6/30/2009 | $95.00 | 0.50 | 190 |
| Nelson, Robert | $1,012.50 | 1.50 | 675 |
| 4/7/2005 | $1,012.50 | 1.50 | 675 |
| Ostrem, Koa | $1,305.00 | 7.25 | 180 |
| 5/31/2006 | $1,305.00 | 7.25 | 180 |
| Pariso, Chris | $17,322.50 | 84.50 | 205 |
| 4/7/2005 | $13,991.25 | 68.25 | 205 |
| 6/30/2005 | $717.50 | 3.50 | 205 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $2,613.75 | 12.75 | 205 |
| Parker, Brenda | $618.75 | 2.75 | 225 |
| 4/7/2005 | $393.75 | 1.75 | 225 |
| 7/31/2005 | $112.50 | 0.50 | 225 |
| 8/31/2005 | $112.50 | 0.50 | 225 |
| Poate, Rebecca | $62,370.00 | 173.25 | 360 |
| 4/7/2005 | $29,790.00 | 82.75 | 360 |
| 4/30/2005 | $6,300.00 | 17.50 | 360 |
| 5/31/2005 | $1,890.00 | 5.25 | 360 |
| 6/30/2005 | $450.00 | 1.25 | 360 |
| 8/31/2005 | $10,350.00 | 28.75 | 360 |
| 9/30/2005 | $6,480.00 | 18.00 | 360 |
| 10/31/2005 | $3,600.00 | 10.00 | 360 |
| 11/30/2005 | $3,510.00 | 9.75 | 360 |
| Porter, Jessica | $5,700.00 | 30.00 | 190 |
| 4/7/2005 | $617.50 | 3.25 | 190 |
| 5/31/2005 | $237.50 | 1.25 | 190 |
| 10/31/2005 | $4,750.00 | 25.00 | 190 |
| 12/31/2005 | $95.00 | 0.50 | 190 |
| Pushinsky, Matthew | $4,772.50 | 41.50 | 115 |
| 12/31/2005 | $575.00 | 5.00 | 115 |
| 1/31/2006 | $115.00 | 1.00 | 115 |
| 2/28/2006 | $230.00 | 2.00 | 115 |
| 3/30/2006 | $258.75 | 2.25 | 115 |
| 4/30/2006 | $345.00 | 3.00 | 115 |
| 5/31/2006 | $862.50 | 7.50 | 115 |
| 6/30/2006 | $402.50 | 3.50 | 115 |
| 7/31/2006 | $373.75 | 3.25 | 115 |
| 8/31/2006 | $287.50 | 2.50 | 115 |
| 9/30/2006 | $57.50 | 0.50 | 115 |
| 10/31/2006 | $287.50 | 2.50 | 115 |
| 11/30/2006 | $460.00 | 4.00 | 115 |
| 12/31/2006 | $345.00 | 3.00 | 115 |
| 1/31/2007 | $172.50 | 1.50 | 115 |
| Rainville, Nicole | $540.00 | 3.00 | 180 |
| 4/7/2005 | $540.00 | 3.00 | 180 |
| Ranahan, Darin | $387.50 | 2.50 | 155 |
| 12/31/2006 | $387.50 | 2.50 | 155 |
| Ratner, Morris | $575.00 | 1.00 | 575 |
| 11/30/2005 | $431.25 | 0.75 | 575 |
| 12/31/2005 | $143.75 | 0.25 | 575 |
| Reid, Daniel | $475.00 | 2.50 | 190 |
| 4/7/2005 | $475.00 | 2.50 | 190 |
| Rimland, Marissa | $9,500.00 | 50.00 | 190 |
| 4/7/2005 | $9,500.00 | 50.00 | 190 |
| Rose, Daniel | $600.00 | 1.50 | 400 |
| 4/7/2005 | $600.00 | 1.50 | 400 |
| Ruddy, LNC, Laura | $720.00 | 3.00 | 240 |
| 4/7/2005 | $720.00 | 3.00 | 240 |
| Rudnick, Jennifer | $1,537.50 | 7.50 | 205 |
| 8/31/2007 | $1,486.25 | 7.25 | 205 |
| 2/28/2008 | $51.25 | 0.25 | 205 |
| Sackett, Patricia | $1,560.00 | 6.50 | 240 |
| 6/30/2006 | $1,560.00 | 6.50 | 240 |
| Schenker, Anna | $620.00 | 4.00 | 155 |

| | | | |
|---|---|---|---|
| 5/31/2005 | $0.00 | 0.00 | 155 |
| 6/30/2005 | $155.00 | 1.00 | 155 |
| 7/31/2005 | $465.00 | 3.00 | 155 |
| Schuman, Dan | $103,898.75 | 483.25 | 215 |
| 5/31/2007 | $3,440.00 | 16.00 | 215 |
| 6/30/2007 | $19,941.25 | 92.75 | 215 |
| 7/31/2007 | $13,867.50 | 64.50 | 215 |
| 8/31/2007 | $16,071.25 | 74.75 | 215 |
| 9/30/2007 | $4,891.25 | 22.75 | 215 |
| 10/31/2007 | $15,641.25 | 72.75 | 215 |
| 11/30/2007 | $2,741.25 | 12.75 | 215 |
| 1/31/2009 | $268.75 | 1.25 | 215 |
| 3/31/2009 | $7,471.25 | 34.75 | 215 |
| 4/30/2009 | $5,106.25 | 23.75 | 215 |
| 5/31/2009 | $6,826.25 | 31.75 | 215 |
| 6/30/2009 | $5,751.25 | 26.75 | 215 |
| 7/31/2009 | $1,881.25 | 8.75 | 215 |
| Sen, LNC, Jill | $1,281.25 | 6.25 | 205 |
| 4/7/2005 | $1,281.25 | 6.25 | 205 |
| Shawn, Erik | $2,100.00 | 5.25 | 400 |
| 4/7/2005 | $1,500.00 | 3.75 | 400 |
| 6/30/2005 | $600.00 | 1.50 | 400 |
| Sherman, Monique | $116.25 | 0.75 | 155 |
| 6/30/2005 | $116.25 | 0.75 | 155 |
| Siegel, Benjamin | $18,745.00 | 81.50 | 230 |
| 6/30/2006 | $10,925.00 | 47.50 | 230 |
| 7/31/2006 | $7,820.00 | 34.00 | 230 |
| Stich, Thelma | $461.25 | 2.25 | 205 |
| 12/31/2005 | $461.25 | 2.25 | 205 |
| Strahnoy, David | $96,600.00 | 276.00 | 350 |
| 4/7/2005 | $3,675.00 | 10.50 | 350 |
| 4/30/2005 | $2,275.00 | 6.50 | 350 |
| 5/31/2005 | $4,637.50 | 13.25 | 350 |
| 6/30/2005 | $700.00 | 2.00 | 350 |
| 7/31/2005 | $14,262.50 | 40.75 | 350 |
| 8/31/2005 | $5,425.00 | 15.50 | 350 |
| 9/30/2005 | $18,725.00 | 53.50 | 350 |
| 10/31/2005 | $28,700.00 | 82.00 | 350 |
| 11/30/2005 | $15,575.00 | 44.50 | 350 |
| 12/31/2005 | $1,925.00 | 5.50 | 350 |
| 1/31/2006 | $700.00 | 2.00 | 350 |
| Sullivan-Paskett, LNC, Janet | $60.00 | 0.25 | 240 |
| 4/7/2005 | $60.00 | 0.25 | 240 |
| Swerdlow, Steve | $332.07 | 1.00 | 332.07 |
| 7/31/2005 | $332.07 | 1.00 | 332.07 |
| Texier, Richard | $37,800.00 | 168.00 | 225 |
| 4/7/2005 | $35,212.50 | 156.50 | 225 |
| 7/31/2005 | $2,362.50 | 10.50 | 225 |
| 4/30/2006 | $225.00 | 1.00 | 225 |
| Thompson, Suzanne | $15,644.00 | 100.00 | 156.44 |
| 4/7/2005 | $977.75 | 6.25 | 156.44 |
| 5/31/2005 | $1,681.73 | 10.75 | 156.44 |
| 6/30/2005 | $234.66 | 1.50 | 156.44 |
| 10/31/2005 | $2,581.26 | 16.50 | 156.44 |
| 12/31/2005 | $703.98 | 4.50 | 156.44 |

| | | | |
|---|---|---|---|
| 1/31/2006 | $0.00 | 0.00 | 156.44 |
| 3/30/2006 | $4,145.66 | 26.50 | 156.44 |
| 4/30/2006 | $2,659.48 | 17.00 | 156.44 |
| 7/31/2006 | $2,659.48 | 17.00 | 156.44 |
| 9/30/2006 | $0.00 | 0.00 | 156.44 |
| 11/30/2006 | $0.00 | 0.00 | 156.44 |
| 12/31/2006 | $0.00 | 0.00 | 156.44 |
| 1/31/2007 | $0.00 | 0.00 | 156.44 |
| 2/28/2007 | $0.00 | 0.00 | 156.44 |
| 3/30/2007 | $0.00 | 0.00 | 156.44 |
| 4/30/2007 | $0.00 | 0.00 | 156.44 |
| 5/31/2007 | $0.00 | 0.00 | 156.44 |
| 6/30/2007 | $0.00 | 0.00 | 156.44 |
| 12/31/2007 | $0.00 | 0.00 | 156.44 |
| 1/31/2008 | $0.00 | 0.00 | 156.44 |
| 2/28/2008 | $0.00 | 0.00 | 156.44 |
| Torres, Nathaniel | $6,842.50 | 29.75 | 230 |
| 5/31/2005 | $0.00 | 0.00 | 230 |
| 6/30/2005 | $6,842.50 | 29.75 | 230 |
| 1/31/2006 | $0.00 | 0.00 | 230 |
| 9/30/2006 | $0.00 | 0.00 | 230 |
| 12/31/2006 | $0.00 | 0.00 | 230 |
| 1/31/2007 | $0.00 | 0.00 | 230 |
| 2/28/2007 | $0.00 | 0.00 | 230 |
| 4/30/2007 | $0.00 | 0.00 | 230 |
| 5/31/2007 | $0.00 | 0.00 | 230 |
| 12/31/2007 | $0.00 | 0.00 | 230 |
| 1/31/2008 | $0.00 | 0.00 | 230 |
| 2/28/2008 | $0.00 | 0.00 | 230 |
| Vita, Emanuel | $362.50 | 2.50 | 145 |
| 4/7/2005 | $362.50 | 2.50 | 145 |
| Walburg, Todd | $3,806.25 | 8.75 | 435 |
| 10/31/2005 | $2,175.00 | 5.00 | 435 |
| 11/30/2005 | $1,413.75 | 3.25 | 435 |
| 12/31/2005 | $217.50 | 0.50 | 435 |
| Wilson, Cynthia | $6,047.50 | 29.50 | 205 |
| 4/30/2005 | $153.75 | 0.75 | 205 |
| 5/31/2005 | $1,025.00 | 5.00 | 205 |
| 6/30/2005 | $4,048.75 | 19.75 | 205 |
| 7/31/2005 | $102.50 | 0.50 | 205 |
| 8/31/2005 | $717.50 | 3.50 | 205 |
| **Lockridge Grindal** | **$2,479,236.25** | **4,712.50** | |
| Artmann, Tinzing S. | $35,360.00 | 272.00 | 130 |
| 5/31/2005 | $0.00 | 0.00 | 130 |
| 6/30/2005 | $0.00 | 0.00 | 130 |
| 7/31/2005 | $0.00 | 0.00 | 130 |
| 8/31/2005 | $0.00 | 0.00 | 130 |
| 9/30/2005 | $0.00 | 0.00 | 130 |
| 10/31/2005 | $6,077.50 | 46.75 | 130 |
| 11/30/2005 | $715.00 | 5.50 | 130 |
| 12/31/2005 | $650.00 | 5.00 | 130 |
| 1/31/2006 | $0.00 | 0.00 | 130 |
| 2/28/2006 | $0.00 | 0.00 | 130 |
| 3/30/2006 | $0.00 | 0.00 | 130 |
| 4/30/2006 | $11,115.00 | 85.50 | 130 |

| | | | |
|---|---|---|---|
| 5/31/2006 | $6,240.00 | 48.00 | 130 |
| 6/30/2006 | $6,955.00 | 53.50 | 130 |
| 7/31/2006 | $1,885.00 | 14.50 | 130 |
| 8/31/2006 | $65.00 | 0.50 | 130 |
| 9/30/2006 | $1,657.50 | 12.75 | 130 |
| 10/31/2006 | $0.00 | 0.00 | 130 |
| 11/30/2006 | $0.00 | 0.00 | 130 |
| 12/31/2006 | $0.00 | 0.00 | 130 |
| 1/31/2007 | $0.00 | 0.00 | 130 |
| 2/28/2007 | $0.00 | 0.00 | 130 |
| 3/30/2007 | $0.00 | 0.00 | 130 |
| 4/30/2007 | $0.00 | 0.00 | 130 |
| 5/31/2007 | $0.00 | 0.00 | 130 |
| 6/30/2007 | $0.00 | 0.00 | 130 |
| 7/31/2007 | $0.00 | 0.00 | 130 |
| 8/31/2007 | $0.00 | 0.00 | 130 |
| 9/30/2007 | $0.00 | 0.00 | 130 |
| 10/31/2007 | $0.00 | 0.00 | 130 |
| 11/30/2007 | $0.00 | 0.00 | 130 |
| 12/31/2007 | $0.00 | 0.00 | 130 |
| 1/31/2008 | $0.00 | 0.00 | 130 |
| 2/28/2008 | $0.00 | 0.00 | 130 |
| Black, Bert | $2,214,150.00 | 3,690.25 | 600 |
| 5/31/2005 | $30,000.00 | 50.00 | 600 |
| 6/30/2005 | $38,550.00 | 64.25 | 600 |
| 7/31/2005 | $28,650.00 | 47.75 | 600 |
| 8/31/2005 | $62,400.00 | 104.00 | 600 |
| 9/30/2005 | $157,950.00 | 263.25 | 600 |
| 10/31/2005 | $181,950.00 | 303.25 | 600 |
| 11/30/2005 | $205,950.00 | 343.25 | 600 |
| 12/31/2005 | $143,100.00 | 238.50 | 600 |
| 1/31/2006 | $118,800.00 | 198.00 | 600 |
| 2/28/2006 | $156,300.00 | 260.50 | 600 |
| 3/30/2006 | $48,900.00 | 81.50 | 600 |
| 4/30/2006 | $124,050.00 | 206.75 | 600 |
| 5/31/2006 | $107,400.00 | 179.00 | 600 |
| 6/30/2006 | $154,800.00 | 258.00 | 600 |
| 7/31/2006 | $115,950.00 | 193.25 | 600 |
| 8/31/2006 | $99,450.00 | 165.75 | 600 |
| 9/30/2006 | $60,600.00 | 101.00 | 600 |
| 10/31/2006 | $40,800.00 | 68.00 | 600 |
| 11/30/2006 | $24,900.00 | 41.50 | 600 |
| 12/31/2006 | $8,100.00 | 13.50 | 600 |
| 1/31/2007 | $0.00 | 0.00 | 600 |
| 2/28/2007 | $40,800.00 | 68.00 | 600 |
| 3/30/2007 | $178,500.00 | 297.50 | 600 |
| 4/30/2007 | $81,600.00 | 136.00 | 600 |
| 5/31/2007 | $4,650.00 | 7.75 | 600 |
| 6/30/2007 | $0.00 | 0.00 | 600 |
| 7/31/2007 | $0.00 | 0.00 | 600 |
| 8/31/2007 | $0.00 | 0.00 | 600 |
| 9/30/2007 | $0.00 | 0.00 | 600 |
| 10/31/2007 | $0.00 | 0.00 | 600 |
| 11/30/2007 | $0.00 | 0.00 | 600 |
| 12/31/2007 | $0.00 | 0.00 | 600 |

| | | | |
|---|---|---|---|
| 1/31/2008 | $0.00 | 0.00 | 600 |
| 2/28/2008 | $0.00 | 0.00 | 600 |
| Flaherty, Yvonne M. | $6,693.75 | 15.75 | 425 |
| 5/31/2005 | $2,018.75 | 4.75 | 425 |
| 6/30/2005 | $956.25 | 2.25 | 425 |
| 7/31/2005 | $212.50 | 0.50 | 425 |
| 8/31/2005 | $531.25 | 1.25 | 425 |
| 9/30/2005 | $0.00 | 0.00 | 425 |
| 10/31/2005 | $1,487.50 | 3.50 | 425 |
| 11/30/2005 | $850.00 | 2.00 | 425 |
| 12/31/2005 | $425.00 | 1.00 | 425 |
| 1/31/2006 | $0.00 | 0.00 | 425 |
| 2/28/2006 | $212.50 | 0.50 | 425 |
| 3/30/2006 | $0.00 | 0.00 | 425 |
| 4/30/2006 | $0.00 | 0.00 | 425 |
| 5/31/2006 | $0.00 | 0.00 | 425 |
| 6/30/2006 | $0.00 | 0.00 | 425 |
| 7/31/2006 | $0.00 | 0.00 | 425 |
| 8/31/2006 | $0.00 | 0.00 | 425 |
| 9/30/2006 | $0.00 | 0.00 | 425 |
| 10/31/2006 | $0.00 | 0.00 | 425 |
| 11/30/2006 | $0.00 | 0.00 | 425 |
| 12/31/2006 | $0.00 | 0.00 | 425 |
| 1/31/2007 | $0.00 | 0.00 | 425 |
| 2/28/2007 | $0.00 | 0.00 | 425 |
| 3/30/2007 | $0.00 | 0.00 | 425 |
| 4/30/2007 | $0.00 | 0.00 | 425 |
| 5/31/2007 | $0.00 | 0.00 | 425 |
| 6/30/2007 | $0.00 | 0.00 | 425 |
| 7/31/2007 | $0.00 | 0.00 | 425 |
| 8/31/2007 | $0.00 | 0.00 | 425 |
| 9/30/2007 | $0.00 | 0.00 | 425 |
| 10/31/2007 | $0.00 | 0.00 | 425 |
| 11/30/2007 | $0.00 | 0.00 | 425 |
| 12/31/2007 | $0.00 | 0.00 | 425 |
| 1/31/2008 | $0.00 | 0.00 | 425 |
| 2/28/2008 | $0.00 | 0.00 | 425 |
| Gallaher, Harry E. | $118.75 | 0.25 | 475 |
| 5/31/2005 | $118.75 | 0.25 | 475 |
| 6/30/2005 | $0.00 | 0.00 | 475 |
| 7/31/2005 | $0.00 | 0.00 | 475 |
| 8/31/2005 | $0.00 | 0.00 | 475 |
| 9/30/2005 | $0.00 | 0.00 | 475 |
| 10/31/2005 | $0.00 | 0.00 | 475 |
| 11/30/2005 | $0.00 | 0.00 | 475 |
| 12/31/2005 | $0.00 | 0.00 | 475 |
| 1/31/2006 | $0.00 | 0.00 | 475 |
| 2/28/2006 | $0.00 | 0.00 | 475 |
| 3/30/2006 | $0.00 | 0.00 | 475 |
| 4/30/2006 | $0.00 | 0.00 | 475 |
| 5/31/2006 | $0.00 | 0.00 | 475 |
| 6/30/2006 | $0.00 | 0.00 | 475 |
| 7/31/2006 | $0.00 | 0.00 | 475 |
| 8/31/2006 | $0.00 | 0.00 | 475 |
| 9/30/2006 | $0.00 | 0.00 | 475 |

| | | | |
|---|---|---|---|
| 10/31/2006 | $0.00 | 0.00 | 475 |
| 11/30/2006 | $0.00 | 0.00 | 475 |
| 12/31/2006 | $0.00 | 0.00 | 475 |
| 1/31/2007 | $0.00 | 0.00 | 475 |
| 2/28/2007 | $0.00 | 0.00 | 475 |
| 3/30/2007 | $0.00 | 0.00 | 475 |
| 4/30/2007 | $0.00 | 0.00 | 475 |
| 5/31/2007 | $0.00 | 0.00 | 475 |
| 6/30/2007 | $0.00 | 0.00 | 475 |
| 7/31/2007 | $0.00 | 0.00 | 475 |
| 8/31/2007 | $0.00 | 0.00 | 475 |
| 9/30/2007 | $0.00 | 0.00 | 475 |
| 10/31/2007 | $0.00 | 0.00 | 475 |
| 11/30/2007 | $0.00 | 0.00 | 475 |
| 12/31/2007 | $0.00 | 0.00 | 475 |
| 1/31/2008 | $0.00 | 0.00 | 475 |
| 2/28/2008 | $0.00 | 0.00 | 475 |
| Hanson, Kristen L. | $9,620.00 | 74.00 | 130 |
| 5/31/2005 | $0.00 | 0.00 | 130 |
| 6/30/2005 | $0.00 | 0.00 | 130 |
| 7/31/2005 | $0.00 | 0.00 | 130 |
| 8/31/2005 | $0.00 | 0.00 | 130 |
| 9/30/2005 | $6,077.50 | 46.75 | 130 |
| 10/31/2005 | $3,542.50 | 27.25 | 130 |
| 11/30/2005 | $0.00 | 0.00 | 130 |
| 12/31/2005 | $0.00 | 0.00 | 130 |
| 1/31/2006 | $0.00 | 0.00 | 130 |
| 2/28/2006 | $0.00 | 0.00 | 130 |
| 3/30/2006 | $0.00 | 0.00 | 130 |
| 4/30/2006 | $0.00 | 0.00 | 130 |
| 5/31/2006 | $0.00 | 0.00 | 130 |
| 6/30/2006 | $0.00 | 0.00 | 130 |
| 7/31/2006 | $0.00 | 0.00 | 130 |
| 8/31/2006 | $0.00 | 0.00 | 130 |
| 9/30/2006 | $0.00 | 0.00 | 130 |
| 10/31/2006 | $0.00 | 0.00 | 130 |
| 11/30/2006 | $0.00 | 0.00 | 130 |
| 12/31/2006 | $0.00 | 0.00 | 130 |
| 1/31/2007 | $0.00 | 0.00 | 130 |
| 2/28/2007 | $0.00 | 0.00 | 130 |
| 3/30/2007 | $0.00 | 0.00 | 130 |
| 4/30/2007 | $0.00 | 0.00 | 130 |
| 5/31/2007 | $0.00 | 0.00 | 130 |
| 6/30/2007 | $0.00 | 0.00 | 130 |
| 7/31/2007 | $0.00 | 0.00 | 130 |
| 8/31/2007 | $0.00 | 0.00 | 130 |
| 9/30/2007 | $0.00 | 0.00 | 130 |
| 10/31/2007 | $0.00 | 0.00 | 130 |
| 11/30/2007 | $0.00 | 0.00 | 130 |
| 12/31/2007 | $0.00 | 0.00 | 130 |
| 1/31/2008 | $0.00 | 0.00 | 130 |
| 2/28/2008 | $0.00 | 0.00 | 130 |
| Kelly, Kathy | $106.25 | 1.25 | 85 |
| 5/31/2005 | $0.00 | 0.00 | 85 |
| 6/30/2005 | $0.00 | 0.00 | 85 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $0.00 | 0.00 | 85 |
| 8/31/2005 | $0.00 | 0.00 | 85 |
| 9/30/2005 | $0.00 | 0.00 | 85 |
| 10/31/2005 | $106.25 | 1.25 | 85 |
| 11/30/2005 | $0.00 | 0.00 | 85 |
| 12/31/2005 | $0.00 | 0.00 | 85 |
| 1/31/2006 | $0.00 | 0.00 | 85 |
| 2/28/2006 | $0.00 | 0.00 | 85 |
| 3/30/2006 | $0.00 | 0.00 | 85 |
| 4/30/2006 | $0.00 | 0.00 | 85 |
| 5/31/2006 | $0.00 | 0.00 | 85 |
| 6/30/2006 | $0.00 | 0.00 | 85 |
| 7/31/2006 | $0.00 | 0.00 | 85 |
| 8/31/2006 | $0.00 | 0.00 | 85 |
| 9/30/2006 | $0.00 | 0.00 | 85 |
| 10/31/2006 | $0.00 | 0.00 | 85 |
| 11/30/2006 | $0.00 | 0.00 | 85 |
| 12/31/2006 | $0.00 | 0.00 | 85 |
| 1/31/2007 | $0.00 | 0.00 | 85 |
| 2/28/2007 | $0.00 | 0.00 | 85 |
| 3/30/2007 | $0.00 | 0.00 | 85 |
| 4/30/2007 | $0.00 | 0.00 | 85 |
| 5/31/2007 | $0.00 | 0.00 | 85 |
| 6/30/2007 | $0.00 | 0.00 | 85 |
| 7/31/2007 | $0.00 | 0.00 | 85 |
| 8/31/2007 | $0.00 | 0.00 | 85 |
| 9/30/2007 | $0.00 | 0.00 | 85 |
| 10/31/2007 | $0.00 | 0.00 | 85 |
| 11/30/2007 | $0.00 | 0.00 | 85 |
| 12/31/2007 | $0.00 | 0.00 | 85 |
| 1/31/2008 | $0.00 | 0.00 | 85 |
| 2/28/2008 | $0.00 | 0.00 | 85 |
| LeRoy, Kelly J. | $12,643.75 | 72.25 | 175 |
| 5/31/2005 | $350.00 | 2.00 | 175 |
| 6/30/2005 | $218.75 | 1.25 | 175 |
| 7/31/2005 | $87.50 | 0.50 | 175 |
| 8/31/2005 | $0.00 | 0.00 | 175 |
| 9/30/2005 | $787.50 | 4.50 | 175 |
| 10/31/2005 | $6,956.25 | 39.75 | 175 |
| 11/30/2005 | $1,531.25 | 8.75 | 175 |
| 12/31/2005 | $481.25 | 2.75 | 175 |
| 1/31/2006 | $700.00 | 4.00 | 175 |
| 2/28/2006 | $350.00 | 2.00 | 175 |
| 3/30/2006 | $0.00 | 0.00 | 175 |
| 4/30/2006 | $306.25 | 1.75 | 175 |
| 5/31/2006 | $0.00 | 0.00 | 175 |
| 6/30/2006 | $0.00 | 0.00 | 175 |
| 7/31/2006 | $0.00 | 0.00 | 175 |
| 8/31/2006 | $0.00 | 0.00 | 175 |
| 9/30/2006 | $0.00 | 0.00 | 175 |
| 10/31/2006 | $0.00 | 0.00 | 175 |
| 11/30/2006 | $0.00 | 0.00 | 175 |
| 12/31/2006 | $0.00 | 0.00 | 175 |
| 1/31/2007 | $0.00 | 0.00 | 175 |
| 2/28/2007 | $0.00 | 0.00 | 175 |

| | | | |
|---|---|---|---|
| 3/30/2007 | $0.00 | 0.00 | 175 |
| 4/30/2007 | $875.00 | 5.00 | 175 |
| 5/31/2007 | $0.00 | 0.00 | 175 |
| 6/30/2007 | $0.00 | 0.00 | 175 |
| 7/31/2007 | $0.00 | 0.00 | 175 |
| 8/31/2007 | $0.00 | 0.00 | 175 |
| 9/30/2007 | $0.00 | 0.00 | 175 |
| 10/31/2007 | $0.00 | 0.00 | 175 |
| 11/30/2007 | $0.00 | 0.00 | 175 |
| 12/31/2007 | $0.00 | 0.00 | 175 |
| 1/31/2008 | $0.00 | 0.00 | 175 |
| 2/28/2008 | $0.00 | 0.00 | 175 |
| Lockridge, Richard A. | $11,700.00 | 19.50 | 600 |
| 5/31/2005 | $300.00 | 0.50 | 600 |
| 6/30/2005 | $450.00 | 0.75 | 600 |
| 7/31/2005 | $1,200.00 | 2.00 | 600 |
| 8/31/2005 | $300.00 | 0.50 | 600 |
| 9/30/2005 | $450.00 | 0.75 | 600 |
| 10/31/2005 | $2,250.00 | 3.75 | 600 |
| 11/30/2005 | $1,350.00 | 2.25 | 600 |
| 12/31/2005 | $3,000.00 | 5.00 | 600 |
| 1/31/2006 | $300.00 | 0.50 | 600 |
| 2/28/2006 | $150.00 | 0.25 | 600 |
| 3/30/2006 | $600.00 | 1.00 | 600 |
| 4/30/2006 | $0.00 | 0.00 | 600 |
| 5/31/2006 | $0.00 | 0.00 | 600 |
| 6/30/2006 | $750.00 | 1.25 | 600 |
| 7/31/2006 | $150.00 | 0.25 | 600 |
| 8/31/2006 | $150.00 | 0.25 | 600 |
| 9/30/2006 | $150.00 | 0.25 | 600 |
| 10/31/2006 | $0.00 | 0.00 | 600 |
| 11/30/2006 | $0.00 | 0.00 | 600 |
| 12/31/2006 | $150.00 | 0.25 | 600 |
| 1/31/2007 | $0.00 | 0.00 | 600 |
| 2/28/2007 | $0.00 | 0.00 | 600 |
| 3/30/2007 | $0.00 | 0.00 | 600 |
| 4/30/2007 | $0.00 | 0.00 | 600 |
| 5/31/2007 | $0.00 | 0.00 | 600 |
| 6/30/2007 | $0.00 | 0.00 | 600 |
| 7/31/2007 | $0.00 | 0.00 | 600 |
| 8/31/2007 | $0.00 | 0.00 | 600 |
| 9/30/2007 | $0.00 | 0.00 | 600 |
| 10/31/2007 | $0.00 | 0.00 | 600 |
| 11/30/2007 | $0.00 | 0.00 | 600 |
| 12/31/2007 | $0.00 | 0.00 | 600 |
| 1/31/2008 | $0.00 | 0.00 | 600 |
| 2/28/2008 | $0.00 | 0.00 | 600 |
| Meyer, Greg | $800.00 | 2.00 | 400 |
| 5/31/2005 | $0.00 | 0.00 | 400 |
| 6/30/2005 | $0.00 | 0.00 | 400 |
| 7/31/2005 | $0.00 | 0.00 | 400 |
| 8/31/2005 | $0.00 | 0.00 | 400 |
| 9/30/2005 | $0.00 | 0.00 | 400 |
| 10/31/2005 | $0.00 | 0.00 | 400 |
| 11/30/2005 | $800.00 | 2.00 | 400 |

| | | | |
|---|---|---|---|
| 12/31/2005 | $0.00 | 0.00 | 400 |
| 1/31/2006 | $0.00 | 0.00 | 400 |
| 2/28/2006 | $0.00 | 0.00 | 400 |
| 3/30/2006 | $0.00 | 0.00 | 400 |
| 4/30/2006 | $0.00 | 0.00 | 400 |
| 5/31/2006 | $0.00 | 0.00 | 400 |
| 6/30/2006 | $0.00 | 0.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Minette, Henry | $13,181.25 | 27.75 | 475 |
| 5/31/2005 | $0.00 | 0.00 | 475 |
| 6/30/2005 | $0.00 | 0.00 | 475 |
| 7/31/2005 | $0.00 | 0.00 | 475 |
| 8/31/2005 | $0.00 | 0.00 | 475 |
| 9/30/2005 | $0.00 | 0.00 | 475 |
| 10/31/2005 | $12,350.00 | 26.00 | 475 |
| 11/30/2005 | $831.25 | 1.75 | 475 |
| 12/31/2005 | $0.00 | 0.00 | 475 |
| 1/31/2006 | $0.00 | 0.00 | 475 |
| 2/28/2006 | $0.00 | 0.00 | 475 |
| 3/30/2006 | $0.00 | 0.00 | 475 |
| 4/30/2006 | $0.00 | 0.00 | 475 |
| 5/31/2006 | $0.00 | 0.00 | 475 |
| 6/30/2006 | $0.00 | 0.00 | 475 |
| 7/31/2006 | $0.00 | 0.00 | 475 |
| 8/31/2006 | $0.00 | 0.00 | 475 |
| 9/30/2006 | $0.00 | 0.00 | 475 |
| 10/31/2006 | $0.00 | 0.00 | 475 |
| 11/30/2006 | $0.00 | 0.00 | 475 |
| 12/31/2006 | $0.00 | 0.00 | 475 |
| 1/31/2007 | $0.00 | 0.00 | 475 |
| 2/28/2007 | $0.00 | 0.00 | 475 |
| 3/30/2007 | $0.00 | 0.00 | 475 |
| 4/30/2007 | $0.00 | 0.00 | 475 |
| 5/31/2007 | $0.00 | 0.00 | 475 |
| 6/30/2007 | $0.00 | 0.00 | 475 |
| 7/31/2007 | $0.00 | 0.00 | 475 |

| | | | |
|---|---|---|---|
| 8/31/2007 | $0.00 | 0.00 | 475 |
| 9/30/2007 | $0.00 | 0.00 | 475 |
| 10/31/2007 | $0.00 | 0.00 | 475 |
| 11/30/2007 | $0.00 | 0.00 | 475 |
| 12/31/2007 | $0.00 | 0.00 | 475 |
| 1/31/2008 | $0.00 | 0.00 | 475 |
| 2/28/2008 | $0.00 | 0.00 | 475 |
| Odette, Elizabeth | $163,150.00 | 502.00 | 325 |
| 5/31/2005 | $0.00 | 0.00 | 325 |
| 6/30/2005 | $0.00 | 0.00 | 325 |
| 7/31/2005 | $0.00 | 0.00 | 325 |
| 8/31/2005 | $0.00 | 0.00 | 325 |
| 9/30/2005 | $8,531.25 | 26.25 | 325 |
| 10/31/2005 | $59,718.75 | 183.75 | 325 |
| 11/30/2005 | $33,231.25 | 102.25 | 325 |
| 12/31/2005 | $42,087.50 | 129.50 | 325 |
| 1/31/2006 | $12,593.75 | 38.75 | 325 |
| 2/28/2006 | $487.50 | 1.50 | 325 |
| 3/30/2006 | $0.00 | 0.00 | 325 |
| 4/30/2006 | $0.00 | 0.00 | 325 |
| 5/31/2006 | $0.00 | 0.00 | 325 |
| 6/30/2006 | $650.00 | 2.00 | 325 |
| 7/31/2006 | $5,850.00 | 18.00 | 325 |
| 8/31/2006 | $0.00 | 0.00 | 325 |
| 9/30/2006 | $0.00 | 0.00 | 325 |
| 10/31/2006 | $0.00 | 0.00 | 325 |
| 11/30/2006 | $0.00 | 0.00 | 325 |
| 12/31/2006 | $0.00 | 0.00 | 325 |
| 1/31/2007 | $0.00 | 0.00 | 325 |
| 2/28/2007 | $0.00 | 0.00 | 325 |
| 3/30/2007 | $0.00 | 0.00 | 325 |
| 4/30/2007 | $0.00 | 0.00 | 325 |
| 5/31/2007 | $0.00 | 0.00 | 325 |
| 6/30/2007 | $0.00 | 0.00 | 325 |
| 7/31/2007 | $0.00 | 0.00 | 325 |
| 8/31/2007 | $0.00 | 0.00 | 325 |
| 9/30/2007 | $0.00 | 0.00 | 325 |
| 10/31/2007 | $0.00 | 0.00 | 325 |
| 11/30/2007 | $0.00 | 0.00 | 325 |
| 12/31/2007 | $0.00 | 0.00 | 325 |
| 1/31/2008 | $0.00 | 0.00 | 325 |
| 2/28/2008 | $0.00 | 0.00 | 325 |
| Schafer, Matt | $150.00 | 1.00 | 150 |
| 5/31/2005 | $0.00 | 0.00 | 150 |
| 6/30/2005 | $0.00 | 0.00 | 150 |
| 7/31/2005 | $0.00 | 0.00 | 150 |
| 8/31/2005 | $0.00 | 0.00 | 150 |
| 9/30/2005 | $0.00 | 0.00 | 150 |
| 10/31/2005 | $0.00 | 0.00 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $0.00 | 0.00 | 150 |
| 1/31/2006 | $0.00 | 0.00 | 150 |
| 2/28/2006 | $0.00 | 0.00 | 150 |
| 3/30/2006 | $0.00 | 0.00 | 150 |
| 4/30/2006 | $0.00 | 0.00 | 150 |

| | | | |
|---|---|---|---|
| 5/31/2006 | $150.00 | 1.00 | 150 |
| 6/30/2006 | $0.00 | 0.00 | 150 |
| 7/31/2006 | $0.00 | 0.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |
| 9/30/2006 | $0.00 | 0.00 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |
| 11/30/2006 | $0.00 | 0.00 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |
| Shelquist, Robert K. | $8,875.00 | 17.75 | 500 |
| 5/31/2005 | $875.00 | 1.75 | 500 |
| 6/30/2005 | $1,125.00 | 2.25 | 500 |
| 7/31/2005 | $1,500.00 | 3.00 | 500 |
| 8/31/2005 | $500.00 | 1.00 | 500 |
| 9/30/2005 | $750.00 | 1.50 | 500 |
| 10/31/2005 | $1,875.00 | 3.75 | 500 |
| 11/30/2005 | $125.00 | 0.25 | 500 |
| 12/31/2005 | $1,250.00 | 2.50 | 500 |
| 1/31/2006 | $625.00 | 1.25 | 500 |
| 2/28/2006 | $0.00 | 0.00 | 500 |
| 3/30/2006 | $250.00 | 0.50 | 500 |
| 4/30/2006 | $0.00 | 0.00 | 500 |
| 5/31/2006 | $0.00 | 0.00 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $0.00 | 0.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $0.00 | 0.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |

| | | | |
|---|---|---|---|
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Whitener, Robert | $2,600.00 | 16.25 | 160 |
| 5/31/2005 | $0.00 | 0.00 | 160 |
| 6/30/2005 | $0.00 | 0.00 | 160 |
| 7/31/2005 | $0.00 | 0.00 | 160 |
| 8/31/2005 | $0.00 | 0.00 | 160 |
| 9/30/2005 | $0.00 | 0.00 | 160 |
| 10/31/2005 | $0.00 | 0.00 | 160 |
| 11/30/2005 | $0.00 | 0.00 | 160 |
| 12/31/2005 | $0.00 | 0.00 | 160 |
| 1/31/2006 | $0.00 | 0.00 | 160 |
| 2/28/2006 | $0.00 | 0.00 | 160 |
| 3/30/2006 | $0.00 | 0.00 | 160 |
| 4/30/2006 | $0.00 | 0.00 | 160 |
| 5/31/2006 | $0.00 | 0.00 | 160 |
| 6/30/2006 | $2,600.00 | 16.25 | 160 |
| 7/31/2006 | $0.00 | 0.00 | 160 |
| 8/31/2006 | $0.00 | 0.00 | 160 |
| 9/30/2006 | $0.00 | 0.00 | 160 |
| 10/31/2006 | $0.00 | 0.00 | 160 |
| 11/30/2006 | $0.00 | 0.00 | 160 |
| 12/31/2006 | $0.00 | 0.00 | 160 |
| 1/31/2007 | $0.00 | 0.00 | 160 |
| 2/28/2007 | $0.00 | 0.00 | 160 |
| 3/30/2007 | $0.00 | 0.00 | 160 |
| 4/30/2007 | $0.00 | 0.00 | 160 |
| 5/31/2007 | $0.00 | 0.00 | 160 |
| 6/30/2007 | $0.00 | 0.00 | 160 |
| 7/31/2007 | $0.00 | 0.00 | 160 |
| 8/31/2007 | $0.00 | 0.00 | 160 |
| 9/30/2007 | $0.00 | 0.00 | 160 |
| 10/31/2007 | $0.00 | 0.00 | 160 |
| 11/30/2007 | $0.00 | 0.00 | 160 |
| 12/31/2007 | $0.00 | 0.00 | 160 |
| 1/31/2008 | $0.00 | 0.00 | 160 |
| 2/28/2008 | $0.00 | 0.00 | 160 |
| Williams, Brian | $87.50 | 0.50 | 175 |
| 5/31/2005 | $0.00 | 0.00 | 175 |
| 6/30/2005 | $0.00 | 0.00 | 175 |
| 7/31/2005 | $0.00 | 0.00 | 175 |
| 8/31/2005 | $0.00 | 0.00 | 175 |
| 9/30/2005 | $0.00 | 0.00 | 175 |
| 10/31/2005 | $0.00 | 0.00 | 175 |
| 11/30/2005 | $0.00 | 0.00 | 175 |
| 12/31/2005 | $0.00 | 0.00 | 175 |
| 1/31/2006 | $0.00 | 0.00 | 175 |
| 2/28/2006 | $0.00 | 0.00 | 175 |
| 3/30/2006 | $0.00 | 0.00 | 175 |
| 4/30/2006 | $0.00 | 0.00 | 175 |
| 5/31/2006 | $87.50 | 0.50 | 175 |
| 6/30/2006 | $0.00 | 0.00 | 175 |
| 7/31/2006 | $0.00 | 0.00 | 175 |
| 8/31/2006 | $0.00 | 0.00 | 175 |
| 9/30/2006 | $0.00 | 0.00 | 175 |

| | | | |
|---|---|---|---|
| 10/31/2006 | $0.00 | 0.00 | 175 |
| 11/30/2006 | $0.00 | 0.00 | 175 |
| 12/31/2006 | $0.00 | 0.00 | 175 |
| 1/31/2007 | $0.00 | 0.00 | 175 |
| 2/28/2007 | $0.00 | 0.00 | 175 |
| 3/30/2007 | $0.00 | 0.00 | 175 |
| 4/30/2007 | $0.00 | 0.00 | 175 |
| 5/31/2007 | $0.00 | 0.00 | 175 |
| 6/30/2007 | $0.00 | 0.00 | 175 |
| 7/31/2007 | $0.00 | 0.00 | 175 |
| 8/31/2007 | $0.00 | 0.00 | 175 |
| 9/30/2007 | $0.00 | 0.00 | 175 |
| 10/31/2007 | $0.00 | 0.00 | 175 |
| 11/30/2007 | $0.00 | 0.00 | 175 |
| 12/31/2007 | $0.00 | 0.00 | 175 |
| 1/31/2008 | $0.00 | 0.00 | 175 |
| 2/28/2008 | $0.00 | 0.00 | 175 |
| Locks Law Firm | $4,428,835.74 | 8,881.50 | |
| Edwards, Jill E | $89,425.00 | 511.00 | 175 |
| 1/31/2005 | $262.50 | 1.50 | 175 |
| 2/28/2005 | $306.25 | 1.75 | 175 |
| 3/31/2005 | $306.25 | 1.75 | 175 |
| 4/30/2005 | $0.00 | 0.00 | 175 |
| 7/31/2005 | $612.50 | 3.50 | 175 |
| 12/31/2005 | $175.00 | 1.00 | 175 |
| 4/30/2006 | $1,443.75 | 8.25 | 175 |
| 5/31/2006 | $9,537.50 | 54.50 | 175 |
| 6/30/2006 | $63,831.25 | 364.75 | 175 |
| 7/31/2006 | $12,950.00 | 74.00 | 175 |
| Friedrichs, Karl | $2,625.00 | 7.00 | 375 |
| 6/30/2006 | $2,625.00 | 7.00 | 375 |
| Galpern, Michael A. | $864,500.00 | 1,820.00 | 475 |
| 5/31/2004 | $118.75 | 0.25 | 475 |
| 9/30/2004 | $950.00 | 2.00 | 475 |
| 10/31/2004 | $12,825.00 | 27.00 | 475 |
| 11/30/2004 | $16,625.00 | 35.00 | 475 |
| 12/31/2004 | $3,562.50 | 7.50 | 475 |
| 1/31/2005 | $2,137.50 | 4.50 | 475 |
| 2/28/2005 | $6,056.25 | 12.75 | 475 |
| 3/31/2005 | $23,393.75 | 49.25 | 475 |
| 4/30/2005 | $19,118.75 | 40.25 | 475 |
| 5/31/2005 | $33,487.50 | 70.50 | 475 |
| 6/30/2005 | $11,637.50 | 24.50 | 475 |
| 7/31/2005 | $35,625.00 | 75.00 | 475 |
| 8/31/2005 | $30,162.50 | 63.50 | 475 |
| 9/30/2005 | $9,262.50 | 19.50 | 475 |
| 10/31/2005 | $14,606.25 | 30.75 | 475 |
| 11/30/2005 | $29,331.25 | 61.75 | 475 |
| 12/31/2005 | $14,606.25 | 30.75 | 475 |
| 1/31/2006 | $50,112.50 | 105.50 | 475 |
| 2/28/2006 | $17,812.50 | 37.50 | 475 |
| 3/30/2006 | $62,225.00 | 131.00 | 475 |
| 4/30/2006 | $63,531.25 | 133.75 | 475 |
| 5/31/2006 | $112,812.50 | 237.50 | 475 |
| 6/30/2006 | $215,650.00 | 454.00 | 475 |

| | | | |
|---|---|---|---|
| 7/31/2006 | $77,187.50 | 162.50 | 475 |
| 8/31/2006 | $1,662.50 | 3.50 | 475 |
| Klimczuk, Christine | $17,600.00 | 88.00 | 200 |
| 1/31/2005 | $2,200.00 | 11.00 | 200 |
| 3/31/2005 | $2,100.00 | 10.50 | 200 |
| 4/30/2005 | $1,300.00 | 6.50 | 200 |
| 5/31/2005 | $1,100.00 | 5.50 | 200 |
| 6/30/2005 | $2,100.00 | 10.50 | 200 |
| 7/31/2005 | $1,700.00 | 8.50 | 200 |
| 8/31/2005 | $900.00 | 4.50 | 200 |
| 9/30/2005 | $500.00 | 2.50 | 200 |
| 10/31/2005 | $1,000.00 | 5.00 | 200 |
| 11/30/2005 | $3,200.00 | 16.00 | 200 |
| 12/31/2005 | $650.00 | 3.25 | 200 |
| 1/31/2006 | $850.00 | 4.25 | 200 |
| Knowlton, Steven P | $1,578,637.50 | 2,870.25 | 550 |
| 10/31/2004 | $51,150.00 | 93.00 | 550 |
| 11/30/2004 | $23,100.00 | 42.00 | 550 |
| 12/31/2004 | $20,075.00 | 36.50 | 550 |
| 1/31/2005 | $43,175.00 | 78.50 | 550 |
| 2/28/2005 | $49,500.00 | 90.00 | 550 |
| 3/31/2005 | $59,262.50 | 107.75 | 550 |
| 4/30/2005 | $46,887.50 | 85.25 | 550 |
| 5/31/2005 | $43,862.50 | 79.75 | 550 |
| 6/30/2005 | $49,225.00 | 89.50 | 550 |
| 7/31/2005 | $29,837.50 | 54.25 | 550 |
| 8/31/2005 | $79,062.50 | 143.75 | 550 |
| 9/30/2005 | $49,637.50 | 90.25 | 550 |
| 10/31/2005 | $56,100.00 | 102.00 | 550 |
| 11/30/2005 | $54,725.00 | 99.50 | 550 |
| 12/31/2005 | $66,550.00 | 121.00 | 550 |
| 1/31/2006 | $82,775.00 | 150.50 | 550 |
| 2/28/2006 | $58,437.50 | 106.25 | 550 |
| 3/30/2006 | $103,950.00 | 189.00 | 550 |
| 4/30/2006 | $128,700.00 | 234.00 | 550 |
| 5/31/2006 | $189,750.00 | 345.00 | 550 |
| 6/30/2006 | $246,675.00 | 448.50 | 550 |
| 7/31/2006 | $46,200.00 | 84.00 | 550 |
| Locks, Gene | $346,587.50 | 407.75 | 850 |
| 12/31/2004 | $3,400.00 | 4.00 | 850 |
| 1/31/2005 | $6,800.00 | 8.00 | 850 |
| 2/28/2005 | $12,325.00 | 14.50 | 850 |
| 3/31/2005 | $9,350.00 | 11.00 | 850 |
| 4/30/2005 | $8,075.00 | 9.50 | 850 |
| 5/31/2005 | $6,800.00 | 8.00 | 850 |
| 6/30/2005 | $2,550.00 | 3.00 | 850 |
| 7/31/2005 | $8,075.00 | 9.50 | 850 |
| 10/31/2005 | $1,700.00 | 2.00 | 850 |
| 11/30/2005 | $7,862.50 | 9.25 | 850 |
| 12/31/2005 | $4,250.00 | 5.00 | 850 |
| 1/31/2006 | $2,550.00 | 3.00 | 850 |
| 3/30/2006 | $3,400.00 | 4.00 | 850 |
| 4/30/2006 | $6,800.00 | 8.00 | 850 |
| 5/31/2006 | $6,800.00 | 8.00 | 850 |
| 6/30/2006 | $207,400.00 | 244.00 | 850 |

| | | | |
|---|---|---|---|
| 7/31/2006 | $44,200.00 | 52.00 | 850 |
| 8/31/2006 | $4,250.00 | 5.00 | 850 |
| Mangini, Rose | $12,124.10 | 77.50 | 156.44 |
| 1/31/2006 | $743.09 | 4.75 | 156.44 |
| 2/28/2006 | $195.55 | 1.25 | 156.44 |
| 3/30/2006 | $1,329.74 | 8.50 | 156.44 |
| 4/30/2006 | $1,681.73 | 10.75 | 156.44 |
| 5/31/2006 | $1,799.06 | 11.50 | 156.44 |
| 6/30/2006 | $5,084.30 | 32.50 | 156.44 |
| 7/31/2006 | $1,290.63 | 8.25 | 156.44 |
| Marcus, Lisa | $21,442.88 | 137.50 | 156.44 |
| 1/31/2006 | $1,575.00 | 10.50 | 150 |
| 2/28/2006 | $625.76 | 4.00 | 156.44 |
| 3/30/2006 | $1,368.85 | 8.75 | 156.44 |
| 4/30/2006 | $1,016.86 | 6.50 | 156.44 |
| 5/31/2006 | $4,067.44 | 26.00 | 156.44 |
| 6/30/2006 | $10,012.16 | 64.00 | 156.44 |
| 7/31/2006 | $2,776.81 | 17.75 | 156.44 |
| Pettit, James J. | $1,439,625.00 | 2,617.50 | 550 |
| 10/31/2004 | $16,775.00 | 30.50 | 550 |
| 11/30/2004 | $14,987.50 | 27.25 | 550 |
| 12/31/2004 | $16,362.50 | 29.75 | 550 |
| 1/31/2005 | $18,150.00 | 33.00 | 550 |
| 2/28/2005 | $24,612.50 | 44.75 | 550 |
| 3/31/2005 | $31,350.00 | 57.00 | 550 |
| 4/30/2005 | $24,200.00 | 44.00 | 550 |
| 5/31/2005 | $27,225.00 | 49.50 | 550 |
| 6/30/2005 | $28,187.50 | 51.25 | 550 |
| 7/31/2005 | $32,587.50 | 59.25 | 550 |
| 8/31/2005 | $40,012.50 | 72.75 | 550 |
| 9/30/2005 | $24,475.00 | 44.50 | 550 |
| 10/31/2005 | $33,687.50 | 61.25 | 550 |
| 11/30/2005 | $29,562.50 | 53.75 | 550 |
| 12/31/2005 | $32,587.50 | 59.25 | 550 |
| 1/31/2006 | $49,912.50 | 90.75 | 550 |
| 2/28/2006 | $63,662.50 | 115.75 | 550 |
| 3/30/2006 | $173,937.50 | 316.25 | 550 |
| 4/30/2006 | $127,325.00 | 231.50 | 550 |
| 5/31/2006 | $225,912.50 | 410.75 | 550 |
| 6/30/2006 | $280,500.00 | 510.00 | 550 |
| 7/31/2006 | $99,687.50 | 181.25 | 550 |
| 8/31/2006 | $9,212.50 | 16.75 | 550 |
| 1/31/2007 | $7,975.00 | 14.50 | 550 |
| 3/30/2007 | $2,475.00 | 4.50 | 550 |
| 4/30/2007 | $4,262.50 | 7.75 | 550 |
| Saylor, Maureen | $3,911.00 | 25.00 | 156.44 |
| 2/28/2005 | $508.43 | 3.25 | 156.44 |
| 3/31/2005 | $1,251.52 | 8.00 | 156.44 |
| 4/30/2005 | $430.21 | 2.75 | 156.44 |
| 5/31/2005 | $78.22 | 0.50 | 156.44 |
| 6/30/2005 | $703.98 | 4.50 | 156.44 |
| 7/31/2005 | $860.42 | 5.50 | 156.44 |
| 8/31/2005 | $78.22 | 0.50 | 156.44 |
| Scoll, Barbara | $11,224.57 | 71.75 | 156.44 |
| 2/28/2005 | $430.21 | 2.75 | 156.44 |

| Date/Name | Amount | Hours | Rate |
|---|---|---|---|
| 3/31/2005 | $508.43 | 3.25 | 156.44 |
| 4/30/2005 | $156.44 | 1.00 | 156.44 |
| 5/31/2005 | $312.88 | 2.00 | 156.44 |
| 7/31/2005 | $547.54 | 3.50 | 156.44 |
| 8/31/2005 | $156.44 | 1.00 | 156.44 |
| 9/30/2005 | $664.87 | 4.25 | 156.44 |
| 10/31/2005 | $78.22 | 0.50 | 156.44 |
| 11/30/2005 | $391.10 | 2.50 | 156.44 |
| 12/31/2005 | $78.22 | 0.50 | 156.44 |
| 1/31/2006 | $547.54 | 3.50 | 156.44 |
| 2/28/2006 | $782.20 | 5.00 | 156.44 |
| 4/30/2006 | $977.75 | 6.25 | 156.44 |
| 5/31/2006 | $2,151.05 | 13.75 | 156.44 |
| 6/30/2006 | $3,441.68 | 22.00 | 156.44 |
| Siconolfi, Michele A. | $36,333.19 | 232.25 | 156.44 |
| 3/31/2005 | $821.31 | 5.25 | 156.44 |
| 4/30/2005 | $586.65 | 3.75 | 156.44 |
| 5/31/2005 | $899.53 | 5.75 | 156.44 |
| 6/30/2005 | $156.44 | 1.00 | 156.44 |
| 7/31/2005 | $821.31 | 5.25 | 156.44 |
| 8/31/2005 | $430.21 | 2.75 | 156.44 |
| 9/30/2005 | $1,095.08 | 7.00 | 156.44 |
| 10/31/2005 | $312.88 | 2.00 | 156.44 |
| 11/30/2005 | $1,642.62 | 10.50 | 156.44 |
| 12/31/2005 | $703.98 | 4.50 | 156.44 |
| 1/31/2006 | $2,659.48 | 17.00 | 156.44 |
| 2/28/2006 | $3,246.13 | 20.75 | 156.44 |
| 3/30/2006 | $2,190.16 | 14.00 | 156.44 |
| 4/30/2006 | $2,229.27 | 14.25 | 156.44 |
| 5/31/2006 | $3,754.56 | 24.00 | 156.44 |
| 6/30/2006 | $13,453.84 | 86.00 | 156.44 |
| 7/31/2006 | $1,329.74 | 8.50 | 156.44 |
| Troast, Jennifer E | $4,800.00 | 16.00 | 300 |
| 3/30/2006 | $600.00 | 2.00 | 300 |
| 4/30/2006 | $4,200.00 | 14.00 | 300 |
| Lopez Hodes | $2,259,612.50 | 5,104.25 | |
| Crawford, Mark | $247,162.50 | 549.25 | 450 |
| 5/31/2005 | $562.50 | 1.25 | 450 |
| 6/30/2005 | $0.00 | 0.00 | 450 |
| 7/31/2005 | $0.00 | 0.00 | 450 |
| 8/31/2005 | $0.00 | 0.00 | 450 |
| 9/30/2005 | $0.00 | 0.00 | 450 |
| 10/31/2005 | $14,512.50 | 32.25 | 450 |
| 11/30/2005 | $20,812.50 | 46.25 | 450 |
| 12/31/2005 | $9,225.00 | 20.50 | 450 |
| 1/31/2006 | $1,575.00 | 3.50 | 450 |
| 2/28/2006 | $0.00 | 0.00 | 450 |
| 3/30/2006 | $18,787.50 | 41.75 | 450 |
| 4/30/2006 | $44,887.50 | 99.75 | 450 |
| 5/31/2006 | $12,825.00 | 28.50 | 450 |
| 6/30/2006 | $43,087.50 | 95.75 | 450 |
| 7/31/2006 | $12,600.00 | 28.00 | 450 |
| 8/31/2006 | $225.00 | 0.50 | 450 |
| 9/30/2006 | $0.00 | 0.00 | 450 |
| 10/31/2006 | $0.00 | 0.00 | 450 |

| | | | |
|---|---|---|---|
| 11/30/2006 | $112.50 | 0.25 | 450 |
| 12/31/2006 | $0.00 | 0.00 | 450 |
| 1/31/2007 | $0.00 | 0.00 | 450 |
| 2/28/2007 | $28,687.50 | 63.75 | 450 |
| 3/30/2007 | $39,262.50 | 87.25 | 450 |
| 4/30/2007 | $0.00 | 0.00 | 450 |
| 5/31/2007 | $0.00 | 0.00 | 450 |
| 6/30/2007 | $0.00 | 0.00 | 450 |
| 7/31/2007 | $0.00 | 0.00 | 450 |
| 8/31/2007 | $0.00 | 0.00 | 450 |
| 9/30/2007 | $0.00 | 0.00 | 450 |
| 10/31/2007 | $0.00 | 0.00 | 450 |
| 11/30/2007 | $0.00 | 0.00 | 450 |
| 12/31/2007 | $0.00 | 0.00 | 450 |
| 1/31/2008 | $0.00 | 0.00 | 450 |
| 2/28/2008 | $0.00 | 0.00 | 450 |
| Garber, Cynthia | $298,400.00 | 746.00 | 400 |
| 5/31/2005 | $0.00 | 0.00 | 400 |
| 6/30/2005 | $0.00 | 0.00 | 400 |
| 7/31/2005 | $0.00 | 0.00 | 400 |
| 8/31/2005 | $0.00 | 0.00 | 400 |
| 9/30/2005 | $0.00 | 0.00 | 400 |
| 10/31/2005 | $0.00 | 0.00 | 400 |
| 11/30/2005 | $0.00 | 0.00 | 400 |
| 12/31/2005 | $0.00 | 0.00 | 400 |
| 1/31/2006 | $0.00 | 0.00 | 400 |
| 2/28/2006 | $0.00 | 0.00 | 400 |
| 3/30/2006 | $20,000.00 | 50.00 | 400 |
| 4/30/2006 | $46,400.00 | 116.00 | 400 |
| 5/31/2006 | $52,400.00 | 131.00 | 400 |
| 6/30/2006 | $2,000.00 | 5.00 | 400 |
| 7/31/2006 | $72,800.00 | 182.00 | 400 |
| 8/31/2006 | $104,800.00 | 262.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Restaino, John | $1,333,575.00 | 2,963.50 | 450 |
| 5/31/2005 | $39,037.50 | 86.75 | 450 |
| 6/30/2005 | $64,575.00 | 143.50 | 450 |
| 7/31/2005 | $67,725.00 | 150.50 | 450 |
| 8/31/2005 | $56,587.50 | 125.75 | 450 |
| 9/30/2005 | $106,312.50 | 236.25 | 450 |
| 10/31/2005 | $137,137.50 | 304.75 | 450 |
| 11/30/2005 | $124,537.50 | 276.75 | 450 |
| 12/31/2005 | $94,950.00 | 211.00 | 450 |

| | | | |
|---|---|---|---|
| 1/31/2006 | $77,062.50 | 171.25 | 450 |
| 2/28/2006 | $54,900.00 | 122.00 | 450 |
| 3/30/2006 | $94,500.00 | 210.00 | 450 |
| 4/30/2006 | $0.00 | 0.00 | 450 |
| 5/31/2006 | $0.00 | 0.00 | 450 |
| 6/30/2006 | $93,712.50 | 208.25 | 450 |
| 7/31/2006 | $95,850.00 | 213.00 | 450 |
| 8/31/2006 | $27,000.00 | 60.00 | 450 |
| 9/30/2006 | $77,287.50 | 171.75 | 450 |
| 10/31/2006 | $12,262.50 | 27.25 | 450 |
| 11/30/2006 | $76,275.00 | 169.50 | 450 |
| 12/31/2006 | $33,862.50 | 75.25 | 450 |
| 1/31/2007 | $0.00 | 0.00 | 450 |
| 2/28/2007 | $0.00 | 0.00 | 450 |
| 3/30/2007 | $0.00 | 0.00 | 450 |
| 4/30/2007 | $0.00 | 0.00 | 450 |
| 5/31/2007 | $0.00 | 0.00 | 450 |
| 6/30/2007 | $0.00 | 0.00 | 450 |
| 7/31/2007 | $0.00 | 0.00 | 450 |
| 8/31/2007 | $0.00 | 0.00 | 450 |
| 9/30/2007 | $0.00 | 0.00 | 450 |
| 10/31/2007 | $0.00 | 0.00 | 450 |
| 11/30/2007 | $0.00 | 0.00 | 450 |
| 12/31/2007 | $0.00 | 0.00 | 450 |
| 1/31/2008 | $0.00 | 0.00 | 450 |
| 2/28/2008 | $0.00 | 0.00 | 450 |
| Skikos, Steven | $380,475.00 | 845.50 | 450 |
| 5/31/2005 | $1,800.00 | 4.00 | 450 |
| 6/30/2005 | $0.00 | 0.00 | 450 |
| 7/31/2005 | $225.00 | 0.50 | 450 |
| 8/31/2005 | $900.00 | 2.00 | 450 |
| 9/30/2005 | $0.00 | 0.00 | 450 |
| 10/31/2005 | $675.00 | 1.50 | 450 |
| 11/30/2005 | $9,675.00 | 21.50 | 450 |
| 12/31/2005 | $2,587.50 | 5.75 | 450 |
| 1/31/2006 | $1,575.00 | 3.50 | 450 |
| 2/28/2006 | $29,475.00 | 65.50 | 450 |
| 3/30/2006 | $45,000.00 | 100.00 | 450 |
| 4/30/2006 | $48,937.50 | 108.75 | 450 |
| 5/31/2006 | $47,587.50 | 105.75 | 450 |
| 6/30/2006 | $35,325.00 | 78.50 | 450 |
| 7/31/2006 | $41,625.00 | 92.50 | 450 |
| 8/31/2006 | $41,400.00 | 92.00 | 450 |
| 9/30/2006 | $6,187.50 | 13.75 | 450 |
| 10/31/2006 | $1,012.50 | 2.25 | 450 |
| 11/30/2006 | $3,150.00 | 7.00 | 450 |
| 12/31/2006 | $1,462.50 | 3.25 | 450 |
| 1/31/2007 | $1,125.00 | 2.50 | 450 |
| 2/28/2007 | $6,412.50 | 14.25 | 450 |
| 3/30/2007 | $43,537.50 | 96.75 | 450 |
| 4/30/2007 | $2,700.00 | 6.00 | 450 |
| 5/31/2007 | $1,800.00 | 4.00 | 450 |
| 6/30/2007 | $900.00 | 2.00 | 450 |
| 7/31/2007 | $0.00 | 0.00 | 450 |
| 8/31/2007 | $0.00 | 0.00 | 450 |

| | | | |
|---|---|---|---|
| 9/30/2007 | $0.00 | 0.00 | 450 |
| 10/31/2007 | $0.00 | 0.00 | 450 |
| 11/30/2007 | $0.00 | 0.00 | 450 |
| 12/31/2007 | $0.00 | 0.00 | 450 |
| 1/31/2008 | $0.00 | 0.00 | 450 |
| 2/28/2008 | $0.00 | 0.00 | 450 |
| 3/30/2008 | $5,400.00 | 12.00 | 450 |
| **Lundy & Davis** | **$166,925.00** | **550.00** | |
| Lundy, Matthew | $61,400.00 | 153.50 | 400 |
| 12/31/2004 | $5,200.00 | 13.00 | 400 |
| 1/31/2005 | $1,800.00 | 4.50 | 400 |
| 2/28/2005 | $1,600.00 | 4.00 | 400 |
| 3/31/2005 | $6,400.00 | 16.00 | 400 |
| 5/31/2005 | $1,000.00 | 2.50 | 400 |
| 6/30/2005 | $3,200.00 | 8.00 | 400 |
| 7/31/2005 | $0.00 | 0.00 | 400 |
| 8/31/2005 | $7,100.00 | 17.75 | 400 |
| 9/30/2005 | $200.00 | 0.50 | 400 |
| 10/31/2005 | $5,800.00 | 14.50 | 400 |
| 11/30/2005 | $7,700.00 | 19.25 | 400 |
| 1/31/2006 | $4,600.00 | 11.50 | 400 |
| 2/28/2006 | $3,300.00 | 8.25 | 400 |
| 3/30/2006 | $200.00 | 0.50 | 400 |
| 4/30/2006 | $9,800.00 | 24.50 | 400 |
| 5/31/2006 | $0.00 | 0.00 | 400 |
| 6/30/2006 | $0.00 | 0.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $2,600.00 | 6.50 | 400 |
| 7/31/2007 | $600.00 | 1.50 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $300.00 | 0.75 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Peckham, Charles | $19,500.00 | 60.00 | 325 |
| 1/31/2005 | $16,900.00 | 52.00 | 325 |
| 3/31/2005 | $2,600.00 | 8.00 | 325 |
| Quinn, William | $8,450.00 | 26.00 | 325 |
| 1/31/2005 | $4,225.00 | 13.00 | 325 |
| 2/28/2005 | $4,225.00 | 13.00 | 325 |
| Stanfield, Karen | $75.00 | 0.50 | 150 |
| 9/30/2005 | $75.00 | 0.50 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |

| | | | |
|---|---|---|---|
| 1/31/2006 | $0.00 | 0.00 | 150 |
| 2/28/2006 | $0.00 | 0.00 | 150 |
| 3/30/2006 | $0.00 | 0.00 | 150 |
| 4/30/2006 | $0.00 | 0.00 | 150 |
| 5/31/2006 | $0.00 | 0.00 | 150 |
| 6/30/2006 | $0.00 | 0.00 | 150 |
| 7/31/2006 | $0.00 | 0.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |
| 9/30/2006 | $0.00 | 0.00 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |
| 11/30/2006 | $0.00 | 0.00 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |
| Stewart, Lisa | $77,500.00 | 310.00 | 250 |
| 1/31/2005 | $16,125.00 | 64.50 | 250 |
| 3/31/2005 | $4,750.00 | 19.00 | 250 |
| 4/30/2005 | $1,875.00 | 7.50 | 250 |
| 5/31/2005 | $10,125.00 | 40.50 | 250 |
| 6/30/2005 | $22,312.50 | 89.25 | 250 |
| 7/31/2005 | $1,875.00 | 7.50 | 250 |
| 8/31/2005 | $5,062.50 | 20.25 | 250 |
| 9/30/2005 | $937.50 | 3.75 | 250 |
| 10/31/2005 | $437.50 | 1.75 | 250 |
| 11/30/2005 | $5,500.00 | 22.00 | 250 |
| 1/31/2006 | $2,062.50 | 8.25 | 250 |
| 2/28/2006 | $3,312.50 | 13.25 | 250 |
| 3/30/2006 | $0.00 | 0.00 | 250 |
| 4/30/2006 | $3,125.00 | 12.50 | 250 |
| 5/31/2006 | $0.00 | 0.00 | 250 |
| 6/30/2006 | $0.00 | 0.00 | 250 |
| 7/31/2006 | $0.00 | 0.00 | 250 |
| 8/31/2006 | $0.00 | 0.00 | 250 |
| 9/30/2006 | $0.00 | 0.00 | 250 |
| 10/31/2006 | $0.00 | 0.00 | 250 |
| 11/30/2006 | $0.00 | 0.00 | 250 |
| 12/31/2006 | $0.00 | 0.00 | 250 |
| 1/31/2007 | $0.00 | 0.00 | 250 |
| 2/28/2007 | $0.00 | 0.00 | 250 |
| 3/30/2007 | $0.00 | 0.00 | 250 |
| 4/30/2007 | $0.00 | 0.00 | 250 |
| 5/31/2007 | $0.00 | 0.00 | 250 |
| 6/30/2007 | $0.00 | 0.00 | 250 |

| | | | |
|---|---|---|---|
| 7/31/2007 | $0.00 | 0.00 | 250 |
| 8/31/2007 | $0.00 | 0.00 | 250 |
| 9/30/2007 | $0.00 | 0.00 | 250 |
| 10/31/2007 | $0.00 | 0.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $0.00 | 0.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| **Martin & Jones** | **$528,561.25** | **1,943.00** | |
| Balestrieri, Patrick F | $50,297.50 | 170.50 | 295 |
| 10/31/2007 | $4,793.75 | 16.25 | 295 |
| 11/30/2007 | $45,503.75 | 154.25 | 295 |
| Brunson, Louise W | $60,401.25 | 309.75 | 195 |
| 9/30/2007 | $3,120.00 | 16.00 | 195 |
| 10/31/2007 | $4,290.00 | 22.00 | 195 |
| 11/30/2007 | $52,991.25 | 271.75 | 195 |
| Horne, Forest H | $227,081.25 | 458.75 | 495 |
| 9/30/2006 | $14,850.00 | 30.00 | 495 |
| 5/31/2007 | $3,093.75 | 6.25 | 495 |
| 6/30/2007 | $8,786.25 | 17.75 | 495 |
| 8/31/2007 | $6,311.25 | 12.75 | 495 |
| 9/30/2007 | $16,830.00 | 34.00 | 495 |
| 10/31/2007 | $18,686.25 | 37.75 | 495 |
| 11/30/2007 | $158,523.75 | 320.25 | 495 |
| Hudson, Nicole R | $6,975.00 | 46.50 | 150 |
| 6/30/2007 | $1,462.50 | 9.75 | 150 |
| 9/30/2007 | $2,700.00 | 18.00 | 150 |
| 10/31/2007 | $2,662.50 | 17.75 | 150 |
| 11/30/2007 | $150.00 | 1.00 | 150 |
| Leake, Leslie A | $18,573.75 | 95.25 | 195 |
| 8/31/2007 | $5,118.75 | 26.25 | 195 |
| 10/31/2007 | $4,046.25 | 20.75 | 195 |
| 11/30/2007 | $9,408.75 | 48.25 | 195 |
| Martin, Gregory M | $19,181.25 | 38.75 | 495 |
| 11/30/2007 | $19,181.25 | 38.75 | 495 |
| Ramey, Martin A | $78,175.00 | 265.00 | 295 |
| 9/30/2006 | $3,540.00 | 12.00 | 295 |
| 5/31/2007 | $4,720.00 | 16.00 | 295 |
| 6/30/2007 | $9,882.50 | 33.50 | 295 |
| 8/31/2007 | $8,628.75 | 29.25 | 295 |
| 9/30/2007 | $7,891.25 | 26.75 | 295 |
| 10/31/2007 | $18,363.75 | 62.25 | 295 |
| 11/30/2007 | $25,148.75 | 85.25 | 295 |
| Speer, Nancy B | $27,153.75 | 139.25 | 195 |
| 5/31/2007 | $585.00 | 3.00 | 195 |
| 6/30/2007 | $3,900.00 | 20.00 | 195 |
| 9/30/2007 | $3,802.50 | 19.50 | 195 |
| 10/31/2007 | $3,461.25 | 17.75 | 195 |
| 11/30/2007 | $15,405.00 | 79.00 | 195 |
| Talbert, Susan J | $2,437.50 | 16.25 | 150 |
| 11/30/2007 | $2,437.50 | 16.25 | 150 |
| Trask, Allen | $38,285.00 | 403.00 | 95 |
| 11/30/2007 | $38,285.00 | 403.00 | 95 |
| **Matthews & Associates** | **$2,057,952.86** | **10,668.50** | |
| Capilongo, Candace | $4,995.00 | 55.50 | 90 |

| | | | |
|---|---|---|---|
| 12/31/2006 | $4,117.50 | 45.75 | 90 |
| 12/31/2007 | $877.50 | 9.75 | 90 |
| Goff, Anita | $29,880.00 | 332.00 | 90 |
| 12/31/2005 | $2,925.00 | 32.50 | 90 |
| 12/31/2006 | $22,095.00 | 245.50 | 90 |
| 12/31/2007 | $4,725.00 | 52.50 | 90 |
| 12/31/2008 | $135.00 | 1.50 | 90 |
| Lindsey, Cindy | $111,860.00 | 1,398.25 | 80 |
| 12/31/2006 | $107,540.00 | 1,344.25 | 80 |
| 12/31/2007 | $4,320.00 | 54.00 | 80 |
| Matthews, David | $513,000.00 | 1,368.00 | 375 |
| 5/31/2001 | $111,375.00 | 297.00 | 375 |
| 12/31/2004 | $32,343.75 | 86.25 | 375 |
| 12/31/2005 | $6,562.50 | 17.50 | 375 |
| 12/31/2006 | $277,781.25 | 740.75 | 375 |
| 12/31/2007 | $84,937.50 | 226.50 | 375 |
| Napier, Jo Ann | $291,700.00 | 2,917.00 | 100 |
| 12/31/2005 | $107,425.00 | 1,074.25 | 100 |
| 12/31/2006 | $184,275.00 | 1,842.75 | 100 |
| Nielsen, Linda | $6,390.00 | 71.00 | 90 |
| 12/31/2005 | $3,285.00 | 36.50 | 90 |
| 12/31/2006 | $135.00 | 1.50 | 90 |
| 12/31/2007 | $2,970.00 | 33.00 | 90 |
| Rhoades, Julie | $148,225.00 | 423.50 | 350 |
| 12/31/2004 | $3,937.50 | 11.25 | 350 |
| 12/31/2005 | $19,075.00 | 54.50 | 350 |
| 12/31/2006 | $72,537.50 | 207.25 | 350 |
| 12/31/2007 | $51,100.00 | 146.00 | 350 |
| 12/31/2008 | $1,575.00 | 4.50 | 350 |
| Roesch, Alan | $147,750.00 | 1,477.50 | 100 |
| 12/31/2005 | $47,750.00 | 477.50 | 100 |
| 12/31/2006 | $80,975.00 | 809.75 | 100 |
| 12/31/2007 | $19,025.00 | 190.25 | 100 |
| Wait, Jeb | $170,102.86 | 512.25 | 332.07 |
| 12/31/2005 | $100,866.26 | 303.75 | 332.07 |
| 12/31/2006 | $69,236.60 | 208.50 | 332.07 |
| Webster, Jason | $634,050.00 | 2,113.50 | 300 |
| 12/31/2004 | $76,500.00 | 255.00 | 300 |
| 12/31/2005 | $118,575.00 | 395.25 | 300 |
| 12/31/2006 | $324,600.00 | 1,082.00 | 300 |
| 12/31/2007 | $112,500.00 | 375.00 | 300 |
| 12/31/2008 | $1,875.00 | 6.25 | 300 |
| **Mithoff Law Firm** | **$5,313.12** | **16.00** | |
| Alexander, Joseph R | $5,313.12 | 16.00 | 332.07 |
| 8/31/2005 | $5,313.12 | 16.00 | 332.07 |
| Morelli Ratner | $1,302,193.75 | 1,833.50 | 750 |
| DiPreta, Laurie | $25,425.00 | 56.50 | 450 |
| 9/30/2006 | $7,987.50 | 17.75 | 450 |
| 10/31/2006 | $16,875.00 | 37.50 | 450 |
| 11/30/2006 | $450.00 | 1.00 | 450 |
| 12/31/2006 | $112.50 | 0.25 | 450 |
| Maniatis, Victoria | $1,912.50 | 4.25 | 450 |
| 10/31/2006 | $1,912.50 | 4.25 | 450 |
| Morelli, Benedict | $928,500.00 | 1,238.00 | 750 |
| 3/31/2005 | $11,250.00 | 15.00 | 750 |

| | | | |
|---|---|---|---|
| 4/30/2005 | $23,250.00 | 31.00 | 750 |
| 5/31/2005 | $23,250.00 | 31.00 | 750 |
| 7/31/2005 | $225,750.00 | 301.00 | 750 |
| 8/31/2005 | $199,500.00 | 266.00 | 750 |
| 2/28/2006 | $30,000.00 | 40.00 | 750 |
| 3/30/2006 | $327,000.00 | 436.00 | 750 |
| 4/30/2006 | $57,000.00 | 76.00 | 750 |
| 9/30/2006 | $12,187.50 | 16.25 | 750 |
| 10/31/2006 | $15,562.50 | 20.75 | 750 |
| 11/30/2006 | $1,125.00 | 1.50 | 750 |
| 1/31/2007 | $2,625.00 | 3.50 | 750 |
| Ratner, David | $116,062.50 | 154.75 | 750 |
| 9/30/2006 | $14,625.00 | 19.50 | 750 |
| 10/31/2006 | $70,125.00 | 93.50 | 750 |
| 11/30/2006 | $31,312.50 | 41.75 | 750 |
| Sadaka, Mark | $22,781.25 | 60.75 | 375 |
| 8/31/2006 | $11,718.75 | 31.25 | 375 |
| 9/30/2006 | $9,281.25 | 24.75 | 375 |
| 10/31/2006 | $1,218.75 | 3.25 | 375 |
| 11/30/2006 | $375.00 | 1.00 | 375 |
| 1/31/2007 | $93.75 | 0.25 | 375 |
| 3/30/2007 | $93.75 | 0.25 | 375 |
| Salmon, Arthur | $207,512.50 | 319.25 | 650 |
| 8/31/2005 | $13,000.00 | 20.00 | 650 |
| 8/31/2006 | $20,637.50 | 31.75 | 650 |
| 9/30/2006 | $89,375.00 | 137.50 | 650 |
| 10/31/2006 | $71,825.00 | 110.50 | 650 |
| 11/30/2006 | $10,562.50 | 16.25 | 650 |
| 12/31/2006 | $1,462.50 | 2.25 | 650 |
| 1/31/2007 | $650.00 | 1.00 | 650 |
| Motley Rice | $1,191,962.50 | 3,289.50 | |
| Finkelstein, Connie | $36,800.00 | 184.00 | 200 |
| 1/31/2006 | $6,600.00 | 33.00 | 200 |
| 2/28/2006 | $8,000.00 | 40.00 | 200 |
| 8/31/2006 | $1,000.00 | 5.00 | 200 |
| 9/30/2006 | $8,800.00 | 44.00 | 200 |
| 2/28/2007 | $4,400.00 | 22.00 | 200 |
| 3/30/2007 | $8,000.00 | 40.00 | 200 |
| Hawkins, June | $100,800.00 | 504.00 | 200 |
| 5/31/2005 | $6,400.00 | 32.00 | 200 |
| 7/31/2005 | $24,000.00 | 120.00 | 200 |
| 8/31/2005 | $33,600.00 | 168.00 | 200 |
| 10/31/2005 | $1,600.00 | 8.00 | 200 |
| 11/30/2005 | $8,000.00 | 40.00 | 200 |
| 4/30/2006 | $27,200.00 | 136.00 | 200 |
| Leventis, Henry | $62,400.00 | 156.00 | 400 |
| 7/31/2005 | $10,800.00 | 27.00 | 400 |
| 8/31/2005 | $34,800.00 | 87.00 | 400 |
| 10/31/2005 | $1,200.00 | 3.00 | 400 |
| 11/30/2005 | $15,600.00 | 39.00 | 400 |
| LittleJohn, Josh | $258,800.00 | 1,294.00 | 200 |
| 5/31/2005 | $22,400.00 | 112.00 | 200 |
| 7/31/2005 | $24,000.00 | 120.00 | 200 |
| 8/31/2005 | $37,600.00 | 188.00 | 200 |
| 10/31/2005 | $1,600.00 | 8.00 | 200 |

| | | | |
|---|---|---|---|
| 11/30/2005 | $11,200.00 | 56.00 | 200 |
| 12/31/2005 | $2,400.00 | 12.00 | 200 |
| 1/31/2006 | $4,800.00 | 24.00 | 200 |
| 4/30/2006 | $27,200.00 | 136.00 | 200 |
| 5/31/2006 | $22,400.00 | 112.00 | 200 |
| 8/31/2006 | $25,600.00 | 128.00 | 200 |
| 9/30/2006 | $29,600.00 | 148.00 | 200 |
| 10/31/2006 | $29,200.00 | 146.00 | 200 |
| 11/30/2006 | $20,800.00 | 104.00 | 200 |
| Matusz, Meagan | $1,600.00 | 8.00 | 200 |
| 12/31/2005 | $1,600.00 | 8.00 | 200 |
| Migliori, Don | $72,000.00 | 96.00 | 750 |
| 8/31/2006 | $6,000.00 | 8.00 | 750 |
| 9/30/2006 | $6,000.00 | 8.00 | 750 |
| 10/31/2006 | $6,000.00 | 8.00 | 750 |
| 4/30/2007 | $6,000.00 | 8.00 | 750 |
| 6/30/2007 | $12,000.00 | 16.00 | 750 |
| 7/31/2007 | $12,000.00 | 16.00 | 750 |
| 8/31/2007 | $6,000.00 | 8.00 | 750 |
| 10/31/2007 | $12,000.00 | 16.00 | 750 |
| 1/31/2008 | $6,000.00 | 8.00 | 750 |
| Ritter, Ann | $57,562.50 | 76.75 | 750 |
| 6/30/2005 | $21,750.00 | 29.00 | 750 |
| 8/31/2005 | $31,875.00 | 42.50 | 750 |
| 9/30/2005 | $187.50 | 0.25 | 750 |
| 10/31/2005 | $375.00 | 0.50 | 750 |
| 11/30/2005 | $3,375.00 | 4.50 | 750 |
| Scott, Carmen | $231,500.00 | 463.00 | 500 |
| 4/30/2005 | $9,000.00 | 18.00 | 500 |
| 6/30/2005 | $10,000.00 | 20.00 | 500 |
| 1/31/2006 | $25,000.00 | 50.00 | 500 |
| 2/28/2006 | $43,000.00 | 86.00 | 500 |
| 4/30/2006 | $6,500.00 | 13.00 | 500 |
| 5/31/2006 | $2,000.00 | 4.00 | 500 |
| 7/31/2006 | $24,500.00 | 49.00 | 500 |
| 8/31/2006 | $18,000.00 | 36.00 | 500 |
| 9/30/2006 | $36,000.00 | 72.00 | 500 |
| 10/31/2006 | $11,000.00 | 22.00 | 500 |
| 11/30/2006 | $1,500.00 | 3.00 | 500 |
| 2/28/2007 | $20,000.00 | 40.00 | 500 |
| 3/30/2007 | $25,000.00 | 50.00 | 500 |
| Taylor, Lisa | $3,750.00 | 18.75 | 200 |
| 4/30/2006 | $100.00 | 0.50 | 200 |
| 7/31/2006 | $100.00 | 0.50 | 200 |
| 8/31/2006 | $900.00 | 4.50 | 200 |
| 9/30/2006 | $1,550.00 | 7.75 | 200 |
| 10/31/2006 | $900.00 | 4.50 | 200 |
| 11/30/2006 | $200.00 | 1.00 | 200 |
| Thompson, Fred | $366,750.00 | 489.00 | 750 |
| 8/31/2005 | $24,000.00 | 32.00 | 750 |
| 9/30/2005 | $6,000.00 | 8.00 | 750 |
| 11/30/2005 | $16,500.00 | 22.00 | 750 |
| 1/31/2006 | $37,125.00 | 49.50 | 750 |
| 2/28/2006 | $40,125.00 | 53.50 | 750 |
| 4/30/2006 | $6,750.00 | 9.00 | 750 |

| | | | |
|---|---|---|---|
| 5/31/2006 | $57,000.00 | 76.00 | 750 |
| 6/30/2006 | $6,000.00 | 8.00 | 750 |
| 7/31/2006 | $19,500.00 | 26.00 | 750 |
| 8/31/2006 | $52,875.00 | 70.50 | 750 |
| 9/30/2006 | $40,875.00 | 54.50 | 750 |
| 10/31/2006 | $6,750.00 | 9.00 | 750 |
| 11/30/2006 | $1,500.00 | 2.00 | 750 |
| 1/31/2007 | $750.00 | 1.00 | 750 |
| 4/30/2007 | $1,500.00 | 2.00 | 750 |
| 5/31/2007 | $6,000.00 | 8.00 | 750 |
| 6/30/2007 | $12,000.00 | 16.00 | 750 |
| 7/31/2007 | $12,000.00 | 16.00 | 750 |
| 8/31/2007 | $6,750.00 | 9.00 | 750 |
| 10/31/2007 | $12,750.00 | 17.00 | 750 |
| Murray | $685,148.46 | 2,203.50 | |
| Bloom, Justin | $368,158.38 | 1,381.25 | 266.54 |
| 3/31/2005 | $42,646.40 | 160.00 | 266.54 |
| 4/30/2005 | $29,919.12 | 112.25 | 266.54 |
| 5/31/2005 | $42,046.69 | 157.75 | 266.54 |
| 6/30/2005 | $18,457.90 | 69.25 | 266.54 |
| 7/31/2005 | $22,922.44 | 86.00 | 266.54 |
| 8/31/2005 | $15,859.13 | 59.50 | 266.54 |
| 9/30/2005 | $35,982.90 | 135.00 | 266.54 |
| 10/31/2005 | $32,517.88 | 122.00 | 266.54 |
| 11/30/2005 | $20,257.04 | 76.00 | 266.54 |
| 12/31/2005 | $16,525.48 | 62.00 | 266.54 |
| 1/31/2006 | $15,859.13 | 59.50 | 266.54 |
| 2/28/2006 | $23,455.52 | 88.00 | 266.54 |
| 3/30/2006 | $22,922.44 | 86.00 | 266.54 |
| 4/30/2006 | $13,060.46 | 49.00 | 266.54 |
| 5/31/2006 | $15,725.86 | 59.00 | 266.54 |
| 6/30/2006 | $0.00 | 0.00 | 266.54 |
| 7/31/2006 | $0.00 | 0.00 | 266.54 |
| 8/31/2006 | $0.00 | 0.00 | 266.54 |
| 9/30/2006 | $0.00 | 0.00 | 266.54 |
| 10/31/2006 | $0.00 | 0.00 | 266.54 |
| 11/30/2006 | $0.00 | 0.00 | 266.54 |
| 12/31/2006 | $0.00 | 0.00 | 266.54 |
| 1/31/2007 | $0.00 | 0.00 | 266.54 |
| 2/28/2007 | $0.00 | 0.00 | 266.54 |
| 3/30/2007 | $0.00 | 0.00 | 266.54 |
| 4/30/2007 | $0.00 | 0.00 | 266.54 |
| 5/31/2007 | $0.00 | 0.00 | 266.54 |
| 6/30/2007 | $0.00 | 0.00 | 266.54 |
| 7/31/2007 | $0.00 | 0.00 | 266.54 |
| 8/31/2007 | $0.00 | 0.00 | 266.54 |
| 9/30/2007 | $0.00 | 0.00 | 266.54 |
| 10/31/2007 | $0.00 | 0.00 | 266.54 |
| 11/30/2007 | $0.00 | 0.00 | 266.54 |
| 12/31/2007 | $0.00 | 0.00 | 266.54 |
| 1/31/2008 | $0.00 | 0.00 | 266.54 |
| 2/28/2008 | $0.00 | 0.00 | 266.54 |
| Diliberto, Robert | $50,067.11 | 119.25 | 419.85 |
| 2/28/2005 | $524.81 | 1.25 | 419.85 |
| 3/31/2005 | $2,099.25 | 5.00 | 419.85 |

| | | | |
|---|---|---|---|
| 4/30/2005 | $2,414.14 | 5.75 | 419.85 |
| 5/31/2005 | $18,578.36 | 44.25 | 419.85 |
| 6/30/2005 | $11,545.88 | 27.50 | 419.85 |
| 7/31/2005 | $14,064.98 | 33.50 | 419.85 |
| 8/31/2005 | $839.70 | 2.00 | 419.85 |
| 9/30/2005 | $0.00 | 0.00 | 419.85 |
| 10/31/2005 | $0.00 | 0.00 | 419.85 |
| 11/30/2005 | $0.00 | 0.00 | 419.85 |
| 12/31/2005 | $0.00 | 0.00 | 419.85 |
| 1/31/2006 | $0.00 | 0.00 | 419.85 |
| 2/28/2006 | $0.00 | 0.00 | 419.85 |
| 3/30/2006 | $0.00 | 0.00 | 419.85 |
| 4/30/2006 | $0.00 | 0.00 | 419.85 |
| 5/31/2006 | $0.00 | 0.00 | 419.85 |
| 6/30/2006 | $0.00 | 0.00 | 419.85 |
| 7/31/2006 | $0.00 | 0.00 | 419.85 |
| 8/31/2006 | $0.00 | 0.00 | 419.85 |
| 9/30/2006 | $0.00 | 0.00 | 419.85 |
| 10/31/2006 | $0.00 | 0.00 | 419.85 |
| 11/30/2006 | $0.00 | 0.00 | 419.85 |
| 12/31/2006 | $0.00 | 0.00 | 419.85 |
| 1/31/2007 | $0.00 | 0.00 | 419.85 |
| 2/28/2007 | $0.00 | 0.00 | 419.85 |
| 3/30/2007 | $0.00 | 0.00 | 419.85 |
| 4/30/2007 | $0.00 | 0.00 | 419.85 |
| 5/31/2007 | $0.00 | 0.00 | 419.85 |
| 6/30/2007 | $0.00 | 0.00 | 419.85 |
| 7/31/2007 | $0.00 | 0.00 | 419.85 |
| 8/31/2007 | $0.00 | 0.00 | 419.85 |
| 9/30/2007 | $0.00 | 0.00 | 419.85 |
| 10/31/2007 | $0.00 | 0.00 | 419.85 |
| 11/30/2007 | $0.00 | 0.00 | 419.85 |
| 12/31/2007 | $0.00 | 0.00 | 419.85 |
| 1/31/2008 | $0.00 | 0.00 | 419.85 |
| 2/28/2008 | $0.00 | 0.00 | 419.85 |
| Hayes, Jessica | $18,844.97 | 56.75 | 332.07 |
| 2/28/2005 | $18,844.97 | 56.75 | 332.07 |
| Impatato, Dominick | $6,899.46 | 25.75 | 267.94 |
| 5/31/2005 | $6,899.46 | 25.75 | 267.94 |
| 6/30/2005 | $0.00 | 0.00 | 267.94 |
| 7/31/2005 | $0.00 | 0.00 | 267.94 |
| 8/31/2005 | $0.00 | 0.00 | 267.94 |
| 9/30/2005 | $0.00 | 0.00 | 267.94 |
| 10/31/2005 | $0.00 | 0.00 | 267.94 |
| 11/30/2005 | $0.00 | 0.00 | 267.94 |
| 12/31/2005 | $0.00 | 0.00 | 267.94 |
| 1/31/2006 | $0.00 | 0.00 | 267.94 |
| 2/28/2006 | $0.00 | 0.00 | 267.94 |
| 3/30/2006 | $0.00 | 0.00 | 267.94 |
| 4/30/2006 | $0.00 | 0.00 | 267.94 |
| 5/31/2006 | $0.00 | 0.00 | 267.94 |
| 6/30/2006 | $0.00 | 0.00 | 267.94 |
| 7/31/2006 | $0.00 | 0.00 | 267.94 |
| 8/31/2006 | $0.00 | 0.00 | 267.94 |
| 9/30/2006 | $0.00 | 0.00 | 267.94 |

| | | | |
|---|---|---|---|
| 10/31/2006 | $0.00 | 0.00 | 267.94 |
| 11/30/2006 | $0.00 | 0.00 | 267.94 |
| 12/31/2006 | $0.00 | 0.00 | 267.94 |
| 1/31/2007 | $0.00 | 0.00 | 267.94 |
| 2/28/2007 | $0.00 | 0.00 | 267.94 |
| 3/30/2007 | $0.00 | 0.00 | 267.94 |
| 4/30/2007 | $0.00 | 0.00 | 267.94 |
| 5/31/2007 | $0.00 | 0.00 | 267.94 |
| 6/30/2007 | $0.00 | 0.00 | 267.94 |
| 7/31/2007 | $0.00 | 0.00 | 267.94 |
| 8/31/2007 | $0.00 | 0.00 | 267.94 |
| 9/30/2007 | $0.00 | 0.00 | 267.94 |
| 10/31/2007 | $0.00 | 0.00 | 267.94 |
| 11/30/2007 | $0.00 | 0.00 | 267.94 |
| 12/31/2007 | $0.00 | 0.00 | 267.94 |
| 1/31/2008 | $0.00 | 0.00 | 267.94 |
| 2/28/2008 | $0.00 | 0.00 | 267.94 |
| Jacobs, Julie | $71,059.61 | 169.25 | 419.85 |
| 2/28/2005 | $20,992.50 | 50.00 | 419.85 |
| 3/31/2005 | $12,595.50 | 30.00 | 419.85 |
| 4/30/2005 | $16,794.00 | 40.00 | 419.85 |
| 5/31/2005 | $2,938.95 | 7.00 | 419.85 |
| 6/30/2005 | $6,822.56 | 16.25 | 419.85 |
| 7/31/2005 | $10,916.10 | 26.00 | 419.85 |
| 8/31/2005 | $0.00 | 0.00 | 419.85 |
| 9/30/2005 | $0.00 | 0.00 | 419.85 |
| 10/31/2005 | $0.00 | 0.00 | 419.85 |
| 11/30/2005 | $0.00 | 0.00 | 419.85 |
| 12/31/2005 | $0.00 | 0.00 | 419.85 |
| 1/31/2006 | $0.00 | 0.00 | 419.85 |
| 2/28/2006 | $0.00 | 0.00 | 419.85 |
| 3/30/2006 | $0.00 | 0.00 | 419.85 |
| 4/30/2006 | $0.00 | 0.00 | 419.85 |
| 5/31/2006 | $0.00 | 0.00 | 419.85 |
| 6/30/2006 | $0.00 | 0.00 | 419.85 |
| 7/31/2006 | $0.00 | 0.00 | 419.85 |
| 8/31/2006 | $0.00 | 0.00 | 419.85 |
| 9/30/2006 | $0.00 | 0.00 | 419.85 |
| 10/31/2006 | $0.00 | 0.00 | 419.85 |
| 11/30/2006 | $0.00 | 0.00 | 419.85 |
| 12/31/2006 | $0.00 | 0.00 | 419.85 |
| 1/31/2007 | $0.00 | 0.00 | 419.85 |
| 2/28/2007 | $0.00 | 0.00 | 419.85 |
| 3/30/2007 | $0.00 | 0.00 | 419.85 |
| 4/30/2007 | $0.00 | 0.00 | 419.85 |
| 5/31/2007 | $0.00 | 0.00 | 419.85 |
| 6/30/2007 | $0.00 | 0.00 | 419.85 |
| 7/31/2007 | $0.00 | 0.00 | 419.85 |
| 8/31/2007 | $0.00 | 0.00 | 419.85 |
| 9/30/2007 | $0.00 | 0.00 | 419.85 |
| 10/31/2007 | $0.00 | 0.00 | 419.85 |
| 11/30/2007 | $0.00 | 0.00 | 419.85 |
| 12/31/2007 | $0.00 | 0.00 | 419.85 |
| 1/31/2008 | $0.00 | 0.00 | 419.85 |
| 2/28/2008 | $0.00 | 0.00 | 419.85 |

| | | | |
|---|---|---|---|
| Kirin, Damon | $17,101.61 | 51.50 | 332.07 |
| 1/31/2005 | $5,977.26 | 18.00 | 332.07 |
| 2/28/2005 | $11,124.35 | 33.50 | 332.07 |
| Lemoine, Gano | $734.74 | 1.75 | 419.85 |
| 5/31/2005 | $419.85 | 1.00 | 419.85 |
| 6/30/2005 | $314.89 | 0.75 | 419.85 |
| 7/31/2005 | $0.00 | 0.00 | 419.85 |
| 8/31/2005 | $0.00 | 0.00 | 419.85 |
| 9/30/2005 | $0.00 | 0.00 | 419.85 |
| 10/31/2005 | $0.00 | 0.00 | 419.85 |
| 11/30/2005 | $0.00 | 0.00 | 419.85 |
| 12/31/2005 | $0.00 | 0.00 | 419.85 |
| 1/31/2006 | $0.00 | 0.00 | 419.85 |
| 2/28/2006 | $0.00 | 0.00 | 419.85 |
| 3/30/2006 | $0.00 | 0.00 | 419.85 |
| 4/30/2006 | $0.00 | 0.00 | 419.85 |
| 5/31/2006 | $0.00 | 0.00 | 419.85 |
| 6/30/2006 | $0.00 | 0.00 | 419.85 |
| 7/31/2006 | $0.00 | 0.00 | 419.85 |
| 8/31/2006 | $0.00 | 0.00 | 419.85 |
| 9/30/2006 | $0.00 | 0.00 | 419.85 |
| 10/31/2006 | $0.00 | 0.00 | 419.85 |
| 11/30/2006 | $0.00 | 0.00 | 419.85 |
| 12/31/2006 | $0.00 | 0.00 | 419.85 |
| 1/31/2007 | $0.00 | 0.00 | 419.85 |
| 2/28/2007 | $0.00 | 0.00 | 419.85 |
| 3/30/2007 | $0.00 | 0.00 | 419.85 |
| 4/30/2007 | $0.00 | 0.00 | 419.85 |
| 5/31/2007 | $0.00 | 0.00 | 419.85 |
| 6/30/2007 | $0.00 | 0.00 | 419.85 |
| 7/31/2007 | $0.00 | 0.00 | 419.85 |
| 8/31/2007 | $0.00 | 0.00 | 419.85 |
| 9/30/2007 | $0.00 | 0.00 | 419.85 |
| 10/31/2007 | $0.00 | 0.00 | 419.85 |
| 11/30/2007 | $0.00 | 0.00 | 419.85 |
| 12/31/2007 | $0.00 | 0.00 | 419.85 |
| 1/31/2008 | $0.00 | 0.00 | 419.85 |
| 2/28/2008 | $0.00 | 0.00 | 419.85 |
| Murray, James A. | $57,339.16 | 214.00 | 267.94 |
| 1/31/2005 | $21,971.08 | 82.00 | 267.94 |
| 5/31/2005 | $20,899.32 | 78.00 | 267.94 |
| 6/30/2005 | $0.00 | 0.00 | 267.94 |
| 7/31/2005 | $0.00 | 0.00 | 267.94 |
| 8/31/2005 | $0.00 | 0.00 | 267.94 |
| 9/30/2005 | $0.00 | 0.00 | 267.94 |
| 10/31/2005 | $14,468.76 | 54.00 | 267.94 |
| 11/30/2005 | $0.00 | 0.00 | 267.94 |
| 12/31/2005 | $0.00 | 0.00 | 267.94 |
| 1/31/2006 | $0.00 | 0.00 | 267.94 |
| 2/28/2006 | $0.00 | 0.00 | 267.94 |
| 3/30/2006 | $0.00 | 0.00 | 267.94 |
| 4/30/2006 | $0.00 | 0.00 | 267.94 |
| 5/31/2006 | $0.00 | 0.00 | 267.94 |
| 6/30/2006 | $0.00 | 0.00 | 267.94 |
| 7/31/2006 | $0.00 | 0.00 | 267.94 |

| | | | |
|---|---|---|---|
| 8/31/2006 | $0.00 | 0.00 | 267.94 |
| 9/30/2006 | $0.00 | 0.00 | 267.94 |
| 10/31/2006 | $0.00 | 0.00 | 267.94 |
| 11/30/2006 | $0.00 | 0.00 | 267.94 |
| 12/31/2006 | $0.00 | 0.00 | 267.94 |
| 1/31/2007 | $0.00 | 0.00 | 267.94 |
| 2/28/2007 | $0.00 | 0.00 | 267.94 |
| 3/30/2007 | $0.00 | 0.00 | 267.94 |
| 4/30/2007 | $0.00 | 0.00 | 267.94 |
| 5/31/2007 | $0.00 | 0.00 | 267.94 |
| 6/30/2007 | $0.00 | 0.00 | 267.94 |
| 7/31/2007 | $0.00 | 0.00 | 267.94 |
| 8/31/2007 | $0.00 | 0.00 | 267.94 |
| 9/30/2007 | $0.00 | 0.00 | 267.94 |
| 10/31/2007 | $0.00 | 0.00 | 267.94 |
| 11/30/2007 | $0.00 | 0.00 | 267.94 |
| 12/31/2007 | $0.00 | 0.00 | 267.94 |
| 1/31/2008 | $0.00 | 0.00 | 267.94 |
| 2/28/2008 | $0.00 | 0.00 | 267.94 |
| Murray, Jr., Stephen B. | $24,141.38 | 57.50 | 419.85 |
| 4/30/2005 | $209.93 | 0.50 | 419.85 |
| 5/31/2005 | $0.00 | 0.00 | 419.85 |
| 6/30/2005 | $0.00 | 0.00 | 419.85 |
| 7/31/2005 | $9,971.44 | 23.75 | 419.85 |
| 8/31/2005 | $209.93 | 0.50 | 419.85 |
| 9/30/2005 | $4,828.28 | 11.50 | 419.85 |
| 10/31/2005 | $7,452.34 | 17.75 | 419.85 |
| 11/30/2005 | $209.93 | 0.50 | 419.85 |
| 12/31/2005 | $104.96 | 0.25 | 419.85 |
| 1/31/2006 | $1,049.63 | 2.50 | 419.85 |
| 2/28/2006 | $0.00 | 0.00 | 419.85 |
| 3/30/2006 | $0.00 | 0.00 | 419.85 |
| 4/30/2006 | $0.00 | 0.00 | 419.85 |
| 5/31/2006 | $104.96 | 0.25 | 419.85 |
| 6/30/2006 | $0.00 | 0.00 | 419.85 |
| 7/31/2006 | $0.00 | 0.00 | 419.85 |
| 8/31/2006 | $0.00 | 0.00 | 419.85 |
| 9/30/2006 | $0.00 | 0.00 | 419.85 |
| 10/31/2006 | $0.00 | 0.00 | 419.85 |
| 11/30/2006 | $0.00 | 0.00 | 419.85 |
| 12/31/2006 | $0.00 | 0.00 | 419.85 |
| 1/31/2007 | $0.00 | 0.00 | 419.85 |
| 2/28/2007 | $0.00 | 0.00 | 419.85 |
| 3/30/2007 | $0.00 | 0.00 | 419.85 |
| 4/30/2007 | $0.00 | 0.00 | 419.85 |
| 5/31/2007 | $0.00 | 0.00 | 419.85 |
| 6/30/2007 | $0.00 | 0.00 | 419.85 |
| 7/31/2007 | $0.00 | 0.00 | 419.85 |
| 8/31/2007 | $0.00 | 0.00 | 419.85 |
| 9/30/2007 | $0.00 | 0.00 | 419.85 |
| 10/31/2007 | $0.00 | 0.00 | 419.85 |
| 11/30/2007 | $0.00 | 0.00 | 419.85 |
| 12/31/2007 | $0.00 | 0.00 | 419.85 |
| 1/31/2008 | $0.00 | 0.00 | 419.85 |
| 2/28/2008 | $0.00 | 0.00 | 419.85 |

| | | | |
|---|---|---|---|
| Murray, Stephen B. | $70,802.05 | 126.50 | 559.7 |
| 1/31/2005 | $139.93 | 0.25 | 559.7 |
| 2/28/2005 | $3,078.35 | 5.50 | 559.7 |
| 3/31/2005 | $16,091.38 | 28.75 | 559.7 |
| 4/30/2005 | $4,617.53 | 8.25 | 559.7 |
| 5/31/2005 | $24,486.88 | 43.75 | 559.7 |
| 6/30/2005 | $2,098.88 | 3.75 | 559.7 |
| 7/31/2005 | $1,819.03 | 3.25 | 559.7 |
| 8/31/2005 | $2,098.88 | 3.75 | 559.7 |
| 9/30/2005 | $4,197.75 | 7.50 | 559.7 |
| 10/31/2005 | $11,194.00 | 20.00 | 559.7 |
| 11/30/2005 | $419.78 | 0.75 | 559.7 |
| 12/31/2005 | $139.93 | 0.25 | 559.7 |
| 1/31/2006 | $279.85 | 0.50 | 559.7 |
| 2/28/2006 | $0.00 | 0.00 | 559.7 |
| 3/30/2006 | $0.00 | 0.00 | 559.7 |
| 4/30/2006 | $0.00 | 0.00 | 559.7 |
| 5/31/2006 | $139.93 | 0.25 | 559.7 |
| 6/30/2006 | $0.00 | 0.00 | 559.7 |
| 7/31/2006 | $0.00 | 0.00 | 559.7 |
| 8/31/2006 | $0.00 | 0.00 | 559.7 |
| 9/30/2006 | $0.00 | 0.00 | 559.7 |
| 10/31/2006 | $0.00 | 0.00 | 559.7 |
| 11/30/2006 | $0.00 | 0.00 | 559.7 |
| 12/31/2006 | $0.00 | 0.00 | 559.7 |
| 1/31/2007 | $0.00 | 0.00 | 559.7 |
| 2/28/2007 | $0.00 | 0.00 | 559.7 |
| 3/30/2007 | $0.00 | 0.00 | 559.7 |
| 4/30/2007 | $0.00 | 0.00 | 559.7 |
| 5/31/2007 | $0.00 | 0.00 | 559.7 |
| 6/30/2007 | $0.00 | 0.00 | 559.7 |
| 7/31/2007 | $0.00 | 0.00 | 559.7 |
| 8/31/2007 | $0.00 | 0.00 | 559.7 |
| 9/30/2007 | $0.00 | 0.00 | 559.7 |
| 10/31/2007 | $0.00 | 0.00 | 559.7 |
| 11/30/2007 | $0.00 | 0.00 | 559.7 |
| 12/31/2007 | $0.00 | 0.00 | 559.7 |
| 1/31/2008 | $0.00 | 0.00 | 559.7 |
| 2/28/2008 | $0.00 | 0.00 | 559.7 |
| **Neblett Beard & Arsenault** | **$2,642,414.00** | **7,344.50** | |
| Arsenault, Richard J. | $1,308,625.00 | 2,617.25 | 500 |
| 4/7/2005 | $62,250.00 | 124.50 | 500 |
| 5/31/2005 | $114,250.00 | 228.50 | 500 |
| 6/30/2005 | $74,750.00 | 149.50 | 500 |
| 7/31/2005 | $64,250.00 | 128.50 | 500 |
| 8/31/2005 | $109,375.00 | 218.75 | 500 |
| 9/30/2005 | $94,375.00 | 188.75 | 500 |
| 10/31/2005 | $88,375.00 | 176.75 | 500 |
| 11/30/2005 | $87,750.00 | 175.50 | 500 |
| 12/31/2005 | $56,125.00 | 112.25 | 500 |
| 1/31/2006 | $60,875.00 | 121.75 | 500 |
| 2/28/2006 | $23,125.00 | 46.25 | 500 |
| 3/30/2006 | $29,875.00 | 59.75 | 500 |
| 4/30/2006 | $30,500.00 | 61.00 | 500 |
| 5/31/2006 | $20,625.00 | 41.25 | 500 |

| | | | |
|---|---|---|---|
| 6/30/2006 | $19,375.00 | 38.75 | 500 |
| 7/31/2006 | $28,250.00 | 56.50 | 500 |
| 8/31/2006 | $14,125.00 | 28.25 | 500 |
| 9/30/2006 | $15,125.00 | 30.25 | 500 |
| 10/31/2006 | $13,875.00 | 27.75 | 500 |
| 11/30/2006 | $29,625.00 | 59.25 | 500 |
| 12/31/2006 | $52,875.00 | 105.75 | 500 |
| 1/31/2007 | $18,250.00 | 36.50 | 500 |
| 2/28/2007 | $5,750.00 | 11.50 | 500 |
| 3/30/2007 | $5,375.00 | 10.75 | 500 |
| 4/30/2007 | $18,375.00 | 36.75 | 500 |
| 5/31/2007 | $11,250.00 | 22.50 | 500 |
| 6/30/2007 | $9,750.00 | 19.50 | 500 |
| 7/31/2007 | $10,000.00 | 20.00 | 500 |
| 8/31/2007 | $9,000.00 | 18.00 | 500 |
| 9/30/2007 | $12,375.00 | 24.75 | 500 |
| 10/31/2007 | $11,125.00 | 22.25 | 500 |
| 11/30/2007 | $10,375.00 | 20.75 | 500 |
| 12/31/2007 | $3,375.00 | 6.75 | 500 |
| 1/31/2008 | $7,250.00 | 14.50 | 500 |
| 2/28/2008 | $8,750.00 | 17.50 | 500 |
| 3/30/2008 | $3,625.00 | 7.25 | 500 |
| 4/30/2008 | $12,750.00 | 25.50 | 500 |
| 5/31/2008 | $3,375.00 | 6.75 | 500 |
| 6/30/2008 | $3,750.00 | 7.50 | 500 |
| 7/31/2008 | $1,250.00 | 2.50 | 500 |
| 8/31/2008 | $9,250.00 | 18.50 | 500 |
| 9/30/2008 | $2,625.00 | 5.25 | 500 |
| 10/31/2008 | $3,375.00 | 6.75 | 500 |
| 11/30/2008 | $2,250.00 | 4.50 | 500 |
| 12/31/2008 | $4,500.00 | 9.00 | 500 |
| 1/31/2009 | $5,250.00 | 10.50 | 500 |
| 2/28/2009 | $4,750.00 | 9.50 | 500 |
| 3/31/2009 | $7,750.00 | 15.50 | 500 |
| 4/30/2009 | $4,500.00 | 9.00 | 500 |
| 5/31/2009 | $5,250.00 | 10.50 | 500 |
| 6/30/2009 | $2,375.00 | 4.75 | 500 |
| 7/31/2009 | $1,250.00 | 2.50 | 500 |
| Bollinger, C. Michael | $39,600.00 | 88.00 | 450 |
| 5/31/2005 | $0.00 | 0.00 | 450 |
| 6/30/2005 | $0.00 | 0.00 | 450 |
| 7/31/2005 | $0.00 | 0.00 | 450 |
| 8/31/2005 | $0.00 | 0.00 | 450 |
| 9/30/2005 | $0.00 | 0.00 | 450 |
| 10/31/2005 | $0.00 | 0.00 | 450 |
| 11/30/2005 | $0.00 | 0.00 | 450 |
| 12/31/2005 | $0.00 | 0.00 | 450 |
| 1/31/2006 | $0.00 | 0.00 | 450 |
| 2/28/2006 | $0.00 | 0.00 | 450 |
| 3/30/2006 | $0.00 | 0.00 | 450 |
| 4/30/2006 | $0.00 | 0.00 | 450 |
| 5/31/2006 | $0.00 | 0.00 | 450 |
| 6/30/2006 | $0.00 | 0.00 | 450 |
| 7/31/2006 | $0.00 | 0.00 | 450 |
| 8/31/2006 | $0.00 | 0.00 | 450 |

| | | | |
|---|---|---|---|
| 9/30/2006 | $0.00 | 0.00 | 450 |
| 10/31/2006 | $0.00 | 0.00 | 450 |
| 11/30/2006 | $5,175.00 | 11.50 | 450 |
| 12/31/2006 | $22,500.00 | 50.00 | 450 |
| 1/31/2007 | $0.00 | 0.00 | 450 |
| 2/28/2007 | $0.00 | 0.00 | 450 |
| 3/30/2007 | $0.00 | 0.00 | 450 |
| 4/30/2007 | $675.00 | 1.50 | 450 |
| 5/31/2007 | $0.00 | 1.50 | 450 |
| 6/30/2007 | $0.00 | 0.00 | 450 |
| 7/31/2007 | $225.00 | 0.50 | 450 |
| 8/31/2007 | $0.00 | 0.00 | 450 |
| 9/30/2007 | $0.00 | 0.00 | 450 |
| 10/31/2007 | $0.00 | 0.00 | 450 |
| 11/30/2007 | $0.00 | 0.00 | 450 |
| 12/31/2007 | $0.00 | 0.00 | 450 |
| 1/31/2008 | $450.00 | 1.00 | 450 |
| 2/28/2008 | $0.00 | 0.00 | 450 |
| 3/30/2008 | $3,150.00 | 7.00 | 450 |
| 5/31/2008 | $3,600.00 | 8.00 | 450 |
| 8/31/2008 | $337.50 | 0.75 | 450 |
| 11/30/2008 | $675.00 | 1.50 | 450 |
| 1/31/2009 | $562.50 | 1.25 | 450 |
| 2/28/2009 | $675.00 | 1.50 | 450 |
| 4/30/2009 | $675.00 | 1.50 | 450 |
| 6/30/2009 | $450.00 | 1.00 | 450 |
| 7/31/2009 | $450.00 | 1.00 | 450 |
| Breinin, Michael | $184,514.40 | 784.50 | 235.2 |
| 4/7/2005 | $138,709.20 | 589.75 | 235.2 |
| 5/31/2005 | $45,805.20 | 194.75 | 235.2 |
| 6/30/2005 | $0.00 | 0.00 | 235.2 |
| 7/31/2005 | $0.00 | 0.00 | 235.2 |
| 8/31/2005 | $0.00 | 0.00 | 235.2 |
| 9/30/2005 | $0.00 | 0.00 | 235.2 |
| 10/31/2005 | $0.00 | 0.00 | 235.2 |
| 11/30/2005 | $0.00 | 0.00 | 235.2 |
| 12/31/2005 | $0.00 | 0.00 | 235.2 |
| 1/31/2006 | $0.00 | 0.00 | 235.2 |
| 2/28/2006 | $0.00 | 0.00 | 235.2 |
| 3/30/2006 | $0.00 | 0.00 | 235.2 |
| 4/30/2006 | $0.00 | 0.00 | 235.2 |
| 5/31/2006 | $0.00 | 0.00 | 235.2 |
| 6/30/2006 | $0.00 | 0.00 | 235.2 |
| 7/31/2006 | $0.00 | 0.00 | 235.2 |
| 8/31/2006 | $0.00 | 0.00 | 235.2 |
| 9/30/2006 | $0.00 | 0.00 | 235.2 |
| 10/31/2006 | $0.00 | 0.00 | 235.2 |
| 11/30/2006 | $0.00 | 0.00 | 235.2 |
| 12/31/2006 | $0.00 | 0.00 | 235.2 |
| 1/31/2007 | $0.00 | 0.00 | 235.2 |
| 2/28/2007 | $0.00 | 0.00 | 235.2 |
| 3/30/2007 | $0.00 | 0.00 | 235.2 |
| 4/30/2007 | $0.00 | 0.00 | 235.2 |
| 5/31/2007 | $0.00 | 0.00 | 235.2 |
| 6/30/2007 | $0.00 | 0.00 | 235.2 |

| | | | |
|---|---|---|---|
| 7/31/2007 | $0.00 | 0.00 | 235.2 |
| 8/31/2007 | $0.00 | 0.00 | 235.2 |
| 9/30/2007 | $0.00 | 0.00 | 235.2 |
| 10/31/2007 | $0.00 | 0.00 | 235.2 |
| 11/30/2007 | $0.00 | 0.00 | 235.2 |
| 12/31/2007 | $0.00 | 0.00 | 235.2 |
| 1/31/2008 | $0.00 | 0.00 | 235.2 |
| 2/28/2008 | $0.00 | 0.00 | 235.2 |
| Doyle, Janet | $93.75 | 1.25 | 75 |
| 4/7/2005 | $37.50 | 0.50 | 75 |
| 5/31/2005 | $0.00 | 0.00 | 75 |
| 6/30/2005 | $0.00 | 0.00 | 75 |
| 7/31/2005 | $0.00 | 0.00 | 75 |
| 8/31/2005 | $0.00 | 0.00 | 75 |
| 9/30/2005 | $0.00 | 0.00 | 75 |
| 10/31/2005 | $0.00 | 0.00 | 75 |
| 11/30/2005 | $0.00 | 0.00 | 75 |
| 12/31/2005 | $0.00 | 0.00 | 75 |
| 1/31/2006 | $0.00 | 0.00 | 75 |
| 2/28/2006 | $0.00 | 0.00 | 75 |
| 3/30/2006 | $0.00 | 0.00 | 75 |
| 4/30/2006 | $0.00 | 0.00 | 75 |
| 5/31/2006 | $0.00 | 0.00 | 75 |
| 6/30/2006 | $56.25 | 0.75 | 75 |
| 7/31/2006 | $0.00 | 0.00 | 75 |
| 8/31/2006 | $0.00 | 0.00 | 75 |
| 9/30/2006 | $0.00 | 0.00 | 75 |
| 10/31/2006 | $0.00 | 0.00 | 75 |
| 11/30/2006 | $0.00 | 0.00 | 75 |
| 12/31/2006 | $0.00 | 0.00 | 75 |
| 1/31/2007 | $0.00 | 0.00 | 75 |
| 2/28/2007 | $0.00 | 0.00 | 75 |
| 3/30/2007 | $0.00 | 0.00 | 75 |
| 4/30/2007 | $0.00 | 0.00 | 75 |
| 5/31/2007 | $0.00 | 0.00 | 75 |
| 6/30/2007 | $0.00 | 0.00 | 75 |
| 7/31/2007 | $0.00 | 0.00 | 75 |
| 8/31/2007 | $0.00 | 0.00 | 75 |
| 9/30/2007 | $0.00 | 0.00 | 75 |
| 10/31/2007 | $0.00 | 0.00 | 75 |
| 11/30/2007 | $0.00 | 0.00 | 75 |
| 12/31/2007 | $0.00 | 0.00 | 75 |
| 1/31/2008 | $0.00 | 0.00 | 75 |
| 2/28/2008 | $0.00 | 0.00 | 75 |
| Lamarche, Holly | $165,110.40 | 702.00 | 235.2 |
| 4/7/2005 | $129,242.40 | 549.50 | 235.2 |
| 5/31/2005 | $35,868.00 | 152.50 | 235.2 |
| 6/30/2005 | $0.00 | 0.00 | 235.2 |
| 7/31/2005 | $0.00 | 0.00 | 235.2 |
| 8/31/2005 | $0.00 | 0.00 | 235.2 |
| 9/30/2005 | $0.00 | 0.00 | 235.2 |
| 10/31/2005 | $0.00 | 0.00 | 235.2 |
| 11/30/2005 | $0.00 | 0.00 | 235.2 |
| 12/31/2005 | $0.00 | 0.00 | 235.2 |
| 1/31/2006 | $0.00 | 0.00 | 235.2 |

| | | | |
|---|---|---|---|
| 2/28/2006 | $0.00 | 0.00 | 235.2 |
| 3/30/2006 | $0.00 | 0.00 | 235.2 |
| 4/30/2006 | $0.00 | 0.00 | 235.2 |
| 5/31/2006 | $0.00 | 0.00 | 235.2 |
| 6/30/2006 | $0.00 | 0.00 | 235.2 |
| 7/31/2006 | $0.00 | 0.00 | 235.2 |
| 8/31/2006 | $0.00 | 0.00 | 235.2 |
| 9/30/2006 | $0.00 | 0.00 | 235.2 |
| 10/31/2006 | $0.00 | 0.00 | 235.2 |
| 11/30/2006 | $0.00 | 0.00 | 235.2 |
| 12/31/2006 | $0.00 | 0.00 | 235.2 |
| 1/31/2007 | $0.00 | 0.00 | 235.2 |
| 2/28/2007 | $0.00 | 0.00 | 235.2 |
| 3/30/2007 | $0.00 | 0.00 | 235.2 |
| 4/30/2007 | $0.00 | 0.00 | 235.2 |
| 5/31/2007 | $0.00 | 0.00 | 235.2 |
| 6/30/2007 | $0.00 | 0.00 | 235.2 |
| 7/31/2007 | $0.00 | 0.00 | 235.2 |
| 8/31/2007 | $0.00 | 0.00 | 235.2 |
| 9/30/2007 | $0.00 | 0.00 | 235.2 |
| 10/31/2007 | $0.00 | 0.00 | 235.2 |
| 11/30/2007 | $0.00 | 0.00 | 235.2 |
| 12/31/2007 | $0.00 | 0.00 | 235.2 |
| 1/31/2008 | $0.00 | 0.00 | 235.2 |
| 2/28/2008 | $0.00 | 0.00 | 235.2 |
| Lorenz, Mary | $163,228.80 | 694.00 | 235.2 |
| 4/7/2005 | $138,356.40 | 588.25 | 235.2 |
| 5/31/2005 | $24,872.40 | 105.75 | 235.2 |
| 6/30/2005 | $0.00 | 0.00 | 235.2 |
| 7/31/2005 | $0.00 | 0.00 | 235.2 |
| 8/31/2005 | $0.00 | 0.00 | 235.2 |
| 9/30/2005 | $0.00 | 0.00 | 235.2 |
| 10/31/2005 | $0.00 | 0.00 | 235.2 |
| 11/30/2005 | $0.00 | 0.00 | 235.2 |
| 12/31/2005 | $0.00 | 0.00 | 235.2 |
| 1/31/2006 | $0.00 | 0.00 | 235.2 |
| 2/28/2006 | $0.00 | 0.00 | 235.2 |
| 3/30/2006 | $0.00 | 0.00 | 235.2 |
| 4/30/2006 | $0.00 | 0.00 | 235.2 |
| 5/31/2006 | $0.00 | 0.00 | 235.2 |
| 6/30/2006 | $0.00 | 0.00 | 235.2 |
| 7/31/2006 | $0.00 | 0.00 | 235.2 |
| 8/31/2006 | $0.00 | 0.00 | 235.2 |
| 9/30/2006 | $0.00 | 0.00 | 235.2 |
| 10/31/2006 | $0.00 | 0.00 | 235.2 |
| 11/30/2006 | $0.00 | 0.00 | 235.2 |
| 12/31/2006 | $0.00 | 0.00 | 235.2 |
| 1/31/2007 | $0.00 | 0.00 | 235.2 |
| 2/28/2007 | $0.00 | 0.00 | 235.2 |
| 3/30/2007 | $0.00 | 0.00 | 235.2 |
| 4/30/2007 | $0.00 | 0.00 | 235.2 |
| 5/31/2007 | $0.00 | 0.00 | 235.2 |
| 6/30/2007 | $0.00 | 0.00 | 235.2 |
| 7/31/2007 | $0.00 | 0.00 | 235.2 |
| 8/31/2007 | $0.00 | 0.00 | 235.2 |

| | | | |
|---|---|---|---|
| 9/30/2007 | $0.00 | 0.00 | 235.2 |
| 10/31/2007 | $0.00 | 0.00 | 235.2 |
| 11/30/2007 | $0.00 | 0.00 | 235.2 |
| 12/31/2007 | $0.00 | 0.00 | 235.2 |
| 1/31/2008 | $0.00 | 0.00 | 235.2 |
| 2/28/2008 | $0.00 | 0.00 | 235.2 |
| Mitchell, Barbara | $65.00 | 1.00 | 65 |
| 5/31/2005 | $0.00 | 0.00 | 65 |
| 6/30/2005 | $0.00 | 0.00 | 65 |
| 7/31/2005 | $65.00 | 1.00 | 65 |
| 8/31/2005 | $0.00 | 0.00 | 65 |
| 9/30/2005 | $0.00 | 0.00 | 65 |
| 10/31/2005 | $0.00 | 0.00 | 65 |
| 11/30/2005 | $0.00 | 0.00 | 65 |
| 12/31/2005 | $0.00 | 0.00 | 65 |
| 1/31/2006 | $0.00 | 0.00 | 65 |
| 2/28/2006 | $0.00 | 0.00 | 65 |
| 3/30/2006 | $0.00 | 0.00 | 65 |
| 4/30/2006 | $0.00 | 0.00 | 65 |
| 5/31/2006 | $0.00 | 0.00 | 65 |
| 6/30/2006 | $0.00 | 0.00 | 65 |
| 7/31/2006 | $0.00 | 0.00 | 65 |
| 8/31/2006 | $0.00 | 0.00 | 65 |
| 9/30/2006 | $0.00 | 0.00 | 65 |
| 10/31/2006 | $0.00 | 0.00 | 65 |
| 11/30/2006 | $0.00 | 0.00 | 65 |
| 12/31/2006 | $0.00 | 0.00 | 65 |
| 1/31/2007 | $0.00 | 0.00 | 65 |
| 2/28/2007 | $0.00 | 0.00 | 65 |
| 3/30/2007 | $0.00 | 0.00 | 65 |
| 4/30/2007 | $0.00 | 0.00 | 65 |
| 5/31/2007 | $0.00 | 0.00 | 65 |
| 6/30/2007 | $0.00 | 0.00 | 65 |
| 7/31/2007 | $0.00 | 0.00 | 65 |
| 8/31/2007 | $0.00 | 0.00 | 65 |
| 9/30/2007 | $0.00 | 0.00 | 65 |
| 10/31/2007 | $0.00 | 0.00 | 65 |
| 11/30/2007 | $0.00 | 0.00 | 65 |
| 12/31/2007 | $0.00 | 0.00 | 65 |
| 1/31/2008 | $0.00 | 0.00 | 65 |
| 2/28/2008 | $0.00 | 0.00 | 65 |
| Monk, Rebecca L. | $4,200.00 | 56.00 | 75 |
| 4/7/2005 | $768.75 | 10.25 | 75 |
| 5/31/2005 | $450.00 | 6.00 | 75 |
| 6/30/2005 | $262.50 | 3.50 | 75 |
| 7/31/2005 | $37.50 | 0.50 | 75 |
| 8/31/2005 | $262.50 | 3.50 | 75 |
| 9/30/2005 | $318.75 | 4.25 | 75 |
| 10/31/2005 | $843.75 | 11.25 | 75 |
| 11/30/2005 | $600.00 | 8.00 | 75 |
| 12/31/2005 | $18.75 | 0.25 | 75 |
| 1/31/2006 | $281.25 | 3.75 | 75 |
| 2/28/2006 | $0.00 | 0.00 | 75 |
| 3/30/2006 | $150.00 | 2.00 | 75 |
| 4/30/2006 | $18.75 | 0.25 | 75 |

| | | | |
|---|---|---|---|
| 5/31/2006 | $0.00 | 0.00 | 75 |
| 6/30/2006 | $18.75 | 0.25 | 75 |
| 7/31/2006 | $37.50 | 0.50 | 75 |
| 8/31/2006 | $0.00 | 0.00 | 75 |
| 9/30/2006 | $18.75 | 0.25 | 75 |
| 10/31/2006 | $0.00 | 0.00 | 75 |
| 11/30/2006 | $0.00 | 0.00 | 75 |
| 12/31/2006 | $112.50 | 1.50 | 75 |
| 1/31/2007 | $0.00 | 0.00 | 75 |
| 2/28/2007 | $0.00 | 0.00 | 75 |
| 3/30/2007 | $0.00 | 0.00 | 75 |
| 4/30/2007 | $0.00 | 0.00 | 75 |
| 5/31/2007 | $0.00 | 0.00 | 75 |
| 6/30/2007 | $0.00 | 0.00 | 75 |
| 7/31/2007 | $0.00 | 0.00 | 75 |
| 8/31/2007 | $0.00 | 0.00 | 75 |
| 9/30/2007 | $0.00 | 0.00 | 75 |
| 10/31/2007 | $0.00 | 0.00 | 75 |
| 11/30/2007 | $0.00 | 0.00 | 75 |
| 12/31/2007 | $0.00 | 0.00 | 75 |
| 1/31/2008 | $0.00 | 0.00 | 75 |
| 2/28/2008 | $0.00 | 0.00 | 75 |
| Overton, Jean Paul | $279,800.00 | 699.50 | 400 |
| 5/31/2005 | $0.00 | 0.00 | 400 |
| 6/30/2005 | $0.00 | 0.00 | 400 |
| 7/31/2005 | $0.00 | 0.00 | 400 |
| 8/31/2005 | $0.00 | 0.00 | 400 |
| 9/30/2005 | $0.00 | 0.00 | 400 |
| 10/31/2005 | $0.00 | 0.00 | 400 |
| 11/30/2005 | $0.00 | 0.00 | 400 |
| 12/31/2005 | $0.00 | 0.00 | 400 |
| 1/31/2006 | $0.00 | 0.00 | 400 |
| 2/28/2006 | $2,300.00 | 5.75 | 400 |
| 3/30/2006 | $11,000.00 | 27.50 | 400 |
| 4/30/2006 | $23,700.00 | 59.25 | 400 |
| 5/31/2006 | $33,800.00 | 84.50 | 400 |
| 6/30/2006 | $40,000.00 | 100.00 | 400 |
| 7/31/2006 | $34,400.00 | 86.00 | 400 |
| 8/31/2006 | $23,300.00 | 58.25 | 400 |
| 9/30/2006 | $20,300.00 | 50.75 | 400 |
| 10/31/2006 | $25,500.00 | 63.75 | 400 |
| 11/30/2006 | $22,000.00 | 55.00 | 400 |
| 12/31/2006 | $6,700.00 | 16.75 | 400 |
| 1/31/2007 | $15,100.00 | 37.75 | 400 |
| 2/28/2007 | $500.00 | 1.25 | 400 |
| 3/30/2007 | $100.00 | 0.25 | 400 |
| 4/30/2007 | $14,900.00 | 37.25 | 400 |
| 5/31/2007 | $3,400.00 | 8.50 | 400 |
| 6/30/2007 | $2,800.00 | 7.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |

| | | | |
|---|---|---|---|
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Oxenhandler, Jane | $10,481.25 | 139.75 | 75 |
| 4/7/2005 | $450.00 | 6.00 | 75 |
| 5/31/2005 | $750.00 | 10.00 | 75 |
| 6/30/2005 | $787.50 | 10.50 | 75 |
| 7/31/2005 | $75.00 | 1.00 | 75 |
| 8/31/2005 | $37.50 | 0.50 | 75 |
| 9/30/2005 | $56.25 | 0.75 | 75 |
| 10/31/2005 | $656.25 | 8.75 | 75 |
| 11/30/2005 | $131.25 | 1.75 | 75 |
| 12/31/2005 | $93.75 | 1.25 | 75 |
| 1/31/2006 | $56.25 | 0.75 | 75 |
| 2/28/2006 | $318.75 | 4.25 | 75 |
| 3/30/2006 | $168.75 | 2.25 | 75 |
| 4/30/2006 | $131.25 | 1.75 | 75 |
| 5/31/2006 | $131.25 | 1.75 | 75 |
| 6/30/2006 | $93.75 | 1.25 | 75 |
| 7/31/2006 | $18.75 | 0.25 | 75 |
| 8/31/2006 | $56.25 | 0.75 | 75 |
| 9/30/2006 | $75.00 | 1.00 | 75 |
| 10/31/2006 | $93.75 | 1.25 | 75 |
| 11/30/2006 | $93.75 | 1.25 | 75 |
| 12/31/2006 | $3,937.50 | 52.50 | 75 |
| 1/31/2007 | $187.50 | 2.50 | 75 |
| 2/28/2007 | $112.50 | 1.50 | 75 |
| 3/30/2007 | $56.25 | 0.75 | 75 |
| 4/30/2007 | $0.00 | 0.00 | 75 |
| 5/31/2007 | $112.50 | 1.50 | 75 |
| 6/30/2007 | $0.00 | 0.00 | 75 |
| 7/31/2007 | $56.25 | 0.75 | 75 |
| 8/31/2007 | $93.75 | 1.25 | 75 |
| 9/30/2007 | $56.25 | 0.75 | 75 |
| 10/31/2007 | $56.25 | 0.75 | 75 |
| 11/30/2007 | $0.00 | 0.00 | 75 |
| 12/31/2007 | $0.00 | 0.00 | 75 |
| 1/31/2008 | $56.25 | 0.75 | 75 |
| 2/28/2008 | $0.00 | 0.00 | 75 |
| 4/30/2008 | $93.75 | 1.25 | 75 |
| 5/31/2008 | $75.00 | 1.00 | 75 |
| 6/30/2008 | $75.00 | 1.00 | 75 |
| 7/31/2008 | $75.00 | 1.00 | 75 |
| 8/31/2008 | $56.25 | 0.75 | 75 |
| 9/30/2008 | $93.75 | 1.25 | 75 |
| 10/31/2008 | $300.00 | 4.00 | 75 |
| 11/30/2008 | $75.00 | 1.00 | 75 |
| 12/31/2008 | $75.00 | 1.00 | 75 |
| 1/31/2009 | $75.00 | 1.00 | 75 |
| 2/28/2009 | $56.25 | 0.75 | 75 |
| 3/31/2009 | $75.00 | 1.00 | 75 |
| 4/30/2009 | $93.75 | 1.25 | 75 |
| 5/31/2009 | $93.75 | 1.25 | 75 |
| 6/30/2009 | $93.75 | 1.25 | 75 |
| 7/31/2009 | $75.00 | 1.00 | 75 |
| Parker, Margaret | $75,910.80 | 322.75 | 235.2 |

| | | | |
|---|---|---|---|
| 4/7/2005 | $75,910.80 | 322.75 | 235.2 |
| Percy, William | $100,136.40 | 425.75 | 235.2 |
| 4/7/2005 | $55,154.40 | 234.50 | 235.2 |
| 5/31/2005 | $44,982.00 | 191.25 | 235.2 |
| 6/30/2005 | $0.00 | 0.00 | 235.2 |
| 7/31/2005 | $0.00 | 0.00 | 235.2 |
| 8/31/2005 | $0.00 | 0.00 | 235.2 |
| 9/30/2005 | $0.00 | 0.00 | 235.2 |
| 10/31/2005 | $0.00 | 0.00 | 235.2 |
| 11/30/2005 | $0.00 | 0.00 | 235.2 |
| 12/31/2005 | $0.00 | 0.00 | 235.2 |
| 1/31/2006 | $0.00 | 0.00 | 235.2 |
| 2/28/2006 | $0.00 | 0.00 | 235.2 |
| 3/30/2006 | $0.00 | 0.00 | 235.2 |
| 4/30/2006 | $0.00 | 0.00 | 235.2 |
| 5/31/2006 | $0.00 | 0.00 | 235.2 |
| 6/30/2006 | $0.00 | 0.00 | 235.2 |
| 7/31/2006 | $0.00 | 0.00 | 235.2 |
| 8/31/2006 | $0.00 | 0.00 | 235.2 |
| 9/30/2006 | $0.00 | 0.00 | 235.2 |
| 10/31/2006 | $0.00 | 0.00 | 235.2 |
| 11/30/2006 | $0.00 | 0.00 | 235.2 |
| 12/31/2006 | $0.00 | 0.00 | 235.2 |
| 1/31/2007 | $0.00 | 0.00 | 235.2 |
| 2/28/2007 | $0.00 | 0.00 | 235.2 |
| 3/30/2007 | $0.00 | 0.00 | 235.2 |
| 4/30/2007 | $0.00 | 0.00 | 235.2 |
| 5/31/2007 | $0.00 | 0.00 | 235.2 |
| 6/30/2007 | $0.00 | 0.00 | 235.2 |
| 7/31/2007 | $0.00 | 0.00 | 235.2 |
| 8/31/2007 | $0.00 | 0.00 | 235.2 |
| 9/30/2007 | $0.00 | 0.00 | 235.2 |
| 10/31/2007 | $0.00 | 0.00 | 235.2 |
| 11/30/2007 | $0.00 | 0.00 | 235.2 |
| 12/31/2007 | $0.00 | 0.00 | 235.2 |
| 1/31/2008 | $0.00 | 0.00 | 235.2 |
| 2/28/2008 | $0.00 | 0.00 | 235.2 |
| Rachal, Steven M. | $246,700.00 | 616.75 | 400 |
| 4/7/2005 | $74,600.00 | 186.50 | 400 |
| 5/31/2005 | $15,600.00 | 39.00 | 400 |
| 6/30/2005 | $47,600.00 | 119.00 | 400 |
| 7/31/2005 | $13,900.00 | 34.75 | 400 |
| 8/31/2005 | $23,900.00 | 59.75 | 400 |
| 9/30/2005 | $0.00 | 0.00 | 400 |
| 10/31/2005 | $0.00 | 0.00 | 400 |
| 11/30/2005 | $0.00 | 0.00 | 400 |
| 12/31/2005 | $0.00 | 0.00 | 400 |
| 1/31/2006 | $0.00 | 0.00 | 400 |
| 2/28/2006 | $0.00 | 0.00 | 400 |
| 3/30/2006 | $500.00 | 1.25 | 400 |
| 4/30/2006 | $0.00 | 0.00 | 400 |
| 5/31/2006 | $0.00 | 0.00 | 400 |
| 6/30/2006 | $2,200.00 | 5.50 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $200.00 | 0.50 | 400 |

| | | | |
|---|---|---|---|
| 9/30/2006 | $18,700.00 | 46.75 | 400 |
| 10/31/2006 | $49,500.00 | 123.75 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Sanderson, Darla | $15,523.20 | 66.00 | 235.2 |
| 4/7/2005 | $15,523.20 | 66.00 | 235.2 |
| 5/31/2005 | $0.00 | 0.00 | 235.2 |
| 6/30/2005 | $0.00 | 0.00 | 235.2 |
| 7/31/2005 | $0.00 | 0.00 | 235.2 |
| 8/31/2005 | $0.00 | 0.00 | 235.2 |
| 9/30/2005 | $0.00 | 0.00 | 235.2 |
| 10/31/2005 | $0.00 | 0.00 | 235.2 |
| 11/30/2005 | $0.00 | 0.00 | 235.2 |
| 12/31/2005 | $0.00 | 0.00 | 235.2 |
| 1/31/2006 | $0.00 | 0.00 | 235.2 |
| 2/28/2006 | $0.00 | 0.00 | 235.2 |
| 3/30/2006 | $0.00 | 0.00 | 235.2 |
| 4/30/2006 | $0.00 | 0.00 | 235.2 |
| 5/31/2006 | $0.00 | 0.00 | 235.2 |
| 6/30/2006 | $0.00 | 0.00 | 235.2 |
| 7/31/2006 | $0.00 | 0.00 | 235.2 |
| 8/31/2006 | $0.00 | 0.00 | 235.2 |
| 9/30/2006 | $0.00 | 0.00 | 235.2 |
| 10/31/2006 | $0.00 | 0.00 | 235.2 |
| 11/30/2006 | $0.00 | 0.00 | 235.2 |
| 12/31/2006 | $0.00 | 0.00 | 235.2 |
| 1/31/2007 | $0.00 | 0.00 | 235.2 |
| 2/28/2007 | $0.00 | 0.00 | 235.2 |
| 3/30/2007 | $0.00 | 0.00 | 235.2 |
| 4/30/2007 | $0.00 | 0.00 | 235.2 |
| 5/31/2007 | $0.00 | 0.00 | 235.2 |
| 6/30/2007 | $0.00 | 0.00 | 235.2 |
| 7/31/2007 | $0.00 | 0.00 | 235.2 |
| 8/31/2007 | $0.00 | 0.00 | 235.2 |
| 9/30/2007 | $0.00 | 0.00 | 235.2 |
| 10/31/2007 | $0.00 | 0.00 | 235.2 |
| 11/30/2007 | $0.00 | 0.00 | 235.2 |
| 12/31/2007 | $0.00 | 0.00 | 235.2 |
| 1/31/2008 | $0.00 | 0.00 | 235.2 |
| 2/28/2008 | $0.00 | 0.00 | 235.2 |
| Ussery, Nathaniel | $1,625.00 | 13.00 | 125 |

| | | | |
|---|---|---|---|
| 5/31/2005 | $0.00 | 0.00 | 125 |
| 6/30/2005 | $0.00 | 0.00 | 125 |
| 7/31/2005 | $0.00 | 0.00 | 125 |
| 8/31/2005 | $0.00 | 0.00 | 125 |
| 9/30/2005 | $0.00 | 0.00 | 125 |
| 10/31/2005 | $0.00 | 0.00 | 125 |
| 11/30/2005 | $0.00 | 0.00 | 125 |
| 12/31/2005 | $0.00 | 0.00 | 125 |
| 1/31/2006 | $0.00 | 0.00 | 125 |
| 2/28/2006 | $0.00 | 0.00 | 125 |
| 3/30/2006 | $0.00 | 0.00 | 125 |
| 4/30/2006 | $0.00 | 0.00 | 125 |
| 5/31/2006 | $0.00 | 0.00 | 125 |
| 6/30/2006 | $0.00 | 0.00 | 125 |
| 7/31/2006 | $0.00 | 0.00 | 125 |
| 8/31/2006 | $0.00 | 0.00 | 125 |
| 9/30/2006 | $0.00 | 0.00 | 125 |
| 10/31/2006 | $0.00 | 0.00 | 125 |
| 11/30/2006 | $0.00 | 0.00 | 125 |
| 12/31/2006 | $1,625.00 | 13.00 | 125 |
| 1/31/2007 | $0.00 | 0.00 | 125 |
| 2/28/2007 | $0.00 | 0.00 | 125 |
| 3/30/2007 | $0.00 | 0.00 | 125 |
| 4/30/2007 | $0.00 | 0.00 | 125 |
| 5/31/2007 | $0.00 | 0.00 | 125 |
| 6/30/2007 | $0.00 | 0.00 | 125 |
| 7/31/2007 | $0.00 | 0.00 | 125 |
| 8/31/2007 | $0.00 | 0.00 | 125 |
| 9/30/2007 | $0.00 | 0.00 | 125 |
| 10/31/2007 | $0.00 | 0.00 | 125 |
| 11/30/2007 | $0.00 | 0.00 | 125 |
| 12/31/2007 | $0.00 | 0.00 | 125 |
| 1/31/2008 | $0.00 | 0.00 | 125 |
| 2/28/2008 | $0.00 | 0.00 | 125 |
| Whaley, J.R. | $22,900.00 | 57.25 | 400 |
| 4/7/2005 | $6,600.00 | 16.50 | 400 |
| 5/31/2005 | $9,500.00 | 23.75 | 400 |
| 6/30/2005 | $2,400.00 | 6.00 | 400 |
| 7/31/2005 | $100.00 | 0.25 | 400 |
| 8/31/2005 | $100.00 | 0.25 | 400 |
| 9/30/2005 | $300.00 | 0.75 | 400 |
| 10/31/2005 | $0.00 | 0.00 | 400 |
| 11/30/2005 | $200.00 | 0.50 | 400 |
| 12/31/2005 | $1,100.00 | 2.75 | 400 |
| 1/31/2006 | $0.00 | 0.00 | 400 |
| 2/28/2006 | $0.00 | 0.00 | 400 |
| 3/30/2006 | $700.00 | 1.75 | 400 |
| 4/30/2006 | $1,900.00 | 4.75 | 400 |
| 5/31/2006 | $0.00 | 0.00 | 400 |
| 6/30/2006 | $0.00 | 0.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |

| | | | |
|---|---|---|---|
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Wright, Suzanne J. | $23,900.00 | 59.75 | 400 |
| 5/31/2005 | $0.00 | 0.00 | 400 |
| 6/30/2005 | $0.00 | 0.00 | 400 |
| 7/31/2005 | $0.00 | 0.00 | 400 |
| 8/31/2005 | $0.00 | 0.00 | 400 |
| 9/30/2005 | $0.00 | 0.00 | 400 |
| 10/31/2005 | $0.00 | 0.00 | 400 |
| 11/30/2005 | $0.00 | 0.00 | 400 |
| 12/31/2005 | $0.00 | 0.00 | 400 |
| 1/31/2006 | $15,900.00 | 39.75 | 400 |
| 2/28/2006 | $8,000.00 | 20.00 | 400 |
| 3/30/2006 | $0.00 | 0.00 | 400 |
| 4/30/2006 | $0.00 | 0.00 | 400 |
| 5/31/2006 | $0.00 | 0.00 | 400 |
| 6/30/2006 | $0.00 | 0.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Panish Shea | $1,988,175.00 | 3,975.75 | |
| Boyle, Kevin | $102,400.00 | 256.00 | 400 |
| 1/31/2006 | $8,000.00 | 20.00 | 400 |
| 9/30/2006 | $9,200.00 | 23.00 | 400 |
| 10/31/2006 | $50,600.00 | 126.50 | 400 |

| | | | |
|---|---|---|---|
| 11/30/2006 | $21,200.00 | 53.00 | 400 |
| 12/31/2006 | $13,400.00 | 33.50 | 400 |
| Chang, Deborah | $281,750.00 | 563.50 | 500 |
| 10/31/2006 | $46,500.00 | 93.00 | 500 |
| 11/30/2006 | $134,500.00 | 269.00 | 500 |
| 12/31/2006 | $42,500.00 | 85.00 | 500 |
| 1/31/2007 | $58,250.00 | 116.50 | 500 |
| DeSimone, Camilla | $7,800.00 | 39.00 | 200 |
| 10/31/2006 | $2,200.00 | 11.00 | 200 |
| 11/30/2006 | $600.00 | 3.00 | 200 |
| 12/31/2006 | $200.00 | 1.00 | 200 |
| 3/30/2007 | $2,200.00 | 11.00 | 200 |
| 4/30/2007 | $2,600.00 | 13.00 | 200 |
| Fishelman, Bruce C. | $701,625.00 | 1,403.25 | 500 |
| 1/31/2005 | $2,375.00 | 4.75 | 500 |
| 2/28/2005 | $625.00 | 1.25 | 500 |
| 3/31/2005 | $3,250.00 | 6.50 | 500 |
| 4/30/2005 | $1,750.00 | 3.50 | 500 |
| 5/31/2005 | $875.00 | 1.75 | 500 |
| 6/30/2005 | $625.00 | 1.25 | 500 |
| 7/31/2005 | $4,000.00 | 8.00 | 500 |
| 8/31/2005 | $10,125.00 | 20.25 | 500 |
| 9/30/2005 | $4,500.00 | 9.00 | 500 |
| 10/31/2005 | $2,250.00 | 4.50 | 500 |
| 11/30/2005 | $7,750.00 | 15.50 | 500 |
| 12/31/2005 | $14,125.00 | 28.25 | 500 |
| 1/31/2006 | $18,000.00 | 36.00 | 500 |
| 2/28/2006 | $3,000.00 | 6.00 | 500 |
| 3/30/2006 | $12,875.00 | 25.75 | 500 |
| 4/30/2006 | $9,250.00 | 18.50 | 500 |
| 5/31/2006 | $10,125.00 | 20.25 | 500 |
| 6/30/2006 | $19,750.00 | 39.50 | 500 |
| 7/31/2006 | $16,250.00 | 32.50 | 500 |
| 8/31/2006 | $46,125.00 | 92.25 | 500 |
| 9/30/2006 | $81,875.00 | 163.75 | 500 |
| 10/31/2006 | $77,000.00 | 154.00 | 500 |
| 11/30/2006 | $124,000.00 | 248.00 | 500 |
| 12/31/2006 | $92,000.00 | 184.00 | 500 |
| 1/31/2007 | $15,375.00 | 30.75 | 500 |
| 2/28/2007 | $1,875.00 | 3.75 | 500 |
| 3/30/2007 | $2,375.00 | 4.75 | 500 |
| 4/30/2007 | $1,375.00 | 2.75 | 500 |
| 5/31/2007 | $2,625.00 | 5.25 | 500 |
| 6/30/2007 | $23,625.00 | 47.25 | 500 |
| 7/31/2007 | $21,625.00 | 43.25 | 500 |
| 8/31/2007 | $45,375.00 | 90.75 | 500 |
| 9/30/2007 | $8,625.00 | 17.25 | 500 |
| 10/31/2007 | $7,375.00 | 14.75 | 500 |
| 11/30/2007 | $6,875.00 | 13.75 | 500 |
| 12/31/2007 | $1,250.00 | 2.50 | 500 |
| 1/31/2008 | $750.00 | 1.50 | 500 |
| Hatter, Helaine | $3,900.00 | 19.50 | 200 |
| 1/31/2005 | $100.00 | 0.50 | 200 |
| 5/31/2005 | $100.00 | 0.50 | 200 |
| 3/30/2006 | $150.00 | 0.75 | 200 |

| | | | |
|---|---|---|---|
| 4/30/2006 | $50.00 | 0.25 | 200 |
| 5/31/2006 | $150.00 | 0.75 | 200 |
| 7/31/2006 | $150.00 | 0.75 | 200 |
| 8/31/2006 | $550.00 | 2.75 | 200 |
| 9/30/2006 | $2,650.00 | 13.25 | 200 |
| Morrison, Lisa | $35,425.00 | 354.25 | 100 |
| 1/31/2005 | $25.00 | 0.25 | 100 |
| 2/28/2005 | $1,525.00 | 15.25 | 100 |
| 3/31/2005 | $25.00 | 0.25 | 100 |
| 5/31/2005 | $100.00 | 1.00 | 100 |
| 6/30/2005 | $200.00 | 2.00 | 100 |
| 7/31/2005 | $450.00 | 4.50 | 100 |
| 8/31/2005 | $275.00 | 2.75 | 100 |
| 9/30/2005 | $500.00 | 5.00 | 100 |
| 12/31/2005 | $575.00 | 5.75 | 100 |
| 1/31/2006 | $650.00 | 6.50 | 100 |
| 3/30/2006 | $350.00 | 3.50 | 100 |
| 4/30/2006 | $650.00 | 6.50 | 100 |
| 5/31/2006 | $800.00 | 8.00 | 100 |
| 6/30/2006 | $750.00 | 7.50 | 100 |
| 7/31/2006 | $425.00 | 4.25 | 100 |
| 8/31/2006 | $2,325.00 | 23.25 | 100 |
| 9/30/2006 | $3,000.00 | 30.00 | 100 |
| 10/31/2006 | $6,875.00 | 68.75 | 100 |
| 11/30/2006 | $1,050.00 | 10.50 | 100 |
| 12/31/2006 | $275.00 | 2.75 | 100 |
| 1/31/2007 | $300.00 | 3.00 | 100 |
| 2/28/2007 | $25.00 | 0.25 | 100 |
| 3/30/2007 | $25.00 | 0.25 | 100 |
| 6/30/2007 | $1,200.00 | 12.00 | 100 |
| 7/31/2007 | $325.00 | 3.25 | 100 |
| 8/31/2007 | $5,525.00 | 55.25 | 100 |
| 9/30/2007 | $600.00 | 6.00 | 100 |
| 10/31/2007 | $450.00 | 4.50 | 100 |
| 11/30/2007 | $1,250.00 | 12.50 | 100 |
| 12/31/2007 | $1,000.00 | 10.00 | 100 |
| 1/31/2008 | $3,900.00 | 39.00 | 100 |
| Panish, Brian J. | $837,375.00 | 1,116.50 | 750 |
| 4/30/2006 | $5,250.00 | 7.00 | 750 |
| 6/30/2006 | $7,875.00 | 10.50 | 750 |
| 8/31/2006 | $4,500.00 | 6.00 | 750 |
| 9/30/2006 | $3,750.00 | 5.00 | 750 |
| 10/31/2006 | $182,625.00 | 243.50 | 750 |
| 11/30/2006 | $290,625.00 | 387.50 | 750 |
| 12/31/2006 | $243,750.00 | 325.00 | 750 |
| 1/31/2007 | $81,750.00 | 109.00 | 750 |
| 2/28/2007 | $3,000.00 | 4.00 | 750 |
| 3/30/2007 | $1,500.00 | 2.00 | 750 |
| 5/31/2007 | $6,750.00 | 9.00 | 750 |
| 7/31/2007 | $1,500.00 | 2.00 | 750 |
| 8/31/2007 | $3,000.00 | 4.00 | 750 |
| 10/31/2007 | $1,500.00 | 2.00 | 750 |
| Rowl, Veronica | $17,900.00 | 223.75 | 80 |
| 8/31/2005 | $300.00 | 3.75 | 80 |
| 9/30/2005 | $20.00 | 0.25 | 80 |

| | | | |
|---|---|---|---|
| 12/31/2005 | $40.00 | 0.50 | 80 |
| 1/31/2006 | $420.00 | 5.25 | 80 |
| 2/28/2006 | $80.00 | 1.00 | 80 |
| 3/30/2006 | $320.00 | 4.00 | 80 |
| 4/30/2006 | $80.00 | 1.00 | 80 |
| 5/31/2006 | $40.00 | 0.50 | 80 |
| 6/30/2006 | $740.00 | 9.25 | 80 |
| 7/31/2006 | $420.00 | 5.25 | 80 |
| 8/31/2006 | $1,800.00 | 22.50 | 80 |
| 9/30/2006 | $120.00 | 1.50 | 80 |
| 10/31/2006 | $6,320.00 | 79.00 | 80 |
| 11/30/2006 | $2,180.00 | 27.25 | 80 |
| 12/31/2006 | $520.00 | 6.50 | 80 |
| 1/31/2007 | $60.00 | 0.75 | 80 |
| 2/28/2007 | $40.00 | 0.50 | 80 |
| 3/30/2007 | $20.00 | 0.25 | 80 |
| 5/31/2007 | $40.00 | 0.50 | 80 |
| 6/30/2007 | $460.00 | 5.75 | 80 |
| 7/31/2007 | $460.00 | 5.75 | 80 |
| 8/31/2007 | $440.00 | 5.50 | 80 |
| 9/30/2007 | $60.00 | 0.75 | 80 |
| 10/31/2007 | $120.00 | 1.50 | 80 |
| 11/30/2007 | $80.00 | 1.00 | 80 |
| 1/31/2008 | $2,720.00 | 34.00 | 80 |
| Price Waicukauski | $225,858.75 | 756.00 | |
| Amos, Erin | $1,590.00 | 13.25 | 120 |
| 5/31/2005 | $0.00 | 0.00 | 120 |
| 6/30/2005 | $0.00 | 0.00 | 120 |
| 7/31/2005 | $0.00 | 0.00 | 120 |
| 8/31/2005 | $150.00 | 1.25 | 120 |
| 9/30/2005 | $120.00 | 1.00 | 120 |
| 10/31/2005 | $180.00 | 1.50 | 120 |
| 11/30/2005 | $120.00 | 1.00 | 120 |
| 12/31/2005 | $240.00 | 2.00 | 120 |
| 1/31/2006 | $360.00 | 3.00 | 120 |
| 2/28/2006 | $90.00 | 0.75 | 120 |
| 3/30/2006 | $60.00 | 0.50 | 120 |
| 4/30/2006 | $60.00 | 0.50 | 120 |
| 5/31/2006 | $30.00 | 0.25 | 120 |
| 6/30/2006 | $60.00 | 0.50 | 120 |
| 7/31/2006 | $0.00 | 0.00 | 120 |
| 8/31/2006 | $0.00 | 0.00 | 120 |
| 9/30/2006 | $30.00 | 0.25 | 120 |
| 10/31/2006 | $0.00 | 0.00 | 120 |
| 11/30/2006 | $0.00 | 0.00 | 120 |
| 12/31/2006 | $0.00 | 0.00 | 120 |
| 1/31/2007 | $0.00 | 0.00 | 120 |
| 2/28/2007 | $0.00 | 0.00 | 120 |
| 3/30/2007 | $0.00 | 0.00 | 120 |
| 4/30/2007 | $0.00 | 0.00 | 120 |
| 5/31/2007 | $0.00 | 0.00 | 120 |
| 6/30/2007 | $0.00 | 0.00 | 120 |
| 7/31/2007 | $0.00 | 0.00 | 120 |
| 8/31/2007 | $0.00 | 0.00 | 120 |
| 9/30/2007 | $0.00 | 0.00 | 120 |

| | | | |
|---|---|---|---|
| 10/31/2007 | $0.00 | 0.00 | 120 |
| 11/30/2007 | $0.00 | 0.00 | 120 |
| 12/31/2007 | $0.00 | 0.00 | 120 |
| 1/31/2008 | $0.00 | 0.00 | 120 |
| 2/28/2008 | $0.00 | 0.00 | 120 |
| 5/31/2009 | $60.00 | 0.50 | 120 |
| 6/30/2009 | $30.00 | 0.25 | 120 |
| Bodnar, Christie | $1,155.00 | 10.50 | 110 |
| 5/31/2005 | $0.00 | 0.00 | 110 |
| 6/30/2005 | $220.00 | 2.00 | 110 |
| 7/31/2005 | $935.00 | 8.50 | 110 |
| 8/31/2005 | $0.00 | 0.00 | 110 |
| 9/30/2005 | $0.00 | 0.00 | 110 |
| 10/31/2005 | $0.00 | 0.00 | 110 |
| 11/30/2005 | $0.00 | 0.00 | 110 |
| 12/31/2005 | $0.00 | 0.00 | 110 |
| 1/31/2006 | $0.00 | 0.00 | 110 |
| 2/28/2006 | $0.00 | 0.00 | 110 |
| 3/30/2006 | $0.00 | 0.00 | 110 |
| 4/30/2006 | $0.00 | 0.00 | 110 |
| 5/31/2006 | $0.00 | 0.00 | 110 |
| 6/30/2006 | $0.00 | 0.00 | 110 |
| 7/31/2006 | $0.00 | 0.00 | 110 |
| 8/31/2006 | $0.00 | 0.00 | 110 |
| 9/30/2006 | $0.00 | 0.00 | 110 |
| 10/31/2006 | $0.00 | 0.00 | 110 |
| 11/30/2006 | $0.00 | 0.00 | 110 |
| 12/31/2006 | $0.00 | 0.00 | 110 |
| 1/31/2007 | $0.00 | 0.00 | 110 |
| 2/28/2007 | $0.00 | 0.00 | 110 |
| 3/30/2007 | $0.00 | 0.00 | 110 |
| 4/30/2007 | $0.00 | 0.00 | 110 |
| 5/31/2007 | $0.00 | 0.00 | 110 |
| 6/30/2007 | $0.00 | 0.00 | 110 |
| 7/31/2007 | $0.00 | 0.00 | 110 |
| 8/31/2007 | $0.00 | 0.00 | 110 |
| 9/30/2007 | $0.00 | 0.00 | 110 |
| 10/31/2007 | $0.00 | 0.00 | 110 |
| 11/30/2007 | $0.00 | 0.00 | 110 |
| 12/31/2007 | $0.00 | 0.00 | 110 |
| 1/31/2008 | $0.00 | 0.00 | 110 |
| 2/28/2008 | $0.00 | 0.00 | 110 |
| Cavosie, Karen | $7,357.50 | 54.50 | 135 |
| 5/31/2005 | $270.00 | 2.00 | 135 |
| 6/30/2005 | $0.00 | 0.00 | 135 |
| 7/31/2005 | $0.00 | 0.00 | 135 |
| 8/31/2005 | $135.00 | 1.00 | 135 |
| 9/30/2005 | $0.00 | 0.00 | 135 |
| 10/31/2005 | $0.00 | 0.00 | 135 |
| 11/30/2005 | $1,687.50 | 12.50 | 135 |
| 12/31/2005 | $2,970.00 | 22.00 | 135 |
| 1/31/2006 | $337.50 | 2.50 | 135 |
| 2/28/2006 | $1,653.75 | 12.25 | 135 |
| 3/30/2006 | $33.75 | 0.25 | 135 |
| 4/30/2006 | $101.25 | 0.75 | 135 |

| | | | |
|---|---|---|---|
| 5/31/2006 | $168.75 | 1.25 | 135 |
| 6/30/2006 | $0.00 | 0.00 | 135 |
| 7/31/2006 | $0.00 | 0.00 | 135 |
| 8/31/2006 | $0.00 | 0.00 | 135 |
| 9/30/2006 | $0.00 | 0.00 | 135 |
| 10/31/2006 | $0.00 | 0.00 | 135 |
| 11/30/2006 | $0.00 | 0.00 | 135 |
| 12/31/2006 | $0.00 | 0.00 | 135 |
| 1/31/2007 | $0.00 | 0.00 | 135 |
| 2/28/2007 | $0.00 | 0.00 | 135 |
| 3/30/2007 | $0.00 | 0.00 | 135 |
| 4/30/2007 | $0.00 | 0.00 | 135 |
| 5/31/2007 | $0.00 | 0.00 | 135 |
| 6/30/2007 | $0.00 | 0.00 | 135 |
| 7/31/2007 | $0.00 | 0.00 | 135 |
| 8/31/2007 | $0.00 | 0.00 | 135 |
| 9/30/2007 | $0.00 | 0.00 | 135 |
| 10/31/2007 | $0.00 | 0.00 | 135 |
| 11/30/2007 | $0.00 | 0.00 | 135 |
| 12/31/2007 | $0.00 | 0.00 | 135 |
| 1/31/2008 | $0.00 | 0.00 | 135 |
| 2/28/2008 | $0.00 | 0.00 | 135 |
| Clay, Carolyn | $0.00 | 0.00 | 185 |
| 5/31/2005 | $0.00 | 0.00 | 185 |
| 6/30/2005 | $0.00 | 0.00 | 185 |
| 7/31/2005 | $0.00 | 0.00 | 185 |
| 8/31/2005 | $0.00 | 0.00 | 185 |
| 9/30/2005 | $0.00 | 0.00 | 185 |
| 10/31/2005 | $0.00 | 0.00 | 185 |
| 11/30/2005 | $0.00 | 0.00 | 185 |
| 12/31/2005 | $0.00 | 0.00 | 185 |
| 1/31/2006 | $0.00 | 0.00 | 185 |
| 2/28/2006 | $0.00 | 0.00 | 185 |
| 3/30/2006 | $0.00 | 0.00 | 185 |
| 4/30/2006 | $0.00 | 0.00 | 185 |
| 5/31/2006 | $0.00 | 0.00 | 185 |
| 6/30/2006 | $0.00 | 0.00 | 185 |
| 7/31/2006 | $0.00 | 0.00 | 185 |
| 8/31/2006 | $0.00 | 0.00 | 185 |
| 9/30/2006 | $0.00 | 0.00 | 185 |
| 10/31/2006 | $0.00 | 0.00 | 185 |
| 11/30/2006 | $0.00 | 0.00 | 185 |
| 12/31/2006 | $0.00 | 0.00 | 185 |
| 1/31/2007 | $0.00 | 0.00 | 185 |
| 2/28/2007 | $0.00 | 0.00 | 185 |
| 3/30/2007 | $0.00 | 0.00 | 185 |
| 4/30/2007 | $0.00 | 0.00 | 185 |
| 5/31/2007 | $0.00 | 0.00 | 185 |
| 6/30/2007 | $0.00 | 0.00 | 185 |
| 7/31/2007 | $0.00 | 0.00 | 185 |
| 8/31/2007 | $0.00 | 0.00 | 185 |
| 9/30/2007 | $0.00 | 0.00 | 185 |
| 10/31/2007 | $0.00 | 0.00 | 185 |
| 11/30/2007 | $0.00 | 0.00 | 185 |
| 12/31/2007 | $0.00 | 0.00 | 185 |

| | | | |
|---|---|---|---|
| 1/31/2008 | $0.00 | 0.00 | 185 |
| 2/28/2008 | $0.00 | 0.00 | 185 |
| DeBrota, Amy | $1,718.75 | 6.25 | 275 |
| 5/31/2005 | $1,718.75 | 6.25 | 275 |
| 6/30/2005 | $0.00 | 0.00 | 275 |
| 7/31/2005 | $0.00 | 0.00 | 275 |
| 8/31/2005 | $0.00 | 0.00 | 275 |
| 9/30/2005 | $0.00 | 0.00 | 275 |
| 10/31/2005 | $0.00 | 0.00 | 275 |
| 11/30/2005 | $0.00 | 0.00 | 275 |
| 12/31/2005 | $0.00 | 0.00 | 275 |
| 1/31/2006 | $0.00 | 0.00 | 275 |
| 2/28/2006 | $0.00 | 0.00 | 275 |
| 3/30/2006 | $0.00 | 0.00 | 275 |
| 4/30/2006 | $0.00 | 0.00 | 275 |
| 5/31/2006 | $0.00 | 0.00 | 275 |
| 6/30/2006 | $0.00 | 0.00 | 275 |
| 7/31/2006 | $0.00 | 0.00 | 275 |
| 8/31/2006 | $0.00 | 0.00 | 275 |
| 9/30/2006 | $0.00 | 0.00 | 275 |
| 10/31/2006 | $0.00 | 0.00 | 275 |
| 11/30/2006 | $0.00 | 0.00 | 275 |
| 12/31/2006 | $0.00 | 0.00 | 275 |
| 1/31/2007 | $0.00 | 0.00 | 275 |
| 2/28/2007 | $0.00 | 0.00 | 275 |
| 3/30/2007 | $0.00 | 0.00 | 275 |
| 4/30/2007 | $0.00 | 0.00 | 275 |
| 5/31/2007 | $0.00 | 0.00 | 275 |
| 6/30/2007 | $0.00 | 0.00 | 275 |
| 7/31/2007 | $0.00 | 0.00 | 275 |
| 8/31/2007 | $0.00 | 0.00 | 275 |
| 9/30/2007 | $0.00 | 0.00 | 275 |
| 10/31/2007 | $0.00 | 0.00 | 275 |
| 11/30/2007 | $0.00 | 0.00 | 275 |
| 12/31/2007 | $0.00 | 0.00 | 275 |
| 1/31/2008 | $0.00 | 0.00 | 275 |
| 2/28/2008 | $0.00 | 0.00 | 275 |
| Hawkins, Gabe | $800.00 | 4.00 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $800.00 | 4.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| Kendall, Jamie Sweeney | $31,550.00 | 157.75 | 200 |
| 5/31/2005 | $900.00 | 4.50 | 200 |
| 6/30/2005 | $750.00 | 3.75 | 200 |
| 7/31/2005 | $7,200.00 | 36.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $11,400.00 | 57.00 | 200 |
| 10/31/2005 | $7,150.00 | 35.75 | 200 |
| 11/30/2005 | $1,900.00 | 9.50 | 200 |
| 12/31/2005 | $500.00 | 2.50 | 200 |
| 1/31/2006 | $200.00 | 1.00 | 200 |
| 2/28/2006 | $1,200.00 | 6.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $150.00 | 0.75 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $200.00 | 1.00 | 200 |
| Moeller, Christopher | $29,100.00 | 145.50 | 200 |
| 5/31/2005 | $1,950.00 | 9.75 | 200 |
| 6/30/2005 | $250.00 | 1.25 | 200 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $2,500.00 | 12.50 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $5,500.00 | 27.50 | 200 |
| 10/31/2005 | $7,850.00 | 39.25 | 200 |
| 11/30/2005 | $2,050.00 | 10.25 | 200 |
| 12/31/2005 | $2,650.00 | 13.25 | 200 |
| 1/31/2006 | $1,100.00 | 5.50 | 200 |
| 2/28/2006 | $4,500.00 | 22.50 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $150.00 | 0.75 | 200 |
| 5/31/2006 | $600.00 | 3.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| Nemeth, Carol | $5,850.00 | 19.50 | 300 |
| 5/31/2005 | $0.00 | 0.00 | 300 |
| 6/30/2005 | $0.00 | 0.00 | 300 |
| 7/31/2005 | $0.00 | 0.00 | 300 |
| 8/31/2005 | $0.00 | 0.00 | 300 |
| 9/30/2005 | $0.00 | 0.00 | 300 |
| 10/31/2005 | $5,025.00 | 16.75 | 300 |
| 11/30/2005 | $825.00 | 2.75 | 300 |
| 12/31/2005 | $0.00 | 0.00 | 300 |
| 1/31/2006 | $0.00 | 0.00 | 300 |
| 2/28/2006 | $0.00 | 0.00 | 300 |
| 3/30/2006 | $0.00 | 0.00 | 300 |
| 4/30/2006 | $0.00 | 0.00 | 300 |
| 5/31/2006 | $0.00 | 0.00 | 300 |
| 6/30/2006 | $0.00 | 0.00 | 300 |
| 7/31/2006 | $0.00 | 0.00 | 300 |
| 8/31/2006 | $0.00 | 0.00 | 300 |
| 9/30/2006 | $0.00 | 0.00 | 300 |
| 10/31/2006 | $0.00 | 0.00 | 300 |
| 11/30/2006 | $0.00 | 0.00 | 300 |
| 12/31/2006 | $0.00 | 0.00 | 300 |
| 1/31/2007 | $0.00 | 0.00 | 300 |
| 2/28/2007 | $0.00 | 0.00 | 300 |

| | | | |
|---|---|---|---|
| 3/30/2007 | $0.00 | 0.00 | 300 |
| 4/30/2007 | $0.00 | 0.00 | 300 |
| 5/31/2007 | $0.00 | 0.00 | 300 |
| 6/30/2007 | $0.00 | 0.00 | 300 |
| 7/31/2007 | $0.00 | 0.00 | 300 |
| 8/31/2007 | $0.00 | 0.00 | 300 |
| 9/30/2007 | $0.00 | 0.00 | 300 |
| 10/31/2007 | $0.00 | 0.00 | 300 |
| 11/30/2007 | $0.00 | 0.00 | 300 |
| 12/31/2007 | $0.00 | 0.00 | 300 |
| 1/31/2008 | $0.00 | 0.00 | 300 |
| 2/28/2008 | $0.00 | 0.00 | 300 |
| Price, Henry | $52,062.50 | 106.25 | 490 |
| 5/31/2005 | $9,065.00 | 18.50 | 490 |
| 6/30/2005 | $17,027.50 | 34.75 | 490 |
| 7/31/2005 | $8,452.50 | 17.25 | 490 |
| 8/31/2005 | $4,410.00 | 9.00 | 490 |
| 9/30/2005 | $1,837.50 | 3.75 | 490 |
| 10/31/2005 | $3,307.50 | 6.75 | 490 |
| 11/30/2005 | $735.00 | 1.50 | 490 |
| 12/31/2005 | $245.00 | 0.50 | 490 |
| 1/31/2006 | $1,102.50 | 2.25 | 490 |
| 2/28/2006 | $2,450.00 | 5.00 | 490 |
| 3/30/2006 | $0.00 | 0.00 | 490 |
| 4/30/2006 | $2,082.50 | 4.25 | 490 |
| 5/31/2006 | $1,102.50 | 2.25 | 490 |
| 6/30/2006 | $0.00 | 0.00 | 490 |
| 7/31/2006 | $0.00 | 0.00 | 490 |
| 8/31/2006 | $245.00 | 0.50 | 490 |
| 9/30/2006 | $0.00 | 0.00 | 490 |
| 10/31/2006 | $0.00 | 0.00 | 490 |
| 11/30/2006 | $0.00 | 0.00 | 490 |
| 12/31/2006 | $0.00 | 0.00 | 490 |
| 1/31/2007 | $0.00 | 0.00 | 490 |
| 2/28/2007 | $0.00 | 0.00 | 490 |
| 3/30/2007 | $0.00 | 0.00 | 490 |
| 4/30/2007 | $0.00 | 0.00 | 490 |
| 5/31/2007 | $0.00 | 0.00 | 490 |
| 6/30/2007 | $0.00 | 0.00 | 490 |
| 7/31/2007 | $0.00 | 0.00 | 490 |
| 8/31/2007 | $0.00 | 0.00 | 490 |
| 9/30/2007 | $0.00 | 0.00 | 490 |
| 10/31/2007 | $0.00 | 0.00 | 490 |
| 11/30/2007 | $0.00 | 0.00 | 490 |
| 12/31/2007 | $0.00 | 0.00 | 490 |
| 1/31/2008 | $0.00 | 0.00 | 490 |
| 2/28/2008 | $0.00 | 0.00 | 490 |
| Riley, William | $92,800.00 | 232.00 | 400 |
| 5/31/2005 | $23,400.00 | 58.50 | 400 |
| 6/30/2005 | $4,300.00 | 10.75 | 400 |
| 7/31/2005 | $9,400.00 | 23.50 | 400 |
| 8/31/2005 | $4,400.00 | 11.00 | 400 |
| 9/30/2005 | $19,600.00 | 49.00 | 400 |
| 10/31/2005 | $10,700.00 | 26.75 | 400 |
| 11/30/2005 | $6,900.00 | 17.25 | 400 |

| | | | |
|---|---|---|---|
| 12/31/2005 | $3,100.00 | 7.75 | 400 |
| 1/31/2006 | $1,700.00 | 4.25 | 400 |
| 2/28/2006 | $5,300.00 | 13.25 | 400 |
| 3/30/2006 | $0.00 | 0.00 | 400 |
| 4/30/2006 | $600.00 | 1.50 | 400 |
| 5/31/2006 | $1,400.00 | 3.50 | 400 |
| 6/30/2006 | $0.00 | 0.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $800.00 | 2.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $600.00 | 1.50 | 400 |
| 3/30/2008 | $600.00 | 1.50 | 400 |
| Strain, Jana | $1,725.00 | 5.75 | 300 |
| 5/31/2005 | $1,050.00 | 3.50 | 300 |
| 6/30/2005 | $0.00 | 0.00 | 300 |
| 7/31/2005 | $0.00 | 0.00 | 300 |
| 8/31/2005 | $0.00 | 0.00 | 300 |
| 9/30/2005 | $675.00 | 2.25 | 300 |
| 10/31/2005 | $0.00 | 0.00 | 300 |
| 11/30/2005 | $0.00 | 0.00 | 300 |
| 12/31/2005 | $0.00 | 0.00 | 300 |
| 1/31/2006 | $0.00 | 0.00 | 300 |
| 2/28/2006 | $0.00 | 0.00 | 300 |
| 3/30/2006 | $0.00 | 0.00 | 300 |
| 4/30/2006 | $0.00 | 0.00 | 300 |
| 5/31/2006 | $0.00 | 0.00 | 300 |
| 6/30/2006 | $0.00 | 0.00 | 300 |
| 7/31/2006 | $0.00 | 0.00 | 300 |
| 8/31/2006 | $0.00 | 0.00 | 300 |
| 9/30/2006 | $0.00 | 0.00 | 300 |
| 10/31/2006 | $0.00 | 0.00 | 300 |
| 11/30/2006 | $0.00 | 0.00 | 300 |
| 12/31/2006 | $0.00 | 0.00 | 300 |
| 1/31/2007 | $0.00 | 0.00 | 300 |
| 2/28/2007 | $0.00 | 0.00 | 300 |
| 3/30/2007 | $0.00 | 0.00 | 300 |
| 4/30/2007 | $0.00 | 0.00 | 300 |
| 5/31/2007 | $0.00 | 0.00 | 300 |
| 6/30/2007 | $0.00 | 0.00 | 300 |

| | | | |
|---|---|---|---|
| 7/31/2007 | $0.00 | 0.00 | 300 |
| 8/31/2007 | $0.00 | 0.00 | 300 |
| 9/30/2007 | $0.00 | 0.00 | 300 |
| 10/31/2007 | $0.00 | 0.00 | 300 |
| 11/30/2007 | $0.00 | 0.00 | 300 |
| 12/31/2007 | $0.00 | 0.00 | 300 |
| 1/31/2008 | $0.00 | 0.00 | 300 |
| 2/28/2008 | $0.00 | 0.00 | 300 |
| Waicukauski, Ron | $0.00 | 0.00 | 425 |
| 5/31/2005 | $0.00 | 0.00 | 425 |
| 6/30/2005 | $0.00 | 0.00 | 425 |
| 7/31/2005 | $0.00 | 0.00 | 425 |
| 8/31/2005 | $0.00 | 0.00 | 425 |
| 9/30/2005 | $0.00 | 0.00 | 425 |
| 10/31/2005 | $0.00 | 0.00 | 425 |
| 11/30/2005 | $0.00 | 0.00 | 425 |
| 12/31/2005 | $0.00 | 0.00 | 425 |
| 1/31/2006 | $0.00 | 0.00 | 425 |
| 2/28/2006 | $0.00 | 0.00 | 425 |
| 3/30/2006 | $0.00 | 0.00 | 425 |
| 4/30/2006 | $0.00 | 0.00 | 425 |
| 5/31/2006 | $0.00 | 0.00 | 425 |
| 6/30/2006 | $0.00 | 0.00 | 425 |
| 7/31/2006 | $0.00 | 0.00 | 425 |
| 8/31/2006 | $0.00 | 0.00 | 425 |
| 9/30/2006 | $0.00 | 0.00 | 425 |
| 10/31/2006 | $0.00 | 0.00 | 425 |
| 11/30/2006 | $0.00 | 0.00 | 425 |
| 12/31/2006 | $0.00 | 0.00 | 425 |
| 1/31/2007 | $0.00 | 0.00 | 425 |
| 2/28/2007 | $0.00 | 0.00 | 425 |
| 3/30/2007 | $0.00 | 0.00 | 425 |
| 4/30/2007 | $0.00 | 0.00 | 425 |
| 5/31/2007 | $0.00 | 0.00 | 425 |
| 6/30/2007 | $0.00 | 0.00 | 425 |
| 7/31/2007 | $0.00 | 0.00 | 425 |
| 8/31/2007 | $0.00 | 0.00 | 425 |
| 9/30/2007 | $0.00 | 0.00 | 425 |
| 10/31/2007 | $0.00 | 0.00 | 425 |
| 11/30/2007 | $0.00 | 0.00 | 425 |
| 12/31/2007 | $0.00 | 0.00 | 425 |
| 1/31/2008 | $0.00 | 0.00 | 425 |
| 2/28/2008 | $0.00 | 0.00 | 425 |
| Williams, Joe | $150.00 | 0.75 | 200 |
| 3/30/2008 | $150.00 | 0.75 | 200 |
| **Provost Umphrey** | **$133,095.76** | **274.25** | |
| Brown, Darren | $129,110.92 | 262.25 | 492.32 |
| 7/31/2006 | $14,277.28 | 29.00 | 492.32 |
| 8/31/2006 | $7,138.64 | 14.50 | 492.32 |
| 9/30/2006 | $13,784.96 | 28.00 | 492.32 |
| 10/31/2006 | $5,169.36 | 10.50 | 492.32 |
| 11/30/2006 | $4,923.20 | 10.00 | 492.32 |
| 12/31/2006 | $6,523.24 | 13.25 | 492.32 |
| 1/31/2007 | $14,154.20 | 28.75 | 492.32 |
| 2/28/2007 | $15,754.24 | 32.00 | 492.32 |

| | | | |
|---|---:|---:|---:|
| 3/30/2007 | $12,923.40 | 26.25 | 492.32 |
| 4/30/2007 | $1,107.72 | 2.25 | 492.32 |
| 5/31/2007 | $2,092.36 | 4.25 | 492.32 |
| 6/30/2007 | $10,831.04 | 22.00 | 492.32 |
| 7/31/2007 | $1,600.04 | 3.25 | 492.32 |
| 8/31/2007 | $8,738.68 | 17.75 | 492.32 |
| 9/30/2007 | $1,107.72 | 2.25 | 492.32 |
| 10/31/2007 | $738.48 | 1.50 | 492.32 |
| 11/30/2007 | $5,415.52 | 11.00 | 492.32 |
| 12/31/2007 | $2,092.36 | 4.25 | 492.32 |
| 1/31/2008 | $738.48 | 1.50 | 492.32 |
| Umphrey, Walter | $3,984.84 | 12.00 | 332.07 |
| 12/31/2007 | $3,984.84 | 12.00 | 332.07 |
| **Ranier Gayle** | **$2,604,800.21** | **5,268.00** | |
| Dyess, Larry | $108,782.62 | 214.00 | 508.33 |
| 5/31/2005 | $0.00 | 0.00 | 508.33 |
| 6/30/2005 | $0.00 | 0.00 | 508.33 |
| 7/31/2005 | $0.00 | 0.00 | 508.33 |
| 8/31/2005 | $0.00 | 0.00 | 508.33 |
| 9/30/2005 | $0.00 | 0.00 | 508.33 |
| 10/31/2005 | $0.00 | 0.00 | 508.33 |
| 11/30/2005 | $0.00 | 0.00 | 508.33 |
| 12/31/2005 | $0.00 | 0.00 | 508.33 |
| 1/31/2006 | $0.00 | 0.00 | 508.33 |
| 2/28/2006 | $0.00 | 0.00 | 508.33 |
| 3/30/2006 | $0.00 | 0.00 | 508.33 |
| 4/30/2006 | $0.00 | 0.00 | 508.33 |
| 5/31/2006 | $0.00 | 0.00 | 508.33 |
| 6/30/2006 | $1,397.91 | 2.75 | 508.33 |
| 7/31/2006 | $7,370.79 | 14.50 | 508.33 |
| 8/31/2006 | $17,791.55 | 35.00 | 508.33 |
| 9/30/2006 | $12,199.92 | 24.00 | 508.33 |
| 10/31/2006 | $14,995.74 | 29.50 | 508.33 |
| 11/30/2006 | $54,899.64 | 108.00 | 508.33 |
| 12/31/2006 | $127.08 | 0.25 | 508.33 |
| 1/31/2007 | $0.00 | 0.00 | 508.33 |
| 2/28/2007 | $0.00 | 0.00 | 508.33 |
| 3/30/2007 | $0.00 | 0.00 | 508.33 |
| 4/30/2007 | $0.00 | 0.00 | 508.33 |
| 5/31/2007 | $0.00 | 0.00 | 508.33 |
| 6/30/2007 | $0.00 | 0.00 | 508.33 |
| 7/31/2007 | $0.00 | 0.00 | 508.33 |
| 8/31/2007 | $0.00 | 0.00 | 508.33 |
| 9/30/2007 | $0.00 | 0.00 | 508.33 |
| 10/31/2007 | $0.00 | 0.00 | 508.33 |
| 11/30/2007 | $0.00 | 0.00 | 508.33 |
| 12/31/2007 | $0.00 | 0.00 | 508.33 |
| 1/31/2008 | $0.00 | 0.00 | 508.33 |
| 2/28/2008 | $0.00 | 0.00 | 508.33 |
| Elliot, Frank | $75,661.52 | 127.00 | 595.76 |
| 5/31/2005 | $0.00 | 0.00 | 595.76 |
| 6/30/2005 | $16,830.22 | 28.25 | 595.76 |
| 7/31/2005 | $0.00 | 0.00 | 595.76 |
| 8/31/2005 | $0.00 | 0.00 | 595.76 |
| 9/30/2005 | $0.00 | 0.00 | 595.76 |

| | | | |
|---|---|---|---|
| 10/31/2005 | $0.00 | 0.00 | 595.76 |
| 11/30/2005 | $1,191.52 | 2.00 | 595.76 |
| 12/31/2005 | $0.00 | 0.00 | 595.76 |
| 1/31/2006 | $0.00 | 0.00 | 595.76 |
| 2/28/2006 | $1,787.28 | 3.00 | 595.76 |
| 3/30/2006 | $0.00 | 0.00 | 595.76 |
| 4/30/2006 | $0.00 | 0.00 | 595.76 |
| 5/31/2006 | $0.00 | 0.00 | 595.76 |
| 6/30/2006 | $1,042.58 | 1.75 | 595.76 |
| 7/31/2006 | $1,191.52 | 2.00 | 595.76 |
| 8/31/2006 | $0.00 | 0.00 | 595.76 |
| 9/30/2006 | $0.00 | 0.00 | 595.76 |
| 10/31/2006 | $893.64 | 1.50 | 595.76 |
| 11/30/2006 | $13,106.72 | 22.00 | 595.76 |
| 12/31/2006 | $8,340.64 | 14.00 | 595.76 |
| 1/31/2007 | $3,872.44 | 6.50 | 595.76 |
| 2/28/2007 | $2,978.80 | 5.00 | 595.76 |
| 3/30/2007 | $0.00 | 0.00 | 595.76 |
| 4/30/2007 | $0.00 | 0.00 | 595.76 |
| 5/31/2007 | $0.00 | 0.00 | 595.76 |
| 6/30/2007 | $0.00 | 0.00 | 595.76 |
| 7/31/2007 | $0.00 | 0.00 | 595.76 |
| 8/31/2007 | $0.00 | 0.00 | 595.76 |
| 9/30/2007 | $0.00 | 0.00 | 595.76 |
| 10/31/2007 | $0.00 | 0.00 | 595.76 |
| 11/30/2007 | $0.00 | 0.00 | 595.76 |
| 12/31/2007 | $0.00 | 0.00 | 595.76 |
| 1/31/2008 | $0.00 | 0.00 | 595.76 |
| 2/28/2008 | $0.00 | 0.00 | 595.76 |
| 8/31/2008 | $1,787.28 | 3.00 | 595.76 |
| 9/30/2008 | $1,489.40 | 2.50 | 595.76 |
| 11/30/2008 | $1,191.52 | 2.00 | 595.76 |
| 12/31/2008 | $16,085.52 | 27.00 | 595.76 |
| 1/31/2009 | $3,872.44 | 6.50 | 595.76 |
| Ellison, John | $23,532.52 | 39.50 | 595.76 |
| 1/31/2007 | $23,532.52 | 39.50 | 595.76 |
| Gayle, Tom | $148.94 | 0.25 | 595.76 |
| 12/31/2007 | $148.94 | 0.25 | 595.76 |
| Hartley, Lesli | $547.54 | 3.50 | 156.44 |
| 11/30/2006 | $547.54 | 3.50 | 156.44 |
| Hill, Andy | $41,565.15 | 99.00 | 419.85 |
| 5/31/2005 | $0.00 | 0.00 | 419.85 |
| 6/30/2005 | $0.00 | 0.00 | 419.85 |
| 7/31/2005 | $0.00 | 0.00 | 419.85 |
| 8/31/2005 | $0.00 | 0.00 | 419.85 |
| 9/30/2005 | $0.00 | 0.00 | 419.85 |
| 10/31/2005 | $0.00 | 0.00 | 419.85 |
| 11/30/2005 | $0.00 | 0.00 | 419.85 |
| 12/31/2005 | $0.00 | 0.00 | 419.85 |
| 1/31/2006 | $0.00 | 0.00 | 419.85 |
| 2/28/2006 | $0.00 | 0.00 | 419.85 |
| 3/30/2006 | $0.00 | 0.00 | 419.85 |
| 4/30/2006 | $0.00 | 0.00 | 419.85 |
| 5/31/2006 | $0.00 | 0.00 | 419.85 |
| 6/30/2006 | $0.00 | 0.00 | 419.85 |

| | | | |
|---|---|---|---|
| 7/31/2006 | $0.00 | 0.00 | 419.85 |
| 8/31/2006 | $0.00 | 0.00 | 419.85 |
| 9/30/2006 | $0.00 | 0.00 | 419.85 |
| 10/31/2006 | $0.00 | 0.00 | 419.85 |
| 11/30/2006 | $0.00 | 0.00 | 419.85 |
| 12/31/2006 | $4,618.35 | 11.00 | 419.85 |
| 1/31/2007 | $15,954.30 | 38.00 | 419.85 |
| 2/28/2007 | $8,397.00 | 20.00 | 419.85 |
| 3/30/2007 | $1,679.40 | 4.00 | 419.85 |
| 4/30/2007 | $1,259.55 | 3.00 | 419.85 |
| 5/31/2007 | $7,137.45 | 17.00 | 419.85 |
| 6/30/2007 | $2,519.10 | 6.00 | 419.85 |
| 7/31/2007 | $0.00 | 0.00 | 419.85 |
| 8/31/2007 | $0.00 | 0.00 | 419.85 |
| 9/30/2007 | $0.00 | 0.00 | 419.85 |
| 10/31/2007 | $0.00 | 0.00 | 419.85 |
| 11/30/2007 | $0.00 | 0.00 | 419.85 |
| 12/31/2007 | $0.00 | 0.00 | 419.85 |
| 1/31/2008 | $0.00 | 0.00 | 419.85 |
| 2/28/2008 | $0.00 | 0.00 | 419.85 |
| Icklone, Michelle | $34,025.70 | 217.50 | 156.44 |
| 11/30/2006 | $32,461.30 | 207.50 | 156.44 |
| 9/30/2007 | $1,564.40 | 10.00 | 156.44 |
| Kearney, Sarah | $92,052.11 | 219.25 | 419.85 |
| 10/31/2007 | $2,519.10 | 6.00 | 419.85 |
| 11/30/2007 | $19,418.06 | 46.25 | 419.85 |
| 12/31/2007 | $12,595.50 | 30.00 | 419.85 |
| 1/31/2008 | $1,679.40 | 4.00 | 419.85 |
| 2/28/2008 | $1,679.40 | 4.00 | 419.85 |
| 3/30/2008 | $1,889.33 | 4.50 | 419.85 |
| 5/31/2008 | $4,198.50 | 10.00 | 419.85 |
| 6/30/2008 | $2,938.95 | 7.00 | 419.85 |
| 8/31/2008 | $7,557.30 | 18.00 | 419.85 |
| 9/30/2008 | $3,988.58 | 9.50 | 419.85 |
| 11/30/2008 | $3,148.88 | 7.50 | 419.85 |
| 1/31/2009 | $14,274.90 | 34.00 | 419.85 |
| 2/28/2009 | $3,358.80 | 8.00 | 419.85 |
| 3/31/2009 | $1,889.33 | 4.50 | 419.85 |
| 4/30/2009 | $1,469.48 | 3.50 | 419.85 |
| 5/31/2009 | $4,618.35 | 11.00 | 419.85 |
| 6/30/2009 | $2,938.95 | 7.00 | 419.85 |
| 7/31/2009 | $1,889.33 | 4.50 | 419.85 |
| McChristian, Kayren | $5,358.07 | 34.25 | 156.44 |
| 7/31/2006 | $5,358.07 | 34.25 | 156.44 |
| Powers, Brett | $574,249.84 | 1,367.75 | 419.85 |
| 5/31/2005 | $0.00 | 0.00 | 419.85 |
| 6/30/2005 | $18,053.55 | 43.00 | 419.85 |
| 7/31/2005 | $1,469.48 | 3.50 | 419.85 |
| 8/31/2005 | $419.85 | 1.00 | 419.85 |
| 9/30/2005 | $0.00 | 0.00 | 419.85 |
| 10/31/2005 | $0.00 | 0.00 | 419.85 |
| 11/30/2005 | $0.00 | 0.00 | 419.85 |
| 12/31/2005 | $18,683.33 | 44.50 | 419.85 |
| 1/31/2006 | $3,778.65 | 9.00 | 419.85 |
| 2/28/2006 | $1,889.33 | 4.50 | 419.85 |

| Date | Amount | Value | Rate |
|---|---|---|---|
| 3/30/2006 | $5,038.20 | 12.00 | 419.85 |
| 4/30/2006 | $0.00 | 0.00 | 419.85 |
| 5/31/2006 | $0.00 | 0.00 | 419.85 |
| 6/30/2006 | $0.00 | 0.00 | 419.85 |
| 7/31/2006 | $9,866.48 | 23.50 | 419.85 |
| 8/31/2006 | $3,043.91 | 7.25 | 419.85 |
| 9/30/2006 | $4,618.35 | 11.00 | 419.85 |
| 10/31/2006 | $41,880.04 | 99.75 | 419.85 |
| 11/30/2006 | $352,883.93 | 840.50 | 419.85 |
| 12/31/2006 | $3,358.80 | 8.00 | 419.85 |
| 1/31/2007 | $17,633.70 | 42.00 | 419.85 |
| 2/28/2007 | $15,534.45 | 37.00 | 419.85 |
| 3/30/2007 | $9,446.63 | 22.50 | 419.85 |
| 4/30/2007 | $7,767.23 | 18.50 | 419.85 |
| 5/31/2007 | $839.70 | 2.00 | 419.85 |
| 6/30/2007 | $0.00 | 0.00 | 419.85 |
| 7/31/2007 | $5,038.20 | 12.00 | 419.85 |
| 8/31/2007 | $1,259.55 | 3.00 | 419.85 |
| 9/30/2007 | $0.00 | 0.00 | 419.85 |
| 10/31/2007 | $0.00 | 0.00 | 419.85 |
| 11/30/2007 | $0.00 | 0.00 | 419.85 |
| 12/31/2007 | $0.00 | 0.00 | 419.85 |
| 1/31/2008 | $0.00 | 0.00 | 419.85 |
| 2/28/2008 | $0.00 | 0.00 | 419.85 |
| 3/30/2008 | $6,507.68 | 15.50 | 419.85 |
| 6/30/2008 | $2,309.18 | 5.50 | 419.85 |
| 8/31/2008 | $4,723.31 | 11.25 | 419.85 |
| 9/30/2008 | $6,402.71 | 15.25 | 419.85 |
| 12/31/2008 | $7,662.26 | 18.25 | 419.85 |
| 2/28/2009 | $18,683.33 | 44.50 | 419.85 |
| 3/31/2009 | $3,988.58 | 9.50 | 419.85 |
| 7/31/2009 | $1,469.48 | 3.50 | 419.85 |
| Ranier, Drew | $1,648,876.20 | 2,946.00 | 559.7 |
| 5/31/2005 | $0.00 | 0.00 | 559.7 |
| 6/30/2005 | $61,567.00 | 110.00 | 559.7 |
| 7/31/2005 | $26,585.75 | 47.50 | 559.7 |
| 8/31/2005 | $6,996.25 | 12.50 | 559.7 |
| 9/30/2005 | $6,716.40 | 12.00 | 559.7 |
| 10/31/2005 | $1,539.18 | 2.75 | 559.7 |
| 11/30/2005 | $5,597.00 | 10.00 | 559.7 |
| 12/31/2005 | $54,290.90 | 97.00 | 559.7 |
| 1/31/2006 | $31,343.20 | 56.00 | 559.7 |
| 2/28/2006 | $13,712.65 | 24.50 | 559.7 |
| 3/30/2006 | $50,373.00 | 90.00 | 559.7 |
| 4/30/2006 | $34,981.25 | 62.50 | 559.7 |
| 5/31/2006 | $13,432.80 | 24.00 | 559.7 |
| 6/30/2006 | $13,852.58 | 24.75 | 559.7 |
| 7/31/2006 | $28,264.85 | 50.50 | 559.7 |
| 9/30/2006 | $19,589.50 | 35.00 | 559.7 |
| 10/31/2006 | $48,134.20 | 86.00 | 559.7 |
| 11/30/2006 | $381,015.78 | 680.75 | 559.7 |
| 12/31/2006 | $65,764.75 | 117.50 | 559.7 |
| 1/31/2007 | $93,749.75 | 167.50 | 559.7 |
| 2/28/2007 | $35,261.10 | 63.00 | 559.7 |
| 3/30/2007 | $30,503.65 | 54.50 | 559.7 |

| | | | |
|---|---|---|---|
| 4/30/2007 | $19,029.80 | 34.00 | 559.7 |
| 5/31/2007 | $41,977.50 | 75.00 | 559.7 |
| 6/30/2007 | $8,115.65 | 14.50 | 559.7 |
| 7/31/2007 | $27,705.15 | 49.50 | 559.7 |
| 8/31/2007 | $5,317.15 | 9.50 | 559.7 |
| 9/30/2007 | $3,917.90 | 7.00 | 559.7 |
| 10/31/2007 | $34,421.55 | 61.50 | 559.7 |
| 11/30/2007 | $68,283.40 | 122.00 | 559.7 |
| 12/31/2007 | $67,164.00 | 120.00 | 559.7 |
| 1/31/2008 | $6,436.55 | 11.50 | 559.7 |
| 2/28/2008 | $5,597.00 | 10.00 | 559.7 |
| 3/30/2008 | $15,671.60 | 28.00 | 559.7 |
| 5/31/2008 | $24,346.95 | 43.50 | 559.7 |
| 6/30/2008 | $13,432.80 | 24.00 | 559.7 |
| 8/31/2008 | $17,070.85 | 30.50 | 559.7 |
| 9/30/2008 | $17,770.48 | 31.75 | 559.7 |
| 11/30/2008 | $16,231.30 | 29.00 | 559.7 |
| 12/31/2008 | $31,343.20 | 56.00 | 559.7 |
| 1/31/2009 | $52,331.95 | 93.50 | 559.7 |
| 2/28/2009 | $37,779.75 | 67.50 | 559.7 |
| 3/31/2009 | $21,268.60 | 38.00 | 559.7 |
| 4/30/2009 | $33,582.00 | 60.00 | 559.7 |
| 5/31/2009 | $29,664.10 | 53.00 | 559.7 |
| 6/30/2009 | $22,388.00 | 40.00 | 559.7 |
| 7/31/2009 | $4,757.45 | 8.50 | 559.7 |
| **Rebecca A. Cunard** | **$926,724.35** | **2,790.75** | |
| Cunard, Rebecca A. | $218,502.06 | 658.00 | 332.07 |
| 5/31/2005 | $0.00 | 0.00 | 332.07 |
| 6/30/2005 | $9,962.10 | 30.00 | 332.07 |
| 7/31/2005 | $36,859.77 | 111.00 | 332.07 |
| 8/31/2005 | $54,210.43 | 163.25 | 332.07 |
| 9/30/2005 | $18,429.89 | 55.50 | 332.07 |
| 10/31/2005 | $6,143.30 | 18.50 | 332.07 |
| 11/30/2005 | $6,973.47 | 21.00 | 332.07 |
| 12/31/2005 | $19,343.08 | 58.25 | 332.07 |
| 1/31/2006 | $3,486.74 | 10.50 | 332.07 |
| 2/28/2006 | $3,237.68 | 9.75 | 332.07 |
| 3/30/2006 | $15,856.34 | 47.75 | 332.07 |
| 4/30/2006 | $6,973.47 | 21.00 | 332.07 |
| 5/31/2006 | $2,988.63 | 9.00 | 332.07 |
| 6/30/2006 | $2,324.49 | 7.00 | 332.07 |
| 7/31/2006 | $2,241.47 | 6.75 | 332.07 |
| 8/31/2006 | $2,075.44 | 6.25 | 332.07 |
| 9/30/2006 | $2,158.46 | 6.50 | 332.07 |
| 10/31/2006 | $1,245.26 | 3.75 | 332.07 |
| 11/30/2006 | $1,328.28 | 4.00 | 332.07 |
| 12/31/2006 | $1,328.28 | 4.00 | 332.07 |
| 1/31/2007 | $1,826.39 | 5.50 | 332.07 |
| 2/28/2007 | $1,245.26 | 3.75 | 332.07 |
| 3/30/2007 | $1,826.39 | 5.50 | 332.07 |
| 4/30/2007 | $2,075.44 | 6.25 | 332.07 |
| 5/31/2007 | $1,411.30 | 4.25 | 332.07 |
| 6/30/2007 | $1,826.39 | 5.50 | 332.07 |
| 7/31/2007 | $1,411.30 | 4.25 | 332.07 |
| 8/31/2007 | $1,328.28 | 4.00 | 332.07 |

| | | | |
|---|---|---|---|
| 9/30/2007 | $1,660.35 | 5.00 | 332.07 |
| 10/31/2007 | $2,490.53 | 7.50 | 332.07 |
| 11/30/2007 | $1,992.42 | 6.00 | 332.07 |
| 12/31/2007 | $2,241.47 | 6.75 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| Hearn, Etta Kay | $70,564.88 | 212.50 | 332.07 |
| 5/31/2005 | $0.00 | 0.00 | 332.07 |
| 6/30/2005 | $0.00 | 0.00 | 332.07 |
| 7/31/2005 | $0.00 | 0.00 | 332.07 |
| 8/31/2005 | $9,297.96 | 28.00 | 332.07 |
| 9/30/2005 | $0.00 | 0.00 | 332.07 |
| 10/31/2005 | $0.00 | 0.00 | 332.07 |
| 11/30/2005 | $5,396.14 | 16.25 | 332.07 |
| 12/31/2005 | $15,275.22 | 46.00 | 332.07 |
| 1/31/2006 | $0.00 | 0.00 | 332.07 |
| 2/28/2006 | $3,320.70 | 10.00 | 332.07 |
| 3/30/2006 | $0.00 | 0.00 | 332.07 |
| 4/30/2006 | $0.00 | 0.00 | 332.07 |
| 5/31/2006 | $11,788.49 | 35.50 | 332.07 |
| 6/30/2006 | $0.00 | 0.00 | 332.07 |
| 7/31/2006 | $25,486.37 | 76.75 | 332.07 |
| 8/31/2006 | $0.00 | 0.00 | 332.07 |
| 9/30/2006 | $0.00 | 0.00 | 332.07 |
| 10/31/2006 | $0.00 | 0.00 | 332.07 |
| 11/30/2006 | $0.00 | 0.00 | 332.07 |
| 12/31/2006 | $0.00 | 0.00 | 332.07 |
| 1/31/2007 | $0.00 | 0.00 | 332.07 |
| 2/28/2007 | $0.00 | 0.00 | 332.07 |
| 3/30/2007 | $0.00 | 0.00 | 332.07 |
| 4/30/2007 | $0.00 | 0.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $0.00 | 0.00 | 332.07 |
| 12/31/2007 | $0.00 | 0.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| Reitano, Christine | $155,408.76 | 468.00 | 332.07 |
| 5/31/2005 | $0.00 | 0.00 | 332.07 |
| 6/30/2005 | $0.00 | 0.00 | 332.07 |
| 7/31/2005 | $0.00 | 0.00 | 332.07 |
| 8/31/2005 | $7,969.68 | 24.00 | 332.07 |
| 9/30/2005 | $0.00 | 0.00 | 332.07 |
| 10/31/2005 | $10,626.24 | 32.00 | 332.07 |
| 11/30/2005 | $0.00 | 0.00 | 332.07 |
| 12/31/2005 | $0.00 | 0.00 | 332.07 |
| 1/31/2006 | $0.00 | 0.00 | 332.07 |
| 2/28/2006 | $0.00 | 0.00 | 332.07 |
| 3/30/2006 | $5,977.26 | 18.00 | 332.07 |
| 4/30/2006 | $0.00 | 0.00 | 332.07 |
| 5/31/2006 | $0.00 | 0.00 | 332.07 |

| | | | |
|---|---|---|---|
| 6/30/2006 | $0.00 | 0.00 | 332.07 |
| 7/31/2006 | $0.00 | 0.00 | 332.07 |
| 8/31/2006 | $0.00 | 0.00 | 332.07 |
| 9/30/2006 | $24,241.11 | 73.00 | 332.07 |
| 10/31/2006 | $24,241.11 | 73.00 | 332.07 |
| 11/30/2006 | $14,943.15 | 45.00 | 332.07 |
| 12/31/2006 | $0.00 | 0.00 | 332.07 |
| 1/31/2007 | $19,924.20 | 60.00 | 332.07 |
| 2/28/2007 | $30,218.37 | 91.00 | 332.07 |
| 3/30/2007 | $17,267.64 | 52.00 | 332.07 |
| 4/30/2007 | $0.00 | 0.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $0.00 | 0.00 | 332.07 |
| 12/31/2007 | $0.00 | 0.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| Ryland, Sonya | $482,248.66 | 1,452.25 | 332.07 |
| 5/31/2005 | $0.00 | 0.00 | 332.07 |
| 6/30/2005 | $0.00 | 0.00 | 332.07 |
| 7/31/2005 | $0.00 | 0.00 | 332.07 |
| 8/31/2005 | $0.00 | 0.00 | 332.07 |
| 9/30/2005 | $0.00 | 0.00 | 332.07 |
| 10/31/2005 | $0.00 | 0.00 | 332.07 |
| 11/30/2005 | $0.00 | 0.00 | 332.07 |
| 12/31/2005 | $0.00 | 0.00 | 332.07 |
| 1/31/2006 | $0.00 | 0.00 | 332.07 |
| 2/28/2006 | $34,950.37 | 105.25 | 332.07 |
| 3/30/2006 | $49,063.34 | 147.75 | 332.07 |
| 4/30/2006 | $29,305.18 | 88.25 | 332.07 |
| 5/31/2006 | $45,991.70 | 138.50 | 332.07 |
| 6/30/2006 | $37,855.98 | 114.00 | 332.07 |
| 7/31/2006 | $20,588.34 | 62.00 | 332.07 |
| 8/31/2006 | $31,961.74 | 96.25 | 332.07 |
| 9/30/2006 | $29,388.20 | 88.50 | 332.07 |
| 10/31/2006 | $43,750.22 | 131.75 | 332.07 |
| 11/30/2006 | $18,678.94 | 56.25 | 332.07 |
| 12/31/2006 | $4,067.86 | 12.25 | 332.07 |
| 1/31/2007 | $43,667.21 | 131.50 | 332.07 |
| 2/28/2007 | $36,610.72 | 110.25 | 332.07 |
| 3/30/2007 | $46,406.78 | 139.75 | 332.07 |
| 4/30/2007 | $9,962.10 | 30.00 | 332.07 |
| 5/31/2007 | $0.00 | 0.00 | 332.07 |
| 6/30/2007 | $0.00 | 0.00 | 332.07 |
| 7/31/2007 | $0.00 | 0.00 | 332.07 |
| 8/31/2007 | $0.00 | 0.00 | 332.07 |
| 9/30/2007 | $0.00 | 0.00 | 332.07 |
| 10/31/2007 | $0.00 | 0.00 | 332.07 |
| 11/30/2007 | $0.00 | 0.00 | 332.07 |
| 12/31/2007 | $0.00 | 0.00 | 332.07 |
| 1/31/2008 | $0.00 | 0.00 | 332.07 |

| | | | |
|---|---|---|---|
| 2/28/2008 | $0.00 | 0.00 | 332.07 |
| **Richardson Patrick** | **$37,025.81** | **111.50** | |
| Burke, Beth | $37,025.81 | 111.50 | 332.07 |
| 8/31/2005 | $12,452.63 | 37.50 | 332.07 |
| 9/30/2005 | $11,622.45 | 35.00 | 332.07 |
| 10/31/2005 | $12,618.66 | 38.00 | 332.07 |
| 11/30/2005 | $332.07 | 1.00 | 332.07 |
| **Robert J. DeBry** | **$7,750.00** | **31.00** | |
| Mismash, Nancy | $7,750.00 | 31.00 | 250 |
| 5/31/2005 | $0.00 | 0.00 | 250 |
| 6/30/2005 | $0.00 | 0.00 | 250 |
| 7/31/2005 | $0.00 | 0.00 | 250 |
| 8/31/2005 | $7,750.00 | 31.00 | 250 |
| 9/30/2005 | $0.00 | 0.00 | 250 |
| 10/31/2005 | $0.00 | 0.00 | 250 |
| 11/30/2005 | $0.00 | 0.00 | 250 |
| 12/31/2005 | $0.00 | 0.00 | 250 |
| 1/31/2006 | $0.00 | 0.00 | 250 |
| 2/28/2006 | $0.00 | 0.00 | 250 |
| 3/30/2006 | $0.00 | 0.00 | 250 |
| 4/30/2006 | $0.00 | 0.00 | 250 |
| 5/31/2006 | $0.00 | 0.00 | 250 |
| 6/30/2006 | $0.00 | 0.00 | 250 |
| 7/31/2006 | $0.00 | 0.00 | 250 |
| 8/31/2006 | $0.00 | 0.00 | 250 |
| 9/30/2006 | $0.00 | 0.00 | 250 |
| 10/31/2006 | $0.00 | 0.00 | 250 |
| 11/30/2006 | $0.00 | 0.00 | 250 |
| 12/31/2006 | $0.00 | 0.00 | 250 |
| 1/31/2007 | $0.00 | 0.00 | 250 |
| 2/28/2007 | $0.00 | 0.00 | 250 |
| 3/30/2007 | $0.00 | 0.00 | 250 |
| 4/30/2007 | $0.00 | 0.00 | 250 |
| 5/31/2007 | $0.00 | 0.00 | 250 |
| 6/30/2007 | $0.00 | 0.00 | 250 |
| 7/31/2007 | $0.00 | 0.00 | 250 |
| 8/31/2007 | $0.00 | 0.00 | 250 |
| 9/30/2007 | $0.00 | 0.00 | 250 |
| 10/31/2007 | $0.00 | 0.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $0.00 | 0.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| **Robert M. Becnel** | **$27,551.50** | **924.25** | |
| Becnel, Robert M. | $5,187.50 | 20.75 | 250 |
| 2/28/2005 | $3,125.00 | 12.50 | 250 |
| 5/31/2005 | $0.00 | 0.00 | 250 |
| 6/30/2005 | $0.00 | 0.00 | 250 |
| 7/31/2005 | $0.00 | 0.00 | 250 |
| 8/31/2005 | $0.00 | 0.00 | 250 |
| 9/30/2005 | $750.00 | 3.00 | 250 |
| 10/31/2005 | $0.00 | 0.00 | 250 |
| 11/30/2005 | $0.00 | 0.00 | 250 |
| 12/31/2005 | $0.00 | 0.00 | 250 |
| 1/31/2006 | $0.00 | 0.00 | 250 |

| | | | |
|---|---|---|---|
| 2/28/2006 | $250.00 | 1.00 | 250 |
| 3/30/2006 | $250.00 | 1.00 | 250 |
| 4/30/2006 | $250.00 | 1.00 | 250 |
| 5/31/2006 | $0.00 | 0.00 | 250 |
| 6/30/2006 | $0.00 | 0.00 | 250 |
| 7/31/2006 | $250.00 | 1.00 | 250 |
| 8/31/2006 | $0.00 | 0.00 | 250 |
| 9/30/2006 | $312.50 | 1.25 | 250 |
| 10/31/2006 | $0.00 | 0.00 | 250 |
| 11/30/2006 | $0.00 | 0.00 | 250 |
| 12/31/2006 | $0.00 | 0.00 | 250 |
| 1/31/2007 | $0.00 | 0.00 | 250 |
| 2/28/2007 | $0.00 | 0.00 | 250 |
| 3/30/2007 | $0.00 | 0.00 | 250 |
| 4/30/2007 | $0.00 | 0.00 | 250 |
| 5/31/2007 | $0.00 | 0.00 | 250 |
| 6/30/2007 | $0.00 | 0.00 | 250 |
| 7/31/2007 | $0.00 | 0.00 | 250 |
| 8/31/2007 | $0.00 | 0.00 | 250 |
| 9/30/2007 | $0.00 | 0.00 | 250 |
| 10/31/2007 | $0.00 | 0.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $0.00 | 0.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| Gant, Monica | $16,739.00 | 881.00 | 19 |
| 5/31/2005 | $0.00 | 0.00 | 19 |
| 6/30/2005 | $0.00 | 0.00 | 19 |
| 7/31/2005 | $0.00 | 0.00 | 19 |
| 8/31/2005 | $0.00 | 0.00 | 19 |
| 9/30/2005 | $0.00 | 0.00 | 19 |
| 10/31/2005 | $0.00 | 0.00 | 19 |
| 11/30/2005 | $2,018.75 | 106.25 | 19 |
| 12/31/2005 | $2,237.25 | 117.75 | 19 |
| 1/31/2006 | $2,284.75 | 120.25 | 19 |
| 2/28/2006 | $1,477.25 | 77.75 | 19 |
| 3/30/2006 | $1,862.00 | 98.00 | 19 |
| 4/30/2006 | $1,482.00 | 78.00 | 19 |
| 5/31/2006 | $1,957.00 | 103.00 | 19 |
| 6/30/2006 | $2,983.00 | 157.00 | 19 |
| 7/31/2006 | $437.00 | 23.00 | 19 |
| 8/31/2006 | $0.00 | 0.00 | 19 |
| 9/30/2006 | $0.00 | 0.00 | 19 |
| 10/31/2006 | $0.00 | 0.00 | 19 |
| 11/30/2006 | $0.00 | 0.00 | 19 |
| 12/31/2006 | $0.00 | 0.00 | 19 |
| 1/31/2007 | $0.00 | 0.00 | 19 |
| 2/28/2007 | $0.00 | 0.00 | 19 |
| 3/30/2007 | $0.00 | 0.00 | 19 |
| 4/30/2007 | $0.00 | 0.00 | 19 |
| 5/31/2007 | $0.00 | 0.00 | 19 |
| 6/30/2007 | $0.00 | 0.00 | 19 |
| 7/31/2007 | $0.00 | 0.00 | 19 |
| 8/31/2007 | $0.00 | 0.00 | 19 |
| 9/30/2007 | $0.00 | 0.00 | 19 |

| | | | |
|---|---|---|---|
| 10/31/2007 | $0.00 | 0.00 | 19 |
| 11/30/2007 | $0.00 | 0.00 | 19 |
| 12/31/2007 | $0.00 | 0.00 | 19 |
| 1/31/2008 | $0.00 | 0.00 | 19 |
| 2/28/2008 | $0.00 | 0.00 | 19 |
| Zink, Diane K. | $5,625.00 | 22.50 | 250 |
| 2/28/2005 | $1,750.00 | 7.00 | 250 |
| 5/31/2005 | $250.00 | 1.00 | 250 |
| 6/30/2005 | $750.00 | 3.00 | 250 |
| 7/31/2005 | $750.00 | 3.00 | 250 |
| 8/31/2005 | $1,562.50 | 6.25 | 250 |
| 9/30/2005 | $250.00 | 1.00 | 250 |
| 10/31/2005 | $0.00 | 0.00 | 250 |
| 11/30/2005 | $0.00 | 0.00 | 250 |
| 12/31/2005 | $0.00 | 0.00 | 250 |
| 1/31/2006 | $0.00 | 0.00 | 250 |
| 2/28/2006 | $0.00 | 0.00 | 250 |
| 3/30/2006 | $0.00 | 0.00 | 250 |
| 4/30/2006 | $0.00 | 0.00 | 250 |
| 5/31/2006 | $0.00 | 0.00 | 250 |
| 6/30/2006 | $0.00 | 0.00 | 250 |
| 7/31/2006 | $0.00 | 0.00 | 250 |
| 8/31/2006 | $312.50 | 1.25 | 250 |
| 9/30/2006 | $0.00 | 0.00 | 250 |
| 10/31/2006 | $0.00 | 0.00 | 250 |
| 11/30/2006 | $0.00 | 0.00 | 250 |
| 12/31/2006 | $0.00 | 0.00 | 250 |
| 1/31/2007 | $0.00 | 0.00 | 250 |
| 2/28/2007 | $0.00 | 0.00 | 250 |
| 3/30/2007 | $0.00 | 0.00 | 250 |
| 4/30/2007 | $0.00 | 0.00 | 250 |
| 5/31/2007 | $0.00 | 0.00 | 250 |
| 6/30/2007 | $0.00 | 0.00 | 250 |
| 7/31/2007 | $0.00 | 0.00 | 250 |
| 8/31/2007 | $0.00 | 0.00 | 250 |
| 9/30/2007 | $0.00 | 0.00 | 250 |
| 10/31/2007 | $0.00 | 0.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $0.00 | 0.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| **Robins Kaplan** | **$831,431.25** | **2,400.75** | |
| Jaycox, Kate | $76,140.00 | 282.00 | 270 |
| 5/31/2005 | $0.00 | 0.00 | 270 |
| 6/30/2005 | $16,200.00 | 60.00 | 270 |
| 7/31/2005 | $12,420.00 | 46.00 | 270 |
| 8/31/2005 | $11,880.00 | 44.00 | 270 |
| 9/30/2005 | $29,430.00 | 109.00 | 270 |
| 10/31/2005 | $6,210.00 | 23.00 | 270 |
| 11/30/2005 | $0.00 | 0.00 | 270 |
| 12/31/2005 | $0.00 | 0.00 | 270 |
| 1/31/2006 | $0.00 | 0.00 | 270 |
| 2/28/2006 | $0.00 | 0.00 | 270 |
| 3/30/2006 | $0.00 | 0.00 | 270 |
| 4/30/2006 | $0.00 | 0.00 | 270 |

| | | | |
|---|---|---|---|
| 5/31/2006 | $0.00 | 0.00 | 270 |
| 6/30/2006 | $0.00 | 0.00 | 270 |
| 7/31/2006 | $0.00 | 0.00 | 270 |
| 8/31/2006 | $0.00 | 0.00 | 270 |
| 9/30/2006 | $0.00 | 0.00 | 270 |
| 10/31/2006 | $0.00 | 0.00 | 270 |
| 11/30/2006 | $0.00 | 0.00 | 270 |
| 12/31/2006 | $0.00 | 0.00 | 270 |
| 1/31/2007 | $0.00 | 0.00 | 270 |
| 2/28/2007 | $0.00 | 0.00 | 270 |
| 3/30/2007 | $0.00 | 0.00 | 270 |
| 4/30/2007 | $0.00 | 0.00 | 270 |
| 5/31/2007 | $0.00 | 0.00 | 270 |
| 6/30/2007 | $0.00 | 0.00 | 270 |
| 7/31/2007 | $0.00 | 0.00 | 270 |
| 8/31/2007 | $0.00 | 0.00 | 270 |
| 9/30/2007 | $0.00 | 0.00 | 270 |
| 10/31/2007 | $0.00 | 0.00 | 270 |
| 11/30/2007 | $0.00 | 0.00 | 270 |
| 12/31/2007 | $0.00 | 0.00 | 270 |
| 1/31/2008 | $0.00 | 0.00 | 270 |
| 2/28/2008 | $0.00 | 0.00 | 270 |
| Leslie, Tanya | $210.00 | 1.50 | 140 |
| 10/31/2005 | $210.00 | 1.50 | 140 |
| Moccio, Vincent | $16,400.00 | 41.00 | 400 |
| 5/31/2005 | $0.00 | 0.00 | 400 |
| 6/30/2005 | $0.00 | 0.00 | 400 |
| 7/31/2005 | $0.00 | 0.00 | 400 |
| 8/31/2005 | $0.00 | 0.00 | 400 |
| 9/30/2005 | $0.00 | 0.00 | 400 |
| 10/31/2005 | $0.00 | 0.00 | 400 |
| 11/30/2005 | $0.00 | 0.00 | 400 |
| 12/31/2005 | $0.00 | 0.00 | 400 |
| 1/31/2006 | $16,400.00 | 41.00 | 400 |
| 2/28/2006 | $0.00 | 0.00 | 400 |
| 3/30/2006 | $0.00 | 0.00 | 400 |
| 4/30/2006 | $0.00 | 0.00 | 400 |
| 5/31/2006 | $0.00 | 0.00 | 400 |
| 6/30/2006 | $0.00 | 0.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |

| | | | |
|---|---|---|---|
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Narotzsky, Nicole | $21,737.50 | 92.50 | 235 |
| 5/31/2005 | $0.00 | 0.00 | 235 |
| 6/30/2005 | $17,742.50 | 75.50 | 235 |
| 7/31/2005 | $0.00 | 0.00 | 235 |
| 8/31/2005 | $3,995.00 | 17.00 | 235 |
| 9/30/2005 | $0.00 | 0.00 | 235 |
| 10/31/2005 | $0.00 | 0.00 | 235 |
| 11/30/2005 | $0.00 | 0.00 | 235 |
| 12/31/2005 | $0.00 | 0.00 | 235 |
| 1/31/2006 | $0.00 | 0.00 | 235 |
| 2/28/2006 | $0.00 | 0.00 | 235 |
| 3/30/2006 | $0.00 | 0.00 | 235 |
| 4/30/2006 | $0.00 | 0.00 | 235 |
| 5/31/2006 | $0.00 | 0.00 | 235 |
| 6/30/2006 | $0.00 | 0.00 | 235 |
| 7/31/2006 | $0.00 | 0.00 | 235 |
| 8/31/2006 | $0.00 | 0.00 | 235 |
| 9/30/2006 | $0.00 | 0.00 | 235 |
| 10/31/2006 | $0.00 | 0.00 | 235 |
| 11/30/2006 | $0.00 | 0.00 | 235 |
| 12/31/2006 | $0.00 | 0.00 | 235 |
| 1/31/2007 | $0.00 | 0.00 | 235 |
| 2/28/2007 | $0.00 | 0.00 | 235 |
| 3/30/2007 | $0.00 | 0.00 | 235 |
| 4/30/2007 | $0.00 | 0.00 | 235 |
| 5/31/2007 | $0.00 | 0.00 | 235 |
| 6/30/2007 | $0.00 | 0.00 | 235 |
| 7/31/2007 | $0.00 | 0.00 | 235 |
| 8/31/2007 | $0.00 | 0.00 | 235 |
| 9/30/2007 | $0.00 | 0.00 | 235 |
| 10/31/2007 | $0.00 | 0.00 | 235 |
| 11/30/2007 | $0.00 | 0.00 | 235 |
| 12/31/2007 | $0.00 | 0.00 | 235 |
| 1/31/2008 | $0.00 | 0.00 | 235 |
| 2/28/2008 | $0.00 | 0.00 | 235 |
| Peters, Doug | $15,412.50 | 68.50 | 225 |
| 5/31/2005 | $0.00 | 0.00 | 225 |
| 6/30/2005 | $0.00 | 0.00 | 225 |
| 7/31/2005 | $0.00 | 0.00 | 225 |
| 8/31/2005 | $0.00 | 0.00 | 225 |
| 9/30/2005 | $5,625.00 | 25.00 | 225 |
| 10/31/2005 | $6,075.00 | 27.00 | 225 |
| 11/30/2005 | $3,712.50 | 16.50 | 225 |
| 12/31/2005 | $0.00 | 0.00 | 225 |
| 1/31/2006 | $0.00 | 0.00 | 225 |
| 2/28/2006 | $0.00 | 0.00 | 225 |
| 3/30/2006 | $0.00 | 0.00 | 225 |
| 4/30/2006 | $0.00 | 0.00 | 225 |
| 5/31/2006 | $0.00 | 0.00 | 225 |
| 6/30/2006 | $0.00 | 0.00 | 225 |
| 7/31/2006 | $0.00 | 0.00 | 225 |

| | | | |
|---|---|---|---|
| 8/31/2006 | $0.00 | 0.00 | 225 |
| 9/30/2006 | $0.00 | 0.00 | 225 |
| 10/31/2006 | $0.00 | 0.00 | 225 |
| 11/30/2006 | $0.00 | 0.00 | 225 |
| 12/31/2006 | $0.00 | 0.00 | 225 |
| 1/31/2007 | $0.00 | 0.00 | 225 |
| 2/28/2007 | $0.00 | 0.00 | 225 |
| 3/30/2007 | $0.00 | 0.00 | 225 |
| 4/30/2007 | $0.00 | 0.00 | 225 |
| 5/31/2007 | $0.00 | 0.00 | 225 |
| 6/30/2007 | $0.00 | 0.00 | 225 |
| 7/31/2007 | $0.00 | 0.00 | 225 |
| 8/31/2007 | $0.00 | 0.00 | 225 |
| 9/30/2007 | $0.00 | 0.00 | 225 |
| 10/31/2007 | $0.00 | 0.00 | 225 |
| 11/30/2007 | $0.00 | 0.00 | 225 |
| 12/31/2007 | $0.00 | 0.00 | 225 |
| 1/31/2008 | $0.00 | 0.00 | 225 |
| 2/28/2008 | $0.00 | 0.00 | 225 |
| Sutton, Tara | $235,662.50 | 554.50 | 425 |
| 5/31/2005 | $0.00 | 0.00 | 425 |
| 6/30/2005 | $13,175.00 | 31.00 | 425 |
| 7/31/2005 | $43,987.50 | 103.50 | 425 |
| 8/31/2005 | $24,650.00 | 58.00 | 425 |
| 9/30/2005 | $42,712.50 | 100.50 | 425 |
| 10/31/2005 | $37,825.00 | 89.00 | 425 |
| 11/30/2005 | $21,675.00 | 51.00 | 425 |
| 12/31/2005 | $16,150.00 | 38.00 | 425 |
| 1/31/2006 | $16,575.00 | 39.00 | 425 |
| 2/28/2006 | $0.00 | 0.00 | 425 |
| 3/30/2006 | $7,225.00 | 17.00 | 425 |
| 4/30/2006 | $5,312.50 | 12.50 | 425 |
| 5/31/2006 | $425.00 | 1.00 | 425 |
| 6/30/2006 | $5,950.00 | 14.00 | 425 |
| 7/31/2006 | $0.00 | 0.00 | 425 |
| 8/31/2006 | $0.00 | 0.00 | 425 |
| 9/30/2006 | $0.00 | 0.00 | 425 |
| 10/31/2006 | $0.00 | 0.00 | 425 |
| 11/30/2006 | $0.00 | 0.00 | 425 |
| 12/31/2006 | $0.00 | 0.00 | 425 |
| 1/31/2007 | $0.00 | 0.00 | 425 |
| 2/28/2007 | $0.00 | 0.00 | 425 |
| 3/30/2007 | $0.00 | 0.00 | 425 |
| 4/30/2007 | $0.00 | 0.00 | 425 |
| 5/31/2007 | $0.00 | 0.00 | 425 |
| 6/30/2007 | $0.00 | 0.00 | 425 |
| 7/31/2007 | $0.00 | 0.00 | 425 |
| 8/31/2007 | $0.00 | 0.00 | 425 |
| 9/30/2007 | $0.00 | 0.00 | 425 |
| 10/31/2007 | $0.00 | 0.00 | 425 |
| 11/30/2007 | $0.00 | 0.00 | 425 |
| 12/31/2007 | $0.00 | 0.00 | 425 |
| 1/31/2008 | $0.00 | 0.00 | 425 |
| 2/28/2008 | $0.00 | 0.00 | 425 |
| Toepfer, David | $268,301.25 | 851.75 | 315 |

| | | | |
|---|---:|---:|---:|
| 5/31/2005 | $0.00 | 0.00 | 315 |
| 6/30/2005 | $0.00 | 0.00 | 315 |
| 7/31/2005 | $0.00 | 0.00 | 315 |
| 8/31/2005 | $29,925.00 | 95.00 | 315 |
| 9/30/2005 | $39,060.00 | 124.00 | 315 |
| 10/31/2005 | $45,990.00 | 146.00 | 315 |
| 11/30/2005 | $28,665.00 | 91.00 | 315 |
| 12/31/2005 | $50,715.00 | 161.00 | 315 |
| 1/31/2006 | $31,657.50 | 100.50 | 315 |
| 2/28/2006 | $0.00 | 0.00 | 315 |
| 3/30/2006 | $14,096.25 | 44.75 | 315 |
| 4/30/2006 | $28,192.50 | 89.50 | 315 |
| 5/31/2006 | $0.00 | 0.00 | 315 |
| 6/30/2006 | $0.00 | 0.00 | 315 |
| 7/31/2006 | $0.00 | 0.00 | 315 |
| 8/31/2006 | $0.00 | 0.00 | 315 |
| 9/30/2006 | $0.00 | 0.00 | 315 |
| 10/31/2006 | $0.00 | 0.00 | 315 |
| 11/30/2006 | $0.00 | 0.00 | 315 |
| 12/31/2006 | $0.00 | 0.00 | 315 |
| 1/31/2007 | $0.00 | 0.00 | 315 |
| 2/28/2007 | $0.00 | 0.00 | 315 |
| 3/30/2007 | $0.00 | 0.00 | 315 |
| 4/30/2007 | $0.00 | 0.00 | 315 |
| 5/31/2007 | $0.00 | 0.00 | 315 |
| 6/30/2007 | $0.00 | 0.00 | 315 |
| 7/31/2007 | $0.00 | 0.00 | 315 |
| 8/31/2007 | $0.00 | 0.00 | 315 |
| 9/30/2007 | $0.00 | 0.00 | 315 |
| 10/31/2007 | $0.00 | 0.00 | 315 |
| 11/30/2007 | $0.00 | 0.00 | 315 |
| 12/31/2007 | $0.00 | 0.00 | 315 |
| 1/31/2008 | $0.00 | 0.00 | 315 |
| 2/28/2008 | $0.00 | 0.00 | 315 |
| Walburn, Roberta | $4,625.00 | 9.25 | 500 |
| 5/31/2005 | $0.00 | 0.00 | 500 |
| 6/30/2005 | $4,625.00 | 9.25 | 500 |
| 7/31/2005 | $0.00 | 0.00 | 500 |
| 8/31/2005 | $0.00 | 0.00 | 500 |
| 9/30/2005 | $0.00 | 0.00 | 500 |
| 10/31/2005 | $0.00 | 0.00 | 500 |
| 11/30/2005 | $0.00 | 0.00 | 500 |
| 12/31/2005 | $0.00 | 0.00 | 500 |
| 1/31/2006 | $0.00 | 0.00 | 500 |
| 2/28/2006 | $0.00 | 0.00 | 500 |
| 3/30/2006 | $0.00 | 0.00 | 500 |
| 4/30/2006 | $0.00 | 0.00 | 500 |
| 5/31/2006 | $0.00 | 0.00 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $0.00 | 0.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $0.00 | 0.00 | 500 |

| | | | |
|---|---|---|---|
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Wilson, Gary | $175,700.00 | 439.25 | 400 |
| 5/31/2005 | $0.00 | 0.00 | 400 |
| 6/30/2005 | $11,200.00 | 28.00 | 400 |
| 7/31/2005 | $15,200.00 | 38.00 | 400 |
| 8/31/2005 | $31,600.00 | 79.00 | 400 |
| 9/30/2005 | $13,200.00 | 33.00 | 400 |
| 10/31/2005 | $39,000.00 | 97.50 | 400 |
| 11/30/2005 | $24,500.00 | 61.25 | 400 |
| 12/31/2005 | $13,800.00 | 34.50 | 400 |
| 1/31/2006 | $9,200.00 | 23.00 | 400 |
| 2/28/2006 | $1,400.00 | 3.50 | 400 |
| 3/30/2006 | $2,400.00 | 6.00 | 400 |
| 4/30/2006 | $9,600.00 | 24.00 | 400 |
| 5/31/2006 | $600.00 | 1.50 | 400 |
| 6/30/2006 | $4,000.00 | 10.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Zimmerman, Genevieve | $17,242.50 | 60.50 | 285 |
| 5/31/2005 | $0.00 | 0.00 | 285 |
| 6/30/2005 | $0.00 | 0.00 | 285 |
| 7/31/2005 | $142.50 | 0.50 | 285 |
| 8/31/2005 | $0.00 | 0.00 | 285 |
| 9/30/2005 | $5,700.00 | 20.00 | 285 |

| | | | |
|---|---:|---:|---:|
| 10/31/2005 | $11,257.50 | 39.50 | 285 |
| 11/30/2005 | $0.00 | 0.00 | 285 |
| 12/31/2005 | $0.00 | 0.00 | 285 |
| 1/31/2006 | $0.00 | 0.00 | 285 |
| 2/28/2006 | $0.00 | 0.00 | 285 |
| 3/30/2006 | $142.50 | 0.50 | 285 |
| 4/30/2006 | $0.00 | 0.00 | 285 |
| 5/31/2006 | $0.00 | 0.00 | 285 |
| 6/30/2006 | $0.00 | 0.00 | 285 |
| 7/31/2006 | $0.00 | 0.00 | 285 |
| 8/31/2006 | $0.00 | 0.00 | 285 |
| 9/30/2006 | $0.00 | 0.00 | 285 |
| 10/31/2006 | $0.00 | 0.00 | 285 |
| 11/30/2006 | $0.00 | 0.00 | 285 |
| 12/31/2006 | $0.00 | 0.00 | 285 |
| 1/31/2007 | $0.00 | 0.00 | 285 |
| 2/28/2007 | $0.00 | 0.00 | 285 |
| 3/30/2007 | $0.00 | 0.00 | 285 |
| 4/30/2007 | $0.00 | 0.00 | 285 |
| 5/31/2007 | $0.00 | 0.00 | 285 |
| 6/30/2007 | $0.00 | 0.00 | 285 |
| 7/31/2007 | $0.00 | 0.00 | 285 |
| 8/31/2007 | $0.00 | 0.00 | 285 |
| 9/30/2007 | $0.00 | 0.00 | 285 |
| 10/31/2007 | $0.00 | 0.00 | 285 |
| 11/30/2007 | $0.00 | 0.00 | 285 |
| 12/31/2007 | $0.00 | 0.00 | 285 |
| 1/31/2008 | $0.00 | 0.00 | 285 |
| 2/28/2008 | $0.00 | 0.00 | 285 |
| Robinson Calcagnie | $9,523,987.50 | 21,840.25 | |
| Baker, Linda | $4,012.50 | 53.50 | 75 |
| 4/7/2005 | $4,012.50 | 53.50 | 75 |
| Calcagnie, Kevin F. | $1,479,625.00 | 2,113.75 | 700 |
| 4/7/2005 | $112,875.00 | 161.25 | 700 |
| 5/31/2005 | $52,675.00 | 75.25 | 700 |
| 6/30/2005 | $86,625.00 | 123.75 | 700 |
| 7/31/2005 | $13,650.00 | 19.50 | 700 |
| 8/31/2005 | $27,650.00 | 39.50 | 700 |
| 9/30/2005 | $1,750.00 | 2.50 | 700 |
| 10/31/2005 | $25,725.00 | 36.75 | 700 |
| 11/30/2005 | $4,550.00 | 6.50 | 700 |
| 12/31/2005 | $7,175.00 | 10.25 | 700 |
| 1/31/2006 | $37,975.00 | 54.25 | 700 |
| 2/28/2006 | $24,150.00 | 34.50 | 700 |
| 3/30/2006 | $26,950.00 | 38.50 | 700 |
| 4/30/2006 | $8,925.00 | 12.75 | 700 |
| 5/31/2006 | $9,100.00 | 13.00 | 700 |
| 6/30/2006 | $2,100.00 | 3.00 | 700 |
| 7/31/2006 | $0.00 | 0.00 | 700 |
| 8/31/2006 | $0.00 | 0.00 | 700 |
| 9/30/2006 | $1,400.00 | 2.00 | 700 |
| 10/31/2006 | $875.00 | 1.25 | 700 |
| 11/30/2006 | $1,225.00 | 1.75 | 700 |
| 12/31/2006 | $562,450.00 | 803.50 | 700 |
| 1/31/2007 | $5,075.00 | 7.25 | 700 |

| | | | |
|---|---|---|---|
| 2/28/2007 | $875.00 | 1.25 | 700 |
| 3/30/2007 | $22,575.00 | 32.25 | 700 |
| 4/30/2007 | $68,250.00 | 97.50 | 700 |
| 5/31/2007 | $19,950.00 | 28.50 | 700 |
| 6/30/2007 | $2,100.00 | 3.00 | 700 |
| 7/31/2007 | $9,800.00 | 14.00 | 700 |
| 8/31/2007 | $10,675.00 | 15.25 | 700 |
| 9/30/2007 | $1,750.00 | 2.50 | 700 |
| 10/31/2007 | $5,250.00 | 7.50 | 700 |
| 11/30/2007 | $14,175.00 | 20.25 | 700 |
| 12/31/2007 | $311,325.00 | 444.75 | 700 |
| 1/31/2008 | $0.00 | 0.00 | 700 |
| 2/28/2008 | $0.00 | 0.00 | 700 |
| Carvalho, Somni | $3,881.25 | 51.75 | 75 |
| 5/31/2005 | $0.00 | 0.00 | 75 |
| 6/30/2005 | $0.00 | 0.00 | 75 |
| 7/31/2005 | $0.00 | 0.00 | 75 |
| 8/31/2005 | $0.00 | 0.00 | 75 |
| 9/30/2005 | $0.00 | 0.00 | 75 |
| 10/31/2005 | $0.00 | 0.00 | 75 |
| 11/30/2005 | $0.00 | 0.00 | 75 |
| 12/31/2005 | $0.00 | 0.00 | 75 |
| 1/31/2006 | $0.00 | 0.00 | 75 |
| 2/28/2006 | $0.00 | 0.00 | 75 |
| 3/30/2006 | $0.00 | 0.00 | 75 |
| 4/30/2006 | $0.00 | 0.00 | 75 |
| 5/31/2006 | $0.00 | 0.00 | 75 |
| 6/30/2006 | $0.00 | 0.00 | 75 |
| 7/31/2006 | $0.00 | 0.00 | 75 |
| 8/31/2006 | $0.00 | 0.00 | 75 |
| 9/30/2006 | $0.00 | 0.00 | 75 |
| 10/31/2006 | $0.00 | 0.00 | 75 |
| 11/30/2006 | $0.00 | 0.00 | 75 |
| 12/31/2006 | $3,881.25 | 51.75 | 75 |
| 1/31/2007 | $0.00 | 0.00 | 75 |
| 2/28/2007 | $0.00 | 0.00 | 75 |
| 3/30/2007 | $0.00 | 0.00 | 75 |
| 4/30/2007 | $0.00 | 0.00 | 75 |
| 5/31/2007 | $0.00 | 0.00 | 75 |
| 6/30/2007 | $0.00 | 0.00 | 75 |
| 7/31/2007 | $0.00 | 0.00 | 75 |
| 8/31/2007 | $0.00 | 0.00 | 75 |
| 9/30/2007 | $0.00 | 0.00 | 75 |
| 10/31/2007 | $0.00 | 0.00 | 75 |
| 11/30/2007 | $0.00 | 0.00 | 75 |
| 12/31/2007 | $0.00 | 0.00 | 75 |
| 1/31/2008 | $0.00 | 0.00 | 75 |
| 2/28/2008 | $0.00 | 0.00 | 75 |
| Garber, Cynthia | $229,000.00 | 572.50 | 400 |
| 6/30/2007 | $43,800.00 | 109.50 | 400 |
| 7/31/2007 | $16,600.00 | 41.50 | 400 |
| 8/31/2007 | $30,000.00 | 75.00 | 400 |
| 9/30/2007 | $16,800.00 | 42.00 | 400 |
| 10/31/2007 | $15,600.00 | 39.00 | 400 |
| 11/30/2007 | $8,000.00 | 20.00 | 400 |

| | | | |
|---|---|---|---|
| 12/31/2007 | $98,200.00 | 245.50 | 400 |
| George, Timothy | $3,975.00 | 26.50 | 150 |
| 5/31/2005 | $0.00 | 0.00 | 150 |
| 6/30/2005 | $0.00 | 0.00 | 150 |
| 7/31/2005 | $3,975.00 | 26.50 | 150 |
| 8/31/2005 | $0.00 | 0.00 | 150 |
| 9/30/2005 | $0.00 | 0.00 | 150 |
| 10/31/2005 | $0.00 | 0.00 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $0.00 | 0.00 | 150 |
| 1/31/2006 | $0.00 | 0.00 | 150 |
| 2/28/2006 | $0.00 | 0.00 | 150 |
| 3/30/2006 | $0.00 | 0.00 | 150 |
| 4/30/2006 | $0.00 | 0.00 | 150 |
| 5/31/2006 | $0.00 | 0.00 | 150 |
| 6/30/2006 | $0.00 | 0.00 | 150 |
| 7/31/2006 | $0.00 | 0.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |
| 9/30/2006 | $0.00 | 0.00 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |
| 11/30/2006 | $0.00 | 0.00 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |
| Hosea, Donna | $92,062.50 | 736.50 | 125 |
| 5/31/2005 | $0.00 | 0.00 | 125 |
| 6/30/2005 | $0.00 | 0.00 | 125 |
| 7/31/2005 | $0.00 | 0.00 | 125 |
| 8/31/2005 | $0.00 | 0.00 | 125 |
| 9/30/2005 | $0.00 | 0.00 | 125 |
| 10/31/2005 | $0.00 | 0.00 | 125 |
| 11/30/2005 | $0.00 | 0.00 | 125 |
| 12/31/2005 | $0.00 | 0.00 | 125 |
| 1/31/2006 | $0.00 | 0.00 | 125 |
| 2/28/2006 | $0.00 | 0.00 | 125 |
| 3/30/2006 | $0.00 | 0.00 | 125 |
| 4/30/2006 | $0.00 | 0.00 | 125 |
| 5/31/2006 | $0.00 | 0.00 | 125 |
| 6/30/2006 | $0.00 | 0.00 | 125 |
| 7/31/2006 | $1,625.00 | 13.00 | 125 |
| 8/31/2006 | $0.00 | 0.00 | 125 |
| 9/30/2006 | $0.00 | 0.00 | 125 |
| 10/31/2006 | $0.00 | 0.00 | 125 |

| | | | |
|---|---|---|---|
| 11/30/2006 | $0.00 | 0.00 | 125 |
| 12/31/2006 | $90,437.50 | 723.50 | 125 |
| 1/31/2007 | $0.00 | 0.00 | 125 |
| 2/28/2007 | $0.00 | 0.00 | 125 |
| 3/30/2007 | $0.00 | 0.00 | 125 |
| 4/30/2007 | $0.00 | 0.00 | 125 |
| 5/31/2007 | $0.00 | 0.00 | 125 |
| 6/30/2007 | $0.00 | 0.00 | 125 |
| 7/31/2007 | $0.00 | 0.00 | 125 |
| 8/31/2007 | $0.00 | 0.00 | 125 |
| 9/30/2007 | $0.00 | 0.00 | 125 |
| 10/31/2007 | $0.00 | 0.00 | 125 |
| 11/30/2007 | $0.00 | 0.00 | 125 |
| 12/31/2007 | $0.00 | 0.00 | 125 |
| 1/31/2008 | $0.00 | 0.00 | 125 |
| 2/28/2008 | $0.00 | 0.00 | 125 |
| Karavatos, Karen | $60,400.00 | 151.00 | 400 |
| 5/31/2005 | $0.00 | 0.00 | 400 |
| 6/30/2005 | $0.00 | 0.00 | 400 |
| 7/31/2005 | $0.00 | 0.00 | 400 |
| 8/31/2005 | $0.00 | 0.00 | 400 |
| 9/30/2005 | $21,300.00 | 53.25 | 400 |
| 10/31/2005 | $12,400.00 | 31.00 | 400 |
| 11/30/2005 | $10,300.00 | 25.75 | 400 |
| 12/31/2005 | $7,500.00 | 18.75 | 400 |
| 1/31/2006 | $800.00 | 2.00 | 400 |
| 2/28/2006 | $800.00 | 2.00 | 400 |
| 3/30/2006 | $6,500.00 | 16.25 | 400 |
| 4/30/2006 | $500.00 | 1.25 | 400 |
| 5/31/2006 | $300.00 | 0.75 | 400 |
| 6/30/2006 | $0.00 | 0.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Lukei, Shannon | $229,700.00 | 574.25 | 400 |
| 4/7/2005 | $56,100.00 | 140.25 | 400 |
| 5/31/2005 | $7,200.00 | 18.00 | 400 |
| 6/30/2005 | $12,600.00 | 31.50 | 400 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $11,200.00 | 28.00 | 400 |
| 8/31/2005 | $19,300.00 | 48.25 | 400 |
| 9/30/2005 | $16,600.00 | 41.50 | 400 |
| 10/31/2005 | $18,300.00 | 45.75 | 400 |
| 11/30/2005 | $5,100.00 | 12.75 | 400 |
| 12/31/2005 | $0.00 | 0.00 | 400 |
| 1/31/2006 | $0.00 | 0.00 | 400 |
| 2/28/2006 | $0.00 | 0.00 | 400 |
| 3/30/2006 | $4,100.00 | 10.25 | 400 |
| 4/30/2006 | $2,100.00 | 5.25 | 400 |
| 5/31/2006 | $0.00 | 0.00 | 400 |
| 6/30/2006 | $0.00 | 0.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $77,100.00 | 192.75 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Moen, Lin | $26,875.00 | 215.00 | 125 |
| 5/31/2005 | $0.00 | 0.00 | 125 |
| 6/30/2005 | $0.00 | 0.00 | 125 |
| 7/31/2005 | $0.00 | 0.00 | 125 |
| 8/31/2005 | $0.00 | 0.00 | 125 |
| 9/30/2005 | $0.00 | 0.00 | 125 |
| 10/31/2005 | $0.00 | 0.00 | 125 |
| 11/30/2005 | $0.00 | 0.00 | 125 |
| 12/31/2005 | $0.00 | 0.00 | 125 |
| 1/31/2006 | $0.00 | 0.00 | 125 |
| 2/28/2006 | $0.00 | 0.00 | 125 |
| 3/30/2006 | $0.00 | 0.00 | 125 |
| 4/30/2006 | $0.00 | 0.00 | 125 |
| 5/31/2006 | $0.00 | 0.00 | 125 |
| 6/30/2006 | $0.00 | 0.00 | 125 |
| 7/31/2006 | $0.00 | 0.00 | 125 |
| 8/31/2006 | $0.00 | 0.00 | 125 |
| 9/30/2006 | $0.00 | 0.00 | 125 |
| 10/31/2006 | $0.00 | 0.00 | 125 |
| 11/30/2006 | $0.00 | 0.00 | 125 |
| 12/31/2006 | $26,875.00 | 215.00 | 125 |
| 1/31/2007 | $0.00 | 0.00 | 125 |
| 2/28/2007 | $0.00 | 0.00 | 125 |

| | | | |
|---|---|---|---|
| 3/30/2007 | $0.00 | 0.00 | 125 |
| 4/30/2007 | $0.00 | 0.00 | 125 |
| 5/31/2007 | $0.00 | 0.00 | 125 |
| 6/30/2007 | $0.00 | 0.00 | 125 |
| 7/31/2007 | $0.00 | 0.00 | 125 |
| 8/31/2007 | $0.00 | 0.00 | 125 |
| 9/30/2007 | $0.00 | 0.00 | 125 |
| 10/31/2007 | $0.00 | 0.00 | 125 |
| 11/30/2007 | $0.00 | 0.00 | 125 |
| 12/31/2007 | $0.00 | 0.00 | 125 |
| 1/31/2008 | $0.00 | 0.00 | 125 |
| 2/28/2008 | $0.00 | 0.00 | 125 |
| Myer, Alexis | $1,333,700.00 | 3,334.25 | 400 |
| 4/7/2005 | $38,100.00 | 95.25 | 400 |
| 5/31/2005 | $17,800.00 | 44.50 | 400 |
| 6/30/2005 | $3,400.00 | 8.50 | 400 |
| 7/31/2005 | $500.00 | 1.25 | 400 |
| 8/31/2005 | $5,200.00 | 13.00 | 400 |
| 9/30/2005 | $3,900.00 | 9.75 | 400 |
| 10/31/2005 | $18,700.00 | 46.75 | 400 |
| 11/30/2005 | $56,800.00 | 142.00 | 400 |
| 12/31/2005 | $27,700.00 | 69.25 | 400 |
| 1/31/2006 | $34,700.00 | 86.75 | 400 |
| 2/28/2006 | $43,300.00 | 108.25 | 400 |
| 3/30/2006 | $14,200.00 | 35.50 | 400 |
| 4/30/2006 | $1,300.00 | 3.25 | 400 |
| 5/31/2006 | $0.00 | 0.00 | 400 |
| 6/30/2006 | $0.00 | 0.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $12,600.00 | 31.50 | 400 |
| 10/31/2006 | $5,200.00 | 13.00 | 400 |
| 11/30/2006 | $21,600.00 | 54.00 | 400 |
| 12/31/2006 | $655,600.00 | 1,639.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $600.00 | 1.50 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $10,000.00 | 25.00 | 400 |
| 6/30/2007 | $25,500.00 | 63.75 | 400 |
| 7/31/2007 | $18,800.00 | 47.00 | 400 |
| 8/31/2007 | $24,000.00 | 60.00 | 400 |
| 9/30/2007 | $17,600.00 | 44.00 | 400 |
| 10/31/2007 | $17,000.00 | 42.50 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $259,600.00 | 649.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| O'Brien, Molly | $237,206.25 | 1,054.25 | 225 |
| 5/31/2005 | $0.00 | 0.00 | 225 |
| 6/30/2005 | $0.00 | 0.00 | 225 |
| 7/31/2005 | $0.00 | 0.00 | 225 |
| 8/31/2005 | $0.00 | 0.00 | 225 |
| 9/30/2005 | $0.00 | 0.00 | 225 |
| 10/31/2005 | $0.00 | 0.00 | 225 |

| | | | |
|---|---|---|---|
| 11/30/2005 | $0.00 | 0.00 | 225 |
| 12/31/2005 | $0.00 | 0.00 | 225 |
| 1/31/2006 | $0.00 | 0.00 | 225 |
| 2/28/2006 | $0.00 | 0.00 | 225 |
| 3/30/2006 | $0.00 | 0.00 | 225 |
| 4/30/2006 | $0.00 | 0.00 | 225 |
| 5/31/2006 | $0.00 | 0.00 | 225 |
| 6/30/2006 | $0.00 | 0.00 | 225 |
| 7/31/2006 | $0.00 | 0.00 | 225 |
| 8/31/2006 | $0.00 | 0.00 | 225 |
| 9/30/2006 | $0.00 | 0.00 | 225 |
| 10/31/2006 | $0.00 | 0.00 | 225 |
| 11/30/2006 | $0.00 | 0.00 | 225 |
| 12/31/2006 | $112,725.00 | 501.00 | 225 |
| 1/31/2007 | $0.00 | 0.00 | 225 |
| 2/28/2007 | $0.00 | 0.00 | 225 |
| 3/30/2007 | $0.00 | 0.00 | 225 |
| 4/30/2007 | $0.00 | 0.00 | 225 |
| 5/31/2007 | $2,025.00 | 9.00 | 225 |
| 6/30/2007 | $5,062.50 | 22.50 | 225 |
| 7/31/2007 | $2,418.75 | 10.75 | 225 |
| 8/31/2007 | $5,737.50 | 25.50 | 225 |
| 9/30/2007 | $1,350.00 | 6.00 | 225 |
| 10/31/2007 | $2,700.00 | 12.00 | 225 |
| 11/30/2007 | $0.00 | 0.00 | 225 |
| 12/31/2007 | $105,187.50 | 467.50 | 225 |
| 1/31/2008 | $0.00 | 0.00 | 225 |
| 2/28/2008 | $0.00 | 0.00 | 225 |
| Perkins, Darleen | $20,568.75 | 274.25 | 75 |
| 5/31/2005 | $0.00 | 0.00 | 75 |
| 6/30/2005 | $0.00 | 0.00 | 75 |
| 7/31/2005 | $0.00 | 0.00 | 75 |
| 8/31/2005 | $0.00 | 0.00 | 75 |
| 9/30/2005 | $0.00 | 0.00 | 75 |
| 10/31/2005 | $0.00 | 0.00 | 75 |
| 11/30/2005 | $0.00 | 0.00 | 75 |
| 12/31/2005 | $0.00 | 0.00 | 75 |
| 1/31/2006 | $0.00 | 0.00 | 75 |
| 2/28/2006 | $0.00 | 0.00 | 75 |
| 3/30/2006 | $0.00 | 0.00 | 75 |
| 4/30/2006 | $0.00 | 0.00 | 75 |
| 5/31/2006 | $37.50 | 0.50 | 75 |
| 6/30/2006 | $0.00 | 0.00 | 75 |
| 7/31/2006 | $0.00 | 0.00 | 75 |
| 8/31/2006 | $0.00 | 0.00 | 75 |
| 9/30/2006 | $0.00 | 0.00 | 75 |
| 10/31/2006 | $1,725.00 | 23.00 | 75 |
| 11/30/2006 | $0.00 | 0.00 | 75 |
| 12/31/2006 | $10,050.00 | 134.00 | 75 |
| 1/31/2007 | $0.00 | 0.00 | 75 |
| 2/28/2007 | $0.00 | 0.00 | 75 |
| 3/30/2007 | $0.00 | 0.00 | 75 |
| 4/30/2007 | $0.00 | 0.00 | 75 |
| 5/31/2007 | $0.00 | 0.00 | 75 |
| 6/30/2007 | $0.00 | 0.00 | 75 |

| | | | |
|---|---|---|---|
| 7/31/2007 | $0.00 | 0.00 | 75 |
| 8/31/2007 | $1,181.25 | 15.75 | 75 |
| 9/30/2007 | $0.00 | 0.00 | 75 |
| 10/31/2007 | $0.00 | 0.00 | 75 |
| 11/30/2007 | $0.00 | 0.00 | 75 |
| 12/31/2007 | $7,575.00 | 101.00 | 75 |
| 1/31/2008 | $0.00 | 0.00 | 75 |
| 2/28/2008 | $0.00 | 0.00 | 75 |
| Prietto, Carlos | $582,250.00 | 1,164.50 | 500 |
| 4/7/2005 | $31,625.00 | 63.25 | 500 |
| 5/31/2005 | $3,250.00 | 6.50 | 500 |
| 6/30/2005 | $4,125.00 | 8.25 | 500 |
| 7/31/2005 | $2,750.00 | 5.50 | 500 |
| 8/31/2005 | $3,000.00 | 6.00 | 500 |
| 9/30/2005 | $2,625.00 | 5.25 | 500 |
| 10/31/2005 | $1,750.00 | 3.50 | 500 |
| 11/30/2005 | $875.00 | 1.75 | 500 |
| 12/31/2005 | $1,375.00 | 2.75 | 500 |
| 1/31/2006 | $19,625.00 | 39.25 | 500 |
| 2/28/2006 | $5,250.00 | 10.50 | 500 |
| 3/30/2006 | $4,625.00 | 9.25 | 500 |
| 4/30/2006 | $250.00 | 0.50 | 500 |
| 5/31/2006 | $4,250.00 | 8.50 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $2,250.00 | 4.50 | 500 |
| 9/30/2006 | $9,250.00 | 18.50 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $25,875.00 | 51.75 | 500 |
| 12/31/2006 | $336,000.00 | 672.00 | 500 |
| 1/31/2007 | $19,625.00 | 39.25 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $7,250.00 | 14.50 | 500 |
| 6/30/2007 | $1,375.00 | 2.75 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $95,250.00 | 190.50 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Robinson, Jr., Mark P. | $2,370,600.00 | 2,963.25 | 800 |
| 4/7/2005 | $136,200.00 | 170.25 | 800 |
| 5/31/2005 | $171,200.00 | 214.00 | 800 |
| 6/30/2005 | $82,600.00 | 103.25 | 800 |
| 7/31/2005 | $32,000.00 | 40.00 | 800 |
| 8/31/2005 | $36,400.00 | 45.50 | 800 |
| 9/30/2005 | $54,800.00 | 68.50 | 800 |
| 10/31/2005 | $61,000.00 | 76.25 | 800 |
| 11/30/2005 | $127,200.00 | 159.00 | 800 |
| 12/31/2005 | $55,400.00 | 69.25 | 800 |
| 1/31/2006 | $55,800.00 | 69.75 | 800 |

| | | | |
|---|---|---|---|
| 2/28/2006 | $45,200.00 | 56.50 | 800 |
| 3/30/2006 | $19,200.00 | 24.00 | 800 |
| 4/30/2006 | $24,600.00 | 30.75 | 800 |
| 5/31/2006 | $7,000.00 | 8.75 | 800 |
| 6/30/2006 | $1,000.00 | 1.25 | 800 |
| 7/31/2006 | $0.00 | 0.00 | 800 |
| 8/31/2006 | $2,400.00 | 3.00 | 800 |
| 9/30/2006 | $17,000.00 | 21.25 | 800 |
| 10/31/2006 | $3,800.00 | 4.75 | 800 |
| 11/30/2006 | $3,000.00 | 3.75 | 800 |
| 12/31/2006 | $1,162,200.00 | 1,452.75 | 800 |
| 1/31/2007 | $1,200.00 | 1.50 | 800 |
| 2/28/2007 | $1,400.00 | 1.75 | 800 |
| 3/30/2007 | $7,200.00 | 9.00 | 800 |
| 4/30/2007 | $800.00 | 1.00 | 800 |
| 5/31/2007 | $24,800.00 | 31.00 | 800 |
| 6/30/2007 | $4,000.00 | 5.00 | 800 |
| 7/31/2007 | $9,800.00 | 12.25 | 800 |
| 8/31/2007 | $5,800.00 | 7.25 | 800 |
| 9/30/2007 | $5,200.00 | 6.50 | 800 |
| 10/31/2007 | $19,200.00 | 24.00 | 800 |
| 11/30/2007 | $600.00 | 0.75 | 800 |
| 12/31/2007 | $192,600.00 | 240.75 | 800 |
| 1/31/2008 | $0.00 | 0.00 | 800 |
| 2/28/2008 | $0.00 | 0.00 | 800 |
| Sherbanee, Anita | $165,300.00 | 413.25 | 400 |
| 5/31/2005 | $32,500.00 | 81.25 | 400 |
| 6/30/2005 | $400.00 | 1.00 | 400 |
| 7/31/2005 | $4,600.00 | 11.50 | 400 |
| 8/31/2005 | $2,600.00 | 6.50 | 400 |
| 9/30/2005 | $5,800.00 | 14.50 | 400 |
| 10/31/2005 | $2,800.00 | 7.00 | 400 |
| 11/30/2005 | $3,600.00 | 9.00 | 400 |
| 12/31/2005 | $2,200.00 | 5.50 | 400 |
| 1/31/2006 | $800.00 | 2.00 | 400 |
| 2/28/2006 | $2,100.00 | 5.25 | 400 |
| 3/30/2006 | $6,200.00 | 15.50 | 400 |
| 4/30/2006 | $3,800.00 | 9.50 | 400 |
| 5/31/2006 | $35,400.00 | 88.50 | 400 |
| 6/30/2006 | $57,700.00 | 144.25 | 400 |
| 7/31/2006 | $1,900.00 | 4.75 | 400 |
| 8/31/2006 | $2,900.00 | 7.25 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |

| | | | |
|---|---|---|---|
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Spiro, Christopher | $685,687.50 | 3,047.50 | 225 |
| 5/31/2005 | $0.00 | 0.00 | 225 |
| 6/30/2005 | $13,275.00 | 59.00 | 225 |
| 7/31/2005 | $14,400.00 | 64.00 | 225 |
| 8/31/2005 | $23,962.50 | 106.50 | 225 |
| 9/30/2005 | $16,987.50 | 75.50 | 225 |
| 10/31/2005 | $22,950.00 | 102.00 | 225 |
| 11/30/2005 | $23,400.00 | 104.00 | 225 |
| 12/31/2005 | $15,750.00 | 70.00 | 225 |
| 1/31/2006 | $11,250.00 | 50.00 | 225 |
| 2/28/2006 | $13,612.50 | 60.50 | 225 |
| 3/30/2006 | $16,875.00 | 75.00 | 225 |
| 4/30/2006 | $32,850.00 | 146.00 | 225 |
| 5/31/2006 | $7,537.50 | 33.50 | 225 |
| 6/30/2006 | $15,525.00 | 69.00 | 225 |
| 7/31/2006 | $112.50 | 0.50 | 225 |
| 8/31/2006 | $9,337.50 | 41.50 | 225 |
| 9/30/2006 | $17,550.00 | 78.00 | 225 |
| 10/31/2006 | $24,300.00 | 108.00 | 225 |
| 11/30/2006 | $14,793.75 | 65.75 | 225 |
| 12/31/2006 | $179,606.25 | 798.25 | 225 |
| 1/31/2007 | $4,500.00 | 20.00 | 225 |
| 2/28/2007 | $8,943.75 | 39.75 | 225 |
| 3/30/2007 | $0.00 | 0.00 | 225 |
| 4/30/2007 | $0.00 | 0.00 | 225 |
| 5/31/2007 | $5,062.50 | 22.50 | 225 |
| 6/30/2007 | $8,662.50 | 38.50 | 225 |
| 7/31/2007 | $0.00 | 0.00 | 225 |
| 8/31/2007 | $0.00 | 0.00 | 225 |
| 9/30/2007 | $0.00 | 0.00 | 225 |
| 10/31/2007 | $12,487.50 | 55.50 | 225 |
| 11/30/2007 | $0.00 | 0.00 | 225 |
| 12/31/2007 | $171,956.25 | 764.25 | 225 |
| 1/31/2008 | $0.00 | 0.00 | 225 |
| 2/28/2008 | $0.00 | 0.00 | 225 |
| Teer, Francine | $3,637.50 | 48.50 | 75 |
| 4/7/2005 | $3,375.00 | 45.00 | 75 |
| 5/31/2005 | $262.50 | 3.50 | 75 |
| 6/30/2005 | $0.00 | 0.00 | 75 |
| 7/31/2005 | $0.00 | 0.00 | 75 |
| 8/31/2005 | $0.00 | 0.00 | 75 |
| 9/30/2005 | $0.00 | 0.00 | 75 |
| 10/31/2005 | $0.00 | 0.00 | 75 |
| 11/30/2005 | $0.00 | 0.00 | 75 |
| 12/31/2005 | $0.00 | 0.00 | 75 |
| 1/31/2006 | $0.00 | 0.00 | 75 |
| 2/28/2006 | $0.00 | 0.00 | 75 |
| 3/30/2006 | $0.00 | 0.00 | 75 |
| 4/30/2006 | $0.00 | 0.00 | 75 |
| 5/31/2006 | $0.00 | 0.00 | 75 |

| | | | |
|---|---|---|---|
| 6/30/2006 | $0.00 | 0.00 | 75 |
| 7/31/2006 | $0.00 | 0.00 | 75 |
| 8/31/2006 | $0.00 | 0.00 | 75 |
| 9/30/2006 | $0.00 | 0.00 | 75 |
| 10/31/2006 | $0.00 | 0.00 | 75 |
| 11/30/2006 | $0.00 | 0.00 | 75 |
| 12/31/2006 | $0.00 | 0.00 | 75 |
| 1/31/2007 | $0.00 | 0.00 | 75 |
| 2/28/2007 | $0.00 | 0.00 | 75 |
| 3/30/2007 | $0.00 | 0.00 | 75 |
| 4/30/2007 | $0.00 | 0.00 | 75 |
| 5/31/2007 | $0.00 | 0.00 | 75 |
| 6/30/2007 | $0.00 | 0.00 | 75 |
| 7/31/2007 | $0.00 | 0.00 | 75 |
| 8/31/2007 | $0.00 | 0.00 | 75 |
| 9/30/2007 | $0.00 | 0.00 | 75 |
| 10/31/2007 | $0.00 | 0.00 | 75 |
| 11/30/2007 | $0.00 | 0.00 | 75 |
| 12/31/2007 | $0.00 | 0.00 | 75 |
| 1/31/2008 | $0.00 | 0.00 | 75 |
| 2/28/2008 | $0.00 | 0.00 | 75 |
| Thornton, Capazin | $44,943.75 | 599.25 | 75 |
| 5/31/2005 | $0.00 | 0.00 | 75 |
| 6/30/2005 | $0.00 | 0.00 | 75 |
| 7/31/2005 | $0.00 | 0.00 | 75 |
| 8/31/2005 | $0.00 | 0.00 | 75 |
| 9/30/2005 | $0.00 | 0.00 | 75 |
| 10/31/2005 | $0.00 | 0.00 | 75 |
| 11/30/2005 | $0.00 | 0.00 | 75 |
| 12/31/2005 | $0.00 | 0.00 | 75 |
| 1/31/2006 | $0.00 | 0.00 | 75 |
| 2/28/2006 | $0.00 | 0.00 | 75 |
| 3/30/2006 | $0.00 | 0.00 | 75 |
| 4/30/2006 | $37.50 | 0.50 | 75 |
| 5/31/2006 | $0.00 | 0.00 | 75 |
| 6/30/2006 | $0.00 | 0.00 | 75 |
| 7/31/2006 | $0.00 | 0.00 | 75 |
| 8/31/2006 | $0.00 | 0.00 | 75 |
| 9/30/2006 | $0.00 | 0.00 | 75 |
| 10/31/2006 | $318.75 | 4.25 | 75 |
| 11/30/2006 | $956.25 | 12.75 | 75 |
| 12/31/2006 | $36,431.25 | 485.75 | 75 |
| 1/31/2007 | $0.00 | 0.00 | 75 |
| 2/28/2007 | $0.00 | 0.00 | 75 |
| 3/30/2007 | $0.00 | 0.00 | 75 |
| 4/30/2007 | $0.00 | 0.00 | 75 |
| 5/31/2007 | $0.00 | 0.00 | 75 |
| 6/30/2007 | $206.25 | 2.75 | 75 |
| 7/31/2007 | $825.00 | 11.00 | 75 |
| 8/31/2007 | $2,793.75 | 37.25 | 75 |
| 9/30/2007 | $0.00 | 0.00 | 75 |
| 10/31/2007 | $0.00 | 0.00 | 75 |
| 11/30/2007 | $0.00 | 0.00 | 75 |
| 12/31/2007 | $3,375.00 | 45.00 | 75 |
| 1/31/2008 | $0.00 | 0.00 | 75 |

| Date | Amount | Shares | Price |
|---|---|---|---|
| 2/28/2008 | $0.00 | 0.00 | 75 |
| Wacker, Ted | $1,677,875.00 | 3,355.75 | 500 |
| 4/7/2005 | $287,250.00 | 574.50 | 500 |
| 5/31/2005 | $48,125.00 | 96.25 | 500 |
| 6/30/2005 | $35,125.00 | 70.25 | 500 |
| 7/31/2005 | $34,125.00 | 68.25 | 500 |
| 8/31/2005 | $59,250.00 | 118.50 | 500 |
| 9/30/2005 | $36,750.00 | 73.50 | 500 |
| 10/31/2005 | $29,500.00 | 59.00 | 500 |
| 11/30/2005 | $48,375.00 | 96.75 | 500 |
| 12/31/2005 | $27,875.00 | 55.75 | 500 |
| 1/31/2006 | $89,500.00 | 179.00 | 500 |
| 2/28/2006 | $52,125.00 | 104.25 | 500 |
| 3/30/2006 | $32,250.00 | 64.50 | 500 |
| 4/30/2006 | $7,250.00 | 14.50 | 500 |
| 5/31/2006 | $3,500.00 | 7.00 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $7,250.00 | 14.50 | 500 |
| 9/30/2006 | $3,125.00 | 6.25 | 500 |
| 10/31/2006 | $2,625.00 | 5.25 | 500 |
| 11/30/2006 | $25,250.00 | 50.50 | 500 |
| 12/31/2006 | $708,125.00 | 1,416.25 | 500 |
| 1/31/2007 | $1,000.00 | 2.00 | 500 |
| 2/28/2007 | $500.00 | 1.00 | 500 |
| 3/30/2007 | $29,000.00 | 58.00 | 500 |
| 4/30/2007 | $22,000.00 | 44.00 | 500 |
| 5/31/2007 | $2,250.00 | 4.50 | 500 |
| 6/30/2007 | $13,125.00 | 26.25 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $14,250.00 | 28.50 | 500 |
| 9/30/2007 | $5,500.00 | 11.00 | 500 |
| 10/31/2007 | $24,375.00 | 48.75 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $28,500.00 | 57.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Westad, Christy | $272,687.50 | 1,090.75 | 250 |
| 4/7/2005 | $11,187.50 | 44.75 | 250 |
| 5/31/2005 | $375.00 | 1.50 | 250 |
| 6/30/2005 | $0.00 | 0.00 | 250 |
| 7/31/2005 | $0.00 | 0.00 | 250 |
| 8/31/2005 | $500.00 | 2.00 | 250 |
| 9/30/2005 | $500.00 | 2.00 | 250 |
| 10/31/2005 | $0.00 | 0.00 | 250 |
| 11/30/2005 | $0.00 | 0.00 | 250 |
| 12/31/2005 | $0.00 | 0.00 | 250 |
| 1/31/2006 | $0.00 | 0.00 | 250 |
| 2/28/2006 | $4,000.00 | 16.00 | 250 |
| 3/30/2006 | $0.00 | 0.00 | 250 |
| 4/30/2006 | $2,187.50 | 8.75 | 250 |
| 5/31/2006 | $2,812.50 | 11.25 | 250 |
| 6/30/2006 | $0.00 | 0.00 | 250 |
| 7/31/2006 | $0.00 | 0.00 | 250 |
| 8/31/2006 | $0.00 | 0.00 | 250 |

| | | | |
|---|---:|---:|---:|
| 9/30/2006 | $0.00 | 0.00 | 250 |
| 10/31/2006 | $0.00 | 0.00 | 250 |
| 11/30/2006 | $0.00 | 0.00 | 250 |
| 12/31/2006 | $175,625.00 | 702.50 | 250 |
| 1/31/2007 | $0.00 | 0.00 | 250 |
| 2/28/2007 | $0.00 | 0.00 | 250 |
| 3/30/2007 | $0.00 | 0.00 | 250 |
| 4/30/2007 | $0.00 | 0.00 | 250 |
| 5/31/2007 | $0.00 | 0.00 | 250 |
| 6/30/2007 | $0.00 | 0.00 | 250 |
| 7/31/2007 | $0.00 | 0.00 | 250 |
| 8/31/2007 | $0.00 | 0.00 | 250 |
| 9/30/2007 | $0.00 | 0.00 | 250 |
| 10/31/2007 | $0.00 | 0.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $75,500.00 | 302.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| **RodaNast** | **$508,059.04** | **1,267.75** | |
| Berrier, Meredith E. | $1,278.75 | 8.25 | 155 |
| 6/30/2005 | $0.00 | 0.00 | 155 |
| 7/31/2005 | $0.00 | 0.00 | 155 |
| 8/31/2005 | $0.00 | 0.00 | 155 |
| 9/30/2005 | $0.00 | 0.00 | 155 |
| 10/31/2005 | $0.00 | 0.00 | 155 |
| 11/30/2005 | $38.75 | 0.25 | 155 |
| 12/31/2005 | $736.25 | 4.75 | 155 |
| 1/31/2006 | $271.25 | 1.75 | 155 |
| 2/28/2006 | $193.75 | 1.25 | 155 |
| 3/30/2006 | $0.00 | 0.00 | 155 |
| 4/30/2006 | $0.00 | 0.00 | 155 |
| 5/31/2006 | $0.00 | 0.00 | 155 |
| 6/30/2006 | $0.00 | 0.00 | 155 |
| 7/31/2006 | $0.00 | 0.00 | 155 |
| 8/31/2006 | $0.00 | 0.00 | 155 |
| 9/30/2006 | $0.00 | 0.00 | 155 |
| 10/31/2006 | $0.00 | 0.00 | 155 |
| 11/30/2006 | $0.00 | 0.00 | 155 |
| 12/31/2006 | $0.00 | 0.00 | 155 |
| 1/31/2007 | $0.00 | 0.00 | 155 |
| 2/28/2007 | $38.75 | 0.25 | 155 |
| 3/30/2007 | $0.00 | 0.00 | 155 |
| 4/30/2007 | $0.00 | 0.00 | 155 |
| 5/31/2007 | $0.00 | 0.00 | 155 |
| 6/30/2007 | $0.00 | 0.00 | 155 |
| 7/31/2007 | $0.00 | 0.00 | 155 |
| 8/31/2007 | $0.00 | 0.00 | 155 |
| 9/30/2007 | $0.00 | 0.00 | 155 |
| 10/31/2007 | $0.00 | 0.00 | 155 |
| 11/30/2007 | $0.00 | 0.00 | 155 |
| 12/31/2007 | $0.00 | 0.00 | 155 |
| 1/31/2008 | $0.00 | 0.00 | 155 |
| 2/28/2008 | $0.00 | 0.00 | 155 |
| Burns, Erin C. | $104,238.75 | 270.75 | 385 |
| 4/7/2005 | $45,237.50 | 117.50 | 385 |

| | | | |
|---|---|---|---|
| 6/30/2005 | $10,106.25 | 26.25 | 385 |
| 7/31/2005 | $21,752.50 | 56.50 | 385 |
| 8/31/2005 | $0.00 | 0.00 | 385 |
| 9/30/2005 | $7,603.75 | 19.75 | 385 |
| 10/31/2005 | $0.00 | 0.00 | 385 |
| 11/30/2005 | $8,085.00 | 21.00 | 385 |
| 12/31/2005 | $3,368.75 | 8.75 | 385 |
| 1/31/2006 | $962.50 | 2.50 | 385 |
| 2/28/2006 | $7,026.25 | 18.25 | 385 |
| 3/30/2006 | $0.00 | 0.00 | 385 |
| 4/30/2006 | $0.00 | 0.00 | 385 |
| 5/31/2006 | $0.00 | 0.00 | 385 |
| 6/30/2006 | $96.25 | 0.25 | 385 |
| 7/31/2006 | $0.00 | 0.00 | 385 |
| 8/31/2006 | $0.00 | 0.00 | 385 |
| 9/30/2006 | $0.00 | 0.00 | 385 |
| 10/31/2006 | $0.00 | 0.00 | 385 |
| 11/30/2006 | $0.00 | 0.00 | 385 |
| 12/31/2006 | $0.00 | 0.00 | 385 |
| 1/31/2007 | $0.00 | 0.00 | 385 |
| 2/28/2007 | $0.00 | 0.00 | 385 |
| 3/30/2007 | $0.00 | 0.00 | 385 |
| 4/30/2007 | $0.00 | 0.00 | 385 |
| 5/31/2007 | $0.00 | 0.00 | 385 |
| 6/30/2007 | $0.00 | 0.00 | 385 |
| 7/31/2007 | $0.00 | 0.00 | 385 |
| 8/31/2007 | $0.00 | 0.00 | 385 |
| 9/30/2007 | $0.00 | 0.00 | 385 |
| 10/31/2007 | $0.00 | 0.00 | 385 |
| 11/30/2007 | $0.00 | 0.00 | 385 |
| 12/31/2007 | $0.00 | 0.00 | 385 |
| 1/31/2008 | $0.00 | 0.00 | 385 |
| 2/28/2008 | $0.00 | 0.00 | 385 |
| Deibler, Patrick A. | $16,186.25 | 140.75 | 115 |
| 4/7/2005 | $6,267.50 | 54.50 | 115 |
| 5/31/2005 | $3,277.50 | 28.50 | 115 |
| 6/30/2005 | $1,610.00 | 14.00 | 115 |
| 7/31/2005 | $575.00 | 5.00 | 115 |
| 8/31/2005 | $0.00 | 0.00 | 115 |
| 9/30/2005 | $0.00 | 0.00 | 115 |
| 10/31/2005 | $0.00 | 0.00 | 115 |
| 11/30/2005 | $862.50 | 7.50 | 115 |
| 12/31/2005 | $460.00 | 4.00 | 115 |
| 1/31/2006 | $891.25 | 7.75 | 115 |
| 2/28/2006 | $1,495.00 | 13.00 | 115 |
| 3/30/2006 | $460.00 | 4.00 | 115 |
| 4/30/2006 | $57.50 | 0.50 | 115 |
| 5/31/2006 | $115.00 | 1.00 | 115 |
| 6/30/2006 | $0.00 | 0.00 | 115 |
| 7/31/2006 | $0.00 | 0.00 | 115 |
| 8/31/2006 | $0.00 | 0.00 | 115 |
| 9/30/2006 | $0.00 | 0.00 | 115 |
| 10/31/2006 | $115.00 | 1.00 | 115 |
| 11/30/2006 | $0.00 | 0.00 | 115 |
| 12/31/2006 | $0.00 | 0.00 | 115 |

| | | | |
|---|---|---|---|
| 1/31/2007 | $0.00 | 0.00 | 115 |
| 2/28/2007 | $0.00 | 0.00 | 115 |
| 3/30/2007 | $0.00 | 0.00 | 115 |
| 4/30/2007 | $0.00 | 0.00 | 115 |
| 5/31/2007 | $0.00 | 0.00 | 115 |
| 6/30/2007 | $0.00 | 0.00 | 115 |
| 7/31/2007 | $0.00 | 0.00 | 115 |
| 8/31/2007 | $0.00 | 0.00 | 115 |
| 9/30/2007 | $0.00 | 0.00 | 115 |
| 10/31/2007 | $0.00 | 0.00 | 115 |
| 11/30/2007 | $0.00 | 0.00 | 115 |
| 12/31/2007 | $0.00 | 0.00 | 115 |
| 1/31/2008 | $0.00 | 0.00 | 115 |
| 2/28/2008 | $0.00 | 0.00 | 115 |
| Gallucci, Daniel N. | $52,920.00 | 126.00 | 420 |
| 4/7/2005 | $23,835.00 | 56.75 | 420 |
| 5/31/2005 | $1,785.00 | 4.25 | 420 |
| 6/30/2005 | $630.00 | 1.50 | 420 |
| 7/31/2005 | $2,310.00 | 5.50 | 420 |
| 8/31/2005 | $0.00 | 0.00 | 420 |
| 9/30/2005 | $3,990.00 | 9.50 | 420 |
| 10/31/2005 | $0.00 | 0.00 | 420 |
| 11/30/2005 | $3,885.00 | 9.25 | 420 |
| 12/31/2005 | $1,785.00 | 4.25 | 420 |
| 1/31/2006 | $5,565.00 | 13.25 | 420 |
| 2/28/2006 | $210.00 | 0.50 | 420 |
| 3/30/2006 | $0.00 | 0.00 | 420 |
| 4/30/2006 | $105.00 | 0.25 | 420 |
| 5/31/2006 | $0.00 | 0.00 | 420 |
| 6/30/2006 | $0.00 | 0.00 | 420 |
| 7/31/2006 | $0.00 | 0.00 | 420 |
| 8/31/2006 | $0.00 | 0.00 | 420 |
| 9/30/2006 | $105.00 | 0.25 | 420 |
| 10/31/2006 | $0.00 | 0.00 | 420 |
| 11/30/2006 | $0.00 | 0.00 | 420 |
| 12/31/2006 | $0.00 | 0.00 | 420 |
| 1/31/2007 | $105.00 | 0.25 | 420 |
| 2/28/2007 | $0.00 | 0.00 | 420 |
| 3/30/2007 | $0.00 | 0.00 | 420 |
| 4/30/2007 | $0.00 | 0.00 | 420 |
| 5/31/2007 | $0.00 | 0.00 | 420 |
| 6/30/2007 | $0.00 | 0.00 | 420 |
| 7/31/2007 | $0.00 | 0.00 | 420 |
| 8/31/2007 | $0.00 | 0.00 | 420 |
| 9/30/2007 | $0.00 | 0.00 | 420 |
| 10/31/2007 | $0.00 | 0.00 | 420 |
| 11/30/2007 | $8,610.00 | 20.50 | 420 |
| 12/31/2007 | $0.00 | 0.00 | 420 |
| 1/31/2008 | $0.00 | 0.00 | 420 |
| 2/28/2008 | $0.00 | 0.00 | 420 |
| Matusko, Joanne E. | $15,015.00 | 39.00 | 385 |
| 4/7/2005 | $192.50 | 0.50 | 385 |
| 6/30/2005 | $2,887.50 | 7.50 | 385 |
| 7/31/2005 | $0.00 | 0.00 | 385 |
| 8/31/2005 | $0.00 | 0.00 | 385 |

| | | | |
|---|---|---|---|
| 9/30/2005 | $0.00 | 0.00 | 385 |
| 10/31/2005 | $0.00 | 0.00 | 385 |
| 11/30/2005 | $0.00 | 0.00 | 385 |
| 12/31/2005 | $0.00 | 0.00 | 385 |
| 1/31/2006 | $2,502.50 | 6.50 | 385 |
| 2/28/2006 | $0.00 | 0.00 | 385 |
| 3/30/2006 | $0.00 | 0.00 | 385 |
| 4/30/2006 | $0.00 | 0.00 | 385 |
| 5/31/2006 | $0.00 | 0.00 | 385 |
| 6/30/2006 | $481.25 | 1.25 | 385 |
| 7/31/2006 | $0.00 | 0.00 | 385 |
| 8/31/2006 | $0.00 | 0.00 | 385 |
| 9/30/2006 | $0.00 | 0.00 | 385 |
| 10/31/2006 | $0.00 | 0.00 | 385 |
| 11/30/2006 | $0.00 | 0.00 | 385 |
| 12/31/2006 | $96.25 | 0.25 | 385 |
| 1/31/2007 | $0.00 | 0.00 | 385 |
| 2/28/2007 | $385.00 | 1.00 | 385 |
| 3/30/2007 | $481.25 | 1.25 | 385 |
| 4/30/2007 | $192.50 | 0.50 | 385 |
| 5/31/2007 | $96.25 | 0.25 | 385 |
| 6/30/2007 | $192.50 | 0.50 | 385 |
| 7/31/2007 | $96.25 | 0.25 | 385 |
| 8/31/2007 | $96.25 | 0.25 | 385 |
| 9/30/2007 | $192.50 | 0.50 | 385 |
| 10/31/2007 | $3,080.00 | 8.00 | 385 |
| 11/30/2007 | $3,946.25 | 10.25 | 385 |
| 12/31/2007 | $0.00 | 0.00 | 385 |
| 1/31/2008 | $0.00 | 0.00 | 385 |
| 2/28/2008 | $0.00 | 0.00 | 385 |
| 6/30/2008 | $96.25 | 0.25 | 385 |
| McVey, Kristina J. | $2,828.75 | 18.25 | 155 |
| 5/31/2005 | $2,170.00 | 14.00 | 155 |
| 6/30/2005 | $0.00 | 0.00 | 155 |
| 7/31/2005 | $0.00 | 0.00 | 155 |
| 8/31/2005 | $0.00 | 0.00 | 155 |
| 9/30/2005 | $38.75 | 0.25 | 155 |
| 10/31/2005 | $0.00 | 0.00 | 155 |
| 11/30/2005 | $0.00 | 0.00 | 155 |
| 12/31/2005 | $0.00 | 0.00 | 155 |
| 1/31/2006 | $465.00 | 3.00 | 155 |
| 2/28/2006 | $77.50 | 0.50 | 155 |
| 3/30/2006 | $0.00 | 0.00 | 155 |
| 4/30/2006 | $0.00 | 0.00 | 155 |
| 5/31/2006 | $0.00 | 0.00 | 155 |
| 6/30/2006 | $0.00 | 0.00 | 155 |
| 7/31/2006 | $0.00 | 0.00 | 155 |
| 8/31/2006 | $0.00 | 0.00 | 155 |
| 9/30/2006 | $0.00 | 0.00 | 155 |
| 10/31/2006 | $0.00 | 0.00 | 155 |
| 11/30/2006 | $0.00 | 0.00 | 155 |
| 12/31/2006 | $0.00 | 0.00 | 155 |
| 1/31/2007 | $0.00 | 0.00 | 155 |
| 2/28/2007 | $0.00 | 0.00 | 155 |
| 3/30/2007 | $0.00 | 0.00 | 155 |

| | | | |
|---|---:|---:|---:|
| 4/30/2007 | $0.00 | 0.00 | 155 |
| 5/31/2007 | $0.00 | 0.00 | 155 |
| 6/30/2007 | $0.00 | 0.00 | 155 |
| 7/31/2007 | $0.00 | 0.00 | 155 |
| 8/31/2007 | $0.00 | 0.00 | 155 |
| 9/30/2007 | $0.00 | 0.00 | 155 |
| 10/31/2007 | $0.00 | 0.00 | 155 |
| 11/30/2007 | $0.00 | 0.00 | 155 |
| 12/31/2007 | $0.00 | 0.00 | 155 |
| 1/31/2008 | $0.00 | 0.00 | 155 |
| 2/28/2008 | $0.00 | 0.00 | 155 |
| 3/30/2008 | $77.50 | 0.50 | 155 |
| Nafziger, Rachel | $495.00 | 5.50 | 90 |
| 5/31/2005 | $45.00 | 0.50 | 90 |
| 6/30/2005 | $225.00 | 2.50 | 90 |
| 7/31/2005 | $0.00 | 0.00 | 90 |
| 8/31/2005 | $0.00 | 0.00 | 90 |
| 9/30/2005 | $225.00 | 2.50 | 90 |
| 10/31/2005 | $0.00 | 0.00 | 90 |
| 11/30/2005 | $0.00 | 0.00 | 90 |
| 12/31/2005 | $0.00 | 0.00 | 90 |
| 1/31/2006 | $0.00 | 0.00 | 90 |
| 2/28/2006 | $0.00 | 0.00 | 90 |
| 3/30/2006 | $0.00 | 0.00 | 90 |
| 4/30/2006 | $0.00 | 0.00 | 90 |
| 5/31/2006 | $0.00 | 0.00 | 90 |
| 6/30/2006 | $0.00 | 0.00 | 90 |
| 7/31/2006 | $0.00 | 0.00 | 90 |
| 8/31/2006 | $0.00 | 0.00 | 90 |
| 9/30/2006 | $0.00 | 0.00 | 90 |
| 10/31/2006 | $0.00 | 0.00 | 90 |
| 11/30/2006 | $0.00 | 0.00 | 90 |
| 12/31/2006 | $0.00 | 0.00 | 90 |
| 1/31/2007 | $0.00 | 0.00 | 90 |
| 2/28/2007 | $0.00 | 0.00 | 90 |
| 3/30/2007 | $0.00 | 0.00 | 90 |
| 4/30/2007 | $0.00 | 0.00 | 90 |
| 5/31/2007 | $0.00 | 0.00 | 90 |
| 6/30/2007 | $0.00 | 0.00 | 90 |
| 7/31/2007 | $0.00 | 0.00 | 90 |
| 8/31/2007 | $0.00 | 0.00 | 90 |
| 9/30/2007 | $0.00 | 0.00 | 90 |
| 10/31/2007 | $0.00 | 0.00 | 90 |
| 11/30/2007 | $0.00 | 0.00 | 90 |
| 12/31/2007 | $0.00 | 0.00 | 90 |
| 1/31/2008 | $0.00 | 0.00 | 90 |
| 2/28/2008 | $0.00 | 0.00 | 90 |
| Nast, Dianne M. | $181,718.75 | 290.75 | 625 |
| 4/7/2005 | $59,843.75 | 95.75 | 625 |
| 5/31/2005 | $16,250.00 | 26.00 | 625 |
| 6/30/2005 | $12,031.25 | 19.25 | 625 |
| 7/31/2005 | $19,687.50 | 31.50 | 625 |
| 8/31/2005 | $0.00 | 0.00 | 625 |
| 9/30/2005 | $13,125.00 | 21.00 | 625 |
| 10/31/2005 | $0.00 | 0.00 | 625 |

| | | | |
|---|---|---|---|
| 11/30/2005 | $13,281.25 | 21.25 | 625 |
| 12/31/2005 | $5,312.50 | 8.50 | 625 |
| 1/31/2006 | $7,500.00 | 12.00 | 625 |
| 2/28/2006 | $3,906.25 | 6.25 | 625 |
| 3/30/2006 | $2,343.75 | 3.75 | 625 |
| 4/30/2006 | $3,281.25 | 5.25 | 625 |
| 5/31/2006 | $4,062.50 | 6.50 | 625 |
| 6/30/2006 | $2,343.75 | 3.75 | 625 |
| 7/31/2006 | $1,093.75 | 1.75 | 625 |
| 8/31/2006 | $0.00 | 0.00 | 625 |
| 9/30/2006 | $1,562.50 | 2.50 | 625 |
| 10/31/2006 | $1,093.75 | 1.75 | 625 |
| 11/30/2006 | $1,875.00 | 3.00 | 625 |
| 12/31/2006 | $1,718.75 | 2.75 | 625 |
| 1/31/2007 | $781.25 | 1.25 | 625 |
| 2/28/2007 | $0.00 | 0.00 | 625 |
| 3/30/2007 | $312.50 | 0.50 | 625 |
| 4/30/2007 | $0.00 | 0.00 | 625 |
| 5/31/2007 | $468.75 | 0.75 | 625 |
| 6/30/2007 | $0.00 | 0.00 | 625 |
| 7/31/2007 | $0.00 | 0.00 | 625 |
| 8/31/2007 | $0.00 | 0.00 | 625 |
| 9/30/2007 | $781.25 | 1.25 | 625 |
| 10/31/2007 | $1,875.00 | 3.00 | 625 |
| 11/30/2007 | $1,406.25 | 2.25 | 625 |
| 12/31/2007 | $468.75 | 0.75 | 625 |
| 1/31/2008 | $0.00 | 0.00 | 625 |
| 2/28/2008 | $0.00 | 0.00 | 625 |
| 3/30/2008 | $1,875.00 | 3.00 | 625 |
| 4/30/2008 | $1,250.00 | 2.00 | 625 |
| 5/31/2008 | $781.25 | 1.25 | 625 |
| 6/30/2008 | $1,406.25 | 2.25 | 625 |
| Nast, Michael G | $4,233.89 | 12.75 | 332.07 |
| 4/7/2005 | $4,233.89 | 12.75 | 332.07 |
| O'Donnell, Steven L. | $26,032.50 | 66.75 | 390 |
| 5/31/2005 | $11,017.50 | 28.25 | 390 |
| 6/30/2005 | $487.50 | 1.25 | 390 |
| 7/31/2005 | $3,412.50 | 8.75 | 390 |
| 8/31/2005 | $0.00 | 0.00 | 390 |
| 9/30/2005 | $97.50 | 0.25 | 390 |
| 10/31/2005 | $0.00 | 0.00 | 390 |
| 11/30/2005 | $0.00 | 0.00 | 390 |
| 12/31/2005 | $0.00 | 0.00 | 390 |
| 1/31/2006 | $9,555.00 | 24.50 | 390 |
| 2/28/2006 | $1,462.50 | 3.75 | 390 |
| 3/30/2006 | $0.00 | 0.00 | 390 |
| 4/30/2006 | $0.00 | 0.00 | 390 |
| 5/31/2006 | $0.00 | 0.00 | 390 |
| 6/30/2006 | $0.00 | 0.00 | 390 |
| 7/31/2006 | $0.00 | 0.00 | 390 |
| 8/31/2006 | $0.00 | 0.00 | 390 |
| 9/30/2006 | $0.00 | 0.00 | 390 |
| 10/31/2006 | $0.00 | 0.00 | 390 |
| 11/30/2006 | $0.00 | 0.00 | 390 |
| 12/31/2006 | $0.00 | 0.00 | 390 |

| | | | |
|---|---|---|---|
| 1/31/2007 | $0.00 | 0.00 | 390 |
| 2/28/2007 | $0.00 | 0.00 | 390 |
| 3/30/2007 | $0.00 | 0.00 | 390 |
| 4/30/2007 | $0.00 | 0.00 | 390 |
| 5/31/2007 | $0.00 | 0.00 | 390 |
| 6/30/2007 | $0.00 | 0.00 | 390 |
| 7/31/2007 | $0.00 | 0.00 | 390 |
| 8/31/2007 | $0.00 | 0.00 | 390 |
| 9/30/2007 | $0.00 | 0.00 | 390 |
| 10/31/2007 | $0.00 | 0.00 | 390 |
| 11/30/2007 | $0.00 | 0.00 | 390 |
| 12/31/2007 | $0.00 | 0.00 | 390 |
| 1/31/2008 | $0.00 | 0.00 | 390 |
| 2/28/2008 | $0.00 | 0.00 | 390 |
| Roda, Joseph F. | $5,625.00 | 9.00 | 625 |
| 4/7/2005 | $1,093.75 | 1.75 | 625 |
| 7/31/2005 | $781.25 | 1.25 | 625 |
| 8/31/2005 | $0.00 | 0.00 | 625 |
| 9/30/2005 | $468.75 | 0.75 | 625 |
| 10/31/2005 | $0.00 | 0.00 | 625 |
| 11/30/2005 | $937.50 | 1.50 | 625 |
| 12/31/2005 | $312.50 | 0.50 | 625 |
| 1/31/2006 | $1,562.50 | 2.50 | 625 |
| 2/28/2006 | $0.00 | 0.00 | 625 |
| 3/30/2006 | $0.00 | 0.00 | 625 |
| 4/30/2006 | $0.00 | 0.00 | 625 |
| 5/31/2006 | $0.00 | 0.00 | 625 |
| 6/30/2006 | $0.00 | 0.00 | 625 |
| 7/31/2006 | $0.00 | 0.00 | 625 |
| 8/31/2006 | $0.00 | 0.00 | 625 |
| 9/30/2006 | $0.00 | 0.00 | 625 |
| 10/31/2006 | $0.00 | 0.00 | 625 |
| 11/30/2006 | $0.00 | 0.00 | 625 |
| 12/31/2006 | $0.00 | 0.00 | 625 |
| 1/31/2007 | $0.00 | 0.00 | 625 |
| 2/28/2007 | $0.00 | 0.00 | 625 |
| 3/30/2007 | $0.00 | 0.00 | 625 |
| 4/30/2007 | $0.00 | 0.00 | 625 |
| 5/31/2007 | $0.00 | 0.00 | 625 |
| 6/30/2007 | $0.00 | 0.00 | 625 |
| 7/31/2007 | $0.00 | 0.00 | 625 |
| 8/31/2007 | $0.00 | 0.00 | 625 |
| 9/30/2007 | $156.25 | 0.25 | 625 |
| 10/31/2007 | $156.25 | 0.25 | 625 |
| 11/30/2007 | $156.25 | 0.25 | 625 |
| 12/31/2007 | $0.00 | 0.00 | 625 |
| 1/31/2008 | $0.00 | 0.00 | 625 |
| 2/28/2008 | $0.00 | 0.00 | 625 |
| Ryan, Michael | $25.00 | 0.25 | 100 |
| 6/30/2005 | $0.00 | 0.00 | 100 |
| 7/31/2005 | $0.00 | 0.00 | 100 |
| 8/31/2005 | $0.00 | 0.00 | 100 |
| 9/30/2005 | $0.00 | 0.00 | 100 |
| 10/31/2005 | $0.00 | 0.00 | 100 |
| 11/30/2005 | $0.00 | 0.00 | 100 |

| | | | |
|---|---|---|---|
| 12/31/2005 | $25.00 | 0.25 | 100 |
| 1/31/2006 | $0.00 | 0.00 | 100 |
| 2/28/2006 | $0.00 | 0.00 | 100 |
| 3/30/2006 | $0.00 | 0.00 | 100 |
| 4/30/2006 | $0.00 | 0.00 | 100 |
| 5/31/2006 | $0.00 | 0.00 | 100 |
| 6/30/2006 | $0.00 | 0.00 | 100 |
| 7/31/2006 | $0.00 | 0.00 | 100 |
| 8/31/2006 | $0.00 | 0.00 | 100 |
| 9/30/2006 | $0.00 | 0.00 | 100 |
| 10/31/2006 | $0.00 | 0.00 | 100 |
| 11/30/2006 | $0.00 | 0.00 | 100 |
| 12/31/2006 | $0.00 | 0.00 | 100 |
| 1/31/2007 | $0.00 | 0.00 | 100 |
| 2/28/2007 | $0.00 | 0.00 | 100 |
| 3/30/2007 | $0.00 | 0.00 | 100 |
| 4/30/2007 | $0.00 | 0.00 | 100 |
| 5/31/2007 | $0.00 | 0.00 | 100 |
| 6/30/2007 | $0.00 | 0.00 | 100 |
| 7/31/2007 | $0.00 | 0.00 | 100 |
| 8/31/2007 | $0.00 | 0.00 | 100 |
| 9/30/2007 | $0.00 | 0.00 | 100 |
| 10/31/2007 | $0.00 | 0.00 | 100 |
| 11/30/2007 | $0.00 | 0.00 | 100 |
| 12/31/2007 | $0.00 | 0.00 | 100 |
| 1/31/2008 | $0.00 | 0.00 | 100 |
| 2/28/2008 | $0.00 | 0.00 | 100 |
| Sabol, Benjamin J. | $1,696.25 | 14.75 | 115 |
| 6/30/2005 | $0.00 | 0.00 | 115 |
| 7/31/2005 | $0.00 | 0.00 | 115 |
| 8/31/2005 | $0.00 | 0.00 | 115 |
| 9/30/2005 | $0.00 | 0.00 | 115 |
| 10/31/2005 | $0.00 | 0.00 | 115 |
| 11/30/2005 | $0.00 | 0.00 | 115 |
| 12/31/2005 | $0.00 | 0.00 | 115 |
| 1/31/2006 | $0.00 | 0.00 | 115 |
| 2/28/2006 | $0.00 | 0.00 | 115 |
| 3/30/2006 | $0.00 | 0.00 | 115 |
| 4/30/2006 | $0.00 | 0.00 | 115 |
| 5/31/2006 | $0.00 | 0.00 | 115 |
| 6/30/2006 | $0.00 | 0.00 | 115 |
| 7/31/2006 | $0.00 | 0.00 | 115 |
| 8/31/2006 | $0.00 | 0.00 | 115 |
| 9/30/2006 | $0.00 | 0.00 | 115 |
| 10/31/2006 | $0.00 | 0.00 | 115 |
| 11/30/2006 | $0.00 | 0.00 | 115 |
| 12/31/2006 | $28.75 | 0.25 | 115 |
| 1/31/2007 | $0.00 | 0.00 | 115 |
| 2/28/2007 | $0.00 | 0.00 | 115 |
| 3/30/2007 | $115.00 | 1.00 | 115 |
| 4/30/2007 | $28.75 | 0.25 | 115 |
| 5/31/2007 | $115.00 | 1.00 | 115 |
| 6/30/2007 | $115.00 | 1.00 | 115 |
| 7/31/2007 | $287.50 | 2.50 | 115 |
| 8/31/2007 | $28.75 | 0.25 | 115 |

| | | | |
|---|---|---|---|
| 9/30/2007 | $0.00 | 0.00 | 115 |
| 10/31/2007 | $57.50 | 0.50 | 115 |
| 11/30/2007 | $920.00 | 8.00 | 115 |
| 12/31/2007 | $0.00 | 0.00 | 115 |
| 1/31/2008 | $0.00 | 0.00 | 115 |
| 2/28/2008 | $0.00 | 0.00 | 115 |
| Schmidt, Hollie | $542.50 | 3.50 | 155 |
| 4/7/2005 | $232.50 | 1.50 | 155 |
| 6/30/2005 | $0.00 | 0.00 | 155 |
| 7/31/2005 | $0.00 | 0.00 | 155 |
| 8/31/2005 | $0.00 | 0.00 | 155 |
| 9/30/2005 | $0.00 | 0.00 | 155 |
| 10/31/2005 | $0.00 | 0.00 | 155 |
| 11/30/2005 | $310.00 | 2.00 | 155 |
| 12/31/2005 | $0.00 | 0.00 | 155 |
| 1/31/2006 | $0.00 | 0.00 | 155 |
| 2/28/2006 | $0.00 | 0.00 | 155 |
| 3/30/2006 | $0.00 | 0.00 | 155 |
| 4/30/2006 | $0.00 | 0.00 | 155 |
| 5/31/2006 | $0.00 | 0.00 | 155 |
| 6/30/2006 | $0.00 | 0.00 | 155 |
| 7/31/2006 | $0.00 | 0.00 | 155 |
| 8/31/2006 | $0.00 | 0.00 | 155 |
| 9/30/2006 | $0.00 | 0.00 | 155 |
| 10/31/2006 | $0.00 | 0.00 | 155 |
| 11/30/2006 | $0.00 | 0.00 | 155 |
| 12/31/2006 | $0.00 | 0.00 | 155 |
| 1/31/2007 | $0.00 | 0.00 | 155 |
| 2/28/2007 | $0.00 | 0.00 | 155 |
| 3/30/2007 | $0.00 | 0.00 | 155 |
| 4/30/2007 | $0.00 | 0.00 | 155 |
| 5/31/2007 | $0.00 | 0.00 | 155 |
| 6/30/2007 | $0.00 | 0.00 | 155 |
| 7/31/2007 | $0.00 | 0.00 | 155 |
| 8/31/2007 | $0.00 | 0.00 | 155 |
| 9/30/2007 | $0.00 | 0.00 | 155 |
| 10/31/2007 | $0.00 | 0.00 | 155 |
| 11/30/2007 | $0.00 | 0.00 | 155 |
| 12/31/2007 | $0.00 | 0.00 | 155 |
| 1/31/2008 | $0.00 | 0.00 | 155 |
| 2/28/2008 | $0.00 | 0.00 | 155 |
| Snyder, Jennifer S. | $65,600.00 | 164.00 | 400 |
| 4/7/2005 | $2,300.00 | 5.75 | 400 |
| 5/31/2005 | $1,700.00 | 4.25 | 400 |
| 6/30/2005 | $5,100.00 | 12.75 | 400 |
| 7/31/2005 | $3,600.00 | 9.00 | 400 |
| 8/31/2005 | $0.00 | 0.00 | 400 |
| 9/30/2005 | $34,000.00 | 85.00 | 400 |
| 10/31/2005 | $0.00 | 0.00 | 400 |
| 11/30/2005 | $7,600.00 | 19.00 | 400 |
| 12/31/2005 | $1,800.00 | 4.50 | 400 |
| 1/31/2006 | $4,100.00 | 10.25 | 400 |
| 2/28/2006 | $1,300.00 | 3.25 | 400 |
| 3/30/2006 | $1,600.00 | 4.00 | 400 |
| 4/30/2006 | $1,000.00 | 2.50 | 400 |

| | | | |
|---|---|---|---|
| 5/31/2006 | $600.00 | 1.50 | 400 |
| 6/30/2006 | $100.00 | 0.25 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $300.00 | 0.75 | 400 |
| 12/31/2006 | $200.00 | 0.50 | 400 |
| 1/31/2007 | $200.00 | 0.50 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $100.00 | 0.25 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Stawinski, Michelle | $4,233.89 | 12.75 | 332.07 |
| 4/7/2005 | $4,233.89 | 12.75 | 332.07 |
| Stephenson, Sheila M. | $38.75 | 0.25 | 155 |
| 6/30/2005 | $0.00 | 0.00 | 155 |
| 7/31/2005 | $0.00 | 0.00 | 155 |
| 8/31/2005 | $0.00 | 0.00 | 155 |
| 9/30/2005 | $0.00 | 0.00 | 155 |
| 10/31/2005 | $0.00 | 0.00 | 155 |
| 11/30/2005 | $0.00 | 0.00 | 155 |
| 12/31/2005 | $0.00 | 0.00 | 155 |
| 1/31/2006 | $0.00 | 0.00 | 155 |
| 2/28/2006 | $0.00 | 0.00 | 155 |
| 3/30/2006 | $0.00 | 0.00 | 155 |
| 4/30/2006 | $0.00 | 0.00 | 155 |
| 5/31/2006 | $0.00 | 0.00 | 155 |
| 6/30/2006 | $0.00 | 0.00 | 155 |
| 7/31/2006 | $0.00 | 0.00 | 155 |
| 8/31/2006 | $0.00 | 0.00 | 155 |
| 9/30/2006 | $0.00 | 0.00 | 155 |
| 10/31/2006 | $0.00 | 0.00 | 155 |
| 11/30/2006 | $0.00 | 0.00 | 155 |
| 12/31/2006 | $38.75 | 0.25 | 155 |
| 1/31/2007 | $0.00 | 0.00 | 155 |
| 2/28/2007 | $0.00 | 0.00 | 155 |
| 3/30/2007 | $0.00 | 0.00 | 155 |
| 4/30/2007 | $0.00 | 0.00 | 155 |
| 5/31/2007 | $0.00 | 0.00 | 155 |
| 6/30/2007 | $0.00 | 0.00 | 155 |
| 7/31/2007 | $0.00 | 0.00 | 155 |
| 8/31/2007 | $0.00 | 0.00 | 155 |
| 9/30/2007 | $0.00 | 0.00 | 155 |
| 10/31/2007 | $0.00 | 0.00 | 155 |
| 11/30/2007 | $0.00 | 0.00 | 155 |

| | | | |
|---|---|---|---|
| 12/31/2007 | $0.00 | 0.00 | 155 |
| 1/31/2008 | $0.00 | 0.00 | 155 |
| 2/28/2008 | $0.00 | 0.00 | 155 |
| Young (Kelley), Shannon O. | $25,350.00 | 84.50 | 300 |
| 7/31/2005 | $0.00 | 0.00 | 300 |
| 8/31/2005 | $0.00 | 0.00 | 300 |
| 9/30/2005 | $0.00 | 0.00 | 300 |
| 10/31/2005 | $0.00 | 0.00 | 300 |
| 11/30/2005 | $1,350.00 | 4.50 | 300 |
| 12/31/2005 | $0.00 | 0.00 | 300 |
| 1/31/2006 | $20,025.00 | 66.75 | 300 |
| 2/28/2006 | $3,675.00 | 12.25 | 300 |
| 3/30/2006 | $150.00 | 0.50 | 300 |
| 4/30/2006 | $0.00 | 0.00 | 300 |
| 5/31/2006 | $0.00 | 0.00 | 300 |
| 6/30/2006 | $75.00 | 0.25 | 300 |
| 7/31/2006 | $0.00 | 0.00 | 300 |
| 8/31/2006 | $0.00 | 0.00 | 300 |
| 9/30/2006 | $0.00 | 0.00 | 300 |
| 10/31/2006 | $0.00 | 0.00 | 300 |
| 11/30/2006 | $0.00 | 0.00 | 300 |
| 12/31/2006 | $0.00 | 0.00 | 300 |
| 1/31/2007 | $75.00 | 0.25 | 300 |
| 2/28/2007 | $0.00 | 0.00 | 300 |
| 3/30/2007 | $0.00 | 0.00 | 300 |
| 4/30/2007 | $0.00 | 0.00 | 300 |
| 5/31/2007 | $0.00 | 0.00 | 300 |
| 6/30/2007 | $0.00 | 0.00 | 300 |
| 7/31/2007 | $0.00 | 0.00 | 300 |
| 8/31/2007 | $0.00 | 0.00 | 300 |
| 9/30/2007 | $0.00 | 0.00 | 300 |
| 10/31/2007 | $0.00 | 0.00 | 300 |
| 11/30/2007 | $0.00 | 0.00 | 300 |
| 12/31/2007 | $0.00 | 0.00 | 300 |
| 1/31/2008 | $0.00 | 0.00 | 300 |
| 2/28/2008 | $0.00 | 0.00 | 300 |
| **Sanders Viener** | **$46,600.00** | **112.50** | |
| Badash, Larry | $10,250.00 | 20.50 | 500 |
| 12/31/2005 | $2,250.00 | 4.50 | 500 |
| 1/31/2006 | $5,000.00 | 10.00 | 500 |
| 2/28/2006 | $1,500.00 | 3.00 | 500 |
| 12/31/2006 | $1,500.00 | 3.00 | 500 |
| Grossman, Marc | $15,900.00 | 26.50 | 600 |
| 8/31/2005 | $3,000.00 | 5.00 | 600 |
| 1/31/2007 | $3,900.00 | 6.50 | 600 |
| 4/30/2007 | $600.00 | 1.00 | 600 |
| 6/30/2007 | $900.00 | 1.50 | 600 |
| 7/31/2007 | $1,200.00 | 2.00 | 600 |
| 8/31/2007 | $450.00 | 0.75 | 600 |
| 9/30/2007 | $300.00 | 0.50 | 600 |
| 10/31/2007 | $3,450.00 | 5.75 | 600 |
| 11/30/2007 | $2,100.00 | 3.50 | 600 |
| Kassan, Randi | $1,750.00 | 5.00 | 350 |
| 8/31/2005 | $1,750.00 | 5.00 | 350 |
| Kuszel, Philip | $6,600.00 | 16.50 | 400 |

| | | | |
|---|---|---|---|
| 1/31/2006 | $5,000.00 | 12.50 | 400 |
| 5/31/2006 | $1,600.00 | 4.00 | 400 |
| Waller, Matthew | $12,100.00 | 44.00 | 275 |
| 3/30/2007 | $1,650.00 | 6.00 | 275 |
| 6/30/2007 | $6,600.00 | 24.00 | 275 |
| 7/31/2007 | $2,200.00 | 8.00 | 275 |
| 10/31/2007 | $825.00 | 3.00 | 275 |
| 11/30/2007 | $825.00 | 3.00 | 275 |
| Sanford Pinedo | $6,238,676.25 | 13,946.00 | |
| Bell, Casey A. | $9,587.50 | 29.50 | 325 |
| 5/31/2005 | $0.00 | 0.00 | 325 |
| 6/30/2005 | $0.00 | 0.00 | 325 |
| 7/31/2005 | $0.00 | 0.00 | 325 |
| 8/31/2005 | $0.00 | 0.00 | 325 |
| 9/30/2005 | $0.00 | 0.00 | 325 |
| 10/31/2005 | $0.00 | 0.00 | 325 |
| 11/30/2005 | $0.00 | 0.00 | 325 |
| 12/31/2005 | $0.00 | 0.00 | 325 |
| 1/31/2006 | $0.00 | 0.00 | 325 |
| 2/28/2006 | $0.00 | 0.00 | 325 |
| 3/30/2006 | $0.00 | 0.00 | 325 |
| 4/30/2006 | $0.00 | 0.00 | 325 |
| 5/31/2006 | $0.00 | 0.00 | 325 |
| 6/30/2006 | $0.00 | 0.00 | 325 |
| 7/31/2006 | $0.00 | 0.00 | 325 |
| 8/31/2006 | $0.00 | 0.00 | 325 |
| 9/30/2006 | $2,600.00 | 8.00 | 325 |
| 10/31/2006 | $0.00 | 0.00 | 325 |
| 11/30/2006 | $0.00 | 0.00 | 325 |
| 12/31/2006 | $0.00 | 0.00 | 325 |
| 1/31/2007 | $0.00 | 0.00 | 325 |
| 2/28/2007 | $0.00 | 0.00 | 325 |
| 3/30/2007 | $2,437.50 | 7.50 | 325 |
| 4/30/2007 | $4,550.00 | 14.00 | 325 |
| 5/31/2007 | $0.00 | 0.00 | 325 |
| 6/30/2007 | $0.00 | 0.00 | 325 |
| 7/31/2007 | $0.00 | 0.00 | 325 |
| 8/31/2007 | $0.00 | 0.00 | 325 |
| 9/30/2007 | $0.00 | 0.00 | 325 |
| 10/31/2007 | $0.00 | 0.00 | 325 |
| 11/30/2007 | $0.00 | 0.00 | 325 |
| 12/31/2007 | $0.00 | 0.00 | 325 |
| 1/31/2008 | $0.00 | 0.00 | 325 |
| 2/28/2008 | $0.00 | 0.00 | 325 |
| Brothers, Tonya | $5,895.00 | 98.25 | 60 |
| 5/31/2005 | $0.00 | 0.00 | 60 |
| 6/30/2005 | $0.00 | 0.00 | 60 |
| 7/31/2005 | $0.00 | 0.00 | 60 |
| 8/31/2005 | $0.00 | 0.00 | 60 |
| 9/30/2005 | $0.00 | 0.00 | 60 |
| 10/31/2005 | $0.00 | 0.00 | 60 |
| 11/30/2005 | $0.00 | 0.00 | 60 |
| 12/31/2005 | $0.00 | 0.00 | 60 |
| 1/31/2006 | $0.00 | 0.00 | 60 |
| 2/28/2006 | $0.00 | 0.00 | 60 |

| | | | |
|---|---|---|---|
| 3/30/2006 | $0.00 | 0.00 | 60 |
| 4/30/2006 | $0.00 | 0.00 | 60 |
| 5/31/2006 | $0.00 | 0.00 | 60 |
| 6/30/2006 | $0.00 | 0.00 | 60 |
| 7/31/2006 | $0.00 | 0.00 | 60 |
| 8/31/2006 | $0.00 | 0.00 | 60 |
| 9/30/2006 | $0.00 | 0.00 | 60 |
| 10/31/2006 | $0.00 | 0.00 | 60 |
| 11/30/2006 | $0.00 | 0.00 | 60 |
| 12/31/2006 | $0.00 | 0.00 | 60 |
| 1/31/2007 | $0.00 | 0.00 | 60 |
| 2/28/2007 | $0.00 | 0.00 | 60 |
| 3/30/2007 | $30.00 | 0.50 | 60 |
| 4/30/2007 | $0.00 | 0.00 | 60 |
| 5/31/2007 | $0.00 | 0.00 | 60 |
| 6/30/2007 | $1,380.00 | 23.00 | 60 |
| 7/31/2007 | $1,260.00 | 21.00 | 60 |
| 8/31/2007 | $1,725.00 | 28.75 | 60 |
| 9/30/2007 | $1,500.00 | 25.00 | 60 |
| 10/31/2007 | $0.00 | 0.00 | 60 |
| 11/30/2007 | $0.00 | 0.00 | 60 |
| 12/31/2007 | $0.00 | 0.00 | 60 |
| 1/31/2008 | $0.00 | 0.00 | 60 |
| 2/28/2008 | $0.00 | 0.00 | 60 |
| Guerrero, Rosa Maria | $19,065.00 | 317.75 | 60 |
| 5/31/2005 | $0.00 | 0.00 | 60 |
| 6/30/2005 | $5,145.00 | 85.75 | 60 |
| 7/31/2005 | $1,380.00 | 23.00 | 60 |
| 8/31/2005 | $1,500.00 | 25.00 | 60 |
| 9/30/2005 | $0.00 | 0.00 | 60 |
| 10/31/2005 | $0.00 | 0.00 | 60 |
| 11/30/2005 | $1,260.00 | 21.00 | 60 |
| 12/31/2005 | $1,200.00 | 20.00 | 60 |
| 1/31/2006 | $1,200.00 | 20.00 | 60 |
| 2/28/2006 | $1,200.00 | 20.00 | 60 |
| 3/30/2006 | $1,380.00 | 23.00 | 60 |
| 4/30/2006 | $1,080.00 | 18.00 | 60 |
| 5/31/2006 | $1,320.00 | 22.00 | 60 |
| 6/30/2006 | $1,200.00 | 20.00 | 60 |
| 7/31/2006 | $1,200.00 | 20.00 | 60 |
| 8/31/2006 | $0.00 | 0.00 | 60 |
| 9/30/2006 | $0.00 | 0.00 | 60 |
| 10/31/2006 | $0.00 | 0.00 | 60 |
| 11/30/2006 | $0.00 | 0.00 | 60 |
| 12/31/2006 | $0.00 | 0.00 | 60 |
| 1/31/2007 | $0.00 | 0.00 | 60 |
| 2/28/2007 | $0.00 | 0.00 | 60 |
| 3/30/2007 | $0.00 | 0.00 | 60 |
| 4/30/2007 | $0.00 | 0.00 | 60 |
| 5/31/2007 | $0.00 | 0.00 | 60 |
| 6/30/2007 | $0.00 | 0.00 | 60 |
| 7/31/2007 | $0.00 | 0.00 | 60 |
| 8/31/2007 | $0.00 | 0.00 | 60 |
| 9/30/2007 | $0.00 | 0.00 | 60 |
| 10/31/2007 | $0.00 | 0.00 | 60 |

| | | | |
|---|---|---|---|
| 11/30/2007 | $0.00 | 0.00 | 60 |
| 12/31/2007 | $0.00 | 0.00 | 60 |
| 1/31/2008 | $0.00 | 0.00 | 60 |
| 2/28/2008 | $0.00 | 0.00 | 60 |
| Harrison, Kate | $2,625.00 | 15.00 | 175 |
| 5/31/2005 | $0.00 | 0.00 | 175 |
| 6/30/2005 | $0.00 | 0.00 | 175 |
| 7/31/2005 | $2,625.00 | 15.00 | 175 |
| 8/31/2005 | $0.00 | 0.00 | 175 |
| 9/30/2005 | $0.00 | 0.00 | 175 |
| 10/31/2005 | $0.00 | 0.00 | 175 |
| 11/30/2005 | $0.00 | 0.00 | 175 |
| 12/31/2005 | $0.00 | 0.00 | 175 |
| 1/31/2006 | $0.00 | 0.00 | 175 |
| 2/28/2006 | $0.00 | 0.00 | 175 |
| 3/30/2006 | $0.00 | 0.00 | 175 |
| 4/30/2006 | $0.00 | 0.00 | 175 |
| 5/31/2006 | $0.00 | 0.00 | 175 |
| 6/30/2006 | $0.00 | 0.00 | 175 |
| 7/31/2006 | $0.00 | 0.00 | 175 |
| 8/31/2006 | $0.00 | 0.00 | 175 |
| 9/30/2006 | $0.00 | 0.00 | 175 |
| 10/31/2006 | $0.00 | 0.00 | 175 |
| 11/30/2006 | $0.00 | 0.00 | 175 |
| 12/31/2006 | $0.00 | 0.00 | 175 |
| 1/31/2007 | $0.00 | 0.00 | 175 |
| 2/28/2007 | $0.00 | 0.00 | 175 |
| 3/30/2007 | $0.00 | 0.00 | 175 |
| 4/30/2007 | $0.00 | 0.00 | 175 |
| 5/31/2007 | $0.00 | 0.00 | 175 |
| 6/30/2007 | $0.00 | 0.00 | 175 |
| 7/31/2007 | $0.00 | 0.00 | 175 |
| 8/31/2007 | $0.00 | 0.00 | 175 |
| 9/30/2007 | $0.00 | 0.00 | 175 |
| 10/31/2007 | $0.00 | 0.00 | 175 |
| 11/30/2007 | $0.00 | 0.00 | 175 |
| 12/31/2007 | $0.00 | 0.00 | 175 |
| 1/31/2008 | $0.00 | 0.00 | 175 |
| 2/28/2008 | $0.00 | 0.00 | 175 |
| Larson, Jeff L. | $23,887.50 | 73.50 | 325 |
| 4/7/2005 | $9,425.00 | 29.00 | 325 |
| 5/31/2005 | $0.00 | 0.00 | 325 |
| 6/30/2005 | $0.00 | 0.00 | 325 |
| 7/31/2005 | $0.00 | 0.00 | 325 |
| 8/31/2005 | $0.00 | 0.00 | 325 |
| 9/30/2005 | $0.00 | 0.00 | 325 |
| 10/31/2005 | $0.00 | 0.00 | 325 |
| 11/30/2005 | $0.00 | 0.00 | 325 |
| 12/31/2005 | $0.00 | 0.00 | 325 |
| 1/31/2006 | $0.00 | 0.00 | 325 |
| 2/28/2006 | $0.00 | 0.00 | 325 |
| 3/30/2006 | $0.00 | 0.00 | 325 |
| 4/30/2006 | $0.00 | 0.00 | 325 |
| 5/31/2006 | $0.00 | 0.00 | 325 |
| 6/30/2006 | $0.00 | 0.00 | 325 |

| | | | |
|---|---|---|---|
| 7/31/2006 | $0.00 | 0.00 | 325 |
| 8/31/2006 | $0.00 | 0.00 | 325 |
| 9/30/2006 | $0.00 | 0.00 | 325 |
| 10/31/2006 | $0.00 | 0.00 | 325 |
| 11/30/2006 | $0.00 | 0.00 | 325 |
| 12/31/2006 | $0.00 | 0.00 | 325 |
| 1/31/2007 | $0.00 | 0.00 | 325 |
| 2/28/2007 | $0.00 | 0.00 | 325 |
| 3/30/2007 | $0.00 | 0.00 | 325 |
| 4/30/2007 | $0.00 | 0.00 | 325 |
| 5/31/2007 | $14,462.50 | 44.50 | 325 |
| 6/30/2007 | $0.00 | 0.00 | 325 |
| 7/31/2007 | $0.00 | 0.00 | 325 |
| 8/31/2007 | $0.00 | 0.00 | 325 |
| 9/30/2007 | $0.00 | 0.00 | 325 |
| 10/31/2007 | $0.00 | 0.00 | 325 |
| 11/30/2007 | $0.00 | 0.00 | 325 |
| 12/31/2007 | $0.00 | 0.00 | 325 |
| 1/31/2008 | $0.00 | 0.00 | 325 |
| 2/28/2008 | $0.00 | 0.00 | 325 |
| Rhodes Lewis, Carlene | $2,015,000.00 | 4,030.00 | 500 |
| 4/7/2005 | $1,539,500.00 | 3,079.00 | 500 |
| 5/31/2005 | $0.00 | 0.00 | 500 |
| 6/30/2005 | $172,000.00 | 344.00 | 500 |
| 7/31/2005 | $98,500.00 | 197.00 | 500 |
| 8/31/2005 | $73,000.00 | 146.00 | 500 |
| 9/30/2005 | $0.00 | 0.00 | 500 |
| 10/31/2005 | $0.00 | 0.00 | 500 |
| 11/30/2005 | $0.00 | 0.00 | 500 |
| 12/31/2005 | $13,500.00 | 27.00 | 500 |
| 1/31/2006 | $23,500.00 | 47.00 | 500 |
| 2/28/2006 | $16,750.00 | 33.50 | 500 |
| 3/30/2006 | $50,250.00 | 100.50 | 500 |
| 4/30/2006 | $18,500.00 | 37.00 | 500 |
| 5/31/2006 | $9,500.00 | 19.00 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $0.00 | 0.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $0.00 | 0.00 | 500 |
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $0.00 | 0.00 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 10/31/2007 | $0.00 | 0.00 | 500 |
| 11/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $0.00 | 0.00 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |

| | | | |
|---|---|---|---|
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Sanford, Shelly A. | $3,800,125.00 | 7,600.25 | 500 |
| 4/7/2005 | $1,798,000.00 | 3,596.00 | 500 |
| 5/31/2005 | $0.00 | 0.00 | 500 |
| 6/30/2005 | $143,750.00 | 287.50 | 500 |
| 7/31/2005 | $79,000.00 | 158.00 | 500 |
| 8/31/2005 | $52,000.00 | 104.00 | 500 |
| 9/30/2005 | $0.00 | 0.00 | 500 |
| 10/31/2005 | $0.00 | 0.00 | 500 |
| 11/30/2005 | $12,500.00 | 25.00 | 500 |
| 12/31/2005 | $5,500.00 | 11.00 | 500 |
| 1/31/2006 | $21,625.00 | 43.25 | 500 |
| 2/28/2006 | $27,000.00 | 54.00 | 500 |
| 3/30/2006 | $55,750.00 | 111.50 | 500 |
| 4/30/2006 | $27,375.00 | 54.75 | 500 |
| 5/31/2006 | $11,625.00 | 23.25 | 500 |
| 6/30/2006 | $30,125.00 | 60.25 | 500 |
| 7/31/2006 | $86,000.00 | 172.00 | 500 |
| 8/31/2006 | $138,250.00 | 276.50 | 500 |
| 9/30/2006 | $91,500.00 | 183.00 | 500 |
| 10/31/2006 | $107,375.00 | 214.75 | 500 |
| 11/30/2006 | $78,000.00 | 156.00 | 500 |
| 12/31/2006 | $122,375.00 | 244.75 | 500 |
| 1/31/2007 | $104,500.00 | 209.00 | 500 |
| 2/28/2007 | $79,250.00 | 158.50 | 500 |
| 3/30/2007 | $80,125.00 | 160.25 | 500 |
| 4/30/2007 | $71,750.00 | 143.50 | 500 |
| 5/31/2007 | $92,125.00 | 184.25 | 500 |
| 6/30/2007 | $77,000.00 | 154.00 | 500 |
| 7/31/2007 | $60,500.00 | 121.00 | 500 |
| 8/31/2007 | $75,125.00 | 150.25 | 500 |
| 9/30/2007 | $80,250.00 | 160.50 | 500 |
| 10/31/2007 | $79,750.00 | 159.50 | 500 |
| 11/30/2007 | $23,500.00 | 47.00 | 500 |
| 12/31/2007 | $15,500.00 | 31.00 | 500 |
| 1/31/2008 | $22,500.00 | 45.00 | 500 |
| 2/28/2008 | $12,500.00 | 25.00 | 500 |
| 3/30/2008 | $11,500.00 | 23.00 | 500 |
| 4/30/2008 | $16,000.00 | 32.00 | 500 |
| 5/31/2008 | $10,500.00 | 21.00 | 500 |
| 6/30/2008 | $0.00 | 0.00 | 500 |
| Sowell, Elivia R. | $47,850.00 | 797.50 | 60 |
| 5/31/2005 | $0.00 | 0.00 | 60 |
| 6/30/2005 | $3,885.00 | 64.75 | 60 |
| 7/31/2005 | $1,200.00 | 20.00 | 60 |
| 8/31/2005 | $1,380.00 | 23.00 | 60 |
| 9/30/2005 | $0.00 | 0.00 | 60 |
| 10/31/2005 | $0.00 | 0.00 | 60 |
| 11/30/2005 | $1,320.00 | 22.00 | 60 |
| 12/31/2005 | $1,260.00 | 21.00 | 60 |
| 1/31/2006 | $1,260.00 | 21.00 | 60 |
| 2/28/2006 | $1,200.00 | 20.00 | 60 |
| 3/30/2006 | $1,440.00 | 24.00 | 60 |
| 4/30/2006 | $1,140.00 | 19.00 | 60 |
| 5/31/2006 | $1,335.00 | 22.25 | 60 |

| | | | |
|---|---|---|---|
| 6/30/2006 | $1,200.00 | 20.00 | 60 |
| 7/31/2006 | $1,200.00 | 20.00 | 60 |
| 8/31/2006 | $2,640.00 | 44.00 | 60 |
| 9/30/2006 | $2,400.00 | 40.00 | 60 |
| 10/31/2006 | $2,640.00 | 44.00 | 60 |
| 11/30/2006 | $2,640.00 | 44.00 | 60 |
| 12/31/2006 | $2,400.00 | 40.00 | 60 |
| 1/31/2007 | $2,520.00 | 42.00 | 60 |
| 2/28/2007 | $2,280.00 | 38.00 | 60 |
| 3/30/2007 | $2,520.00 | 42.00 | 60 |
| 4/30/2007 | $1,560.00 | 26.00 | 60 |
| 5/31/2007 | $2,640.00 | 44.00 | 60 |
| 6/30/2007 | $1,380.00 | 23.00 | 60 |
| 7/31/2007 | $1,140.00 | 19.00 | 60 |
| 8/31/2007 | $1,845.00 | 30.75 | 60 |
| 9/30/2007 | $1,425.00 | 23.75 | 60 |
| 10/31/2007 | $0.00 | 0.00 | 60 |
| 11/30/2007 | $0.00 | 0.00 | 60 |
| 12/31/2007 | $0.00 | 0.00 | 60 |
| 1/31/2008 | $0.00 | 0.00 | 60 |
| 2/28/2008 | $0.00 | 0.00 | 60 |
| Stevenson, Marcus L. | $298,593.75 | 918.75 | 325 |
| 5/31/2005 | $0.00 | 0.00 | 325 |
| 6/30/2005 | $1,950.00 | 6.00 | 325 |
| 7/31/2005 | $5,118.75 | 15.75 | 325 |
| 8/31/2005 | $1,300.00 | 4.00 | 325 |
| 9/30/2005 | $0.00 | 0.00 | 325 |
| 10/31/2005 | $0.00 | 0.00 | 325 |
| 11/30/2005 | $5,037.50 | 15.50 | 325 |
| 12/31/2005 | $6,500.00 | 20.00 | 325 |
| 1/31/2006 | $14,218.75 | 43.75 | 325 |
| 2/28/2006 | $4,631.25 | 14.25 | 325 |
| 3/30/2006 | $19,337.50 | 59.50 | 325 |
| 4/30/2006 | $13,650.00 | 42.00 | 325 |
| 5/31/2006 | $12,593.75 | 38.75 | 325 |
| 6/30/2006 | $15,112.50 | 46.50 | 325 |
| 7/31/2006 | $14,137.50 | 43.50 | 325 |
| 8/31/2006 | $27,218.75 | 83.75 | 325 |
| 9/30/2006 | $8,612.50 | 26.50 | 325 |
| 10/31/2006 | $11,943.75 | 36.75 | 325 |
| 11/30/2006 | $24,700.00 | 76.00 | 325 |
| 12/31/2006 | $9,993.75 | 30.75 | 325 |
| 1/31/2007 | $26,162.50 | 80.50 | 325 |
| 2/28/2007 | $16,412.50 | 50.50 | 325 |
| 3/30/2007 | $9,993.75 | 30.75 | 325 |
| 4/30/2007 | $7,637.50 | 23.50 | 325 |
| 5/31/2007 | $33,637.50 | 103.50 | 325 |
| 6/30/2007 | $3,575.00 | 11.00 | 325 |
| 7/31/2007 | $4,387.50 | 13.50 | 325 |
| 8/31/2007 | $0.00 | 0.00 | 325 |
| 9/30/2007 | $731.25 | 2.25 | 325 |
| 10/31/2007 | $0.00 | 0.00 | 325 |
| 11/30/2007 | $0.00 | 0.00 | 325 |
| 12/31/2007 | $0.00 | 0.00 | 325 |
| 1/31/2008 | $0.00 | 0.00 | 325 |

| | | | |
|---|---|---|---|
| 2/28/2008 | $0.00 | 0.00 | 325 |
| Thweatt, Lee | $16,047.50 | 65.50 | 245 |
| 5/31/2005 | $0.00 | 0.00 | 245 |
| 6/30/2005 | $0.00 | 0.00 | 245 |
| 7/31/2005 | $0.00 | 0.00 | 245 |
| 8/31/2005 | $0.00 | 0.00 | 245 |
| 9/30/2005 | $0.00 | 0.00 | 245 |
| 10/31/2005 | $0.00 | 0.00 | 245 |
| 11/30/2005 | $0.00 | 0.00 | 245 |
| 12/31/2005 | $0.00 | 0.00 | 245 |
| 1/31/2006 | $0.00 | 0.00 | 245 |
| 2/28/2006 | $0.00 | 0.00 | 245 |
| 3/30/2006 | $5,390.00 | 22.00 | 245 |
| 4/30/2006 | $5,757.50 | 23.50 | 245 |
| 5/31/2006 | $4,900.00 | 20.00 | 245 |
| 6/30/2006 | $0.00 | 0.00 | 245 |
| 7/31/2006 | $0.00 | 0.00 | 245 |
| 8/31/2006 | $0.00 | 0.00 | 245 |
| 9/30/2006 | $0.00 | 0.00 | 245 |
| 10/31/2006 | $0.00 | 0.00 | 245 |
| 11/30/2006 | $0.00 | 0.00 | 245 |
| 12/31/2006 | $0.00 | 0.00 | 245 |
| 1/31/2007 | $0.00 | 0.00 | 245 |
| 2/28/2007 | $0.00 | 0.00 | 245 |
| 3/30/2007 | $0.00 | 0.00 | 245 |
| 4/30/2007 | $0.00 | 0.00 | 245 |
| 5/31/2007 | $0.00 | 0.00 | 245 |
| 6/30/2007 | $0.00 | 0.00 | 245 |
| 7/31/2007 | $0.00 | 0.00 | 245 |
| 8/31/2007 | $0.00 | 0.00 | 245 |
| 9/30/2007 | $0.00 | 0.00 | 245 |
| 10/31/2007 | $0.00 | 0.00 | 245 |
| 11/30/2007 | $0.00 | 0.00 | 245 |
| 12/31/2007 | $0.00 | 0.00 | 245 |
| 1/31/2008 | $0.00 | 0.00 | 245 |
| 2/28/2008 | $0.00 | 0.00 | 245 |
| **Seeger Weiss** | **$24,933,684.08** | **57,693.50** | |
| Alselehdar, Ghada | $913.19 | 2.75 | 332.07 |
| 12/31/2005 | $913.19 | 2.75 | 332.07 |
| Apariccio, Leiden | $10,294.17 | 31.00 | 332.07 |
| 4/7/2005 | $10,294.17 | 31.00 | 332.07 |
| Barecca, Rick | $332.07 | 1.00 | 332.07 |
| 4/7/2005 | $332.07 | 1.00 | 332.07 |
| Benedetto, TerriAnne | $225.00 | 0.50 | 450 |
| 5/31/2005 | $0.00 | 0.00 | 450 |
| 6/30/2005 | $0.00 | 0.00 | 450 |
| 7/31/2005 | $0.00 | 0.00 | 450 |
| 8/31/2005 | $0.00 | 0.00 | 450 |
| 9/30/2005 | $0.00 | 0.00 | 450 |
| 10/31/2005 | $0.00 | 0.00 | 450 |
| 11/30/2005 | $0.00 | 0.00 | 450 |
| 12/31/2005 | $0.00 | 0.00 | 450 |
| 1/31/2006 | $0.00 | 0.00 | 450 |
| 2/28/2006 | $0.00 | 0.00 | 450 |
| 3/30/2006 | $0.00 | 0.00 | 450 |

| | | | |
|---|---|---|---|
| 4/30/2006 | $0.00 | 0.00 | 450 |
| 5/31/2006 | $0.00 | 0.00 | 450 |
| 6/30/2006 | $0.00 | 0.00 | 450 |
| 7/31/2006 | $0.00 | 0.00 | 450 |
| 8/31/2006 | $0.00 | 0.00 | 450 |
| 9/30/2006 | $0.00 | 0.00 | 450 |
| 10/31/2006 | $0.00 | 0.00 | 450 |
| 11/30/2006 | $0.00 | 0.00 | 450 |
| 12/31/2006 | $0.00 | 0.00 | 450 |
| 1/31/2007 | $0.00 | 0.00 | 450 |
| 2/28/2007 | $0.00 | 0.00 | 450 |
| 3/30/2007 | $0.00 | 0.00 | 450 |
| 4/30/2007 | $0.00 | 0.00 | 450 |
| 5/31/2007 | $0.00 | 0.00 | 450 |
| 6/30/2007 | $0.00 | 0.00 | 450 |
| 7/31/2007 | $225.00 | 0.50 | 450 |
| 8/31/2007 | $0.00 | 0.00 | 450 |
| 9/30/2007 | $0.00 | 0.00 | 450 |
| 10/31/2007 | $0.00 | 0.00 | 450 |
| 11/30/2007 | $0.00 | 0.00 | 450 |
| 12/31/2007 | $0.00 | 0.00 | 450 |
| 1/31/2008 | $0.00 | 0.00 | 450 |
| 2/28/2008 | $0.00 | 0.00 | 450 |
| Boisvert, Kevin | $99,343.75 | 361.25 | 275 |
| 5/31/2005 | $0.00 | 0.00 | 275 |
| 6/30/2005 | $0.00 | 0.00 | 275 |
| 7/31/2005 | $0.00 | 0.00 | 275 |
| 8/31/2005 | $0.00 | 0.00 | 275 |
| 9/30/2005 | $0.00 | 0.00 | 275 |
| 10/31/2005 | $0.00 | 0.00 | 275 |
| 11/30/2005 | $0.00 | 0.00 | 275 |
| 12/31/2005 | $3,506.25 | 12.75 | 275 |
| 1/31/2006 | $0.00 | 0.00 | 275 |
| 2/28/2006 | $0.00 | 0.00 | 275 |
| 3/30/2006 | $0.00 | 0.00 | 275 |
| 4/30/2006 | $0.00 | 0.00 | 275 |
| 5/31/2006 | $0.00 | 0.00 | 275 |
| 6/30/2006 | $0.00 | 0.00 | 275 |
| 7/31/2006 | $0.00 | 0.00 | 275 |
| 8/31/2006 | $0.00 | 0.00 | 275 |
| 9/30/2006 | $0.00 | 0.00 | 275 |
| 10/31/2006 | $0.00 | 0.00 | 275 |
| 11/30/2006 | $0.00 | 0.00 | 275 |
| 12/31/2006 | $0.00 | 0.00 | 275 |
| 1/31/2007 | $0.00 | 0.00 | 275 |
| 2/28/2007 | $0.00 | 0.00 | 275 |
| 3/30/2007 | $0.00 | 0.00 | 275 |
| 4/30/2007 | $0.00 | 0.00 | 275 |
| 5/31/2007 | $0.00 | 0.00 | 275 |
| 6/30/2007 | $0.00 | 0.00 | 275 |
| 7/31/2007 | $41,731.25 | 151.75 | 275 |
| 8/31/2007 | $0.00 | 0.00 | 275 |
| 9/30/2007 | $0.00 | 0.00 | 275 |
| 10/31/2007 | $0.00 | 0.00 | 275 |
| 11/30/2007 | $0.00 | 0.00 | 275 |

| | | | |
|---|---:|---:|---:|
| 12/31/2007 | $54,106.25 | 196.75 | 275 |
| 1/31/2008 | $0.00 | 0.00 | 275 |
| 2/28/2008 | $0.00 | 0.00 | 275 |
| Bradford, Donald | $745,500.00 | 1,988.00 | 375 |
| 5/31/2005 | $0.00 | 0.00 | 375 |
| 6/30/2005 | $0.00 | 0.00 | 375 |
| 7/31/2005 | $0.00 | 0.00 | 375 |
| 8/31/2005 | $0.00 | 0.00 | 375 |
| 9/30/2005 | $0.00 | 0.00 | 375 |
| 10/31/2005 | $0.00 | 0.00 | 375 |
| 11/30/2005 | $0.00 | 0.00 | 375 |
| 12/31/2005 | $46,687.50 | 124.50 | 375 |
| 1/31/2006 | $0.00 | 0.00 | 375 |
| 2/28/2006 | $0.00 | 0.00 | 375 |
| 3/30/2006 | $0.00 | 0.00 | 375 |
| 4/30/2006 | $0.00 | 0.00 | 375 |
| 5/31/2006 | $0.00 | 0.00 | 375 |
| 6/30/2006 | $0.00 | 0.00 | 375 |
| 7/31/2006 | $0.00 | 0.00 | 375 |
| 8/31/2006 | $0.00 | 0.00 | 375 |
| 9/30/2006 | $0.00 | 0.00 | 375 |
| 10/31/2006 | $0.00 | 0.00 | 375 |
| 12/31/2006 | $646,031.25 | 1,722.75 | 375 |
| 1/31/2007 | $0.00 | 0.00 | 375 |
| 2/28/2007 | $0.00 | 0.00 | 375 |
| 3/30/2007 | $0.00 | 0.00 | 375 |
| 4/30/2007 | $0.00 | 0.00 | 375 |
| 5/31/2007 | $0.00 | 0.00 | 375 |
| 6/30/2007 | $0.00 | 0.00 | 375 |
| 7/31/2007 | $52,781.25 | 140.75 | 375 |
| 8/31/2007 | $0.00 | 0.00 | 375 |
| 9/30/2007 | $0.00 | 0.00 | 375 |
| 10/31/2007 | $0.00 | 0.00 | 375 |
| 11/30/2007 | $0.00 | 0.00 | 375 |
| 12/31/2007 | $0.00 | 0.00 | 375 |
| 1/31/2008 | $0.00 | 0.00 | 375 |
| 2/28/2008 | $0.00 | 0.00 | 375 |
| Bradley, Sara | $581.12 | 1.75 | 332.07 |
| 12/31/2005 | $581.12 | 1.75 | 332.07 |
| Buchanan, David R. | $4,871,125.00 | 7,325.00 | 665 |
| 4/7/2005 | $43,723.75 | 65.75 | 665 |
| 5/31/2005 | $0.00 | 0.00 | 665 |
| 6/30/2005 | $0.00 | 0.00 | 665 |
| 7/31/2005 | $0.00 | 0.00 | 665 |
| 8/31/2005 | $0.00 | 0.00 | 665 |
| 9/30/2005 | $0.00 | 0.00 | 665 |
| 10/31/2005 | $0.00 | 0.00 | 665 |
| 11/30/2005 | $0.00 | 0.00 | 665 |
| 12/31/2005 | $1,901,235.00 | 2,859.00 | 665 |
| 1/31/2006 | $0.00 | 0.00 | 665 |
| 2/28/2006 | $0.00 | 0.00 | 665 |
| 3/30/2006 | $0.00 | 0.00 | 665 |
| 4/30/2006 | $0.00 | 0.00 | 665 |
| 5/31/2006 | $0.00 | 0.00 | 665 |
| 6/30/2006 | $0.00 | 0.00 | 665 |

| | | | |
|---|---|---|---|
| 7/31/2006 | $0.00 | 0.00 | 665 |
| 8/31/2006 | $0.00 | 0.00 | 665 |
| 9/30/2006 | $0.00 | 0.00 | 665 |
| 10/31/2006 | $0.00 | 0.00 | 665 |
| 12/31/2006 | $1,791,177.50 | 2,693.50 | 665 |
| 1/31/2007 | $0.00 | 0.00 | 665 |
| 2/28/2007 | $0.00 | 0.00 | 665 |
| 3/30/2007 | $0.00 | 0.00 | 665 |
| 4/30/2007 | $0.00 | 0.00 | 665 |
| 5/31/2007 | $0.00 | 0.00 | 665 |
| 6/30/2007 | $0.00 | 0.00 | 665 |
| 7/31/2007 | $786,528.75 | 1,182.75 | 665 |
| 8/31/2007 | $0.00 | 0.00 | 665 |
| 9/30/2007 | $0.00 | 0.00 | 665 |
| 12/31/2007 | $348,460.00 | 524.00 | 665 |
| 1/31/2008 | $0.00 | 0.00 | 665 |
| 2/28/2008 | $0.00 | 0.00 | 665 |
| Carraway, Rasheedah | $35,426.25 | 150.75 | 235 |
| 5/31/2005 | $0.00 | 0.00 | 235 |
| 6/30/2005 | $0.00 | 0.00 | 235 |
| 7/31/2005 | $0.00 | 0.00 | 235 |
| 8/31/2005 | $0.00 | 0.00 | 235 |
| 9/30/2005 | $0.00 | 0.00 | 235 |
| 10/31/2005 | $0.00 | 0.00 | 235 |
| 11/30/2005 | $0.00 | 0.00 | 235 |
| 12/31/2005 | $0.00 | 0.00 | 235 |
| 1/31/2006 | $0.00 | 0.00 | 235 |
| 2/28/2006 | $0.00 | 0.00 | 235 |
| 3/30/2006 | $0.00 | 0.00 | 235 |
| 4/30/2006 | $0.00 | 0.00 | 235 |
| 5/31/2006 | $0.00 | 0.00 | 235 |
| 6/30/2006 | $0.00 | 0.00 | 235 |
| 7/31/2006 | $0.00 | 0.00 | 235 |
| 8/31/2006 | $0.00 | 0.00 | 235 |
| 9/30/2006 | $0.00 | 0.00 | 235 |
| 10/31/2006 | $0.00 | 0.00 | 235 |
| 11/30/2006 | $0.00 | 0.00 | 235 |
| 12/31/2006 | $0.00 | 0.00 | 235 |
| 1/31/2007 | $0.00 | 0.00 | 235 |
| 2/28/2007 | $0.00 | 0.00 | 235 |
| 3/30/2007 | $0.00 | 0.00 | 235 |
| 4/30/2007 | $0.00 | 0.00 | 235 |
| 5/31/2007 | $0.00 | 0.00 | 235 |
| 6/30/2007 | $0.00 | 0.00 | 235 |
| 7/31/2007 | $0.00 | 0.00 | 235 |
| 8/31/2007 | $0.00 | 0.00 | 235 |
| 9/30/2007 | $0.00 | 0.00 | 235 |
| 10/31/2007 | $0.00 | 0.00 | 235 |
| 11/30/2007 | $0.00 | 0.00 | 235 |
| 12/31/2007 | $35,426.25 | 150.75 | 235 |
| 1/31/2008 | $0.00 | 0.00 | 235 |
| 2/28/2008 | $0.00 | 0.00 | 235 |
| Chaffin, Eric | $1,725.00 | 3.00 | 575 |
| 5/31/2005 | $0.00 | 0.00 | 575 |
| 6/30/2005 | $0.00 | 0.00 | 575 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $0.00 | 0.00 | 575 |
| 8/31/2005 | $0.00 | 0.00 | 575 |
| 9/30/2005 | $0.00 | 0.00 | 575 |
| 10/31/2005 | $0.00 | 0.00 | 575 |
| 11/30/2005 | $0.00 | 0.00 | 575 |
| 12/31/2005 | $0.00 | 0.00 | 575 |
| 1/31/2006 | $0.00 | 0.00 | 575 |
| 2/28/2006 | $0.00 | 0.00 | 575 |
| 3/30/2006 | $0.00 | 0.00 | 575 |
| 4/30/2006 | $0.00 | 0.00 | 575 |
| 5/31/2006 | $0.00 | 0.00 | 575 |
| 6/30/2006 | $0.00 | 0.00 | 575 |
| 7/31/2006 | $0.00 | 0.00 | 575 |
| 8/31/2006 | $0.00 | 0.00 | 575 |
| 9/30/2006 | $0.00 | 0.00 | 575 |
| 10/31/2006 | $0.00 | 0.00 | 575 |
| 11/30/2006 | $0.00 | 0.00 | 575 |
| 12/31/2006 | $0.00 | 0.00 | 575 |
| 1/31/2007 | $0.00 | 0.00 | 575 |
| 2/28/2007 | $0.00 | 0.00 | 575 |
| 3/30/2007 | $0.00 | 0.00 | 575 |
| 4/30/2007 | $0.00 | 0.00 | 575 |
| 5/31/2007 | $0.00 | 0.00 | 575 |
| 6/30/2007 | $0.00 | 0.00 | 575 |
| 7/31/2007 | $1,725.00 | 3.00 | 575 |
| 8/31/2007 | $0.00 | 0.00 | 575 |
| 9/30/2007 | $0.00 | 0.00 | 575 |
| 10/31/2007 | $0.00 | 0.00 | 575 |
| 11/30/2007 | $0.00 | 0.00 | 575 |
| 12/31/2007 | $0.00 | 0.00 | 575 |
| 1/31/2008 | $0.00 | 0.00 | 575 |
| 2/28/2008 | $0.00 | 0.00 | 575 |
| Chambers, Stephanie | $166.04 | 0.50 | 332.07 |
| 12/31/2005 | $166.04 | 0.50 | 332.07 |
| Chapman, Eileen | $2,295.00 | 17.00 | 135 |
| 4/7/2005 | $405.00 | 3.00 | 135 |
| 5/31/2005 | $0.00 | 0.00 | 135 |
| 6/30/2005 | $0.00 | 0.00 | 135 |
| 7/31/2005 | $0.00 | 0.00 | 135 |
| 8/31/2005 | $0.00 | 0.00 | 135 |
| 9/30/2005 | $0.00 | 0.00 | 135 |
| 10/31/2005 | $0.00 | 0.00 | 135 |
| 11/30/2005 | $0.00 | 0.00 | 135 |
| 12/31/2005 | $1,552.50 | 11.50 | 135 |
| 1/31/2006 | $0.00 | 0.00 | 135 |
| 2/28/2006 | $0.00 | 0.00 | 135 |
| 3/30/2006 | $0.00 | 0.00 | 135 |
| 4/30/2006 | $0.00 | 0.00 | 135 |
| 5/31/2006 | $0.00 | 0.00 | 135 |
| 6/30/2006 | $0.00 | 0.00 | 135 |
| 7/31/2006 | $0.00 | 0.00 | 135 |
| 8/31/2006 | $0.00 | 0.00 | 135 |
| 9/30/2006 | $0.00 | 0.00 | 135 |
| 10/31/2006 | $0.00 | 0.00 | 135 |
| 11/30/2006 | $0.00 | 0.00 | 135 |

| | | | |
|---|---|---|---|
| 12/31/2006 | $337.50 | 2.50 | 135 |
| 1/31/2007 | $0.00 | 0.00 | 135 |
| 2/28/2007 | $0.00 | 0.00 | 135 |
| 3/30/2007 | $0.00 | 0.00 | 135 |
| 4/30/2007 | $0.00 | 0.00 | 135 |
| 5/31/2007 | $0.00 | 0.00 | 135 |
| 6/30/2007 | $0.00 | 0.00 | 135 |
| 7/31/2007 | $0.00 | 0.00 | 135 |
| 8/31/2007 | $0.00 | 0.00 | 135 |
| 9/30/2007 | $0.00 | 0.00 | 135 |
| 10/31/2007 | $0.00 | 0.00 | 135 |
| 11/30/2007 | $0.00 | 0.00 | 135 |
| 12/31/2007 | $0.00 | 0.00 | 135 |
| 1/31/2008 | $0.00 | 0.00 | 135 |
| 2/28/2008 | $0.00 | 0.00 | 135 |
| Daniel, Sindhu | $185,132.50 | 521.50 | 355 |
| 4/7/2005 | $9,407.50 | 26.50 | 355 |
| 5/31/2005 | $0.00 | 0.00 | 355 |
| 6/30/2005 | $0.00 | 0.00 | 355 |
| 7/31/2005 | $0.00 | 0.00 | 355 |
| 8/31/2005 | $0.00 | 0.00 | 355 |
| 9/30/2005 | $0.00 | 0.00 | 355 |
| 10/31/2005 | $0.00 | 0.00 | 355 |
| 11/30/2005 | $0.00 | 0.00 | 355 |
| 12/31/2005 | $16,152.50 | 45.50 | 355 |
| 1/31/2006 | $0.00 | 0.00 | 355 |
| 2/28/2006 | $0.00 | 0.00 | 355 |
| 3/30/2006 | $0.00 | 0.00 | 355 |
| 4/30/2006 | $0.00 | 0.00 | 355 |
| 5/31/2006 | $0.00 | 0.00 | 355 |
| 6/30/2006 | $0.00 | 0.00 | 355 |
| 7/31/2006 | $0.00 | 0.00 | 355 |
| 8/31/2006 | $0.00 | 0.00 | 355 |
| 9/30/2006 | $0.00 | 0.00 | 355 |
| 10/31/2006 | $0.00 | 0.00 | 355 |
| 11/30/2006 | $0.00 | 0.00 | 355 |
| 12/31/2006 | $6,922.50 | 19.50 | 355 |
| 1/31/2007 | $0.00 | 0.00 | 355 |
| 2/28/2007 | $0.00 | 0.00 | 355 |
| 3/30/2007 | $0.00 | 0.00 | 355 |
| 4/30/2007 | $0.00 | 0.00 | 355 |
| 5/31/2007 | $0.00 | 0.00 | 355 |
| 6/30/2007 | $0.00 | 0.00 | 355 |
| 7/31/2007 | $56,445.00 | 159.00 | 355 |
| 8/31/2007 | $0.00 | 0.00 | 355 |
| 9/30/2007 | $0.00 | 0.00 | 355 |
| 10/31/2007 | $0.00 | 0.00 | 355 |
| 11/30/2007 | $0.00 | 0.00 | 355 |
| 12/31/2007 | $96,205.00 | 271.00 | 355 |
| 1/31/2008 | $0.00 | 0.00 | 355 |
| 2/28/2008 | $0.00 | 0.00 | 355 |
| Dawson, Sara | $120,873.48 | 364.00 | 332.07 |
| 4/7/2005 | $120,873.48 | 364.00 | 332.07 |
| Debass, Haile | $49,050.00 | 163.50 | 300 |
| 5/31/2005 | $0.00 | 0.00 | 300 |

| | | | |
|---|---|---|---|
| 6/30/2005 | $0.00 | 0.00 | 300 |
| 7/31/2005 | $0.00 | 0.00 | 300 |
| 8/31/2005 | $0.00 | 0.00 | 300 |
| 9/30/2005 | $0.00 | 0.00 | 300 |
| 10/31/2005 | $0.00 | 0.00 | 300 |
| 11/30/2005 | $0.00 | 0.00 | 300 |
| 12/31/2005 | $0.00 | 0.00 | 300 |
| 1/31/2006 | $0.00 | 0.00 | 300 |
| 2/28/2006 | $0.00 | 0.00 | 300 |
| 3/30/2006 | $0.00 | 0.00 | 300 |
| 4/30/2006 | $0.00 | 0.00 | 300 |
| 5/31/2006 | $0.00 | 0.00 | 300 |
| 6/30/2006 | $0.00 | 0.00 | 300 |
| 7/31/2006 | $0.00 | 0.00 | 300 |
| 8/31/2006 | $0.00 | 0.00 | 300 |
| 9/30/2006 | $0.00 | 0.00 | 300 |
| 10/31/2006 | $0.00 | 0.00 | 300 |
| 11/30/2006 | $0.00 | 0.00 | 300 |
| 12/31/2006 | $49,050.00 | 163.50 | 300 |
| 1/31/2007 | $0.00 | 0.00 | 300 |
| 2/28/2007 | $0.00 | 0.00 | 300 |
| 3/30/2007 | $0.00 | 0.00 | 300 |
| 4/30/2007 | $0.00 | 0.00 | 300 |
| 5/31/2007 | $0.00 | 0.00 | 300 |
| 6/30/2007 | $0.00 | 0.00 | 300 |
| 7/31/2007 | $0.00 | 0.00 | 300 |
| 8/31/2007 | $0.00 | 0.00 | 300 |
| 9/30/2007 | $0.00 | 0.00 | 300 |
| 10/31/2007 | $0.00 | 0.00 | 300 |
| 11/30/2007 | $0.00 | 0.00 | 300 |
| 12/31/2007 | $0.00 | 0.00 | 300 |
| 1/31/2008 | $0.00 | 0.00 | 300 |
| 2/28/2008 | $0.00 | 0.00 | 300 |
| Drayton, Todd | $1,162.25 | 3.50 | 332.07 |
| 12/31/2005 | $1,162.25 | 3.50 | 332.07 |
| Drillas, Leah | $4,981.05 | 15.00 | 332.07 |
| 12/31/2007 | $4,981.05 | 15.00 | 332.07 |
| Ecklund, Donald | $112,970.00 | 286.00 | 395 |
| 4/7/2005 | $6,418.75 | 16.25 | 395 |
| 5/31/2005 | $0.00 | 0.00 | 395 |
| 6/30/2005 | $0.00 | 0.00 | 395 |
| 7/31/2005 | $0.00 | 0.00 | 395 |
| 8/31/2005 | $0.00 | 0.00 | 395 |
| 9/30/2005 | $0.00 | 0.00 | 395 |
| 10/31/2005 | $0.00 | 0.00 | 395 |
| 11/30/2005 | $0.00 | 0.00 | 395 |
| 12/31/2005 | $104,971.25 | 265.75 | 395 |
| 1/31/2006 | $0.00 | 0.00 | 395 |
| 2/28/2006 | $0.00 | 0.00 | 395 |
| 3/30/2006 | $0.00 | 0.00 | 395 |
| 4/30/2006 | $0.00 | 0.00 | 395 |
| 5/31/2006 | $0.00 | 0.00 | 395 |
| 6/30/2006 | $0.00 | 0.00 | 395 |
| 7/31/2006 | $0.00 | 0.00 | 395 |
| 8/31/2006 | $0.00 | 0.00 | 395 |

| | | | |
|---|---|---|---|
| 9/30/2006 | $0.00 | 0.00 | 395 |
| 10/31/2006 | $0.00 | 0.00 | 395 |
| 11/30/2006 | $0.00 | 0.00 | 395 |
| 12/31/2006 | $1,185.00 | 3.00 | 395 |
| 1/31/2007 | $0.00 | 0.00 | 395 |
| 2/28/2007 | $0.00 | 0.00 | 395 |
| 3/30/2007 | $0.00 | 0.00 | 395 |
| 4/30/2007 | $0.00 | 0.00 | 395 |
| 5/31/2007 | $0.00 | 0.00 | 395 |
| 6/30/2007 | $0.00 | 0.00 | 395 |
| 7/31/2007 | $395.00 | 1.00 | 395 |
| 8/31/2007 | $0.00 | 0.00 | 395 |
| 9/30/2007 | $0.00 | 0.00 | 395 |
| 10/31/2007 | $0.00 | 0.00 | 395 |
| 11/30/2007 | $0.00 | 0.00 | 395 |
| 12/31/2007 | $0.00 | 0.00 | 395 |
| 1/31/2008 | $0.00 | 0.00 | 395 |
| 2/28/2008 | $0.00 | 0.00 | 395 |
| Evangelista, Luis | $11,550.00 | 70.00 | 165 |
| 5/31/2005 | $0.00 | 0.00 | 165 |
| 6/30/2005 | $0.00 | 0.00 | 165 |
| 7/31/2005 | $0.00 | 0.00 | 165 |
| 8/31/2005 | $0.00 | 0.00 | 165 |
| 9/30/2005 | $0.00 | 0.00 | 165 |
| 10/31/2005 | $0.00 | 0.00 | 165 |
| 11/30/2005 | $0.00 | 0.00 | 165 |
| 12/31/2005 | $2,928.75 | 17.75 | 165 |
| 1/31/2006 | $0.00 | 0.00 | 165 |
| 2/28/2006 | $0.00 | 0.00 | 165 |
| 3/30/2006 | $0.00 | 0.00 | 165 |
| 4/30/2006 | $0.00 | 0.00 | 165 |
| 5/31/2006 | $0.00 | 0.00 | 165 |
| 6/30/2006 | $0.00 | 0.00 | 165 |
| 7/31/2006 | $0.00 | 0.00 | 165 |
| 8/31/2006 | $0.00 | 0.00 | 165 |
| 9/30/2006 | $0.00 | 0.00 | 165 |
| 10/31/2006 | $0.00 | 0.00 | 165 |
| 11/30/2006 | $0.00 | 0.00 | 165 |
| 12/31/2006 | $0.00 | 0.00 | 165 |
| 1/31/2007 | $0.00 | 0.00 | 165 |
| 2/28/2007 | $0.00 | 0.00 | 165 |
| 3/30/2007 | $0.00 | 0.00 | 165 |
| 4/30/2007 | $0.00 | 0.00 | 165 |
| 5/31/2007 | $0.00 | 0.00 | 165 |
| 6/30/2007 | $0.00 | 0.00 | 165 |
| 7/31/2007 | $8,538.75 | 51.75 | 165 |
| 8/31/2007 | $0.00 | 0.00 | 165 |
| 9/30/2007 | $0.00 | 0.00 | 165 |
| 10/31/2007 | $0.00 | 0.00 | 165 |
| 12/31/2007 | $82.50 | 0.50 | 165 |
| 1/31/2008 | $0.00 | 0.00 | 165 |
| 2/28/2008 | $0.00 | 0.00 | 165 |
| Fajardo, Cathelya M. | $405,242.50 | 2,190.50 | 185 |
| 4/7/2005 | $3,098.75 | 16.75 | 185 |
| 5/31/2005 | $0.00 | 0.00 | 185 |

| | | | |
|---|---|---|---|
| 6/30/2005 | $0.00 | 0.00 | 185 |
| 7/31/2005 | $0.00 | 0.00 | 185 |
| 8/31/2005 | $0.00 | 0.00 | 185 |
| 9/30/2005 | $0.00 | 0.00 | 185 |
| 10/31/2005 | $0.00 | 0.00 | 185 |
| 11/30/2005 | $0.00 | 0.00 | 185 |
| 12/31/2005 | $281,616.25 | 1,522.25 | 185 |
| 1/31/2006 | $0.00 | 0.00 | 185 |
| 2/28/2006 | $0.00 | 0.00 | 185 |
| 3/30/2006 | $0.00 | 0.00 | 185 |
| 4/30/2006 | $0.00 | 0.00 | 185 |
| 5/31/2006 | $0.00 | 0.00 | 185 |
| 6/30/2006 | $0.00 | 0.00 | 185 |
| 7/31/2006 | $0.00 | 0.00 | 185 |
| 8/31/2006 | $0.00 | 0.00 | 185 |
| 9/30/2006 | $0.00 | 0.00 | 185 |
| 10/31/2006 | $0.00 | 0.00 | 185 |
| 11/30/2006 | $0.00 | 0.00 | 185 |
| 12/31/2006 | $49,163.75 | 265.75 | 185 |
| 1/31/2007 | $0.00 | 0.00 | 185 |
| 2/28/2007 | $0.00 | 0.00 | 185 |
| 3/30/2007 | $0.00 | 0.00 | 185 |
| 4/30/2007 | $0.00 | 0.00 | 185 |
| 5/31/2007 | $0.00 | 0.00 | 185 |
| 7/31/2007 | $71,363.75 | 385.75 | 185 |
| 8/31/2007 | $0.00 | 0.00 | 185 |
| 9/30/2007 | $0.00 | 0.00 | 185 |
| 10/31/2007 | $0.00 | 0.00 | 185 |
| 11/30/2007 | $0.00 | 0.00 | 185 |
| 12/31/2007 | $0.00 | 0.00 | 185 |
| 1/31/2008 | $0.00 | 0.00 | 185 |
| 2/28/2008 | $0.00 | 0.00 | 185 |
| Farkas, Michael | $65,852.50 | 185.50 | 355 |
| 4/7/2005 | $19,258.75 | 54.25 | 355 |
| 5/31/2005 | $0.00 | 0.00 | 355 |
| 6/30/2005 | $0.00 | 0.00 | 355 |
| 7/31/2005 | $0.00 | 0.00 | 355 |
| 8/31/2005 | $0.00 | 0.00 | 355 |
| 9/30/2005 | $0.00 | 0.00 | 355 |
| 10/31/2005 | $0.00 | 0.00 | 355 |
| 11/30/2005 | $0.00 | 0.00 | 355 |
| 12/31/2005 | $46,593.75 | 131.25 | 355 |
| 1/31/2006 | $0.00 | 0.00 | 355 |
| 2/28/2006 | $0.00 | 0.00 | 355 |
| 3/30/2006 | $0.00 | 0.00 | 355 |
| 4/30/2006 | $0.00 | 0.00 | 355 |
| 5/31/2006 | $0.00 | 0.00 | 355 |
| 6/30/2006 | $0.00 | 0.00 | 355 |
| 7/31/2006 | $0.00 | 0.00 | 355 |
| 8/31/2006 | $0.00 | 0.00 | 355 |
| 9/30/2006 | $0.00 | 0.00 | 355 |
| 10/31/2006 | $0.00 | 0.00 | 355 |
| 11/30/2006 | $0.00 | 0.00 | 355 |
| 1/31/2007 | $0.00 | 0.00 | 355 |
| 2/28/2007 | $0.00 | 0.00 | 355 |

| | | | |
|---|---|---|---|
| 3/30/2007 | $0.00 | 0.00 | 355 |
| 4/30/2007 | $0.00 | 0.00 | 355 |
| 5/31/2007 | $0.00 | 0.00 | 355 |
| 6/30/2007 | $0.00 | 0.00 | 355 |
| 7/31/2007 | $0.00 | 0.00 | 355 |
| 8/31/2007 | $0.00 | 0.00 | 355 |
| 9/30/2007 | $0.00 | 0.00 | 355 |
| 10/31/2007 | $0.00 | 0.00 | 355 |
| 11/30/2007 | $0.00 | 0.00 | 355 |
| 12/31/2007 | $0.00 | 0.00 | 355 |
| 1/31/2008 | $0.00 | 0.00 | 355 |
| 2/28/2008 | $0.00 | 0.00 | 355 |
| Fishman, Sholom | $4,316.91 | 13.00 | 332.07 |
| 12/31/2005 | $4,316.91 | 13.00 | 332.07 |
| Friedman, Randi | $5,977.26 | 18.00 | 332.07 |
| 4/7/2005 | $5,977.26 | 18.00 | 332.07 |
| Garber, Suzanne | $84,650.00 | 423.25 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $65,000.00 | 325.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $15,200.00 | 76.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $4,450.00 | 22.25 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| Geier, Dennis | $116,917.50 | 458.50 | 255 |
| 5/31/2005 | $0.00 | 0.00 | 255 |
| 6/30/2005 | $0.00 | 0.00 | 255 |
| 7/31/2005 | $0.00 | 0.00 | 255 |

| | | | |
|---|---|---|---|
| 8/31/2005 | $0.00 | 0.00 | 255 |
| 9/30/2005 | $0.00 | 0.00 | 255 |
| 10/31/2005 | $0.00 | 0.00 | 255 |
| 11/30/2005 | $0.00 | 0.00 | 255 |
| 12/31/2005 | $446.25 | 1.75 | 255 |
| 1/31/2006 | $0.00 | 0.00 | 255 |
| 2/28/2006 | $0.00 | 0.00 | 255 |
| 3/30/2006 | $0.00 | 0.00 | 255 |
| 4/30/2006 | $0.00 | 0.00 | 255 |
| 5/31/2006 | $0.00 | 0.00 | 255 |
| 6/30/2006 | $0.00 | 0.00 | 255 |
| 7/31/2006 | $0.00 | 0.00 | 255 |
| 8/31/2006 | $0.00 | 0.00 | 255 |
| 9/30/2006 | $0.00 | 0.00 | 255 |
| 10/31/2006 | $0.00 | 0.00 | 255 |
| 11/30/2006 | $0.00 | 0.00 | 255 |
| 12/31/2006 | $892.50 | 3.50 | 255 |
| 1/31/2007 | $0.00 | 0.00 | 255 |
| 2/28/2007 | $0.00 | 0.00 | 255 |
| 3/30/2007 | $0.00 | 0.00 | 255 |
| 4/30/2007 | $0.00 | 0.00 | 255 |
| 5/31/2007 | $0.00 | 0.00 | 255 |
| 6/30/2007 | $0.00 | 0.00 | 255 |
| 7/31/2007 | $22,121.25 | 86.75 | 255 |
| 8/31/2007 | $0.00 | 0.00 | 255 |
| 9/30/2007 | $0.00 | 0.00 | 255 |
| 10/31/2007 | $0.00 | 0.00 | 255 |
| 11/30/2007 | $0.00 | 0.00 | 255 |
| 12/31/2007 | $93,457.50 | 366.50 | 255 |
| 1/31/2008 | $0.00 | 0.00 | 255 |
| 2/28/2008 | $0.00 | 0.00 | 255 |
| Gervais, Rachel | $13,863.92 | 41.75 | 332.07 |
| 12/31/2005 | $13,863.92 | 41.75 | 332.07 |
| Grand, Jeffrey S. | $4,499,500.00 | 8,999.00 | 500 |
| 4/7/2005 | $945,750.00 | 1,891.50 | 500 |
| 5/31/2005 | $0.00 | 0.00 | 500 |
| 6/30/2005 | $0.00 | 0.00 | 500 |
| 7/31/2005 | $0.00 | 0.00 | 500 |
| 8/31/2005 | $0.00 | 0.00 | 500 |
| 9/30/2005 | $0.00 | 0.00 | 500 |
| 10/31/2005 | $0.00 | 0.00 | 500 |
| 11/30/2005 | $0.00 | 0.00 | 500 |
| 12/31/2005 | $1,139,500.00 | 2,279.00 | 500 |
| 1/31/2006 | $0.00 | 0.00 | 500 |
| 2/28/2006 | $0.00 | 0.00 | 500 |
| 3/30/2006 | $0.00 | 0.00 | 500 |
| 4/30/2006 | $0.00 | 0.00 | 500 |
| 5/31/2006 | $0.00 | 0.00 | 500 |
| 6/30/2006 | $0.00 | 0.00 | 500 |
| 7/31/2006 | $0.00 | 0.00 | 500 |
| 8/31/2006 | $0.00 | 0.00 | 500 |
| 9/30/2006 | $0.00 | 0.00 | 500 |
| 10/31/2006 | $0.00 | 0.00 | 500 |
| 11/30/2006 | $0.00 | 0.00 | 500 |
| 12/31/2006 | $1,157,125.00 | 2,314.25 | 500 |

| | | | |
|---|---:|---:|---:|
| 1/31/2007 | $0.00 | 0.00 | 500 |
| 2/28/2007 | $0.00 | 0.00 | 500 |
| 3/30/2007 | $0.00 | 0.00 | 500 |
| 4/30/2007 | $0.00 | 0.00 | 500 |
| 5/31/2007 | $0.00 | 0.00 | 500 |
| 6/30/2007 | $0.00 | 0.00 | 500 |
| 7/31/2007 | $789,375.00 | 1,578.75 | 500 |
| 8/31/2007 | $0.00 | 0.00 | 500 |
| 9/30/2007 | $0.00 | 0.00 | 500 |
| 12/31/2007 | $467,750.00 | 935.50 | 500 |
| 1/31/2008 | $0.00 | 0.00 | 500 |
| 2/28/2008 | $0.00 | 0.00 | 500 |
| Holland, Keith | $128,012.99 | 385.50 | 332.07 |
| 4/7/2005 | $73,553.51 | 221.50 | 332.07 |
| 12/31/2005 | $54,459.48 | 164.00 | 332.07 |
| Horn, Moshe | $2,074,263.75 | 3,545.75 | 585 |
| 4/7/2005 | $309,611.25 | 529.25 | 585 |
| 5/31/2005 | $0.00 | 0.00 | 585 |
| 6/30/2005 | $0.00 | 0.00 | 585 |
| 7/31/2005 | $0.00 | 0.00 | 585 |
| 8/31/2005 | $0.00 | 0.00 | 585 |
| 9/30/2005 | $0.00 | 0.00 | 585 |
| 10/31/2005 | $0.00 | 0.00 | 585 |
| 12/31/2005 | $1,090,147.50 | 1,863.50 | 585 |
| 1/31/2006 | $0.00 | 0.00 | 585 |
| 2/28/2006 | $0.00 | 0.00 | 585 |
| 3/30/2006 | $0.00 | 0.00 | 585 |
| 4/30/2006 | $0.00 | 0.00 | 585 |
| 5/31/2006 | $0.00 | 0.00 | 585 |
| 6/30/2006 | $0.00 | 0.00 | 585 |
| 7/31/2006 | $0.00 | 0.00 | 585 |
| 8/31/2006 | $0.00 | 0.00 | 585 |
| 9/30/2006 | $0.00 | 0.00 | 585 |
| 10/31/2006 | $0.00 | 0.00 | 585 |
| 11/30/2006 | $0.00 | 0.00 | 585 |
| 12/31/2006 | $165,555.00 | 283.00 | 585 |
| 1/31/2007 | $0.00 | 0.00 | 585 |
| 2/28/2007 | $0.00 | 0.00 | 585 |
| 3/30/2007 | $0.00 | 0.00 | 585 |
| 4/30/2007 | $0.00 | 0.00 | 585 |
| 5/31/2007 | $0.00 | 0.00 | 585 |
| 6/30/2007 | $0.00 | 0.00 | 585 |
| 7/31/2007 | $453,082.50 | 774.50 | 585 |
| 8/31/2007 | $0.00 | 0.00 | 585 |
| 9/30/2007 | $0.00 | 0.00 | 585 |
| 10/31/2007 | $0.00 | 0.00 | 585 |
| 12/31/2007 | $55,867.50 | 95.50 | 585 |
| 1/31/2008 | $0.00 | 0.00 | 585 |
| 2/28/2008 | $0.00 | 0.00 | 585 |
| Johns, Andrews | $210,864.45 | 635.00 | 332.07 |
| 4/7/2005 | $210,864.45 | 635.00 | 332.07 |
| Jones, Brina | $41,162.50 | 222.50 | 185 |
| 4/7/2005 | $3,977.50 | 21.50 | 185 |
| 5/31/2005 | $0.00 | 0.00 | 185 |
| 6/30/2005 | $0.00 | 0.00 | 185 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $0.00 | 0.00 | 185 |
| 8/31/2005 | $0.00 | 0.00 | 185 |
| 9/30/2005 | $0.00 | 0.00 | 185 |
| 10/31/2005 | $0.00 | 0.00 | 185 |
| 11/30/2005 | $0.00 | 0.00 | 185 |
| 12/31/2005 | $1,480.00 | 8.00 | 185 |
| 1/31/2006 | $0.00 | 0.00 | 185 |
| 2/28/2006 | $0.00 | 0.00 | 185 |
| 3/30/2006 | $0.00 | 0.00 | 185 |
| 4/30/2006 | $0.00 | 0.00 | 185 |
| 5/31/2006 | $0.00 | 0.00 | 185 |
| 6/30/2006 | $0.00 | 0.00 | 185 |
| 7/31/2006 | $0.00 | 0.00 | 185 |
| 8/31/2006 | $0.00 | 0.00 | 185 |
| 9/30/2006 | $0.00 | 0.00 | 185 |
| 10/31/2006 | $0.00 | 0.00 | 185 |
| 11/30/2006 | $0.00 | 0.00 | 185 |
| 12/31/2006 | $35,705.00 | 193.00 | 185 |
| 1/31/2007 | $0.00 | 0.00 | 185 |
| 2/28/2007 | $0.00 | 0.00 | 185 |
| 3/30/2007 | $0.00 | 0.00 | 185 |
| 4/30/2007 | $0.00 | 0.00 | 185 |
| 5/31/2007 | $0.00 | 0.00 | 185 |
| 6/30/2007 | $0.00 | 0.00 | 185 |
| 7/31/2007 | $0.00 | 0.00 | 185 |
| 8/31/2007 | $0.00 | 0.00 | 185 |
| 9/30/2007 | $0.00 | 0.00 | 185 |
| 10/31/2007 | $0.00 | 0.00 | 185 |
| 11/30/2007 | $0.00 | 0.00 | 185 |
| 12/31/2007 | $0.00 | 0.00 | 185 |
| 1/31/2008 | $0.00 | 0.00 | 185 |
| 2/28/2008 | $0.00 | 0.00 | 185 |
| Katz, Seth | $14,100.00 | 23.50 | 600 |
| 4/7/2005 | $300.00 | 0.50 | 600 |
| 12/31/2005 | $13,800.00 | 23.00 | 600 |
| Kekatos, Diogenes | $1,816,320.00 | 2,816.00 | 645 |
| 4/7/2005 | $86,913.75 | 134.75 | 645 |
| 5/31/2005 | $0.00 | 0.00 | 645 |
| 6/30/2005 | $0.00 | 0.00 | 645 |
| 7/31/2005 | $0.00 | 0.00 | 645 |
| 8/31/2005 | $0.00 | 0.00 | 645 |
| 9/30/2005 | $0.00 | 0.00 | 645 |
| 10/31/2005 | $0.00 | 0.00 | 645 |
| 11/30/2005 | $0.00 | 0.00 | 645 |
| 12/31/2005 | $392,160.00 | 608.00 | 645 |
| 1/31/2006 | $0.00 | 0.00 | 645 |
| 2/28/2006 | $0.00 | 0.00 | 645 |
| 3/30/2006 | $0.00 | 0.00 | 645 |
| 4/30/2006 | $0.00 | 0.00 | 645 |
| 5/31/2006 | $0.00 | 0.00 | 645 |
| 6/30/2006 | $0.00 | 0.00 | 645 |
| 7/31/2006 | $0.00 | 0.00 | 645 |
| 8/31/2006 | $0.00 | 0.00 | 645 |
| 9/30/2006 | $0.00 | 0.00 | 645 |
| 10/31/2006 | $0.00 | 0.00 | 645 |

| | | | |
|---|---|---|---|
| 11/30/2006 | $0.00 | 0.00 | 645 |
| 12/31/2006 | $674,831.25 | 1,046.25 | 645 |
| 1/31/2007 | $0.00 | 0.00 | 645 |
| 2/28/2007 | $0.00 | 0.00 | 645 |
| 3/30/2007 | $0.00 | 0.00 | 645 |
| 4/30/2007 | $0.00 | 0.00 | 645 |
| 5/31/2007 | $0.00 | 0.00 | 645 |
| 6/30/2007 | $0.00 | 0.00 | 645 |
| 7/31/2007 | $535,350.00 | 830.00 | 645 |
| 8/31/2007 | $0.00 | 0.00 | 645 |
| 9/30/2007 | $0.00 | 0.00 | 645 |
| 10/31/2007 | $0.00 | 0.00 | 645 |
| 12/31/2007 | $127,065.00 | 197.00 | 645 |
| 1/31/2008 | $0.00 | 0.00 | 645 |
| 2/28/2008 | $0.00 | 0.00 | 645 |
| Kibria, Somaiya | $778,480.00 | 4,208.00 | 185 |
| 4/7/2005 | $148,092.50 | 800.50 | 185 |
| 5/31/2005 | $0.00 | 0.00 | 185 |
| 6/30/2005 | $0.00 | 0.00 | 185 |
| 7/31/2005 | $0.00 | 0.00 | 185 |
| 8/31/2005 | $0.00 | 0.00 | 185 |
| 9/30/2005 | $0.00 | 0.00 | 185 |
| 12/31/2005 | $327,958.75 | 1,772.75 | 185 |
| 1/31/2006 | $0.00 | 0.00 | 185 |
| 2/28/2006 | $0.00 | 0.00 | 185 |
| 3/30/2006 | $0.00 | 0.00 | 185 |
| 4/30/2006 | $0.00 | 0.00 | 185 |
| 5/31/2006 | $0.00 | 0.00 | 185 |
| 6/30/2006 | $0.00 | 0.00 | 185 |
| 7/31/2006 | $0.00 | 0.00 | 185 |
| 8/31/2006 | $0.00 | 0.00 | 185 |
| 9/30/2006 | $0.00 | 0.00 | 185 |
| 10/31/2006 | $0.00 | 0.00 | 185 |
| 11/30/2006 | $0.00 | 0.00 | 185 |
| 12/31/2006 | $141,155.00 | 763.00 | 185 |
| 1/31/2007 | $0.00 | 0.00 | 185 |
| 2/28/2007 | $0.00 | 0.00 | 185 |
| 3/30/2007 | $0.00 | 0.00 | 185 |
| 4/30/2007 | $0.00 | 0.00 | 185 |
| 5/31/2007 | $0.00 | 0.00 | 185 |
| 6/30/2007 | $0.00 | 0.00 | 185 |
| 7/31/2007 | $161,273.75 | 871.75 | 185 |
| 8/31/2007 | $0.00 | 0.00 | 185 |
| 9/30/2007 | $0.00 | 0.00 | 185 |
| 10/31/2007 | $0.00 | 0.00 | 185 |
| 11/30/2007 | $0.00 | 0.00 | 185 |
| 12/31/2007 | $0.00 | 0.00 | 185 |
| 1/31/2008 | $0.00 | 0.00 | 185 |
| 2/28/2008 | $0.00 | 0.00 | 185 |
| Lui, Po | $351,200.00 | 1,756.00 | 200 |
| 4/7/2005 | $43,800.00 | 219.00 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 9/30/2005 | $0.00 | 0.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $221,200.00 | 1,106.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $52,000.00 | 260.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $16,600.00 | 83.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $17,600.00 | 88.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| Maiorana, Matthew | $273,376.63 | 823.25 | 332.07 |
| 4/7/2005 | $273,376.63 | 823.25 | 332.07 |
| Mallis, Maria | $996.21 | 3.00 | 332.07 |
| 12/31/2005 | $996.21 | 3.00 | 332.07 |
| Mangalonza, Allyson | $42,535.00 | 181.00 | 235 |
| 5/31/2005 | $0.00 | 0.00 | 235 |
| 6/30/2005 | $0.00 | 0.00 | 235 |
| 7/31/2005 | $0.00 | 0.00 | 235 |
| 8/31/2005 | $0.00 | 0.00 | 235 |
| 9/30/2005 | $0.00 | 0.00 | 235 |
| 10/31/2005 | $0.00 | 0.00 | 235 |
| 11/30/2005 | $0.00 | 0.00 | 235 |
| 12/31/2005 | $0.00 | 0.00 | 235 |
| 1/31/2006 | $0.00 | 0.00 | 235 |
| 2/28/2006 | $0.00 | 0.00 | 235 |
| 3/30/2006 | $0.00 | 0.00 | 235 |
| 4/30/2006 | $0.00 | 0.00 | 235 |
| 5/31/2006 | $0.00 | 0.00 | 235 |
| 6/30/2006 | $0.00 | 0.00 | 235 |
| 7/31/2006 | $0.00 | 0.00 | 235 |
| 8/31/2006 | $0.00 | 0.00 | 235 |
| 9/30/2006 | $0.00 | 0.00 | 235 |
| 10/31/2006 | $0.00 | 0.00 | 235 |
| 11/30/2006 | $0.00 | 0.00 | 235 |
| 12/31/2006 | $0.00 | 0.00 | 235 |

| | | | |
|---|---|---|---|
| 1/31/2007 | $0.00 | 0.00 | 235 |
| 2/28/2007 | $0.00 | 0.00 | 235 |
| 3/30/2007 | $0.00 | 0.00 | 235 |
| 4/30/2007 | $0.00 | 0.00 | 235 |
| 5/31/2007 | $0.00 | 0.00 | 235 |
| 6/30/2007 | $0.00 | 0.00 | 235 |
| 7/31/2007 | $0.00 | 0.00 | 235 |
| 8/31/2007 | $0.00 | 0.00 | 235 |
| 9/30/2007 | $0.00 | 0.00 | 235 |
| 10/31/2007 | $0.00 | 0.00 | 235 |
| 11/30/2007 | $0.00 | 0.00 | 235 |
| 12/31/2007 | $42,535.00 | 181.00 | 235 |
| 1/31/2008 | $0.00 | 0.00 | 235 |
| 2/28/2008 | $0.00 | 0.00 | 235 |
| Meyers, Yovanda | $4,648.98 | 14.00 | 332.07 |
| 4/7/2005 | $4,648.98 | 14.00 | 332.07 |
| Mgbada, Perpetua | $118,125.00 | 472.50 | 250 |
| 5/31/2005 | $0.00 | 0.00 | 250 |
| 6/30/2005 | $0.00 | 0.00 | 250 |
| 7/31/2005 | $0.00 | 0.00 | 250 |
| 8/31/2005 | $0.00 | 0.00 | 250 |
| 9/30/2005 | $0.00 | 0.00 | 250 |
| 10/31/2005 | $0.00 | 0.00 | 250 |
| 11/30/2005 | $0.00 | 0.00 | 250 |
| 12/31/2005 | $2,687.50 | 10.75 | 250 |
| 1/31/2006 | $0.00 | 0.00 | 250 |
| 2/28/2006 | $0.00 | 0.00 | 250 |
| 3/30/2006 | $0.00 | 0.00 | 250 |
| 4/30/2006 | $0.00 | 0.00 | 250 |
| 5/31/2006 | $0.00 | 0.00 | 250 |
| 6/30/2006 | $0.00 | 0.00 | 250 |
| 7/31/2006 | $0.00 | 0.00 | 250 |
| 8/31/2006 | $0.00 | 0.00 | 250 |
| 9/30/2006 | $0.00 | 0.00 | 250 |
| 10/31/2006 | $0.00 | 0.00 | 250 |
| 11/30/2006 | $0.00 | 0.00 | 250 |
| 12/31/2006 | $0.00 | 0.00 | 250 |
| 1/31/2007 | $0.00 | 0.00 | 250 |
| 2/28/2007 | $0.00 | 0.00 | 250 |
| 3/30/2007 | $0.00 | 0.00 | 250 |
| 4/30/2007 | $0.00 | 0.00 | 250 |
| 5/31/2007 | $0.00 | 0.00 | 250 |
| 6/30/2007 | $0.00 | 0.00 | 250 |
| 7/31/2007 | $31,375.00 | 125.50 | 250 |
| 8/31/2007 | $0.00 | 0.00 | 250 |
| 9/30/2007 | $0.00 | 0.00 | 250 |
| 10/31/2007 | $0.00 | 0.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $84,062.50 | 336.25 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| Moore, Kenneth | $34,037.18 | 102.50 | 332.07 |
| 12/31/2007 | $34,037.18 | 102.50 | 332.07 |
| Mora, Josa Danny | $133,813.75 | 652.75 | 205 |
| 4/7/2005 | $8,097.50 | 39.50 | 205 |

| | | | |
|---|---|---|---|
| 5/31/2005 | $0.00 | 0.00 | 205 |
| 6/30/2005 | $0.00 | 0.00 | 205 |
| 7/31/2005 | $0.00 | 0.00 | 205 |
| 8/31/2005 | $0.00 | 0.00 | 205 |
| 9/30/2005 | $0.00 | 0.00 | 205 |
| 10/31/2005 | $0.00 | 0.00 | 205 |
| 12/31/2005 | $42,435.00 | 207.00 | 205 |
| 1/31/2006 | $0.00 | 0.00 | 205 |
| 2/28/2006 | $0.00 | 0.00 | 205 |
| 3/30/2006 | $0.00 | 0.00 | 205 |
| 4/30/2006 | $0.00 | 0.00 | 205 |
| 5/31/2006 | $0.00 | 0.00 | 205 |
| 6/30/2006 | $0.00 | 0.00 | 205 |
| 7/31/2006 | $0.00 | 0.00 | 205 |
| 8/31/2006 | $0.00 | 0.00 | 205 |
| 9/30/2006 | $0.00 | 0.00 | 205 |
| 10/31/2006 | $0.00 | 0.00 | 205 |
| 11/30/2006 | $0.00 | 0.00 | 205 |
| 12/31/2006 | $56,272.50 | 274.50 | 205 |
| 1/31/2007 | $0.00 | 0.00 | 205 |
| 2/28/2007 | $0.00 | 0.00 | 205 |
| 3/30/2007 | $0.00 | 0.00 | 205 |
| 4/30/2007 | $0.00 | 0.00 | 205 |
| 5/31/2007 | $0.00 | 0.00 | 205 |
| 6/30/2007 | $0.00 | 0.00 | 205 |
| 7/31/2007 | $13,222.50 | 64.50 | 205 |
| 8/31/2007 | $0.00 | 0.00 | 205 |
| 9/30/2007 | $0.00 | 0.00 | 205 |
| 12/31/2007 | $13,786.25 | 67.25 | 205 |
| 1/31/2008 | $0.00 | 0.00 | 205 |
| 2/28/2008 | $0.00 | 0.00 | 205 |
| Morales, Raul | $78,036.45 | 235.00 | 332.07 |
| 4/7/2005 | $44,829.45 | 135.00 | 332.07 |
| 12/31/2005 | $33,207.00 | 100.00 | 332.07 |
| Morales, Roger | $4,560.00 | 24.00 | 190 |
| 5/31/2005 | $0.00 | 0.00 | 190 |
| 6/30/2005 | $0.00 | 0.00 | 190 |
| 7/31/2005 | $0.00 | 0.00 | 190 |
| 8/31/2005 | $0.00 | 0.00 | 190 |
| 9/30/2005 | $0.00 | 0.00 | 190 |
| 10/31/2005 | $0.00 | 0.00 | 190 |
| 11/30/2005 | $0.00 | 0.00 | 190 |
| 12/31/2005 | $0.00 | 0.00 | 190 |
| 1/31/2006 | $0.00 | 0.00 | 190 |
| 2/28/2006 | $0.00 | 0.00 | 190 |
| 3/30/2006 | $0.00 | 0.00 | 190 |
| 4/30/2006 | $0.00 | 0.00 | 190 |
| 5/31/2006 | $0.00 | 0.00 | 190 |
| 6/30/2006 | $0.00 | 0.00 | 190 |
| 7/31/2006 | $0.00 | 0.00 | 190 |
| 8/31/2006 | $0.00 | 0.00 | 190 |
| 9/30/2006 | $0.00 | 0.00 | 190 |
| 10/31/2006 | $0.00 | 0.00 | 190 |
| 11/30/2006 | $0.00 | 0.00 | 190 |
| 12/31/2006 | $0.00 | 0.00 | 190 |

| Date | Amount | Hours | Rate |
|---|---|---|---|
| 1/31/2007 | $0.00 | 0.00 | 190 |
| 2/28/2007 | $0.00 | 0.00 | 190 |
| 3/30/2007 | $0.00 | 0.00 | 190 |
| 4/30/2007 | $0.00 | 0.00 | 190 |
| 5/31/2007 | $0.00 | 0.00 | 190 |
| 6/30/2007 | $0.00 | 0.00 | 190 |
| 7/31/2007 | $4,560.00 | 24.00 | 190 |
| 8/31/2007 | $0.00 | 0.00 | 190 |
| 9/30/2007 | $0.00 | 0.00 | 190 |
| 10/31/2007 | $0.00 | 0.00 | 190 |
| 11/30/2007 | $0.00 | 0.00 | 190 |
| 12/31/2007 | $0.00 | 0.00 | 190 |
| 1/31/2008 | $0.00 | 0.00 | 190 |
| 2/28/2008 | $0.00 | 0.00 | 190 |
| Nassif, Valere | $1,055,250.00 | 2,010.00 | 525 |
| 5/31/2005 | $0.00 | 0.00 | 525 |
| 6/30/2005 | $0.00 | 0.00 | 525 |
| 7/31/2005 | $0.00 | 0.00 | 525 |
| 8/31/2005 | $0.00 | 0.00 | 525 |
| 9/30/2005 | $0.00 | 0.00 | 525 |
| 10/31/2005 | $0.00 | 0.00 | 525 |
| 11/30/2005 | $0.00 | 0.00 | 525 |
| 12/31/2005 | $678,825.00 | 1,293.00 | 525 |
| 1/31/2006 | $0.00 | 0.00 | 525 |
| 2/28/2006 | $0.00 | 0.00 | 525 |
| 3/30/2006 | $0.00 | 0.00 | 525 |
| 4/30/2006 | $0.00 | 0.00 | 525 |
| 5/31/2006 | $0.00 | 0.00 | 525 |
| 6/30/2006 | $0.00 | 0.00 | 525 |
| 7/31/2006 | $0.00 | 0.00 | 525 |
| 8/31/2006 | $0.00 | 0.00 | 525 |
| 9/30/2006 | $0.00 | 0.00 | 525 |
| 10/31/2006 | $0.00 | 0.00 | 525 |
| 11/30/2006 | $0.00 | 0.00 | 525 |
| 12/31/2006 | $16,275.00 | 31.00 | 525 |
| 1/31/2007 | $0.00 | 0.00 | 525 |
| 2/28/2007 | $0.00 | 0.00 | 525 |
| 3/30/2007 | $0.00 | 0.00 | 525 |
| 4/30/2007 | $0.00 | 0.00 | 525 |
| 5/31/2007 | $0.00 | 0.00 | 525 |
| 6/30/2007 | $0.00 | 0.00 | 525 |
| 7/31/2007 | $360,150.00 | 686.00 | 525 |
| 8/31/2007 | $0.00 | 0.00 | 525 |
| 9/30/2007 | $0.00 | 0.00 | 525 |
| 10/31/2007 | $0.00 | 0.00 | 525 |
| 11/30/2007 | $0.00 | 0.00 | 525 |
| 12/31/2007 | $0.00 | 0.00 | 525 |
| 1/31/2008 | $0.00 | 0.00 | 525 |
| 2/28/2008 | $0.00 | 0.00 | 525 |
| Nwachuku, Akunna | $830.18 | 2.50 | 332.07 |
| 12/31/2005 | $830.18 | 2.50 | 332.07 |
| O'Brien, Jim | $903,727.50 | 1,943.50 | 465 |
| 4/7/2005 | $204,251.25 | 439.25 | 465 |
| 5/31/2005 | $0.00 | 0.00 | 465 |
| 6/30/2005 | $0.00 | 0.00 | 465 |

| | | | |
|---|---|---|---|
| 7/31/2005 | $0.00 | 0.00 | 465 |
| 8/31/2005 | $0.00 | 0.00 | 465 |
| 9/30/2005 | $0.00 | 0.00 | 465 |
| 10/31/2005 | $0.00 | 0.00 | 465 |
| 11/30/2005 | $0.00 | 0.00 | 465 |
| 12/31/2005 | $244,822.50 | 526.50 | 465 |
| 1/31/2006 | $0.00 | 0.00 | 465 |
| 2/28/2006 | $0.00 | 0.00 | 465 |
| 3/30/2006 | $0.00 | 0.00 | 465 |
| 4/30/2006 | $0.00 | 0.00 | 465 |
| 5/31/2006 | $0.00 | 0.00 | 465 |
| 6/30/2006 | $0.00 | 0.00 | 465 |
| 7/31/2006 | $0.00 | 0.00 | 465 |
| 8/31/2006 | $0.00 | 0.00 | 465 |
| 9/30/2006 | $0.00 | 0.00 | 465 |
| 10/31/2006 | $0.00 | 0.00 | 465 |
| 11/30/2006 | $0.00 | 0.00 | 465 |
| 12/31/2006 | $341,658.75 | 734.75 | 465 |
| 1/31/2007 | $0.00 | 0.00 | 465 |
| 2/28/2007 | $0.00 | 0.00 | 465 |
| 3/30/2007 | $0.00 | 0.00 | 465 |
| 4/30/2007 | $0.00 | 0.00 | 465 |
| 5/31/2007 | $0.00 | 0.00 | 465 |
| 6/30/2007 | $0.00 | 0.00 | 465 |
| 7/31/2007 | $110,902.50 | 238.50 | 465 |
| 8/31/2007 | $0.00 | 0.00 | 465 |
| 9/30/2007 | $0.00 | 0.00 | 465 |
| 10/31/2007 | $0.00 | 0.00 | 465 |
| 12/31/2007 | $2,092.50 | 4.50 | 465 |
| 1/31/2008 | $0.00 | 0.00 | 465 |
| 2/28/2008 | $0.00 | 0.00 | 465 |
| Pauletta, Jacquelyne | $129,756.35 | 390.75 | 332.07 |
| 4/7/2005 | $129,756.35 | 390.75 | 332.07 |
| Scully, Lisa | $95,802.20 | 288.50 | 332.07 |
| 12/31/2007 | $95,802.20 | 288.50 | 332.07 |
| Seeger, Christopher A. | $3,439,042.50 | 5,020.50 | 685 |
| 4/7/2005 | $426,412.50 | 622.50 | 685 |
| 5/31/2005 | $0.00 | 0.00 | 685 |
| 6/30/2005 | $0.00 | 0.00 | 685 |
| 7/31/2005 | $0.00 | 0.00 | 685 |
| 8/31/2005 | $0.00 | 0.00 | 685 |
| 9/30/2005 | $0.00 | 0.00 | 685 |
| 10/31/2005 | $0.00 | 0.00 | 685 |
| 11/30/2005 | $0.00 | 0.00 | 685 |
| 12/31/2005 | $1,303,383.75 | 1,902.75 | 685 |
| 1/31/2006 | $0.00 | 0.00 | 685 |
| 2/28/2006 | $0.00 | 0.00 | 685 |
| 3/30/2006 | $0.00 | 0.00 | 685 |
| 4/30/2006 | $0.00 | 0.00 | 685 |
| 5/31/2006 | $0.00 | 0.00 | 685 |
| 6/30/2006 | $0.00 | 0.00 | 685 |
| 7/31/2006 | $0.00 | 0.00 | 685 |
| 8/31/2006 | $0.00 | 0.00 | 685 |
| 9/30/2006 | $0.00 | 0.00 | 685 |
| 10/31/2006 | $0.00 | 0.00 | 685 |

| | | | |
|---|---|---|---|
| 11/30/2006 | $0.00 | 0.00 | 685 |
| 12/31/2006 | $568,378.75 | 829.75 | 685 |
| 1/31/2007 | $0.00 | 0.00 | 685 |
| 2/28/2007 | $0.00 | 0.00 | 685 |
| 3/30/2007 | $0.00 | 0.00 | 685 |
| 4/30/2007 | $0.00 | 0.00 | 685 |
| 5/31/2007 | $0.00 | 0.00 | 685 |
| 6/30/2007 | $0.00 | 0.00 | 685 |
| 7/31/2007 | $627,460.00 | 916.00 | 685 |
| 8/31/2007 | $0.00 | 0.00 | 685 |
| 9/30/2007 | $0.00 | 0.00 | 685 |
| 12/31/2007 | $513,407.50 | 749.50 | 685 |
| 1/31/2008 | $0.00 | 0.00 | 685 |
| 2/28/2008 | $0.00 | 0.00 | 685 |
| Shub, Jonathan | $430.00 | 1.00 | 430 |
| 12/31/2007 | $430.00 | 1.00 | 430 |
| Sikka, Punam | $44,030.00 | 314.50 | 140 |
| 5/31/2005 | $0.00 | 0.00 | 140 |
| 6/30/2005 | $0.00 | 0.00 | 140 |
| 7/31/2005 | $0.00 | 0.00 | 140 |
| 8/31/2005 | $0.00 | 0.00 | 140 |
| 9/30/2005 | $0.00 | 0.00 | 140 |
| 10/31/2005 | $0.00 | 0.00 | 140 |
| 11/30/2005 | $0.00 | 0.00 | 140 |
| 12/31/2005 | $0.00 | 0.00 | 140 |
| 1/31/2006 | $0.00 | 0.00 | 140 |
| 2/28/2006 | $0.00 | 0.00 | 140 |
| 3/30/2006 | $0.00 | 0.00 | 140 |
| 4/30/2006 | $0.00 | 0.00 | 140 |
| 5/31/2006 | $0.00 | 0.00 | 140 |
| 6/30/2006 | $0.00 | 0.00 | 140 |
| 7/31/2006 | $0.00 | 0.00 | 140 |
| 8/31/2006 | $0.00 | 0.00 | 140 |
| 9/30/2006 | $0.00 | 0.00 | 140 |
| 10/31/2006 | $0.00 | 0.00 | 140 |
| 11/30/2006 | $0.00 | 0.00 | 140 |
| 12/31/2006 | $41,370.00 | 295.50 | 140 |
| 1/31/2007 | $0.00 | 0.00 | 140 |
| 2/28/2007 | $0.00 | 0.00 | 140 |
| 3/30/2007 | $0.00 | 0.00 | 140 |
| 4/30/2007 | $0.00 | 0.00 | 140 |
| 5/31/2007 | $0.00 | 0.00 | 140 |
| 6/30/2007 | $0.00 | 0.00 | 140 |
| 7/31/2007 | $2,660.00 | 19.00 | 140 |
| 8/31/2007 | $0.00 | 0.00 | 140 |
| 9/30/2007 | $0.00 | 0.00 | 140 |
| 10/31/2007 | $0.00 | 0.00 | 140 |
| 11/30/2007 | $0.00 | 0.00 | 140 |
| 12/31/2007 | $0.00 | 0.00 | 140 |
| 1/31/2008 | $0.00 | 0.00 | 140 |
| 2/28/2008 | $0.00 | 0.00 | 140 |
| Stewart, Melissa | $592.50 | 1.50 | 395 |
| 5/31/2005 | $0.00 | 0.00 | 395 |
| 6/30/2005 | $0.00 | 0.00 | 395 |
| 7/31/2005 | $0.00 | 0.00 | 395 |

| | | | |
|---|---|---|---|
| 8/31/2005 | $0.00 | 0.00 | 395 |
| 9/30/2005 | $0.00 | 0.00 | 395 |
| 10/31/2005 | $0.00 | 0.00 | 395 |
| 11/30/2005 | $0.00 | 0.00 | 395 |
| 12/31/2005 | $0.00 | 0.00 | 395 |
| 1/31/2006 | $0.00 | 0.00 | 395 |
| 2/28/2006 | $0.00 | 0.00 | 395 |
| 3/30/2006 | $0.00 | 0.00 | 395 |
| 4/30/2006 | $0.00 | 0.00 | 395 |
| 5/31/2006 | $0.00 | 0.00 | 395 |
| 6/30/2006 | $0.00 | 0.00 | 395 |
| 7/31/2006 | $0.00 | 0.00 | 395 |
| 8/31/2006 | $0.00 | 0.00 | 395 |
| 9/30/2006 | $0.00 | 0.00 | 395 |
| 10/31/2006 | $0.00 | 0.00 | 395 |
| 11/30/2006 | $0.00 | 0.00 | 395 |
| 12/31/2006 | $0.00 | 0.00 | 395 |
| 1/31/2007 | $0.00 | 0.00 | 395 |
| 2/28/2007 | $0.00 | 0.00 | 395 |
| 3/30/2007 | $0.00 | 0.00 | 395 |
| 4/30/2007 | $0.00 | 0.00 | 395 |
| 5/31/2007 | $0.00 | 0.00 | 395 |
| 6/30/2007 | $0.00 | 0.00 | 395 |
| 7/31/2007 | $592.50 | 1.50 | 395 |
| 8/31/2007 | $0.00 | 0.00 | 395 |
| 9/30/2007 | $0.00 | 0.00 | 395 |
| 10/31/2007 | $0.00 | 0.00 | 395 |
| 11/30/2007 | $0.00 | 0.00 | 395 |
| 12/31/2007 | $0.00 | 0.00 | 395 |
| 1/31/2008 | $0.00 | 0.00 | 395 |
| 2/28/2008 | $0.00 | 0.00 | 395 |
| Sullivan, Megan | $36,172.50 | 185.50 | 195 |
| 5/31/2005 | $0.00 | 0.00 | 195 |
| 6/30/2005 | $0.00 | 0.00 | 195 |
| 7/31/2005 | $0.00 | 0.00 | 195 |
| 8/31/2005 | $0.00 | 0.00 | 195 |
| 9/30/2005 | $0.00 | 0.00 | 195 |
| 10/31/2005 | $0.00 | 0.00 | 195 |
| 11/30/2005 | $0.00 | 0.00 | 195 |
| 12/31/2005 | $0.00 | 0.00 | 195 |
| 1/31/2006 | $0.00 | 0.00 | 195 |
| 2/28/2006 | $0.00 | 0.00 | 195 |
| 3/30/2006 | $0.00 | 0.00 | 195 |
| 4/30/2006 | $0.00 | 0.00 | 195 |
| 5/31/2006 | $0.00 | 0.00 | 195 |
| 6/30/2006 | $0.00 | 0.00 | 195 |
| 7/31/2006 | $0.00 | 0.00 | 195 |
| 8/31/2006 | $0.00 | 0.00 | 195 |
| 9/30/2006 | $0.00 | 0.00 | 195 |
| 10/31/2006 | $0.00 | 0.00 | 195 |
| 11/30/2006 | $0.00 | 0.00 | 195 |
| 12/31/2006 | $4,923.75 | 25.25 | 195 |
| 1/31/2007 | $0.00 | 0.00 | 195 |
| 2/28/2007 | $0.00 | 0.00 | 195 |
| 3/30/2007 | $0.00 | 0.00 | 195 |

| | | | |
|---|---|---|---|
| 4/30/2007 | $0.00 | 0.00 | 195 |
| 5/31/2007 | $0.00 | 0.00 | 195 |
| 6/30/2007 | $0.00 | 0.00 | 195 |
| 7/31/2007 | $23,351.25 | 119.75 | 195 |
| 8/31/2007 | $0.00 | 0.00 | 195 |
| 9/30/2007 | $0.00 | 0.00 | 195 |
| 10/31/2007 | $0.00 | 0.00 | 195 |
| 12/31/2007 | $7,897.50 | 40.50 | 195 |
| 1/31/2008 | $0.00 | 0.00 | 195 |
| 2/28/2008 | $0.00 | 0.00 | 195 |
| Thomas, Patrick | $117,030.00 | 498.00 | 235 |
| 5/31/2005 | $0.00 | 0.00 | 235 |
| 6/30/2005 | $0.00 | 0.00 | 235 |
| 7/31/2005 | $0.00 | 0.00 | 235 |
| 8/31/2005 | $0.00 | 0.00 | 235 |
| 9/30/2005 | $0.00 | 0.00 | 235 |
| 10/31/2005 | $0.00 | 0.00 | 235 |
| 11/30/2005 | $0.00 | 0.00 | 235 |
| 12/31/2005 | $0.00 | 0.00 | 235 |
| 1/31/2006 | $0.00 | 0.00 | 235 |
| 2/28/2006 | $0.00 | 0.00 | 235 |
| 3/30/2006 | $0.00 | 0.00 | 235 |
| 4/30/2006 | $0.00 | 0.00 | 235 |
| 5/31/2006 | $0.00 | 0.00 | 235 |
| 6/30/2006 | $0.00 | 0.00 | 235 |
| 7/31/2006 | $19,798.75 | 84.25 | 235 |
| 8/31/2006 | $0.00 | 0.00 | 235 |
| 9/30/2006 | $0.00 | 0.00 | 235 |
| 10/31/2006 | $0.00 | 0.00 | 235 |
| 11/30/2006 | $0.00 | 0.00 | 235 |
| 12/31/2006 | $0.00 | 0.00 | 235 |
| 1/31/2007 | $0.00 | 0.00 | 235 |
| 2/28/2007 | $0.00 | 0.00 | 235 |
| 3/30/2007 | $0.00 | 0.00 | 235 |
| 4/30/2007 | $0.00 | 0.00 | 235 |
| 5/31/2007 | $0.00 | 0.00 | 235 |
| 6/30/2007 | $0.00 | 0.00 | 235 |
| 7/31/2007 | $19,798.75 | 84.25 | 235 |
| 8/31/2007 | $0.00 | 0.00 | 235 |
| 9/30/2007 | $0.00 | 0.00 | 235 |
| 10/31/2007 | $0.00 | 0.00 | 235 |
| 11/30/2007 | $0.00 | 0.00 | 235 |
| 12/31/2007 | $77,432.50 | 329.50 | 235 |
| 1/31/2008 | $0.00 | 0.00 | 235 |
| 2/28/2008 | $0.00 | 0.00 | 235 |
| Trombino, Larry | $3,818.81 | 11.50 | 332.07 |
| 4/7/2005 | $3,818.81 | 11.50 | 332.07 |
| Turner, James | $312.50 | 2.50 | 125 |
| 5/31/2005 | $0.00 | 0.00 | 125 |
| 6/30/2005 | $0.00 | 0.00 | 125 |
| 7/31/2005 | $0.00 | 0.00 | 125 |
| 8/31/2005 | $0.00 | 0.00 | 125 |
| 9/30/2005 | $0.00 | 0.00 | 125 |
| 10/31/2005 | $0.00 | 0.00 | 125 |
| 11/30/2005 | $0.00 | 0.00 | 125 |

| | | | |
|---|---|---|---|
| 12/31/2005 | $0.00 | 0.00 | 125 |
| 1/31/2006 | $0.00 | 0.00 | 125 |
| 2/28/2006 | $0.00 | 0.00 | 125 |
| 3/30/2006 | $0.00 | 0.00 | 125 |
| 4/30/2006 | $0.00 | 0.00 | 125 |
| 5/31/2006 | $0.00 | 0.00 | 125 |
| 6/30/2006 | $0.00 | 0.00 | 125 |
| 7/31/2006 | $0.00 | 0.00 | 125 |
| 8/31/2006 | $0.00 | 0.00 | 125 |
| 9/30/2006 | $0.00 | 0.00 | 125 |
| 10/31/2006 | $0.00 | 0.00 | 125 |
| 11/30/2006 | $0.00 | 0.00 | 125 |
| 12/31/2006 | $0.00 | 0.00 | 125 |
| 1/31/2007 | $0.00 | 0.00 | 125 |
| 2/28/2007 | $0.00 | 0.00 | 125 |
| 3/30/2007 | $0.00 | 0.00 | 125 |
| 4/30/2007 | $0.00 | 0.00 | 125 |
| 5/31/2007 | $0.00 | 0.00 | 125 |
| 6/30/2007 | $0.00 | 0.00 | 125 |
| 7/31/2007 | $312.50 | 2.50 | 125 |
| 8/31/2007 | $0.00 | 0.00 | 125 |
| 9/30/2007 | $0.00 | 0.00 | 125 |
| 10/31/2007 | $0.00 | 0.00 | 125 |
| 11/30/2007 | $0.00 | 0.00 | 125 |
| 12/31/2007 | $0.00 | 0.00 | 125 |
| 1/31/2008 | $0.00 | 0.00 | 125 |
| 2/28/2008 | $0.00 | 0.00 | 125 |
| Wagner, Michael E. | $1,353,461.25 | 6,602.25 | 205 |
| 4/7/2005 | $215,660.00 | 1,052.00 | 205 |
| 5/31/2005 | $0.00 | 0.00 | 205 |
| 6/30/2005 | $0.00 | 0.00 | 205 |
| 7/31/2005 | $0.00 | 0.00 | 205 |
| 8/31/2005 | $0.00 | 0.00 | 205 |
| 9/30/2005 | $0.00 | 0.00 | 205 |
| 12/31/2005 | $487,746.25 | 2,379.25 | 205 |
| 1/31/2006 | $0.00 | 0.00 | 205 |
| 2/28/2006 | $0.00 | 0.00 | 205 |
| 3/30/2006 | $0.00 | 0.00 | 205 |
| 4/30/2006 | $0.00 | 0.00 | 205 |
| 5/31/2006 | $0.00 | 0.00 | 205 |
| 6/30/2006 | $0.00 | 0.00 | 205 |
| 7/31/2006 | $0.00 | 0.00 | 205 |
| 8/31/2006 | $0.00 | 0.00 | 205 |
| 9/30/2006 | $0.00 | 0.00 | 205 |
| 10/31/2006 | $0.00 | 0.00 | 205 |
| 11/30/2006 | $0.00 | 0.00 | 205 |
| 12/31/2006 | $352,190.00 | 1,718.00 | 205 |
| 1/31/2007 | $0.00 | 0.00 | 205 |
| 2/28/2007 | $0.00 | 0.00 | 205 |
| 3/30/2007 | $0.00 | 0.00 | 205 |
| 4/30/2007 | $0.00 | 0.00 | 205 |
| 5/31/2007 | $0.00 | 0.00 | 205 |
| 6/30/2007 | $0.00 | 0.00 | 205 |
| 7/31/2007 | $233,546.25 | 1,139.25 | 205 |
| 8/31/2007 | $0.00 | 0.00 | 205 |

| | | | |
|---|---|---|---|
| 9/30/2007 | $0.00 | 0.00 | 205 |
| 10/31/2007 | $0.00 | 0.00 | 205 |
| 12/31/2007 | $64,318.75 | 313.75 | 205 |
| 1/31/2008 | $0.00 | 0.00 | 205 |
| 2/28/2008 | $0.00 | 0.00 | 205 |
| Wall, Elizabeth | $2,490.53 | 7.50 | 332.07 |
| 12/31/2005 | $2,490.53 | 7.50 | 332.07 |
| Walter, Alex | $2,075.44 | 6.25 | 332.07 |
| 4/7/2005 | $1,245.26 | 3.75 | 332.07 |
| 12/31/2005 | $830.18 | 2.50 | 332.07 |
| Weiss, Stephen A. | $16,368.75 | 24.25 | 675 |
| 4/7/2005 | $1,181.25 | 1.75 | 675 |
| 5/31/2005 | $0.00 | 0.00 | 675 |
| 6/30/2005 | $0.00 | 0.00 | 675 |
| 7/31/2005 | $0.00 | 0.00 | 675 |
| 8/31/2005 | $0.00 | 0.00 | 675 |
| 9/30/2005 | $0.00 | 0.00 | 675 |
| 10/31/2005 | $0.00 | 0.00 | 675 |
| 11/30/2005 | $0.00 | 0.00 | 675 |
| 12/31/2005 | $3,375.00 | 5.00 | 675 |
| 1/31/2006 | $0.00 | 0.00 | 675 |
| 2/28/2006 | $0.00 | 0.00 | 675 |
| 3/30/2006 | $0.00 | 0.00 | 675 |
| 4/30/2006 | $0.00 | 0.00 | 675 |
| 5/31/2006 | $0.00 | 0.00 | 675 |
| 6/30/2006 | $0.00 | 0.00 | 675 |
| 7/31/2006 | $0.00 | 0.00 | 675 |
| 8/31/2006 | $0.00 | 0.00 | 675 |
| 9/30/2006 | $0.00 | 0.00 | 675 |
| 10/31/2006 | $0.00 | 0.00 | 675 |
| 11/30/2006 | $0.00 | 0.00 | 675 |
| 1/31/2007 | $0.00 | 0.00 | 675 |
| 2/28/2007 | $0.00 | 0.00 | 675 |
| 3/30/2007 | $0.00 | 0.00 | 675 |
| 4/30/2007 | $0.00 | 0.00 | 675 |
| 5/31/2007 | $0.00 | 0.00 | 675 |
| 6/30/2007 | $0.00 | 0.00 | 675 |
| 7/31/2007 | $10,462.50 | 15.50 | 675 |
| 8/31/2007 | $0.00 | 0.00 | 675 |
| 9/30/2007 | $0.00 | 0.00 | 675 |
| 10/31/2007 | $0.00 | 0.00 | 675 |
| 12/31/2007 | $1,350.00 | 2.00 | 675 |
| 1/31/2008 | $0.00 | 0.00 | 675 |
| 2/28/2008 | $0.00 | 0.00 | 675 |
| Williams, Richard | $177,993.75 | 647.25 | 275 |
| 5/31/2005 | $0.00 | 0.00 | 275 |
| 6/30/2005 | $0.00 | 0.00 | 275 |
| 7/31/2005 | $0.00 | 0.00 | 275 |
| 8/31/2005 | $0.00 | 0.00 | 275 |
| 9/30/2005 | $0.00 | 0.00 | 275 |
| 10/31/2005 | $0.00 | 0.00 | 275 |
| 11/30/2005 | $0.00 | 0.00 | 275 |
| 12/31/2005 | $0.00 | 0.00 | 275 |
| 1/31/2006 | $0.00 | 0.00 | 275 |
| 2/28/2006 | $0.00 | 0.00 | 275 |

| Date | Amount | Hours | Rate |
|---|---|---|---|
| 3/30/2006 | $0.00 | 0.00 | 275 |
| 4/30/2006 | $0.00 | 0.00 | 275 |
| 5/31/2006 | $0.00 | 0.00 | 275 |
| 6/30/2006 | $0.00 | 0.00 | 275 |
| 7/31/2006 | $0.00 | 0.00 | 275 |
| 8/31/2006 | $0.00 | 0.00 | 275 |
| 9/30/2006 | $0.00 | 0.00 | 275 |
| 10/31/2006 | $0.00 | 0.00 | 275 |
| 11/30/2006 | $0.00 | 0.00 | 275 |
| 12/31/2006 | $0.00 | 0.00 | 275 |
| 1/31/2007 | $0.00 | 0.00 | 275 |
| 2/28/2007 | $0.00 | 0.00 | 275 |
| 3/30/2007 | $0.00 | 0.00 | 275 |
| 4/30/2007 | $0.00 | 0.00 | 275 |
| 5/31/2007 | $0.00 | 0.00 | 275 |
| 6/30/2007 | $0.00 | 0.00 | 275 |
| 7/31/2007 | $36,987.50 | 134.50 | 275 |
| 8/31/2007 | $0.00 | 0.00 | 275 |
| 9/30/2007 | $0.00 | 0.00 | 275 |
| 10/31/2007 | $0.00 | 0.00 | 275 |
| 11/30/2007 | $0.00 | 0.00 | 275 |
| 12/31/2007 | $141,006.25 | 512.75 | 275 |
| 1/31/2008 | $0.00 | 0.00 | 275 |
| 2/28/2008 | $0.00 | 0.00 | 275 |
| **Sheller Ludwig** | **$566,252.50** | **1,824.25** | |
| Debass, Haile | $416,550.00 | 1,388.50 | 300 |
| 4/30/2005 | $38,850.00 | 129.50 | 300 |
| 5/31/2005 | $52,350.00 | 174.50 | 300 |
| 6/30/2005 | $64,425.00 | 214.75 | 300 |
| 7/31/2005 | $43,650.00 | 145.50 | 300 |
| 8/31/2005 | $57,300.00 | 191.00 | 300 |
| 9/30/2005 | $76,575.00 | 255.25 | 300 |
| 10/31/2005 | $83,400.00 | 278.00 | 300 |
| George, Scott | $6,581.25 | 20.25 | 325 |
| 5/31/2005 | $4,225.00 | 13.00 | 325 |
| 6/30/2005 | $243.75 | 0.75 | 325 |
| 7/31/2005 | $1,706.25 | 5.25 | 325 |
| 8/31/2005 | $406.25 | 1.25 | 325 |
| Johnson, Scott | $3,858.75 | 12.25 | 315 |
| 5/31/2005 | $3,228.75 | 10.25 | 315 |
| 6/30/2005 | $472.50 | 1.50 | 315 |
| 10/31/2005 | $157.50 | 0.50 | 315 |
| Shub, Jonathan | $69,660.00 | 162.00 | 430 |
| 4/30/2005 | $10,750.00 | 25.00 | 430 |
| 5/31/2005 | $35,260.00 | 82.00 | 430 |
| 6/30/2005 | $7,310.00 | 17.00 | 430 |
| 7/31/2005 | $9,030.00 | 21.00 | 430 |
| 8/31/2005 | $6,880.00 | 16.00 | 430 |
| 9/30/2005 | $430.00 | 1.00 | 430 |
| Waks, Greg | $69,310.00 | 239.00 | 290 |
| 9/30/2005 | $25,520.00 | 88.00 | 290 |
| 10/31/2005 | $43,790.00 | 151.00 | 290 |
| Yanick, Joe | $292.50 | 2.25 | 130 |
| 5/31/2005 | $292.50 | 2.25 | 130 |
| **Silverman Fodera** | **$195,125.00** | **327.00** | |

| | | | |
|---|---|---|---|
| Fodera, Leonard | $157,325.00 | 203.00 | 775 |
| 5/31/2005 | $0.00 | 0.00 | 775 |
| 6/30/2005 | $0.00 | 0.00 | 775 |
| 7/31/2005 | $0.00 | 0.00 | 775 |
| 8/31/2005 | $0.00 | 0.00 | 775 |
| 9/30/2005 | $3,875.00 | 5.00 | 775 |
| 10/31/2005 | $0.00 | 0.00 | 775 |
| 11/30/2005 | $0.00 | 0.00 | 775 |
| 12/31/2005 | $0.00 | 0.00 | 775 |
| 1/31/2006 | $0.00 | 0.00 | 775 |
| 2/28/2006 | $0.00 | 0.00 | 775 |
| 3/30/2006 | $0.00 | 0.00 | 775 |
| 4/30/2006 | $18,600.00 | 24.00 | 775 |
| 5/31/2006 | $0.00 | 0.00 | 775 |
| 6/30/2006 | $0.00 | 0.00 | 775 |
| 7/31/2006 | $0.00 | 0.00 | 775 |
| 8/31/2006 | $0.00 | 0.00 | 775 |
| 9/30/2006 | $24,025.00 | 31.00 | 775 |
| 10/31/2006 | $0.00 | 0.00 | 775 |
| 11/30/2006 | $0.00 | 0.00 | 775 |
| 12/31/2006 | $0.00 | 0.00 | 775 |
| 1/31/2007 | $0.00 | 0.00 | 775 |
| 2/28/2007 | $0.00 | 0.00 | 775 |
| 3/30/2007 | $0.00 | 0.00 | 775 |
| 4/30/2007 | $9,300.00 | 12.00 | 775 |
| 5/31/2007 | $0.00 | 0.00 | 775 |
| 6/30/2007 | $0.00 | 0.00 | 775 |
| 7/31/2007 | $0.00 | 0.00 | 775 |
| 8/31/2007 | $0.00 | 0.00 | 775 |
| 9/30/2007 | $9,300.00 | 12.00 | 775 |
| 10/31/2007 | $0.00 | 0.00 | 775 |
| 11/30/2007 | $0.00 | 0.00 | 775 |
| 12/31/2007 | $0.00 | 0.00 | 775 |
| 1/31/2008 | $0.00 | 0.00 | 775 |
| 2/28/2008 | $9,300.00 | 12.00 | 775 |
| 4/30/2008 | $18,600.00 | 24.00 | 775 |
| 5/31/2008 | $10,850.00 | 14.00 | 775 |
| 9/30/2008 | $13,950.00 | 18.00 | 775 |
| 1/31/2009 | $21,700.00 | 28.00 | 775 |
| 5/31/2009 | $17,825.00 | 23.00 | 775 |
| Holt, Rita | $14,400.00 | 72.00 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $200.00 | 1.00 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $1,200.00 | 6.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |

| | | | |
|---|---|---|---|
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $1,000.00 | 5.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $1,200.00 | 6.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $1,400.00 | 7.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $1,400.00 | 7.00 | 200 |
| 4/30/2008 | $1,200.00 | 6.00 | 200 |
| 5/31/2008 | $1,800.00 | 9.00 | 200 |
| 9/30/2008 | $1,800.00 | 9.00 | 200 |
| 1/31/2009 | $1,600.00 | 8.00 | 200 |
| 5/31/2009 | $1,600.00 | 8.00 | 200 |
| Lalli, Michael | $9,100.00 | 26.00 | 350 |
| 5/31/2005 | $0.00 | 0.00 | 350 |
| 6/30/2005 | $0.00 | 0.00 | 350 |
| 7/31/2005 | $0.00 | 0.00 | 350 |
| 8/31/2005 | $0.00 | 0.00 | 350 |
| 9/30/2005 | $0.00 | 0.00 | 350 |
| 10/31/2005 | $0.00 | 0.00 | 350 |
| 11/30/2005 | $0.00 | 0.00 | 350 |
| 12/31/2005 | $0.00 | 0.00 | 350 |
| 1/31/2006 | $0.00 | 0.00 | 350 |
| 2/28/2006 | $0.00 | 0.00 | 350 |
| 3/30/2006 | $0.00 | 0.00 | 350 |
| 4/30/2006 | $0.00 | 0.00 | 350 |
| 5/31/2006 | $0.00 | 0.00 | 350 |
| 6/30/2006 | $0.00 | 0.00 | 350 |
| 7/31/2006 | $0.00 | 0.00 | 350 |
| 8/31/2006 | $0.00 | 0.00 | 350 |
| 9/30/2006 | $0.00 | 0.00 | 350 |
| 10/31/2006 | $0.00 | 0.00 | 350 |
| 11/30/2006 | $0.00 | 0.00 | 350 |
| 12/31/2006 | $0.00 | 0.00 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $0.00 | 0.00 | 350 |
| 3/30/2007 | $0.00 | 0.00 | 350 |
| 4/30/2007 | $0.00 | 0.00 | 350 |
| 5/31/2007 | $0.00 | 0.00 | 350 |
| 6/30/2007 | $0.00 | 0.00 | 350 |
| 7/31/2007 | $0.00 | 0.00 | 350 |
| 8/31/2007 | $0.00 | 0.00 | 350 |
| 9/30/2007 | $3,850.00 | 11.00 | 350 |

| | | | |
|---|---|---|---|
| 10/31/2007 | $0.00 | 0.00 | 350 |
| 11/30/2007 | $0.00 | 0.00 | 350 |
| 12/31/2007 | $0.00 | 0.00 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $3,850.00 | 11.00 | 350 |
| 5/31/2008 | $1,400.00 | 4.00 | 350 |
| Trotman, John | $14,300.00 | 26.00 | 550 |
| 4/30/2006 | $7,150.00 | 13.00 | 550 |
| 4/30/2008 | $7,150.00 | 13.00 | 550 |
| Singleton | $637,374.11 | 2,306.50 | |
| Bell, Christinia | $887.50 | 35.50 | 25 |
| 4/30/2008 | $887.50 | 35.50 | 25 |
| Bernoudy, Michael | $3,250.00 | 13.00 | 250 |
| 5/31/2005 | $0.00 | 0.00 | 250 |
| 6/30/2005 | $0.00 | 0.00 | 250 |
| 7/31/2005 | $0.00 | 0.00 | 250 |
| 8/31/2005 | $0.00 | 0.00 | 250 |
| 9/30/2005 | $0.00 | 0.00 | 250 |
| 10/31/2005 | $3,250.00 | 13.00 | 250 |
| 11/30/2005 | $0.00 | 0.00 | 250 |
| 12/31/2005 | $0.00 | 0.00 | 250 |
| 1/31/2006 | $0.00 | 0.00 | 250 |
| 2/28/2006 | $0.00 | 0.00 | 250 |
| 3/30/2006 | $0.00 | 0.00 | 250 |
| 4/30/2006 | $0.00 | 0.00 | 250 |
| 5/31/2006 | $0.00 | 0.00 | 250 |
| 6/30/2006 | $0.00 | 0.00 | 250 |
| 7/31/2006 | $0.00 | 0.00 | 250 |
| 8/31/2006 | $0.00 | 0.00 | 250 |
| 9/30/2006 | $0.00 | 0.00 | 250 |
| 10/31/2006 | $0.00 | 0.00 | 250 |
| 11/30/2006 | $0.00 | 0.00 | 250 |
| 12/31/2006 | $0.00 | 0.00 | 250 |
| 1/31/2007 | $0.00 | 0.00 | 250 |
| 2/28/2007 | $0.00 | 0.00 | 250 |
| 3/30/2007 | $0.00 | 0.00 | 250 |
| 4/30/2007 | $0.00 | 0.00 | 250 |
| 5/31/2007 | $0.00 | 0.00 | 250 |
| 6/30/2007 | $0.00 | 0.00 | 250 |
| 7/31/2007 | $0.00 | 0.00 | 250 |
| 8/31/2007 | $0.00 | 0.00 | 250 |
| 9/30/2007 | $0.00 | 0.00 | 250 |
| 10/31/2007 | $0.00 | 0.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $0.00 | 0.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| Black, Tysha | $8,000.00 | 80.00 | 100 |
| 5/31/2005 | $0.00 | 0.00 | 100 |
| 6/30/2005 | $275.00 | 2.75 | 100 |
| 7/31/2005 | $1,375.00 | 13.75 | 100 |
| 8/31/2005 | $800.00 | 8.00 | 100 |
| 9/30/2005 | $1,350.00 | 13.50 | 100 |
| 10/31/2005 | $0.00 | 0.00 | 100 |
| 11/30/2005 | $0.00 | 0.00 | 100 |

| | | | |
|---|---|---|---|
| 12/31/2005 | $0.00 | 0.00 | 100 |
| 1/31/2006 | $0.00 | 0.00 | 100 |
| 2/28/2006 | $0.00 | 0.00 | 100 |
| 3/30/2006 | $0.00 | 0.00 | 100 |
| 4/30/2006 | $0.00 | 0.00 | 100 |
| 5/31/2006 | $0.00 | 0.00 | 100 |
| 6/30/2006 | $0.00 | 0.00 | 100 |
| 7/31/2006 | $0.00 | 0.00 | 100 |
| 8/31/2006 | $0.00 | 0.00 | 100 |
| 9/30/2006 | $0.00 | 0.00 | 100 |
| 10/31/2006 | $0.00 | 0.00 | 100 |
| 11/30/2006 | $0.00 | 0.00 | 100 |
| 12/31/2006 | $0.00 | 0.00 | 100 |
| 1/31/2007 | $0.00 | 0.00 | 100 |
| 2/28/2007 | $0.00 | 0.00 | 100 |
| 3/30/2007 | $0.00 | 0.00 | 100 |
| 4/30/2007 | $0.00 | 0.00 | 100 |
| 5/31/2007 | $0.00 | 0.00 | 100 |
| 6/30/2007 | $0.00 | 0.00 | 100 |
| 7/31/2007 | $0.00 | 0.00 | 100 |
| 8/31/2007 | $0.00 | 0.00 | 100 |
| 9/30/2007 | $0.00 | 0.00 | 100 |
| 10/31/2007 | $0.00 | 0.00 | 100 |
| 11/30/2007 | $4,000.00 | 40.00 | 100 |
| 12/31/2007 | $100.00 | 1.00 | 100 |
| 1/31/2008 | $0.00 | 0.00 | 100 |
| 2/28/2008 | $0.00 | 0.00 | 100 |
| 4/30/2008 | $100.00 | 1.00 | 100 |
| Bradford, Reshonda | $141,225.00 | 403.50 | 350 |
| 6/30/2003 | $1,137.50 | 3.25 | 350 |
| 7/31/2003 | $3,675.00 | 10.50 | 350 |
| 10/31/2003 | $13,825.00 | 39.50 | 350 |
| 11/30/2003 | $437.50 | 1.25 | 350 |
| 2/28/2004 | $87.50 | 0.25 | 350 |
| 3/31/2004 | $437.50 | 1.25 | 350 |
| 4/30/2004 | $962.50 | 2.75 | 350 |
| 6/30/2004 | $2,537.50 | 7.25 | 350 |
| 7/31/2004 | $4,025.00 | 11.50 | 350 |
| 8/31/2004 | $612.50 | 1.75 | 350 |
| 9/30/2004 | $262.50 | 0.75 | 350 |
| 10/31/2004 | $17,587.50 | 50.25 | 350 |
| 11/30/2004 | $15,750.00 | 45.00 | 350 |
| 12/31/2004 | $10,587.50 | 30.25 | 350 |
| 1/31/2005 | $14,437.50 | 41.25 | 350 |
| 2/28/2005 | $5,950.00 | 17.00 | 350 |
| 3/31/2005 | $8,487.50 | 24.25 | 350 |
| 4/30/2005 | $2,975.00 | 8.50 | 350 |
| 5/31/2005 | $6,737.50 | 19.25 | 350 |
| 6/30/2005 | $9,012.50 | 25.75 | 350 |
| 7/31/2005 | $1,487.50 | 4.25 | 350 |
| 8/31/2005 | $2,625.00 | 7.50 | 350 |
| 9/30/2005 | $5,425.00 | 15.50 | 350 |
| 10/31/2005 | $0.00 | 0.00 | 350 |
| 11/30/2005 | $0.00 | 0.00 | 350 |
| 12/31/2005 | $0.00 | 0.00 | 350 |

| | | | |
|---|---|---|---|
| 1/31/2006 | $0.00 | 0.00 | 350 |
| 2/28/2006 | $0.00 | 0.00 | 350 |
| 3/30/2006 | $0.00 | 0.00 | 350 |
| 4/30/2006 | $0.00 | 0.00 | 350 |
| 5/31/2006 | $0.00 | 0.00 | 350 |
| 6/30/2006 | $0.00 | 0.00 | 350 |
| 7/31/2006 | $0.00 | 0.00 | 350 |
| 8/31/2006 | $0.00 | 0.00 | 350 |
| 9/30/2006 | $0.00 | 0.00 | 350 |
| 10/31/2006 | $0.00 | 0.00 | 350 |
| 11/30/2006 | $0.00 | 0.00 | 350 |
| 12/31/2006 | $700.00 | 2.00 | 350 |
| 1/31/2007 | $0.00 | 0.00 | 350 |
| 2/28/2007 | $0.00 | 0.00 | 350 |
| 3/30/2007 | $1,400.00 | 4.00 | 350 |
| 4/30/2007 | $525.00 | 1.50 | 350 |
| 5/31/2007 | $437.50 | 1.25 | 350 |
| 6/30/2007 | $350.00 | 1.00 | 350 |
| 7/31/2007 | $875.00 | 2.50 | 350 |
| 8/31/2007 | $525.00 | 1.50 | 350 |
| 9/30/2007 | $175.00 | 0.50 | 350 |
| 10/31/2007 | $350.00 | 1.00 | 350 |
| 11/30/2007 | $5,687.50 | 16.25 | 350 |
| 12/31/2007 | $0.00 | 0.00 | 350 |
| 1/31/2008 | $0.00 | 0.00 | 350 |
| 2/28/2008 | $0.00 | 0.00 | 350 |
| 4/30/2008 | $1,137.50 | 3.25 | 350 |
| Harris, Courtney | $29,388.20 | 88.50 | 332.07 |
| 7/31/2004 | $332.07 | 1.00 | 332.07 |
| 8/31/2004 | $83.02 | 0.25 | 332.07 |
| 9/30/2004 | $1,079.23 | 3.25 | 332.07 |
| 10/31/2004 | $12,452.63 | 37.50 | 332.07 |
| 11/30/2004 | $2,656.56 | 8.00 | 332.07 |
| 12/31/2004 | $3,735.79 | 11.25 | 332.07 |
| 1/31/2005 | $9,048.91 | 27.25 | 332.07 |
| Hendricks, Debra | $70,687.50 | 942.50 | 75 |
| 5/31/2005 | $0.00 | 0.00 | 75 |
| 6/30/2005 | $0.00 | 0.00 | 75 |
| 7/31/2005 | $0.00 | 0.00 | 75 |
| 8/31/2005 | $0.00 | 0.00 | 75 |
| 9/30/2005 | $0.00 | 0.00 | 75 |
| 10/31/2005 | $0.00 | 0.00 | 75 |
| 11/30/2005 | $0.00 | 0.00 | 75 |
| 12/31/2005 | $0.00 | 0.00 | 75 |
| 1/31/2006 | $0.00 | 0.00 | 75 |
| 2/28/2006 | $0.00 | 0.00 | 75 |
| 3/30/2006 | $0.00 | 0.00 | 75 |
| 4/30/2006 | $187.50 | 2.50 | 75 |
| 5/31/2006 | $900.00 | 12.00 | 75 |
| 6/30/2006 | $0.00 | 0.00 | 75 |
| 7/31/2006 | $0.00 | 0.00 | 75 |
| 8/31/2006 | $0.00 | 0.00 | 75 |
| 9/30/2006 | $225.00 | 3.00 | 75 |
| 10/31/2006 | $900.00 | 12.00 | 75 |
| 11/30/2006 | $0.00 | 0.00 | 75 |

| | | | |
|---|---|---|---|
| 12/31/2006 | $1,593.75 | 21.25 | 75 |
| 1/31/2007 | $75.00 | 1.00 | 75 |
| 2/28/2007 | $1,893.75 | 25.25 | 75 |
| 3/30/2007 | $3,262.50 | 43.50 | 75 |
| 4/30/2007 | $300.00 | 4.00 | 75 |
| 5/31/2007 | $1,387.50 | 18.50 | 75 |
| 6/30/2007 | $225.00 | 3.00 | 75 |
| 7/31/2007 | $787.50 | 10.50 | 75 |
| 8/31/2007 | $525.00 | 7.00 | 75 |
| 9/30/2007 | $525.00 | 7.00 | 75 |
| 10/31/2007 | $75.00 | 1.00 | 75 |
| 11/30/2007 | $18.75 | 0.25 | 75 |
| 12/31/2007 | $4,125.00 | 55.00 | 75 |
| 1/31/2008 | $3,825.00 | 51.00 | 75 |
| 2/28/2008 | $3,562.50 | 47.50 | 75 |
| 3/30/2008 | $3,712.50 | 49.50 | 75 |
| 4/30/2008 | $4,837.50 | 64.50 | 75 |
| 5/31/2008 | $8,925.00 | 119.00 | 75 |
| 6/30/2008 | $7,237.50 | 96.50 | 75 |
| 8/31/2008 | $2,737.50 | 36.50 | 75 |
| 9/30/2008 | $4,556.25 | 60.75 | 75 |
| 10/31/2008 | $375.00 | 5.00 | 75 |
| 11/30/2008 | $1,800.00 | 24.00 | 75 |
| 12/31/2008 | $2,287.50 | 30.50 | 75 |
| 1/31/2009 | $1,800.00 | 24.00 | 75 |
| 2/28/2009 | $1,725.00 | 23.00 | 75 |
| 3/31/2009 | $1,987.50 | 26.50 | 75 |
| 4/30/2009 | $2,400.00 | 32.00 | 75 |
| 5/31/2009 | $1,912.50 | 25.50 | 75 |
| Pennywell, Phillip | $1,856.25 | 24.75 | 75 |
| 9/30/2004 | $468.75 | 6.25 | 75 |
| 10/31/2004 | $656.25 | 8.75 | 75 |
| 11/30/2004 | $225.00 | 3.00 | 75 |
| 5/31/2005 | $0.00 | 0.00 | 75 |
| 6/30/2005 | $0.00 | 0.00 | 75 |
| 7/31/2005 | $112.50 | 1.50 | 75 |
| 8/31/2005 | $393.75 | 5.25 | 75 |
| 9/30/2005 | $0.00 | 0.00 | 75 |
| 10/31/2005 | $0.00 | 0.00 | 75 |
| 11/30/2005 | $0.00 | 0.00 | 75 |
| 12/31/2005 | $0.00 | 0.00 | 75 |
| 1/31/2006 | $0.00 | 0.00 | 75 |
| 2/28/2006 | $0.00 | 0.00 | 75 |
| 3/30/2006 | $0.00 | 0.00 | 75 |
| 4/30/2006 | $0.00 | 0.00 | 75 |
| 5/31/2006 | $0.00 | 0.00 | 75 |
| 6/30/2006 | $0.00 | 0.00 | 75 |
| 7/31/2006 | $0.00 | 0.00 | 75 |
| 8/31/2006 | $0.00 | 0.00 | 75 |
| 9/30/2006 | $0.00 | 0.00 | 75 |
| 10/31/2006 | $0.00 | 0.00 | 75 |
| 11/30/2006 | $0.00 | 0.00 | 75 |
| 12/31/2006 | $0.00 | 0.00 | 75 |
| 1/31/2007 | $0.00 | 0.00 | 75 |
| 2/28/2007 | $0.00 | 0.00 | 75 |

| | | | |
|---|---|---|---|
| 3/30/2007 | $0.00 | 0.00 | 75 |
| 4/30/2007 | $0.00 | 0.00 | 75 |
| 5/31/2007 | $0.00 | 0.00 | 75 |
| 6/30/2007 | $0.00 | 0.00 | 75 |
| 7/31/2007 | $0.00 | 0.00 | 75 |
| 8/31/2007 | $0.00 | 0.00 | 75 |
| 9/30/2007 | $0.00 | 0.00 | 75 |
| 10/31/2007 | $0.00 | 0.00 | 75 |
| 11/30/2007 | $0.00 | 0.00 | 75 |
| 12/31/2007 | $0.00 | 0.00 | 75 |
| 1/31/2008 | $0.00 | 0.00 | 75 |
| 2/28/2008 | $0.00 | 0.00 | 75 |
| Singleton, W. James | $377,162.50 | 685.75 | 550 |
| 7/31/2003 | $1,925.00 | 3.50 | 550 |
| 2/28/2005 | $7,425.00 | 13.50 | 550 |
| 3/31/2005 | $3,987.50 | 7.25 | 550 |
| 4/30/2005 | $1,650.00 | 3.00 | 550 |
| 5/31/2005 | $18,700.00 | 34.00 | 550 |
| 6/30/2005 | $22,687.50 | 41.25 | 550 |
| 7/31/2005 | $11,550.00 | 21.00 | 550 |
| 8/31/2005 | $16,775.00 | 30.50 | 550 |
| 9/30/2005 | $14,987.50 | 27.25 | 550 |
| 10/31/2005 | $15,125.00 | 27.50 | 550 |
| 11/30/2005 | $4,262.50 | 7.75 | 550 |
| 12/31/2005 | $7,012.50 | 12.75 | 550 |
| 1/31/2006 | $7,425.00 | 13.50 | 550 |
| 2/28/2006 | $8,662.50 | 15.75 | 550 |
| 3/30/2006 | $8,800.00 | 16.00 | 550 |
| 4/30/2006 | $8,937.50 | 16.25 | 550 |
| 5/31/2006 | $275.00 | 0.50 | 550 |
| 6/30/2006 | $8,112.50 | 14.75 | 550 |
| 7/31/2006 | $1,375.00 | 2.50 | 550 |
| 8/31/2006 | $8,525.00 | 15.50 | 550 |
| 9/30/2006 | $7,150.00 | 13.00 | 550 |
| 10/31/2006 | $687.50 | 1.25 | 550 |
| 11/30/2006 | $0.00 | 0.00 | 550 |
| 12/31/2006 | $1,787.50 | 3.25 | 550 |
| 1/31/2007 | $962.50 | 1.75 | 550 |
| 2/28/2007 | $0.00 | 0.00 | 550 |
| 3/30/2007 | $3,712.50 | 6.75 | 550 |
| 4/30/2007 | $1,787.50 | 3.25 | 550 |
| 5/31/2007 | $2,337.50 | 4.25 | 550 |
| 6/30/2007 | $7,837.50 | 14.25 | 550 |
| 7/31/2007 | $3,162.50 | 5.75 | 550 |
| 8/31/2007 | $1,787.50 | 3.25 | 550 |
| 9/30/2007 | $825.00 | 1.50 | 550 |
| 10/31/2007 | $1,100.00 | 2.00 | 550 |
| 11/30/2007 | $10,037.50 | 18.25 | 550 |
| 12/31/2007 | $7,425.00 | 13.50 | 550 |
| 1/31/2008 | $7,425.00 | 13.50 | 550 |
| 2/28/2008 | $7,287.50 | 13.25 | 550 |
| 3/30/2008 | $7,425.00 | 13.50 | 550 |
| 4/30/2008 | $8,250.00 | 15.00 | 550 |
| 5/31/2008 | $8,937.50 | 16.25 | 550 |
| 6/30/2008 | $7,150.00 | 13.00 | 550 |

| | | | |
|---|---|---|---|
| 8/31/2008 | $10,725.00 | 19.50 | 550 |
| 9/30/2008 | $9,075.00 | 16.50 | 550 |
| 10/31/2008 | $8,250.00 | 15.00 | 550 |
| 11/30/2008 | $6,875.00 | 12.50 | 550 |
| 12/31/2008 | $6,875.00 | 12.50 | 550 |
| 1/31/2009 | $9,900.00 | 18.00 | 550 |
| 2/28/2009 | $10,037.50 | 18.25 | 550 |
| 3/31/2009 | $8,662.50 | 15.75 | 550 |
| 4/30/2009 | $9,625.00 | 17.50 | 550 |
| 5/31/2009 | $9,625.00 | 17.50 | 550 |
| 6/30/2009 | $8,662.50 | 15.75 | 550 |
| 7/31/2009 | $3,575.00 | 6.50 | 550 |
| Webster, Barbara | $1,762.50 | 23.50 | 75 |
| 4/30/2004 | $75.00 | 1.00 | 75 |
| 5/31/2004 | $75.00 | 1.00 | 75 |
| 6/30/2004 | $75.00 | 1.00 | 75 |
| 7/31/2004 | $75.00 | 1.00 | 75 |
| 8/31/2004 | $75.00 | 1.00 | 75 |
| 9/30/2004 | $75.00 | 1.00 | 75 |
| 10/31/2004 | $487.50 | 6.50 | 75 |
| 11/30/2004 | $75.00 | 1.00 | 75 |
| 12/31/2004 | $75.00 | 1.00 | 75 |
| 1/31/2005 | $75.00 | 1.00 | 75 |
| 2/28/2005 | $75.00 | 1.00 | 75 |
| 3/31/2005 | $300.00 | 4.00 | 75 |
| 4/30/2005 | $75.00 | 1.00 | 75 |
| 5/31/2005 | $75.00 | 1.00 | 75 |
| 6/30/2005 | $75.00 | 1.00 | 75 |
| 7/31/2005 | $0.00 | 0.00 | 75 |
| 8/31/2005 | $0.00 | 0.00 | 75 |
| 9/30/2005 | $0.00 | 0.00 | 75 |
| 10/31/2005 | $0.00 | 0.00 | 75 |
| 11/30/2005 | $0.00 | 0.00 | 75 |
| 12/31/2005 | $0.00 | 0.00 | 75 |
| 1/31/2006 | $0.00 | 0.00 | 75 |
| 2/28/2006 | $0.00 | 0.00 | 75 |
| 3/30/2006 | $0.00 | 0.00 | 75 |
| 4/30/2006 | $0.00 | 0.00 | 75 |
| 5/31/2006 | $0.00 | 0.00 | 75 |
| 6/30/2006 | $0.00 | 0.00 | 75 |
| 7/31/2006 | $0.00 | 0.00 | 75 |
| 8/31/2006 | $0.00 | 0.00 | 75 |
| 9/30/2006 | $0.00 | 0.00 | 75 |
| 10/31/2006 | $0.00 | 0.00 | 75 |
| 11/30/2006 | $0.00 | 0.00 | 75 |
| 12/31/2006 | $0.00 | 0.00 | 75 |
| 1/31/2007 | $0.00 | 0.00 | 75 |
| 2/28/2007 | $0.00 | 0.00 | 75 |
| 3/30/2007 | $0.00 | 0.00 | 75 |
| 4/30/2007 | $0.00 | 0.00 | 75 |
| 5/31/2007 | $0.00 | 0.00 | 75 |
| 6/30/2007 | $0.00 | 0.00 | 75 |
| 7/31/2007 | $0.00 | 0.00 | 75 |
| 8/31/2007 | $0.00 | 0.00 | 75 |
| 9/30/2007 | $0.00 | 0.00 | 75 |

| | | | |
|---|---|---|---|
| 10/31/2007 | $0.00 | 0.00 | 75 |
| 11/30/2007 | $0.00 | 0.00 | 75 |
| 12/31/2007 | $0.00 | 0.00 | 75 |
| 1/31/2008 | $0.00 | 0.00 | 75 |
| 2/28/2008 | $0.00 | 0.00 | 75 |
| Williams, Reata | $3,154.67 | 9.50 | 332.07 |
| 7/31/2003 | $166.04 | 0.50 | 332.07 |
| 9/30/2004 | $2,656.56 | 8.00 | 332.07 |
| 10/31/2004 | $332.07 | 1.00 | 332.07 |
| **Snapka** | **$1,400,425.97** | **2,926.50** | |
| Shahani, Anita | $375,895.12 | 1,096.00 | 342.97 |
| 6/30/2005 | $9,603.16 | 28.00 | 342.97 |
| 7/31/2006 | $5,316.04 | 15.50 | 342.97 |
| 5/31/2007 | $1,886.34 | 5.50 | 342.97 |
| 6/30/2007 | $34,554.23 | 100.75 | 342.97 |
| 8/31/2007 | $31,124.53 | 90.75 | 342.97 |
| 10/31/2007 | $172,085.20 | 501.75 | 342.97 |
| 11/30/2007 | $121,325.64 | 353.75 | 342.97 |
| Snapka, Kathryn | $1,024,530.85 | 1,830.50 | 559.7 |
| 8/31/2003 | $11,054.08 | 19.75 | 559.7 |
| 11/30/2004 | $6,296.63 | 11.25 | 559.7 |
| 12/31/2004 | $66,464.38 | 118.75 | 559.7 |
| 2/28/2005 | $699.63 | 1.25 | 559.7 |
| 7/31/2005 | $419.78 | 0.75 | 559.7 |
| 11/30/2005 | $9,654.83 | 17.25 | 559.7 |
| 12/31/2005 | $225,559.10 | 403.00 | 559.7 |
| 2/28/2006 | $699.63 | 1.25 | 559.7 |
| 10/31/2006 | $359,607.25 | 642.50 | 559.7 |
| 11/30/2006 | $32,882.38 | 58.75 | 559.7 |
| 12/31/2006 | $122,714.23 | 219.25 | 559.7 |
| 5/31/2007 | $7,975.73 | 14.25 | 559.7 |
| 7/31/2007 | $419.78 | 0.75 | 559.7 |
| 8/31/2007 | $1,539.18 | 2.75 | 559.7 |
| 10/31/2007 | $11,893.63 | 21.25 | 559.7 |
| 11/30/2007 | $99,486.68 | 177.75 | 559.7 |
| 12/31/2007 | $53,311.43 | 95.25 | 559.7 |
| 1/31/2008 | $13,852.58 | 24.75 | 559.7 |
| **Ted Kanner** | **$1,187.50** | **6.75** | |
| Kanner, Ted | $687.50 | 2.75 | 250 |
| 5/31/2005 | $0.00 | 0.00 | 250 |
| 6/30/2005 | $0.00 | 0.00 | 250 |
| 7/31/2005 | $500.00 | 2.00 | 250 |
| 8/31/2005 | $125.00 | 0.50 | 250 |
| 9/30/2005 | $62.50 | 0.25 | 250 |
| 10/31/2005 | $0.00 | 0.00 | 250 |
| 11/30/2005 | $0.00 | 0.00 | 250 |
| 12/31/2005 | $0.00 | 0.00 | 250 |
| 1/31/2006 | $0.00 | 0.00 | 250 |
| 2/28/2006 | $0.00 | 0.00 | 250 |
| 3/30/2006 | $0.00 | 0.00 | 250 |
| 4/30/2006 | $0.00 | 0.00 | 250 |
| 5/31/2006 | $0.00 | 0.00 | 250 |
| 6/30/2006 | $0.00 | 0.00 | 250 |
| 7/31/2006 | $0.00 | 0.00 | 250 |
| 8/31/2006 | $0.00 | 0.00 | 250 |

| | | | |
|---|---|---|---|
| 9/30/2006 | $0.00 | 0.00 | 250 |
| 10/31/2006 | $0.00 | 0.00 | 250 |
| 11/30/2006 | $0.00 | 0.00 | 250 |
| 12/31/2006 | $0.00 | 0.00 | 250 |
| 1/31/2007 | $0.00 | 0.00 | 250 |
| 2/28/2007 | $0.00 | 0.00 | 250 |
| 3/30/2007 | $0.00 | 0.00 | 250 |
| 4/30/2007 | $0.00 | 0.00 | 250 |
| 5/31/2007 | $0.00 | 0.00 | 250 |
| 6/30/2007 | $0.00 | 0.00 | 250 |
| 7/31/2007 | $0.00 | 0.00 | 250 |
| 8/31/2007 | $0.00 | 0.00 | 250 |
| 9/30/2007 | $0.00 | 0.00 | 250 |
| 10/31/2007 | $0.00 | 0.00 | 250 |
| 11/30/2007 | $0.00 | 0.00 | 250 |
| 12/31/2007 | $0.00 | 0.00 | 250 |
| 1/31/2008 | $0.00 | 0.00 | 250 |
| 2/28/2008 | $0.00 | 0.00 | 250 |
| Spruce, IV, George | $500.00 | 4.00 | 125 |
| Ury & Moskow | $1,350.00 | 3.00 | |
| Parr, Jr., Edward | $1,350.00 | 3.00 | 450 |
| 5/31/2005 | $0.00 | 0.00 | 450 |
| 6/30/2005 | $0.00 | 0.00 | 450 |
| 7/31/2005 | $1,350.00 | 3.00 | 450 |
| 8/31/2005 | $0.00 | 0.00 | 450 |
| 9/30/2005 | $0.00 | 0.00 | 450 |
| 10/31/2005 | $0.00 | 0.00 | 450 |
| 11/30/2005 | $0.00 | 0.00 | 450 |
| 12/31/2005 | $0.00 | 0.00 | 450 |
| 1/31/2006 | $0.00 | 0.00 | 450 |
| 2/28/2006 | $0.00 | 0.00 | 450 |
| 3/30/2006 | $0.00 | 0.00 | 450 |
| 4/30/2006 | $0.00 | 0.00 | 450 |
| 5/31/2006 | $0.00 | 0.00 | 450 |
| 6/30/2006 | $0.00 | 0.00 | 450 |
| 7/31/2006 | $0.00 | 0.00 | 450 |
| 8/31/2006 | $0.00 | 0.00 | 450 |
| 9/30/2006 | $0.00 | 0.00 | 450 |
| 10/31/2006 | $0.00 | 0.00 | 450 |
| 11/30/2006 | $0.00 | 0.00 | 450 |
| 12/31/2006 | $0.00 | 0.00 | 450 |
| 1/31/2007 | $0.00 | 0.00 | 450 |
| 2/28/2007 | $0.00 | 0.00 | 450 |
| 3/30/2007 | $0.00 | 0.00 | 450 |
| 4/30/2007 | $0.00 | 0.00 | 450 |
| 5/31/2007 | $0.00 | 0.00 | 450 |
| 6/30/2007 | $0.00 | 0.00 | 450 |
| 7/31/2007 | $0.00 | 0.00 | 450 |
| 8/31/2007 | $0.00 | 0.00 | 450 |
| 9/30/2007 | $0.00 | 0.00 | 450 |
| 10/31/2007 | $0.00 | 0.00 | 450 |
| 11/30/2007 | $0.00 | 0.00 | 450 |
| 12/31/2007 | $0.00 | 0.00 | 450 |
| 1/31/2008 | $0.00 | 0.00 | 450 |
| 2/28/2008 | $0.00 | 0.00 | 450 |

| Watts Law Firm | $1,172,373.14 | 3,530.50 | |
|---|---|---|---|
| Abney, Russ | $430,860.83 | 1,297.50 | 332.07 |
| 5/31/2006 | $23,410.94 | 70.50 | 332.07 |
| 6/30/2006 | $1,494.32 | 4.50 | 332.07 |
| 7/31/2006 | $21,584.55 | 65.00 | 332.07 |
| 8/31/2006 | $78,451.54 | 236.25 | 332.07 |
| 9/30/2006 | $100,119.11 | 301.50 | 332.07 |
| 10/31/2006 | $7,886.66 | 23.75 | 332.07 |
| 11/30/2006 | $12,701.68 | 38.25 | 332.07 |
| 12/31/2006 | $6,641.40 | 20.00 | 332.07 |
| 1/31/2007 | $18,180.83 | 54.75 | 332.07 |
| 2/28/2007 | $54,791.55 | 165.00 | 332.07 |
| 3/30/2007 | $105,598.26 | 318.00 | 332.07 |
| Goodpastor, Christopher | $59,938.64 | 180.50 | 332.07 |
| 2/28/2007 | $21,916.62 | 66.00 | 332.07 |
| 3/30/2007 | $38,022.02 | 114.50 | 332.07 |
| Longoria, Daniel | $9,962.10 | 30.00 | 332.07 |
| 9/30/2006 | $6,641.40 | 20.00 | 332.07 |
| 3/30/2007 | $3,320.70 | 10.00 | 332.07 |
| Watts, Mikal | $299,859.21 | 903.00 | 332.07 |
| 9/30/2006 | $130,835.58 | 394.00 | 332.07 |
| 2/28/2007 | $64,421.58 | 194.00 | 332.07 |
| 3/30/2007 | $104,602.05 | 315.00 | 332.07 |
| Wright, James L. | $371,752.37 | 1,119.50 | 332.07 |
| 3/30/2006 | $4,981.05 | 15.00 | 332.07 |
| 4/30/2006 | $17,931.78 | 54.00 | 332.07 |
| 5/31/2006 | $17,931.78 | 54.00 | 332.07 |
| 6/30/2006 | $31,878.72 | 96.00 | 332.07 |
| 7/31/2006 | $26,233.53 | 79.00 | 332.07 |
| 9/30/2006 | $75,047.82 | 226.00 | 332.07 |
| 10/31/2006 | $27,561.81 | 83.00 | 332.07 |
| 11/30/2006 | $10,626.24 | 32.00 | 332.07 |
| 12/31/2006 | $5,313.12 | 16.00 | 332.07 |
| 1/31/2007 | $10,626.24 | 32.00 | 332.07 |
| 2/28/2007 | $35,033.39 | 105.50 | 332.07 |
| 3/30/2007 | $88,662.69 | 267.00 | 332.07 |
| 12/31/2007 | $6,641.40 | 20.00 | 332.07 |
| 1/31/2008 | $6,641.40 | 20.00 | 332.07 |
| 2/28/2008 | $6,641.40 | 20.00 | 332.07 |
| Weitz & Luxenberg | $9,151,785.56 | 17,402.75 | |
| Braniff, Edward | $1,735,800.00 | 2,893.00 | 600 |
| 4/30/2006 | $10,650.00 | 17.75 | 600 |
| 5/31/2006 | $36,000.00 | 60.00 | 600 |
| 6/30/2006 | $27,150.00 | 45.25 | 600 |
| 7/31/2006 | $34,500.00 | 57.50 | 600 |
| 8/31/2006 | $7,200.00 | 12.00 | 600 |
| 9/30/2006 | $51,750.00 | 86.25 | 600 |
| 10/31/2006 | $126,750.00 | 211.25 | 600 |
| 11/30/2006 | $142,500.00 | 237.50 | 600 |
| 12/31/2006 | $124,200.00 | 207.00 | 600 |
| 1/31/2007 | $202,800.00 | 338.00 | 600 |
| 2/28/2007 | $192,000.00 | 320.00 | 600 |
| 3/30/2007 | $35,400.00 | 59.00 | 600 |
| 4/30/2007 | $100,800.00 | 168.00 | 600 |
| 5/31/2007 | $13,950.00 | 23.25 | 600 |

| | | | |
|---|---|---|---|
| 6/30/2007 | $15,000.00 | 25.00 | 600 |
| 7/31/2007 | $129,150.00 | 215.25 | 600 |
| 8/31/2007 | $146,400.00 | 244.00 | 600 |
| 9/30/2007 | $172,800.00 | 288.00 | 600 |
| 10/31/2007 | $166,200.00 | 277.00 | 600 |
| 1/31/2008 | $600.00 | 1.00 | 600 |
| Broaddus, John | $355,298.06 | 846.25 | 419.85 |
| 2/28/2005 | $629.78 | 1.50 | 419.85 |
| 4/30/2005 | $419.85 | 1.00 | 419.85 |
| 5/31/2005 | $23,721.53 | 56.50 | 419.85 |
| 6/30/2005 | $24,141.38 | 57.50 | 419.85 |
| 7/31/2005 | $28,024.99 | 66.75 | 419.85 |
| 8/31/2005 | $5,038.20 | 12.00 | 419.85 |
| 9/30/2005 | $19,103.18 | 45.50 | 419.85 |
| 10/31/2005 | $32,433.41 | 77.25 | 419.85 |
| 11/30/2005 | $50,067.11 | 119.25 | 419.85 |
| 12/31/2005 | $38,626.20 | 92.00 | 419.85 |
| 1/31/2006 | $34,322.74 | 81.75 | 419.85 |
| 2/28/2006 | $25,820.78 | 61.50 | 419.85 |
| 3/30/2006 | $28,024.99 | 66.75 | 419.85 |
| 4/30/2006 | $5,248.13 | 12.50 | 419.85 |
| 5/31/2006 | $7,767.23 | 18.50 | 419.85 |
| 6/30/2006 | $4,618.35 | 11.00 | 419.85 |
| 7/31/2006 | $209.93 | 0.50 | 419.85 |
| 8/31/2006 | $2,099.25 | 5.00 | 419.85 |
| 9/30/2006 | $3,673.69 | 8.75 | 419.85 |
| 10/31/2006 | $3,568.73 | 8.50 | 419.85 |
| 11/30/2006 | $1,049.63 | 2.50 | 419.85 |
| 12/31/2006 | $839.70 | 2.00 | 419.85 |
| 1/31/2007 | $3,568.73 | 8.50 | 419.85 |
| 2/28/2007 | $3,883.61 | 9.25 | 419.85 |
| 3/30/2007 | $1,049.63 | 2.50 | 419.85 |
| 4/30/2007 | $524.81 | 1.25 | 419.85 |
| 5/31/2007 | $1,259.55 | 3.00 | 419.85 |
| 6/30/2007 | $2,414.14 | 5.75 | 419.85 |
| 7/31/2007 | $2,729.03 | 6.50 | 419.85 |
| 8/31/2007 | $419.85 | 1.00 | 419.85 |
| Burke, Dan | $131,100.00 | 218.50 | 600 |
| 3/30/2007 | $19,800.00 | 33.00 | 600 |
| 5/31/2007 | $60,300.00 | 100.50 | 600 |
| 6/30/2007 | $26,250.00 | 43.75 | 600 |
| 7/31/2007 | $24,750.00 | 41.25 | 600 |
| Cabochan, Gilmore | $28,950.00 | 144.75 | 200 |
| 11/30/2005 | $600.00 | 3.00 | 200 |
| 12/31/2005 | $3,800.00 | 19.00 | 200 |
| 1/31/2006 | $3,400.00 | 17.00 | 200 |
| 2/28/2006 | $18,350.00 | 91.75 | 200 |
| 3/30/2006 | $2,800.00 | 14.00 | 200 |
| Choi, Michael | $200.00 | 1.00 | 200 |
| 6/30/2006 | $200.00 | 1.00 | 200 |
| Connor, Allison | $20,400.00 | 102.00 | 200 |
| 1/31/2007 | $10,000.00 | 50.00 | 200 |
| 2/28/2007 | $6,400.00 | 32.00 | 200 |
| 3/30/2007 | $4,000.00 | 20.00 | 200 |
| Curtin, Teresa | $228,450.00 | 380.75 | 600 |

| | | | |
|---|---|---|---|
| 1/31/2006 | $3,150.00 | 5.25 | 600 |
| 10/31/2006 | $50,550.00 | 84.25 | 600 |
| 11/30/2006 | $44,850.00 | 74.75 | 600 |
| 12/31/2006 | $30,750.00 | 51.25 | 600 |
| 1/31/2007 | $95,550.00 | 159.25 | 600 |
| 10/31/2007 | $3,600.00 | 6.00 | 600 |
| Dempsky, Tim | $115,600.00 | 578.00 | 200 |
| 3/30/2006 | $90,000.00 | 450.00 | 200 |
| 4/30/2006 | $25,600.00 | 128.00 | 200 |
| Dupont, Samantha | $10,600.00 | 53.00 | 200 |
| 7/31/2007 | $10,600.00 | 53.00 | 200 |
| Farrey, Gabriel | $166,500.00 | 832.50 | 200 |
| 11/30/2005 | $1,300.00 | 6.50 | 200 |
| 12/31/2005 | $1,900.00 | 9.50 | 200 |
| 1/31/2006 | $4,750.00 | 23.75 | 200 |
| 2/28/2006 | $7,950.00 | 39.75 | 200 |
| 3/30/2006 | $82,500.00 | 412.50 | 200 |
| 4/30/2006 | $25,100.00 | 125.50 | 200 |
| 12/31/2006 | $2,400.00 | 12.00 | 200 |
| 1/31/2007 | $9,200.00 | 46.00 | 200 |
| 2/28/2007 | $6,800.00 | 34.00 | 200 |
| 3/30/2007 | $6,800.00 | 34.00 | 200 |
| 4/30/2007 | $6,400.00 | 32.00 | 200 |
| 6/30/2007 | $800.00 | 4.00 | 200 |
| 7/31/2007 | $10,600.00 | 53.00 | 200 |
| Forrey, Gabe | $1,600.00 | 8.00 | 200 |
| 5/31/2006 | $1,600.00 | 8.00 | 200 |
| Foster, Adrienne | $20,400.00 | 102.00 | 200 |
| 1/31/2007 | $10,000.00 | 50.00 | 200 |
| 2/28/2007 | $4,000.00 | 20.00 | 200 |
| 3/30/2007 | $6,400.00 | 32.00 | 200 |
| Furlong, Erikn | $13,400.00 | 67.00 | 200 |
| 6/30/2007 | $1,400.00 | 7.00 | 200 |
| 7/31/2007 | $12,000.00 | 60.00 | 200 |
| Gabe, Antoinette | $27,550.00 | 137.75 | 200 |
| 3/31/2005 | $500.00 | 2.50 | 200 |
| 4/30/2005 | $400.00 | 2.00 | 200 |
| 5/31/2005 | $3,800.00 | 19.00 | 200 |
| 6/30/2005 | $4,500.00 | 22.50 | 200 |
| 7/31/2005 | $1,000.00 | 5.00 | 200 |
| 8/31/2005 | $900.00 | 4.50 | 200 |
| 9/30/2005 | $1,400.00 | 7.00 | 200 |
| 11/30/2005 | $600.00 | 3.00 | 200 |
| 12/31/2005 | $800.00 | 4.00 | 200 |
| 1/31/2006 | $7,700.00 | 38.50 | 200 |
| 2/28/2006 | $1,700.00 | 8.50 | 200 |
| 3/30/2006 | $2,100.00 | 10.50 | 200 |
| 12/31/2006 | $100.00 | 0.50 | 200 |
| 1/31/2007 | $550.00 | 2.75 | 200 |
| 4/30/2007 | $200.00 | 1.00 | 200 |
| 5/31/2007 | $200.00 | 1.00 | 200 |
| 8/31/2007 | $200.00 | 1.00 | 200 |
| 10/31/2007 | $700.00 | 3.50 | 200 |
| 11/30/2007 | $100.00 | 0.50 | 200 |
| 12/31/2007 | $100.00 | 0.50 | 200 |

| | | | |
|---|---|---|---|
| Goldhirsch, Larry | $82,800.00 | 138.00 | 600 |
| 5/31/2007 | $7,800.00 | 13.00 | 600 |
| 6/30/2007 | $60,000.00 | 100.00 | 600 |
| 11/30/2007 | $15,000.00 | 25.00 | 600 |
| Gordon, Rob | $51,850.00 | 61.00 | 850 |
| 1/31/2006 | $51,850.00 | 61.00 | 850 |
| Gordon, Robert | $456,875.00 | 537.50 | 850 |
| 11/30/2005 | $19,975.00 | 23.50 | 850 |
| 12/31/2005 | $52,700.00 | 62.00 | 850 |
| 2/28/2006 | $104,550.00 | 123.00 | 850 |
| 3/30/2006 | $223,125.00 | 262.50 | 850 |
| 4/30/2006 | $51,000.00 | 60.00 | 850 |
| 5/31/2006 | $425.00 | 0.50 | 850 |
| 7/31/2006 | $4,250.00 | 5.00 | 850 |
| 8/31/2007 | $850.00 | 1.00 | 850 |
| Heacox, Catherine | $19,800.00 | 33.00 | 600 |
| 3/30/2007 | $2,100.00 | 3.50 | 600 |
| 4/30/2007 | $300.00 | 0.50 | 600 |
| 5/31/2007 | $17,400.00 | 29.00 | 600 |
| Henderson, Renee | $132,300.00 | 220.50 | 600 |
| 1/31/2006 | $48,000.00 | 80.00 | 600 |
| 6/30/2006 | $4,800.00 | 8.00 | 600 |
| 7/31/2006 | $4,800.00 | 8.00 | 600 |
| 10/31/2006 | $3,000.00 | 5.00 | 600 |
| 11/30/2006 | $37,500.00 | 62.50 | 600 |
| 12/31/2006 | $3,600.00 | 6.00 | 600 |
| 1/31/2007 | $10,200.00 | 17.00 | 600 |
| 3/30/2007 | $6,000.00 | 10.00 | 600 |
| 4/30/2007 | $1,800.00 | 3.00 | 600 |
| 5/31/2007 | $12,600.00 | 21.00 | 600 |
| Jacoby, Bryan | $10,600.00 | 53.00 | 200 |
| 7/31/2007 | $10,600.00 | 53.00 | 200 |
| Kramer, Glenn | $101,150.00 | 289.00 | 350 |
| 3/30/2007 | $87.50 | 0.25 | 350 |
| 4/30/2007 | $13,737.50 | 39.25 | 350 |
| 5/31/2007 | $44,887.50 | 128.25 | 350 |
| 6/30/2007 | $23,100.00 | 66.00 | 350 |
| 7/31/2007 | $87.50 | 0.25 | 350 |
| 8/31/2007 | $4,550.00 | 13.00 | 350 |
| 9/30/2007 | $350.00 | 1.00 | 350 |
| 10/31/2007 | $14,350.00 | 41.00 | 350 |
| Kristal, Jerry | $1,421,625.00 | 1,895.50 | 750 |
| 3/31/2005 | $12,000.00 | 16.00 | 750 |
| 4/30/2005 | $21,000.00 | 28.00 | 750 |
| 5/31/2005 | $42,375.00 | 56.50 | 750 |
| 6/30/2005 | $132,750.00 | 177.00 | 750 |
| 7/31/2005 | $100,500.00 | 134.00 | 750 |
| 8/31/2005 | $111,000.00 | 148.00 | 750 |
| 9/30/2005 | $32,250.00 | 43.00 | 750 |
| 10/31/2005 | $10,500.00 | 14.00 | 750 |
| 11/30/2005 | $9,375.00 | 12.50 | 750 |
| 12/31/2005 | $72,000.00 | 96.00 | 750 |
| 1/31/2006 | $156,375.00 | 208.50 | 750 |
| 2/28/2006 | $127,500.00 | 170.00 | 750 |
| 3/30/2006 | $298,500.00 | 398.00 | 750 |

| | | | |
|---|---|---|---|
| 4/30/2006 | $49,125.00 | 65.50 | 750 |
| 5/31/2006 | $6,375.00 | 8.50 | 750 |
| 6/30/2006 | $3,750.00 | 5.00 | 750 |
| 7/31/2006 | $15,750.00 | 21.00 | 750 |
| 8/31/2006 | $1,500.00 | 2.00 | 750 |
| 9/30/2006 | $375.00 | 0.50 | 750 |
| 10/31/2006 | $1,500.00 | 2.00 | 750 |
| 11/30/2006 | $3,375.00 | 4.50 | 750 |
| 12/31/2006 | $750.00 | 1.00 | 750 |
| 2/28/2007 | $10,500.00 | 14.00 | 750 |
| 3/30/2007 | $3,000.00 | 4.00 | 750 |
| 4/30/2007 | $3,000.00 | 4.00 | 750 |
| 6/30/2007 | $34,875.00 | 46.50 | 750 |
| 7/31/2007 | $50,250.00 | 67.00 | 750 |
| 8/31/2007 | $42,375.00 | 56.50 | 750 |
| 9/30/2007 | $55,500.00 | 74.00 | 750 |
| 10/31/2007 | $5,625.00 | 7.50 | 750 |
| 11/30/2007 | $3,375.00 | 4.50 | 750 |
| 12/31/2007 | $375.00 | 0.50 | 750 |
| 1/31/2008 | $4,125.00 | 5.50 | 750 |
| Maniatis, Victoria | $2,587.50 | 5.75 | 450 |
| 3/30/2007 | $1,237.50 | 2.75 | 450 |
| 4/30/2007 | $1,350.00 | 3.00 | 450 |
| Martin, Tim | $41,000.00 | 205.00 | 200 |
| 6/30/2007 | $1,400.00 | 7.00 | 200 |
| 7/31/2007 | $23,400.00 | 117.00 | 200 |
| 8/31/2007 | $14,200.00 | 71.00 | 200 |
| 9/30/2007 | $2,000.00 | 10.00 | 200 |
| Pederson, Michael | $13,800.00 | 23.00 | 600 |
| 3/30/2007 | $10,200.00 | 17.00 | 600 |
| 7/31/2007 | $3,600.00 | 6.00 | 600 |
| Pennock, Paul | $552,000.00 | 736.00 | 750 |
| 10/31/2004 | $22,500.00 | 30.00 | 750 |
| 12/31/2004 | $5,250.00 | 7.00 | 750 |
| 2/28/2005 | $4,500.00 | 6.00 | 750 |
| 3/31/2005 | $3,000.00 | 4.00 | 750 |
| 4/30/2005 | $750.00 | 1.00 | 750 |
| 5/31/2005 | $4,125.00 | 5.50 | 750 |
| 6/30/2005 | $31,500.00 | 42.00 | 750 |
| 8/31/2005 | $750.00 | 1.00 | 750 |
| 9/30/2005 | $1,500.00 | 2.00 | 750 |
| 10/31/2005 | $5,250.00 | 7.00 | 750 |
| 11/30/2005 | $15,000.00 | 20.00 | 750 |
| 12/31/2005 | $46,687.50 | 62.25 | 750 |
| 1/31/2006 | $43,500.00 | 58.00 | 750 |
| 2/28/2006 | $48,000.00 | 64.00 | 750 |
| 3/30/2006 | $53,250.00 | 71.00 | 750 |
| 4/30/2006 | $1,500.00 | 2.00 | 750 |
| 5/31/2006 | $17,250.00 | 23.00 | 750 |
| 6/30/2006 | $1,500.00 | 2.00 | 750 |
| 7/31/2006 | $12,000.00 | 16.00 | 750 |
| 8/31/2006 | $5,250.00 | 7.00 | 750 |
| 9/30/2006 | $6,000.00 | 8.00 | 750 |
| 10/31/2006 | $39,562.50 | 52.75 | 750 |
| 11/30/2006 | $46,125.00 | 61.50 | 750 |

| | | | |
|---|---|---|---|
| 12/31/2006 | $34,875.00 | 46.50 | 750 |
| 1/31/2007 | $49,875.00 | 66.50 | 750 |
| 3/30/2007 | $6,750.00 | 9.00 | 750 |
| 4/30/2007 | $5,250.00 | 7.00 | 750 |
| 8/31/2007 | $750.00 | 1.00 | 750 |
| 10/31/2007 | $19,687.50 | 26.25 | 750 |
| 11/30/2007 | $19,500.00 | 26.00 | 750 |
| 1/31/2008 | $375.00 | 0.50 | 750 |
| 2/28/2008 | $187.50 | 0.25 | 750 |
| Relkin, Ellen | $1,665,000.00 | 2,220.00 | 750 |
| 11/30/2005 | $4,875.00 | 6.50 | 750 |
| 12/31/2005 | $78,187.50 | 104.25 | 750 |
| 1/31/2006 | $188,437.50 | 251.25 | 750 |
| 2/28/2006 | $250,312.50 | 333.75 | 750 |
| 3/30/2006 | $301,125.00 | 401.50 | 750 |
| 4/30/2006 | $62,250.00 | 83.00 | 750 |
| 5/31/2006 | $45,750.00 | 61.00 | 750 |
| 6/30/2006 | $56,250.00 | 75.00 | 750 |
| 7/31/2006 | $23,625.00 | 31.50 | 750 |
| 8/31/2006 | $9,375.00 | 12.50 | 750 |
| 9/30/2006 | $13,687.50 | 18.25 | 750 |
| 10/31/2006 | $260,625.00 | 347.50 | 750 |
| 11/30/2006 | $16,312.50 | 21.75 | 750 |
| 12/31/2006 | $11,812.50 | 15.75 | 750 |
| 1/31/2007 | $72,937.50 | 97.25 | 750 |
| 2/28/2007 | $1,125.00 | 1.50 | 750 |
| 3/30/2007 | $3,000.00 | 4.00 | 750 |
| 4/30/2007 | $10,500.00 | 14.00 | 750 |
| 5/31/2007 | $39,000.00 | 52.00 | 750 |
| 6/30/2007 | $4,312.50 | 5.75 | 750 |
| 7/31/2007 | $9,187.50 | 12.25 | 750 |
| 8/31/2007 | $46,312.50 | 61.75 | 750 |
| 9/30/2007 | $12,375.00 | 16.50 | 750 |
| 10/31/2007 | $5,062.50 | 6.75 | 750 |
| 11/30/2007 | $91,500.00 | 122.00 | 750 |
| 12/31/2007 | $4,125.00 | 5.50 | 750 |
| 1/31/2008 | $38,812.50 | 51.75 | 750 |
| 2/28/2008 | $187.50 | 0.25 | 750 |
| 3/30/2008 | $187.50 | 0.25 | 750 |
| 4/30/2008 | $3,750.00 | 5.00 | 750 |
| Rosenband, David | $64,350.00 | 107.25 | 600 |
| 3/30/2007 | $10,200.00 | 17.00 | 600 |
| 4/30/2007 | $750.00 | 1.25 | 600 |
| 5/31/2007 | $10,950.00 | 18.25 | 600 |
| 6/30/2007 | $29,250.00 | 48.75 | 600 |
| 7/31/2007 | $13,200.00 | 22.00 | 600 |
| Rosenfield, Amanda | $197,600.00 | 988.00 | 200 |
| 7/31/2006 | $2,000.00 | 10.00 | 200 |
| 8/31/2006 | $27,600.00 | 138.00 | 200 |
| 9/30/2006 | $34,200.00 | 171.00 | 200 |
| 10/31/2006 | $37,200.00 | 186.00 | 200 |
| 11/30/2006 | $36,400.00 | 182.00 | 200 |
| 12/31/2006 | $25,400.00 | 127.00 | 200 |
| 1/31/2007 | $10,400.00 | 52.00 | 200 |
| 2/28/2007 | $2,000.00 | 10.00 | 200 |

| | | | |
|---|---|---|---|
| 3/30/2007 | $4,000.00 | 20.00 | 200 |
| 5/31/2007 | $5,600.00 | 28.00 | 200 |
| 6/30/2007 | $200.00 | 1.00 | 200 |
| 7/31/2007 | $12,600.00 | 63.00 | 200 |
| Rosenthal, Alex | $60,200.00 | 301.00 | 200 |
| 9/30/2006 | $21,800.00 | 109.00 | 200 |
| 10/31/2006 | $37,800.00 | 189.00 | 200 |
| 11/30/2006 | $600.00 | 3.00 | 200 |
| Savours, Deborah | $102,200.00 | 511.00 | 200 |
| 12/31/2005 | $1,800.00 | 9.00 | 200 |
| 1/31/2006 | $3,800.00 | 19.00 | 200 |
| 2/28/2006 | $11,300.00 | 56.50 | 200 |
| 4/30/2006 | $1,600.00 | 8.00 | 200 |
| 5/31/2006 | $7,450.00 | 37.25 | 200 |
| 6/30/2006 | $7,350.00 | 36.75 | 200 |
| 7/31/2006 | $1,600.00 | 8.00 | 200 |
| 8/31/2006 | $2,100.00 | 10.50 | 200 |
| 9/30/2006 | $950.00 | 4.75 | 200 |
| 10/31/2006 | $32,450.00 | 162.25 | 200 |
| 11/30/2006 | $1,850.00 | 9.25 | 200 |
| 12/31/2006 | $700.00 | 3.50 | 200 |
| 1/31/2007 | $4,400.00 | 22.00 | 200 |
| 6/30/2007 | $500.00 | 2.50 | 200 |
| 8/31/2007 | $1,800.00 | 9.00 | 200 |
| 9/30/2007 | $1,850.00 | 9.25 | 200 |
| 10/31/2007 | $100.00 | 0.50 | 200 |
| 11/30/2007 | $13,200.00 | 66.00 | 200 |
| 1/31/2008 | $100.00 | 0.50 | 200 |
| 2/28/2008 | $50.00 | 0.25 | 200 |
| 3/30/2008 | $50.00 | 0.25 | 200 |
| 4/30/2008 | $800.00 | 4.00 | 200 |
| 5/31/2008 | $6,400.00 | 32.00 | 200 |
| Sklar, Ryan | $2,400.00 | 12.00 | 200 |
| 12/31/2006 | $2,400.00 | 12.00 | 200 |
| Solomon, Franklin | $37,800.00 | 63.00 | 600 |
| 5/31/2007 | $17,700.00 | 29.50 | 600 |
| 6/30/2007 | $12,150.00 | 20.25 | 600 |
| 7/31/2007 | $3,750.00 | 6.25 | 600 |
| 8/31/2007 | $450.00 | 0.75 | 600 |
| 2/28/2008 | $2,250.00 | 3.75 | 600 |
| 3/30/2008 | $1,500.00 | 2.50 | 600 |
| Tarr, Sherri | $699,150.00 | 1,165.25 | 600 |
| 12/31/2005 | $86,400.00 | 144.00 | 600 |
| 1/31/2006 | $189,900.00 | 316.50 | 600 |
| 2/28/2006 | $150,600.00 | 251.00 | 600 |
| 3/30/2006 | $221,550.00 | 369.25 | 600 |
| 4/30/2006 | $50,400.00 | 84.00 | 600 |
| 5/31/2006 | $300.00 | 0.50 | 600 |
| Uong, Amy | $34,900.00 | 174.50 | 200 |
| 11/30/2005 | $2,800.00 | 14.00 | 200 |
| 12/31/2005 | $6,000.00 | 30.00 | 200 |
| 1/31/2006 | $6,600.00 | 33.00 | 200 |
| 2/28/2006 | $16,700.00 | 83.50 | 200 |
| 3/30/2006 | $2,800.00 | 14.00 | 200 |
| Weitz, Perry | $218,450.00 | 257.00 | 850 |

| Date | Amount | Hours | Rate |
|---|---|---|---|
| 2/28/2005 | $1,275.00 | 1.50 | 850 |
| 4/30/2005 | $2,975.00 | 3.50 | 850 |
| 5/31/2005 | $4,250.00 | 5.00 | 850 |
| 8/31/2005 | $2,550.00 | 3.00 | 850 |
| 9/30/2005 | $4,675.00 | 5.50 | 850 |
| 10/31/2005 | $5,950.00 | 7.00 | 850 |
| 11/30/2005 | $19,125.00 | 22.50 | 850 |
| 12/31/2005 | $43,775.00 | 51.50 | 850 |
| 1/31/2006 | $637.50 | 0.75 | 850 |
| 3/30/2006 | $24,225.00 | 28.50 | 850 |
| 4/30/2006 | $6,162.50 | 7.25 | 850 |
| 5/31/2006 | $2,125.00 | 2.50 | 850 |
| 7/31/2006 | $6,800.00 | 8.00 | 850 |
| 8/31/2006 | $2,550.00 | 3.00 | 850 |
| 10/31/2006 | $850.00 | 1.00 | 850 |
| 11/30/2006 | $57,375.00 | 67.50 | 850 |
| 12/31/2006 | $10,200.00 | 12.00 | 850 |
| 1/31/2007 | $850.00 | 1.00 | 850 |
| 6/30/2007 | $2,125.00 | 2.50 | 850 |
| 8/31/2007 | $1,700.00 | 2.00 | 850 |
| 11/30/2007 | $7,225.00 | 8.50 | 850 |
| 12/31/2007 | $6,800.00 | 8.00 | 850 |
| 1/31/2008 | $1,275.00 | 1.50 | 850 |
| 2/28/2008 | $2,125.00 | 2.50 | 850 |
| 5/31/2008 | $850.00 | 1.00 | 850 |
| Wilkins, Carrie | $148,850.00 | 744.25 | 200 |
| 11/30/2005 | $2,800.00 | 14.00 | 200 |
| 12/31/2005 | $4,200.00 | 21.00 | 200 |
| 1/31/2006 | $10,500.00 | 52.50 | 200 |
| 2/28/2006 | $17,550.00 | 87.75 | 200 |
| 3/30/2006 | $86,800.00 | 434.00 | 200 |
| 4/30/2006 | $26,400.00 | 132.00 | 200 |
| 5/31/2006 | $600.00 | 3.00 | 200 |
| Zuckerman, Glenn | $178,650.00 | 297.75 | 600 |
| 5/31/2006 | $300.00 | 0.50 | 600 |
| 1/31/2007 | $56,700.00 | 94.50 | 600 |
| 2/28/2007 | $22,800.00 | 38.00 | 600 |
| 3/30/2007 | $19,200.00 | 32.00 | 600 |
| 4/30/2007 | $2,700.00 | 4.50 | 600 |
| 5/31/2007 | $34,800.00 | 58.00 | 600 |
| 6/30/2007 | $13,350.00 | 22.25 | 600 |
| 7/31/2007 | $600.00 | 1.00 | 600 |
| 8/31/2007 | $22,050.00 | 36.75 | 600 |
| 9/30/2007 | $5,400.00 | 9.00 | 600 |
| 1/31/2008 | $300.00 | 0.50 | 600 |
| 2/28/2008 | $150.00 | 0.25 | 600 |
| 10/31/2008 | $300.00 | 0.50 | 600 |
| **White & Wetherall** | **$353,782.24** | **1,412.75** | |
| London, Lourdes | $25,382.39 | 162.25 | 156.44 |
| 12/31/2007 | $25,382.39 | 162.25 | 156.44 |
| Meany, David | $51,525.00 | 171.75 | 300 |
| 12/31/2007 | $51,525.00 | 171.75 | 300 |
| Schwade, Dianne | $25,563.75 | 300.75 | 85 |
| 12/31/2005 | $2,528.75 | 29.75 | 85 |
| 12/31/2006 | $9,775.00 | 115.00 | 85 |

| | | | |
|---|---|---|---|
| 12/31/2007 | $13,260.00 | 156.00 | 85 |
| White, Geoff | $65,850.00 | 219.50 | 300 |
| 12/31/2005 | $14,250.00 | 47.50 | 300 |
| 12/31/2007 | $51,600.00 | 172.00 | 300 |
| White, J. Stewart | $185,461.10 | 558.50 | 332.07 |
| 12/31/2005 | $8,633.82 | 26.00 | 332.07 |
| 12/31/2006 | $3,901.82 | 11.75 | 332.07 |
| 12/31/2007 | $172,427.35 | 519.25 | 332.07 |
| 12/31/2008 | $498.11 | 1.50 | 332.07 |
| **Whitehead Law Firm** | **$200,843.75** | **504.75** | |
| McPayne, Cylinda | $243.75 | 3.25 | 75 |
| 12/31/2005 | $243.75 | 3.25 | 75 |
| Whitehead, III, C. Mark | $200,600.00 | 501.50 | 400 |
| 12/31/2005 | $169,000.00 | 422.50 | 400 |
| 12/31/2006 | $26,100.00 | 65.25 | 400 |
| 12/31/2007 | $5,500.00 | 13.75 | 400 |
| Williams Kherkher | $3,238,813.58 | 9,032.00 | 595.76 |
| Boomhouwer, Amy | $44,687.50 | 137.50 | 325 |
| 12/31/2006 | $3,250.00 | 10.00 | 325 |
| 1/31/2007 | $325.00 | 1.00 | 325 |
| 2/28/2007 | $13,325.00 | 41.00 | 325 |
| 3/30/2007 | $27,787.50 | 85.50 | 325 |
| Boundas, John | $124,682.68 | 797.00 | 156.44 |
| 8/31/2006 | $40,205.08 | 257.00 | 156.44 |
| 9/30/2006 | $43,333.88 | 277.00 | 156.44 |
| 6/30/2007 | $4,380.32 | 28.00 | 156.44 |
| 7/31/2007 | $4,223.88 | 27.00 | 156.44 |
| 8/31/2007 | $9,308.18 | 59.50 | 156.44 |
| 9/30/2007 | $8,917.08 | 57.00 | 156.44 |
| 10/31/2007 | $8,525.98 | 54.50 | 156.44 |
| 11/30/2007 | $469.32 | 3.00 | 156.44 |
| 12/31/2007 | $4,693.20 | 30.00 | 156.44 |
| 1/31/2008 | $625.76 | 4.00 | 156.44 |
| Boundas, John T | $56,001.44 | 94.00 | 595.76 |
| 7/31/2006 | $56,001.44 | 94.00 | 595.76 |
| Brahmbhatt, Sejal K | $185,203.80 | 540.00 | 342.97 |
| 7/31/2006 | $14,061.77 | 41.00 | 342.97 |
| 8/31/2006 | $60,362.72 | 176.00 | 342.97 |
| 9/30/2006 | $89,858.14 | 262.00 | 342.97 |
| 4/30/2007 | $2,743.76 | 8.00 | 342.97 |
| 5/31/2007 | $5,144.55 | 15.00 | 342.97 |
| 7/31/2007 | $7,545.34 | 22.00 | 342.97 |
| 10/31/2007 | $5,487.52 | 16.00 | 342.97 |
| Carter, Amy M | $552,312.68 | 1,315.50 | 419.85 |
| 7/31/2006 | $35,477.33 | 84.50 | 419.85 |
| 8/31/2006 | $92,262.04 | 219.75 | 419.85 |
| 9/30/2006 | $107,901.45 | 257.00 | 419.85 |
| 10/31/2006 | $87,643.69 | 208.75 | 419.85 |
| 11/30/2006 | $62,557.65 | 149.00 | 419.85 |
| 5/31/2007 | $3,358.80 | 8.00 | 419.85 |
| 6/30/2007 | $14,694.75 | 35.00 | 419.85 |
| 7/31/2007 | $31,698.68 | 75.50 | 419.85 |
| 8/31/2007 | $19,103.18 | 45.50 | 419.85 |
| 9/30/2007 | $44,714.03 | 106.50 | 419.85 |
| 10/31/2007 | $33,588.00 | 80.00 | 419.85 |

| | | | |
|---|---|---|---|
| 11/30/2007 | $19,313.10 | 46.00 | 419.85 |
| Doyle, Jim | $139,931.67 | 522.25 | 267.94 |
| 7/31/2006 | $21,971.08 | 82.00 | 267.94 |
| 8/31/2006 | $40,057.03 | 149.50 | 267.94 |
| 9/30/2006 | $31,148.03 | 116.25 | 267.94 |
| 11/30/2006 | $6,430.56 | 24.00 | 267.94 |
| 1/31/2007 | $2,143.52 | 8.00 | 267.94 |
| 3/30/2007 | $14,870.67 | 55.50 | 267.94 |
| 4/30/2007 | $8,842.02 | 33.00 | 267.94 |
| 5/31/2007 | $2,277.49 | 8.50 | 267.94 |
| 6/30/2007 | $3,081.31 | 11.50 | 267.94 |
| 7/31/2007 | $2,143.52 | 8.00 | 267.94 |
| 8/31/2007 | $4,287.04 | 16.00 | 267.94 |
| 10/31/2007 | $2,679.40 | 10.00 | 267.94 |
| Easterby, Edwin Armistead | $70,534.80 | 168.00 | 419.85 |
| 11/30/2006 | $6,717.60 | 16.00 | 419.85 |
| 1/31/2007 | $3,358.80 | 8.00 | 419.85 |
| 2/28/2007 | $419.85 | 1.00 | 419.85 |
| 3/30/2007 | $21,412.35 | 51.00 | 419.85 |
| 4/30/2007 | $6,717.60 | 16.00 | 419.85 |
| 5/31/2007 | $11,545.88 | 27.50 | 419.85 |
| 6/30/2007 | $3,358.80 | 8.00 | 419.85 |
| 7/31/2007 | $3,358.80 | 8.00 | 419.85 |
| 8/31/2007 | $8,397.00 | 20.00 | 419.85 |
| 9/30/2007 | $419.85 | 1.00 | 419.85 |
| 10/31/2007 | $4,828.28 | 11.50 | 419.85 |
| Frankum, Lynn | $123,364.01 | 371.50 | 332.07 |
| 7/31/2006 | $24,324.13 | 73.25 | 332.07 |
| 8/31/2006 | $76,708.17 | 231.00 | 332.07 |
| 9/30/2006 | $22,331.71 | 67.25 | 332.07 |
| Garza, Leo | $37,772.96 | 113.75 | 332.07 |
| 8/31/2006 | $6,641.40 | 20.00 | 332.07 |
| 9/30/2006 | $31,131.56 | 93.75 | 332.07 |
| Hart, Lynda | $46,956.49 | 175.25 | 267.94 |
| 7/31/2006 | $20,765.35 | 77.50 | 267.94 |
| 8/31/2006 | $26,191.14 | 97.75 | 267.94 |
| Kherkher, Steven J | $484,799.70 | 813.75 | 595.76 |
| 7/31/2006 | $14,298.24 | 24.00 | 595.76 |
| 8/31/2006 | $80,427.60 | 135.00 | 595.76 |
| 9/30/2006 | $89,364.00 | 150.00 | 595.76 |
| 11/30/2006 | $16,681.28 | 28.00 | 595.76 |
| 1/31/2007 | $56,597.20 | 95.00 | 595.76 |
| 2/28/2007 | $36,341.36 | 61.00 | 595.76 |
| 3/30/2007 | $8,340.64 | 14.00 | 595.76 |
| 4/30/2007 | $14,149.30 | 23.75 | 595.76 |
| 5/31/2007 | $9,532.16 | 16.00 | 595.76 |
| 6/30/2007 | $21,745.24 | 36.50 | 595.76 |
| 7/31/2007 | $4,617.14 | 7.75 | 595.76 |
| 8/31/2007 | $36,192.42 | 60.75 | 595.76 |
| 9/30/2007 | $34,554.08 | 58.00 | 595.76 |
| 10/31/2007 | $35,149.84 | 59.00 | 595.76 |
| 11/30/2007 | $11,319.44 | 19.00 | 595.76 |
| 12/31/2007 | $13,106.72 | 22.00 | 595.76 |
| 1/31/2008 | $2,383.04 | 4.00 | 595.76 |
| Lagarde, Lynn | $116,556.57 | 351.00 | 332.07 |

| | | | |
|---|---|---|---|
| 8/31/2006 | $66,746.07 | 201.00 | 332.07 |
| 9/30/2006 | $6,060.28 | 18.25 | 332.07 |
| 11/30/2006 | $5,728.21 | 17.25 | 332.07 |
| 12/31/2006 | $10,460.21 | 31.50 | 332.07 |
| 4/30/2007 | $6,309.33 | 19.00 | 332.07 |
| 5/31/2007 | $6,143.30 | 18.50 | 332.07 |
| 6/30/2007 | $5,313.12 | 16.00 | 332.07 |
| 7/31/2007 | $4,067.86 | 12.25 | 332.07 |
| 10/31/2007 | $5,728.21 | 17.25 | 332.07 |
| Lecocke, Margret E | $72,881.13 | 212.50 | 342.97 |
| 12/31/2006 | $21,950.08 | 64.00 | 342.97 |
| 1/31/2007 | $10,975.04 | 32.00 | 342.97 |
| 3/30/2007 | $1,714.85 | 5.00 | 342.97 |
| 4/30/2007 | $12,003.95 | 35.00 | 342.97 |
| 5/31/2007 | $10,289.10 | 30.00 | 342.97 |
| 7/31/2007 | $1,714.85 | 5.00 | 342.97 |
| 8/31/2007 | $10,289.10 | 30.00 | 342.97 |
| 9/30/2007 | $1,714.85 | 5.00 | 342.97 |
| 10/31/2007 | $2,229.31 | 6.50 | 342.97 |
| Peddie, Collyn A | $747,437.96 | 1,780.25 | 419.85 |
| 7/31/2006 | $48,702.60 | 116.00 | 419.85 |
| 8/31/2006 | $182,739.71 | 435.25 | 419.85 |
| 9/30/2006 | $64,656.90 | 154.00 | 419.85 |
| 10/31/2006 | $16,584.08 | 39.50 | 419.85 |
| 11/30/2006 | $97,510.16 | 232.25 | 419.85 |
| 12/31/2006 | $40,095.68 | 95.50 | 419.85 |
| 1/31/2007 | $3,043.91 | 7.25 | 419.85 |
| 2/28/2007 | $1,784.36 | 4.25 | 419.85 |
| 3/30/2007 | $41,355.23 | 98.50 | 419.85 |
| 4/30/2007 | $20,152.80 | 48.00 | 419.85 |
| 5/31/2007 | $51,326.66 | 122.25 | 419.85 |
| 6/30/2007 | $42,719.74 | 101.75 | 419.85 |
| 7/31/2007 | $9,131.74 | 21.75 | 419.85 |
| 8/31/2007 | $314.89 | 0.75 | 419.85 |
| 9/30/2007 | $15,114.60 | 36.00 | 419.85 |
| 10/31/2007 | $28,129.95 | 67.00 | 419.85 |
| 11/30/2007 | $24,351.30 | 58.00 | 419.85 |
| 12/31/2007 | $29,599.43 | 70.50 | 419.85 |
| 1/31/2008 | $6,402.71 | 15.25 | 419.85 |
| 2/28/2008 | $3,253.84 | 7.75 | 419.85 |
| 3/30/2008 | $17,948.59 | 42.75 | 419.85 |
| 4/30/2008 | $2,519.10 | 6.00 | 419.85 |
| Potter, III, Harry Grant | $94,886.10 | 226.00 | 419.85 |
| 7/31/2006 | $3,358.80 | 8.00 | 419.85 |
| 8/31/2006 | $67,595.85 | 161.00 | 419.85 |
| 9/30/2006 | $2,099.25 | 5.00 | 419.85 |
| 11/30/2007 | $2,624.06 | 6.25 | 419.85 |
| 12/31/2007 | $14,694.75 | 35.00 | 419.85 |
| 1/31/2008 | $4,513.39 | 10.75 | 419.85 |
| Price, Mary | $50,391.62 | 151.75 | 332.07 |
| 8/31/2006 | $50,391.62 | 151.75 | 332.07 |
| Rosemond, G. Erick | $12,689.89 | 37.00 | 342.97 |
| 8/31/2006 | $8,917.22 | 26.00 | 342.97 |
| 9/30/2006 | $3,772.67 | 11.00 | 342.97 |
| Steffey, Brandon | $158,280.66 | 461.50 | 342.97 |

| | | | |
|---|---|---|---|
| 1/31/2006 | $9,260.19 | 27.00 | 342.97 |
| 2/28/2006 | $4,458.61 | 13.00 | 342.97 |
| 3/30/2006 | $1,371.88 | 4.00 | 342.97 |
| 7/31/2006 | $18,863.35 | 55.00 | 342.97 |
| 8/31/2006 | $41,327.89 | 120.50 | 342.97 |
| 9/30/2006 | $65,164.30 | 190.00 | 342.97 |
| 3/30/2007 | $342.97 | 1.00 | 342.97 |
| 4/30/2007 | $10,632.07 | 31.00 | 342.97 |
| 5/31/2007 | $2,743.76 | 8.00 | 342.97 |
| 10/31/2007 | $4,115.64 | 12.00 | 342.97 |
| Trahan, Donna | $119,441.94 | 763.50 | 156.44 |
| 7/31/2006 | $15,174.68 | 97.00 | 156.44 |
| 8/31/2006 | $42,004.14 | 268.50 | 156.44 |
| 9/30/2006 | $54,832.22 | 350.50 | 156.44 |
| 6/30/2007 | $1,016.86 | 6.50 | 156.44 |
| 7/31/2007 | $351.99 | 2.25 | 156.44 |
| 9/30/2007 | $2,424.82 | 15.50 | 156.44 |
| 10/31/2007 | $3,519.90 | 22.50 | 156.44 |
| 11/30/2007 | $117.33 | 0.75 | 156.44 |
| **Williamson & Williams** | **$45,743.75** | **84.25** | |
| Cooper, Carolyn | $43.75 | 0.25 | 175 |
| 7/31/2008 | $43.75 | 0.25 | 175 |
| Hanlon, Lisa | $1,137.50 | 6.50 | 175 |
| 4/30/2008 | $1,137.50 | 6.50 | 175 |
| Williams, Kim (Kathryn) | $24,150.00 | 42.00 | 575 |
| 4/30/2008 | $20,843.75 | 36.25 | 575 |
| 7/31/2008 | $3,306.25 | 5.75 | 575 |
| Williamson, Rob | $20,412.50 | 35.50 | 575 |
| 4/30/2008 | $20,268.75 | 35.25 | 575 |
| 7/31/2008 | $143.75 | 0.25 | 575 |
| **Wold** | **$580.00** | **4.25** | |
| McCauley, Chantel | $130.00 | 2.00 | 65 |
| 5/31/2005 | $0.00 | 0.00 | 65 |
| 6/30/2005 | $0.00 | 0.00 | 65 |
| 7/31/2005 | $0.00 | 0.00 | 65 |
| 8/31/2005 | $0.00 | 0.00 | 65 |
| 9/30/2005 | $130.00 | 2.00 | 65 |
| 10/31/2005 | $0.00 | 0.00 | 65 |
| 11/30/2005 | $0.00 | 0.00 | 65 |
| 12/31/2005 | $0.00 | 0.00 | 65 |
| 1/31/2006 | $0.00 | 0.00 | 65 |
| 2/28/2006 | $0.00 | 0.00 | 65 |
| 3/30/2006 | $0.00 | 0.00 | 65 |
| 4/30/2006 | $0.00 | 0.00 | 65 |
| 5/31/2006 | $0.00 | 0.00 | 65 |
| 6/30/2006 | $0.00 | 0.00 | 65 |
| 7/31/2006 | $0.00 | 0.00 | 65 |
| 8/31/2006 | $0.00 | 0.00 | 65 |
| 9/30/2006 | $0.00 | 0.00 | 65 |
| 10/31/2006 | $0.00 | 0.00 | 65 |
| 11/30/2006 | $0.00 | 0.00 | 65 |
| 12/31/2006 | $0.00 | 0.00 | 65 |
| 1/31/2007 | $0.00 | 0.00 | 65 |
| 2/28/2007 | $0.00 | 0.00 | 65 |
| 3/30/2007 | $0.00 | 0.00 | 65 |

| | | | |
|---|---|---|---|
| 4/30/2007 | $0.00 | 0.00 | 65 |
| 5/31/2007 | $0.00 | 0.00 | 65 |
| 6/30/2007 | $0.00 | 0.00 | 65 |
| 7/31/2007 | $0.00 | 0.00 | 65 |
| 8/31/2007 | $0.00 | 0.00 | 65 |
| 9/30/2007 | $0.00 | 0.00 | 65 |
| 10/31/2007 | $0.00 | 0.00 | 65 |
| 11/30/2007 | $0.00 | 0.00 | 65 |
| 12/31/2007 | $0.00 | 0.00 | 65 |
| 1/31/2008 | $0.00 | 0.00 | 65 |
| 2/28/2008 | $0.00 | 0.00 | 65 |
| Wold, Doug | $450.00 | 2.25 | 200 |
| 5/31/2005 | $0.00 | 0.00 | 200 |
| 6/30/2005 | $0.00 | 0.00 | 200 |
| 7/31/2005 | $0.00 | 0.00 | 200 |
| 8/31/2005 | $0.00 | 0.00 | 200 |
| 9/30/2005 | $450.00 | 2.25 | 200 |
| 10/31/2005 | $0.00 | 0.00 | 200 |
| 11/30/2005 | $0.00 | 0.00 | 200 |
| 12/31/2005 | $0.00 | 0.00 | 200 |
| 1/31/2006 | $0.00 | 0.00 | 200 |
| 2/28/2006 | $0.00 | 0.00 | 200 |
| 3/30/2006 | $0.00 | 0.00 | 200 |
| 4/30/2006 | $0.00 | 0.00 | 200 |
| 5/31/2006 | $0.00 | 0.00 | 200 |
| 6/30/2006 | $0.00 | 0.00 | 200 |
| 7/31/2006 | $0.00 | 0.00 | 200 |
| 8/31/2006 | $0.00 | 0.00 | 200 |
| 9/30/2006 | $0.00 | 0.00 | 200 |
| 10/31/2006 | $0.00 | 0.00 | 200 |
| 11/30/2006 | $0.00 | 0.00 | 200 |
| 12/31/2006 | $0.00 | 0.00 | 200 |
| 1/31/2007 | $0.00 | 0.00 | 200 |
| 2/28/2007 | $0.00 | 0.00 | 200 |
| 3/30/2007 | $0.00 | 0.00 | 200 |
| 4/30/2007 | $0.00 | 0.00 | 200 |
| 5/31/2007 | $0.00 | 0.00 | 200 |
| 6/30/2007 | $0.00 | 0.00 | 200 |
| 7/31/2007 | $0.00 | 0.00 | 200 |
| 8/31/2007 | $0.00 | 0.00 | 200 |
| 9/30/2007 | $0.00 | 0.00 | 200 |
| 10/31/2007 | $0.00 | 0.00 | 200 |
| 11/30/2007 | $0.00 | 0.00 | 200 |
| 12/31/2007 | $0.00 | 0.00 | 200 |
| 1/31/2008 | $0.00 | 0.00 | 200 |
| 2/28/2008 | $0.00 | 0.00 | 200 |
| **Zimmerman Reed** | **$80,757.29** | **204.75** | |
| Anderson, Carolyn | $356.25 | 0.75 | 475 |
| 5/31/2005 | $0.00 | 0.00 | 475 |
| 6/30/2005 | $0.00 | 0.00 | 475 |
| 7/31/2005 | $0.00 | 0.00 | 475 |
| 8/31/2005 | $0.00 | 0.00 | 475 |
| 9/30/2005 | $356.25 | 0.75 | 475 |
| 10/31/2005 | $0.00 | 0.00 | 475 |
| 11/30/2005 | $0.00 | 0.00 | 475 |

| | | | |
|---|---|---|---|
| 12/31/2005 | $0.00 | 0.00 | 475 |
| 1/31/2006 | $0.00 | 0.00 | 475 |
| 2/28/2006 | $0.00 | 0.00 | 475 |
| 3/30/2006 | $0.00 | 0.00 | 475 |
| 4/30/2006 | $0.00 | 0.00 | 475 |
| 5/31/2006 | $0.00 | 0.00 | 475 |
| 6/30/2006 | $0.00 | 0.00 | 475 |
| 7/31/2006 | $0.00 | 0.00 | 475 |
| 8/31/2006 | $0.00 | 0.00 | 475 |
| 9/30/2006 | $0.00 | 0.00 | 475 |
| 10/31/2006 | $0.00 | 0.00 | 475 |
| 11/30/2006 | $0.00 | 0.00 | 475 |
| 12/31/2006 | $0.00 | 0.00 | 475 |
| 1/31/2007 | $0.00 | 0.00 | 475 |
| 2/28/2007 | $0.00 | 0.00 | 475 |
| 3/30/2007 | $0.00 | 0.00 | 475 |
| 4/30/2007 | $0.00 | 0.00 | 475 |
| 5/31/2007 | $0.00 | 0.00 | 475 |
| 6/30/2007 | $0.00 | 0.00 | 475 |
| 7/31/2007 | $0.00 | 0.00 | 475 |
| 8/31/2007 | $0.00 | 0.00 | 475 |
| 9/30/2007 | $0.00 | 0.00 | 475 |
| 10/31/2007 | $0.00 | 0.00 | 475 |
| 11/30/2007 | $0.00 | 0.00 | 475 |
| 12/31/2007 | $0.00 | 0.00 | 475 |
| 1/31/2008 | $0.00 | 0.00 | 475 |
| 2/28/2008 | $0.00 | 0.00 | 475 |
| Bather, Martha A. | $2,025.00 | 13.50 | 150 |
| 5/31/2005 | $75.00 | 0.50 | 150 |
| 6/30/2005 | $112.50 | 0.75 | 150 |
| 7/31/2005 | $0.00 | 0.00 | 150 |
| 8/31/2005 | $0.00 | 0.00 | 150 |
| 9/30/2005 | $0.00 | 0.00 | 150 |
| 10/31/2005 | $637.50 | 4.25 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $0.00 | 0.00 | 150 |
| 1/31/2006 | $0.00 | 0.00 | 150 |
| 2/28/2006 | $600.00 | 4.00 | 150 |
| 3/30/2006 | $487.50 | 3.25 | 150 |
| 4/30/2006 | $0.00 | 0.00 | 150 |
| 5/31/2006 | $0.00 | 0.00 | 150 |
| 6/30/2006 | $0.00 | 0.00 | 150 |
| 7/31/2006 | $0.00 | 0.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |
| 9/30/2006 | $112.50 | 0.75 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |
| 11/30/2006 | $0.00 | 0.00 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |

| | | | |
|---|---|---|---|
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |
| Bell, Justin | $166.04 | 0.50 | 332.07 |
| 9/30/2008 | $166.04 | 0.50 | 332.07 |
| Bies, LaNette | $350.00 | 3.50 | 100 |
| 5/31/2005 | $0.00 | 0.00 | 100 |
| 6/30/2005 | $0.00 | 0.00 | 100 |
| 7/31/2005 | $0.00 | 0.00 | 100 |
| 8/31/2005 | $50.00 | 0.50 | 100 |
| 9/30/2005 | $0.00 | 0.00 | 100 |
| 10/31/2005 | $0.00 | 0.00 | 100 |
| 11/30/2005 | $0.00 | 0.00 | 100 |
| 12/31/2005 | $0.00 | 0.00 | 100 |
| 1/31/2006 | $0.00 | 0.00 | 100 |
| 2/28/2006 | $0.00 | 0.00 | 100 |
| 3/30/2006 | $0.00 | 0.00 | 100 |
| 4/30/2006 | $0.00 | 0.00 | 100 |
| 5/31/2006 | $0.00 | 0.00 | 100 |
| 6/30/2006 | $0.00 | 0.00 | 100 |
| 7/31/2006 | $0.00 | 0.00 | 100 |
| 8/31/2006 | $0.00 | 0.00 | 100 |
| 9/30/2006 | $0.00 | 0.00 | 100 |
| 10/31/2006 | $0.00 | 0.00 | 100 |
| 11/30/2006 | $0.00 | 0.00 | 100 |
| 12/31/2006 | $0.00 | 0.00 | 100 |
| 1/31/2007 | $0.00 | 0.00 | 100 |
| 2/28/2007 | $0.00 | 0.00 | 100 |
| 3/30/2007 | $0.00 | 0.00 | 100 |
| 4/30/2007 | $0.00 | 0.00 | 100 |
| 5/31/2007 | $100.00 | 1.00 | 100 |
| 6/30/2007 | $0.00 | 0.00 | 100 |
| 7/31/2007 | $0.00 | 0.00 | 100 |
| 8/31/2007 | $0.00 | 0.00 | 100 |
| 9/30/2007 | $0.00 | 0.00 | 100 |
| 10/31/2007 | $0.00 | 0.00 | 100 |
| 11/30/2007 | $0.00 | 0.00 | 100 |
| 12/31/2007 | $200.00 | 2.00 | 100 |
| 1/31/2008 | $0.00 | 0.00 | 100 |
| 2/28/2008 | $0.00 | 0.00 | 100 |
| Cialkowski, David M. | $500.00 | 1.25 | 400 |
| 5/31/2005 | $0.00 | 0.00 | 400 |
| 6/30/2005 | $0.00 | 0.00 | 400 |
| 7/31/2005 | $500.00 | 1.25 | 400 |
| 8/31/2005 | $0.00 | 0.00 | 400 |
| 9/30/2005 | $0.00 | 0.00 | 400 |
| 10/31/2005 | $0.00 | 0.00 | 400 |
| 11/30/2005 | $0.00 | 0.00 | 400 |
| 12/31/2005 | $0.00 | 0.00 | 400 |
| 1/31/2006 | $0.00 | 0.00 | 400 |
| 2/28/2006 | $0.00 | 0.00 | 400 |

| | | | |
|---|---|---|---|
| 3/30/2006 | $0.00 | 0.00 | 400 |
| 4/30/2006 | $0.00 | 0.00 | 400 |
| 5/31/2006 | $0.00 | 0.00 | 400 |
| 6/30/2006 | $0.00 | 0.00 | 400 |
| 7/31/2006 | $0.00 | 0.00 | 400 |
| 8/31/2006 | $0.00 | 0.00 | 400 |
| 9/30/2006 | $0.00 | 0.00 | 400 |
| 10/31/2006 | $0.00 | 0.00 | 400 |
| 11/30/2006 | $0.00 | 0.00 | 400 |
| 12/31/2006 | $0.00 | 0.00 | 400 |
| 1/31/2007 | $0.00 | 0.00 | 400 |
| 2/28/2007 | $0.00 | 0.00 | 400 |
| 3/30/2007 | $0.00 | 0.00 | 400 |
| 4/30/2007 | $0.00 | 0.00 | 400 |
| 5/31/2007 | $0.00 | 0.00 | 400 |
| 6/30/2007 | $0.00 | 0.00 | 400 |
| 7/31/2007 | $0.00 | 0.00 | 400 |
| 8/31/2007 | $0.00 | 0.00 | 400 |
| 9/30/2007 | $0.00 | 0.00 | 400 |
| 10/31/2007 | $0.00 | 0.00 | 400 |
| 11/30/2007 | $0.00 | 0.00 | 400 |
| 12/31/2007 | $0.00 | 0.00 | 400 |
| 1/31/2008 | $0.00 | 0.00 | 400 |
| 2/28/2008 | $0.00 | 0.00 | 400 |
| Goldser, Ronald S. | $62,562.50 | 113.75 | 550 |
| 5/31/2005 | $8,250.00 | 15.00 | 550 |
| 6/30/2005 | $1,237.50 | 2.25 | 550 |
| 7/31/2005 | $3,162.50 | 5.75 | 550 |
| 8/31/2005 | $1,650.00 | 3.00 | 550 |
| 9/30/2005 | $6,050.00 | 11.00 | 550 |
| 10/31/2005 | $12,650.00 | 23.00 | 550 |
| 11/30/2005 | $1,100.00 | 2.00 | 550 |
| 12/31/2005 | $687.50 | 1.25 | 550 |
| 1/31/2006 | $0.00 | 0.00 | 550 |
| 2/28/2006 | $0.00 | 0.00 | 550 |
| 3/30/2006 | $0.00 | 0.00 | 550 |
| 4/30/2006 | $7,700.00 | 14.00 | 550 |
| 5/31/2006 | $18,975.00 | 34.50 | 550 |
| 6/30/2006 | $0.00 | 0.00 | 550 |
| 7/31/2006 | $0.00 | 0.00 | 550 |
| 8/31/2006 | $0.00 | 0.00 | 550 |
| 9/30/2006 | $0.00 | 0.00 | 550 |
| 10/31/2006 | $0.00 | 0.00 | 550 |
| 11/30/2006 | $0.00 | 0.00 | 550 |
| 12/31/2006 | $0.00 | 0.00 | 550 |
| 1/31/2007 | $0.00 | 0.00 | 550 |
| 2/28/2007 | $0.00 | 0.00 | 550 |
| 3/30/2007 | $0.00 | 0.00 | 550 |
| 4/30/2007 | $0.00 | 0.00 | 550 |
| 5/31/2007 | $0.00 | 0.00 | 550 |
| 6/30/2007 | $0.00 | 0.00 | 550 |
| 7/31/2007 | $0.00 | 0.00 | 550 |
| 8/31/2007 | $0.00 | 0.00 | 550 |
| 9/30/2007 | $550.00 | 1.00 | 550 |
| 10/31/2007 | $0.00 | 0.00 | 550 |

| | | | |
|---|---|---|---|
| 11/30/2007 | $0.00 | 0.00 | 550 |
| 12/31/2007 | $0.00 | 0.00 | 550 |
| 1/31/2008 | $0.00 | 0.00 | 550 |
| 2/28/2008 | $0.00 | 0.00 | 550 |
| 4/30/2008 | $550.00 | 1.00 | 550 |
| Hanson, Anne R. | $562.50 | 3.75 | 150 |
| 5/31/2005 | $0.00 | 0.00 | 150 |
| 6/30/2005 | $0.00 | 0.00 | 150 |
| 7/31/2005 | $0.00 | 0.00 | 150 |
| 8/31/2005 | $0.00 | 0.00 | 150 |
| 9/30/2005 | $0.00 | 0.00 | 150 |
| 10/31/2005 | $0.00 | 0.00 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $75.00 | 0.50 | 150 |
| 1/31/2006 | $75.00 | 0.50 | 150 |
| 2/28/2006 | $0.00 | 0.00 | 150 |
| 3/30/2006 | $0.00 | 0.00 | 150 |
| 4/30/2006 | $0.00 | 0.00 | 150 |
| 5/31/2006 | $0.00 | 0.00 | 150 |
| 6/30/2006 | $337.50 | 2.25 | 150 |
| 7/31/2006 | $0.00 | 0.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |
| 9/30/2006 | $0.00 | 0.00 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |
| 11/30/2006 | $0.00 | 0.00 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |
| 3/30/2008 | $37.50 | 0.25 | 150 |
| 6/30/2008 | $37.50 | 0.25 | 150 |
| Hopper, Robert R. | $1,485.00 | 3.00 | 495 |
| 5/31/2005 | $1,485.00 | 3.00 | 495 |
| 6/30/2005 | $0.00 | 0.00 | 495 |
| 7/31/2005 | $0.00 | 0.00 | 495 |
| 8/31/2005 | $0.00 | 0.00 | 495 |
| 9/30/2005 | $0.00 | 0.00 | 495 |
| 10/31/2005 | $0.00 | 0.00 | 495 |
| 11/30/2005 | $0.00 | 0.00 | 495 |
| 12/31/2005 | $0.00 | 0.00 | 495 |
| 1/31/2006 | $0.00 | 0.00 | 495 |
| 2/28/2006 | $0.00 | 0.00 | 495 |
| 3/30/2006 | $0.00 | 0.00 | 495 |
| 4/30/2006 | $0.00 | 0.00 | 495 |

| | | | |
|---|---|---|---|
| 5/31/2006 | $0.00 | 0.00 | 495 |
| 6/30/2006 | $0.00 | 0.00 | 495 |
| 7/31/2006 | $0.00 | 0.00 | 495 |
| 8/31/2006 | $0.00 | 0.00 | 495 |
| 9/30/2006 | $0.00 | 0.00 | 495 |
| 10/31/2006 | $0.00 | 0.00 | 495 |
| 11/30/2006 | $0.00 | 0.00 | 495 |
| 12/31/2006 | $0.00 | 0.00 | 495 |
| 1/31/2007 | $0.00 | 0.00 | 495 |
| 2/28/2007 | $0.00 | 0.00 | 495 |
| 3/30/2007 | $0.00 | 0.00 | 495 |
| 4/30/2007 | $0.00 | 0.00 | 495 |
| 5/31/2007 | $0.00 | 0.00 | 495 |
| 6/30/2007 | $0.00 | 0.00 | 495 |
| 7/31/2007 | $0.00 | 0.00 | 495 |
| 8/31/2007 | $0.00 | 0.00 | 495 |
| 9/30/2007 | $0.00 | 0.00 | 495 |
| 10/31/2007 | $0.00 | 0.00 | 495 |
| 11/30/2007 | $0.00 | 0.00 | 495 |
| 12/31/2007 | $0.00 | 0.00 | 495 |
| 1/31/2008 | $0.00 | 0.00 | 495 |
| 2/28/2008 | $0.00 | 0.00 | 495 |
| Hunt, Kayla | $3,150.00 | 21.00 | 150 |
| 5/31/2005 | $0.00 | 0.00 | 150 |
| 6/30/2005 | $0.00 | 0.00 | 150 |
| 7/31/2005 | $0.00 | 0.00 | 150 |
| 8/31/2005 | $0.00 | 0.00 | 150 |
| 9/30/2005 | $0.00 | 0.00 | 150 |
| 10/31/2005 | $0.00 | 0.00 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $0.00 | 0.00 | 150 |
| 1/31/2006 | $187.50 | 1.25 | 150 |
| 2/28/2006 | $0.00 | 0.00 | 150 |
| 3/30/2006 | $0.00 | 0.00 | 150 |
| 4/30/2006 | $300.00 | 2.00 | 150 |
| 5/31/2006 | $562.50 | 3.75 | 150 |
| 6/30/2006 | $300.00 | 2.00 | 150 |
| 7/31/2006 | $300.00 | 2.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |
| 9/30/2006 | $262.50 | 1.75 | 150 |
| 10/31/2006 | $562.50 | 3.75 | 150 |
| 11/30/2006 | $37.50 | 0.25 | 150 |
| 12/31/2006 | $75.00 | 0.50 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $75.00 | 0.50 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $75.00 | 0.50 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $112.50 | 0.75 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $37.50 | 0.25 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $75.00 | 0.50 | 150 |

| | | | |
|---|---|---|---|
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $37.50 | 0.25 | 150 |
| 3/30/2008 | $37.50 | 0.25 | 150 |
| 4/30/2008 | $37.50 | 0.25 | 150 |
| 6/30/2008 | $37.50 | 0.25 | 150 |
| 7/31/2008 | $37.50 | 0.25 | 150 |
| Olson, Tina M. | $5,320.00 | 33.25 | 160 |
| 5/31/2005 | $1,480.00 | 9.25 | 160 |
| 6/30/2005 | $1,080.00 | 6.75 | 160 |
| 7/31/2005 | $840.00 | 5.25 | 160 |
| 8/31/2005 | $800.00 | 5.00 | 160 |
| 9/30/2005 | $400.00 | 2.50 | 160 |
| 10/31/2005 | $320.00 | 2.00 | 160 |
| 11/30/2005 | $160.00 | 1.00 | 160 |
| 12/31/2005 | $0.00 | 0.00 | 160 |
| 1/31/2006 | $0.00 | 0.00 | 160 |
| 2/28/2006 | $0.00 | 0.00 | 160 |
| 3/30/2006 | $0.00 | 0.00 | 160 |
| 4/30/2006 | $40.00 | 0.25 | 160 |
| 5/31/2006 | $80.00 | 0.50 | 160 |
| 6/30/2006 | $0.00 | 0.00 | 160 |
| 7/31/2006 | $0.00 | 0.00 | 160 |
| 8/31/2006 | $0.00 | 0.00 | 160 |
| 9/30/2006 | $0.00 | 0.00 | 160 |
| 10/31/2006 | $0.00 | 0.00 | 160 |
| 11/30/2006 | $0.00 | 0.00 | 160 |
| 12/31/2006 | $0.00 | 0.00 | 160 |
| 1/31/2007 | $0.00 | 0.00 | 160 |
| 2/28/2007 | $0.00 | 0.00 | 160 |
| 3/30/2007 | $0.00 | 0.00 | 160 |
| 4/30/2007 | $0.00 | 0.00 | 160 |
| 5/31/2007 | $40.00 | 0.25 | 160 |
| 6/30/2007 | $0.00 | 0.00 | 160 |
| 7/31/2007 | $40.00 | 0.25 | 160 |
| 8/31/2007 | $0.00 | 0.00 | 160 |
| 9/30/2007 | $0.00 | 0.00 | 160 |
| 10/31/2007 | $40.00 | 0.25 | 160 |
| 11/30/2007 | $0.00 | 0.00 | 160 |
| 12/31/2007 | $0.00 | 0.00 | 160 |
| 1/31/2008 | $0.00 | 0.00 | 160 |
| 2/28/2008 | $0.00 | 0.00 | 160 |
| Reed, Barry | $3,600.00 | 6.00 | 600 |
| 5/31/2005 | $0.00 | 0.00 | 600 |
| 6/30/2005 | $0.00 | 0.00 | 600 |
| 7/31/2005 | $0.00 | 0.00 | 600 |
| 8/31/2005 | $3,600.00 | 6.00 | 600 |
| 9/30/2005 | $0.00 | 0.00 | 600 |
| 10/31/2005 | $0.00 | 0.00 | 600 |
| 11/30/2005 | $0.00 | 0.00 | 600 |
| 12/31/2005 | $0.00 | 0.00 | 600 |
| 1/31/2006 | $0.00 | 0.00 | 600 |
| 2/28/2006 | $0.00 | 0.00 | 600 |
| 3/30/2006 | $0.00 | 0.00 | 600 |
| 4/30/2006 | $0.00 | 0.00 | 600 |
| 5/31/2006 | $0.00 | 0.00 | 600 |

| | | | |
|---|---|---|---|
| 6/30/2006 | $0.00 | 0.00 | 600 |
| 7/31/2006 | $0.00 | 0.00 | 600 |
| 8/31/2006 | $0.00 | 0.00 | 600 |
| 9/30/2006 | $0.00 | 0.00 | 600 |
| 10/31/2006 | $0.00 | 0.00 | 600 |
| 11/30/2006 | $0.00 | 0.00 | 600 |
| 12/31/2006 | $0.00 | 0.00 | 600 |
| 1/31/2007 | $0.00 | 0.00 | 600 |
| 2/28/2007 | $0.00 | 0.00 | 600 |
| 3/30/2007 | $0.00 | 0.00 | 600 |
| 4/30/2007 | $0.00 | 0.00 | 600 |
| 5/31/2007 | $0.00 | 0.00 | 600 |
| 6/30/2007 | $0.00 | 0.00 | 600 |
| 7/31/2007 | $0.00 | 0.00 | 600 |
| 8/31/2007 | $0.00 | 0.00 | 600 |
| 9/30/2007 | $0.00 | 0.00 | 600 |
| 10/31/2007 | $0.00 | 0.00 | 600 |
| 11/30/2007 | $0.00 | 0.00 | 600 |
| 12/31/2007 | $0.00 | 0.00 | 600 |
| 1/31/2008 | $0.00 | 0.00 | 600 |
| 2/28/2008 | $0.00 | 0.00 | 600 |
| Rothrum, Lindsey | $80.00 | 0.50 | 160 |
| 5/31/2005 | $0.00 | 0.00 | 160 |
| 6/30/2005 | $0.00 | 0.00 | 160 |
| 7/31/2005 | $0.00 | 0.00 | 160 |
| 8/31/2005 | $0.00 | 0.00 | 160 |
| 9/30/2005 | $0.00 | 0.00 | 160 |
| 10/31/2005 | $0.00 | 0.00 | 160 |
| 11/30/2005 | $80.00 | 0.50 | 160 |
| 12/31/2005 | $0.00 | 0.00 | 160 |
| 1/31/2006 | $0.00 | 0.00 | 160 |
| 2/28/2006 | $0.00 | 0.00 | 160 |
| 3/30/2006 | $0.00 | 0.00 | 160 |
| 4/30/2006 | $0.00 | 0.00 | 160 |
| 5/31/2006 | $0.00 | 0.00 | 160 |
| 6/30/2006 | $0.00 | 0.00 | 160 |
| 7/31/2006 | $0.00 | 0.00 | 160 |
| 8/31/2006 | $0.00 | 0.00 | 160 |
| 9/30/2006 | $0.00 | 0.00 | 160 |
| 10/31/2006 | $0.00 | 0.00 | 160 |
| 11/30/2006 | $0.00 | 0.00 | 160 |
| 12/31/2006 | $0.00 | 0.00 | 160 |
| 1/31/2007 | $0.00 | 0.00 | 160 |
| 2/28/2007 | $0.00 | 0.00 | 160 |
| 3/30/2007 | $0.00 | 0.00 | 160 |
| 4/30/2007 | $0.00 | 0.00 | 160 |
| 5/31/2007 | $0.00 | 0.00 | 160 |
| 6/30/2007 | $0.00 | 0.00 | 160 |
| 7/31/2007 | $0.00 | 0.00 | 160 |
| 8/31/2007 | $0.00 | 0.00 | 160 |
| 9/30/2007 | $0.00 | 0.00 | 160 |
| 10/31/2007 | $0.00 | 0.00 | 160 |
| 11/30/2007 | $0.00 | 0.00 | 160 |
| 12/31/2007 | $0.00 | 0.00 | 160 |
| 1/31/2008 | $0.00 | 0.00 | 160 |

| | | | |
|---|---|---|---|
| 2/28/2008 | $0.00 | 0.00 | 160 |
| St. Francis, Karen | $300.00 | 2.00 | 150 |
| 5/31/2005 | $0.00 | 0.00 | 150 |
| 6/30/2005 | $0.00 | 0.00 | 150 |
| 7/31/2005 | $0.00 | 0.00 | 150 |
| 8/31/2005 | $0.00 | 0.00 | 150 |
| 9/30/2005 | $0.00 | 0.00 | 150 |
| 10/31/2005 | $0.00 | 0.00 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $0.00 | 0.00 | 150 |
| 1/31/2006 | $0.00 | 0.00 | 150 |
| 2/28/2006 | $0.00 | 0.00 | 150 |
| 3/30/2006 | $0.00 | 0.00 | 150 |
| 4/30/2006 | $300.00 | 2.00 | 150 |
| 5/31/2006 | $0.00 | 0.00 | 150 |
| 6/30/2006 | $0.00 | 0.00 | 150 |
| 7/31/2006 | $0.00 | 0.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |
| 9/30/2006 | $0.00 | 0.00 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |
| 11/30/2006 | $0.00 | 0.00 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |
| Watson, Jenifer | $300.00 | 2.00 | 150 |
| 5/31/2005 | $0.00 | 0.00 | 150 |
| 6/30/2005 | $0.00 | 0.00 | 150 |
| 7/31/2005 | $0.00 | 0.00 | 150 |
| 8/31/2005 | $0.00 | 0.00 | 150 |
| 9/30/2005 | $0.00 | 0.00 | 150 |
| 10/31/2005 | $0.00 | 0.00 | 150 |
| 11/30/2005 | $0.00 | 0.00 | 150 |
| 12/31/2005 | $0.00 | 0.00 | 150 |
| 1/31/2006 | $0.00 | 0.00 | 150 |
| 2/28/2006 | $0.00 | 0.00 | 150 |
| 3/30/2006 | $0.00 | 0.00 | 150 |
| 4/30/2006 | $0.00 | 0.00 | 150 |
| 5/31/2006 | $0.00 | 0.00 | 150 |
| 6/30/2006 | $0.00 | 0.00 | 150 |
| 7/31/2006 | $300.00 | 2.00 | 150 |
| 8/31/2006 | $0.00 | 0.00 | 150 |
| 9/30/2006 | $0.00 | 0.00 | 150 |
| 10/31/2006 | $0.00 | 0.00 | 150 |

| | | | |
|---|---|---|---|
| 11/30/2006 | $0.00 | 0.00 | 150 |
| 12/31/2006 | $0.00 | 0.00 | 150 |
| 1/31/2007 | $0.00 | 0.00 | 150 |
| 2/28/2007 | $0.00 | 0.00 | 150 |
| 3/30/2007 | $0.00 | 0.00 | 150 |
| 4/30/2007 | $0.00 | 0.00 | 150 |
| 5/31/2007 | $0.00 | 0.00 | 150 |
| 6/30/2007 | $0.00 | 0.00 | 150 |
| 7/31/2007 | $0.00 | 0.00 | 150 |
| 8/31/2007 | $0.00 | 0.00 | 150 |
| 9/30/2007 | $0.00 | 0.00 | 150 |
| 10/31/2007 | $0.00 | 0.00 | 150 |
| 11/30/2007 | $0.00 | 0.00 | 150 |
| 12/31/2007 | $0.00 | 0.00 | 150 |
| 1/31/2008 | $0.00 | 0.00 | 150 |
| 2/28/2008 | $0.00 | 0.00 | 150 |
| **Grand Total** | **$245,960,883.41** | **557,586.30** | 1000 |