Exhibit "3"

**Subject:** Lodestar report in 7-2010
**From:** Philip Garrett <pgarrett@garrettco.com>
**Date:** Mon, 11 Apr 2011 17:04:30 -0700 (PDT)
**To:** Robert Arcenaux <rea7001@cox.net>
**CC:** Russ Herman <RHERMAN@hhkc.com>, "Thomas R. Juneau, Sr." <TRJ@juneaudavid.com>, "Patrick A. Juneau" <PAJ@juneaudavid.com>

Robert, per our discussion I was sure I would have printed and distributed the lodestar report with values in 7-2010. I found in my email where Christin McGhee under my direction actually sent it out. Attached is the email and the spreadsheet that was attached.
As you can see from the email the report went to; Lenny Davis,Arnold Levin, and Sandra Dugan who is with Mr. Levin's firm. They were the people working with me and fee alloc comm.

If you wish I will look for the 2009 report as well but again I am sure it was sent out to the parties I was working with at the time.

Thanks


Philip A. Garrett, CPA
117 Fairgrounds Blvd

Bush, La 70431

office - 985-746-9165
Cell - 985-635-1500
pgarrett@garrettco.com

| **7-30-2010 email from Christin to PG,LD,SD,AL.pdf** | **Content-Type:**      application/pdf  **Content-Encoding:** base64 |
|---|---|

~~VioxxMDLBillingRatesasofJuly302010 sent on 7-31-2010.xlsx~~

| **VioxxMDLBillingRatesasofJuly302010 sent on 7-31-2010.xlsx** | **Content-Type:**  application/vnd.openxmlformats-officedocument.spreadsheetml.sheet  **Content-Encoding:** base64 |
|---|---|

**KS-000024**

RE: Loadstar report
From:
Christin McGhee <cmcghee@wdco.biz>
To:
Philip Garrett <pgarrett4491@me.com>, Lenny Davis <LDavis@hhkc.com>, Arnold Levin
<alevin@lfsblaw.com>, Sandra Duggan <Sandra.Duggan@Verizon.net>, Sandra Duggan
<SDuggan@lfsblaw.com>
Cc:
Eddie LeBlanc <eleblanc@wdco.biz>
Bcc:
Date:                7/30/2010 14:00
image001.jpg (27.1 KB),
image003.jpg (1.9 KB),
Vioxx MDL Billing Rates as....xlsx (172 KB)

All-
    Per Phil's request, attached is the Vioxx Billing Rate report through July 2010.  Phil is out of
town this week, but wanted me to communicate to you that he would be available next week
                        to do an affidavit if necessary.

If you have any questions, please feel to respond to this email or call me at the number below.

**Christin McGhee, CPA, CFE, CFF ¦ Manager ¦ Wegmann Dazet & Company ¦ CPAs ¦ Consultants**

109 New Camellia Blvd, Suite 106, Covington, LA 70443
Direct 985-792-4240 Office 504-837-8844 Fax 504-837-0856
cmcghee@wdco.biz  www.wdco.biz

**Wegmann Dazet Disclaimer:**
    **If the above communication includes tax advice, please read the following disclaimer. If it does not include tax
advice, you may disregard the following paragraph.To ensure compliance with Treasury Department regulations, we
wish to inform you that any tax advice that may be contained in this communication (including any attachments) is
not intended or written to be used, and cannot be used, for the purpose of (i) avoiding tax-related penalties under the
Internal Revenue Code or applicable state or local tax law provisions or (ii) promoting, marketing or recommending to**

**KS-000025**

**Vioxx MDL 1657**

**Employee Billing Rates by Firm from January 2000 to July 2010**

**(as of 2010-07-30)**

| Firm | Employee | Class | Total Hours Accepted | Hourly Rate | Total Cost |
|------|----------|-------|---------------------:|------------:|-----------:|
| Alex Alvarez | ALVAREZ, ALEX | Attorney | 30 | $ 550.00 | $ 16,500.00 |
| **Alex Alvarez Total** | | | **30.00** | | **$ 16,500.00** |
| Alley Clark | ALLEY, TODD | Attorney | 4.75 | $ 500.00 | $ 2,375.00 |
| Alley Clark | BEAVER, JENNY | Paralegal | 104.75 | $ 75.00 | $ 7,856.25 |
| Alley Clark | BIBICOFF, NICHOLE | Law Clerk | 19.00 | $ 50.00 | $ 950.00 |
| Alley Clark | CASTRO, CLAUDIA | Paralegal | 0.50 | $ 75.00 | $ 37.50 |
| Alley Clark | CLARK, JAMES | Attorney | 570.00 | $ 500.00 | $ 285,000.00 |
| Alley Clark | FULMER, BRENDA | Attorney | 188.75 | $ 500.00 | $ 94,375.00 |
| Alley Clark | GREIWE, DON | Attorney | 441.25 | $ 500.00 | $ 220,625.00 |
| Alley Clark | HAYTREAD, SYDNEY | Paralegal | 157.75 | $ 75.00 | $ 11,831.25 |
| Alley Clark | MILLER, KATHY | Other | 26.00 | $ 75.00 | $ 1,950.00 |
| Alley Clark | PREVATT, AMY | Attorney | 70.00 | $ 200.00 | $ 14,000.00 |
| Alley Clark | SHAW, RUTH | Paralegal | 28.50 | $ 75.00 | $ 2,137.50 |
| **Alley Clark Total** | | | **1,611.25** | | **$ 641,137.50** |
| Anapol Schwartz | ADEBONOJO, LANRE | Paralegal | 78.25 | $ 125.00 | $ 9,781.25 |
| Anapol Schwartz | CAMPELLONE, JANET | Paralegal | 831.00 | $ 125.00 | $ 103,875.00 |
| Anapol Schwartz | COLE, MEREDITH | Paralegal | 256.00 | $ 125.00 | $ 32,000.00 |
| Anapol Schwartz | FINKEN, TRACY | Attorney | 93.50 | $ 250.00 | $ 23,375.00 |
| Anapol Schwartz | JACOBY, DAVID | Attorney | 4,034.25 | $ 500.00 | $ 2,017,125.00 |
| Anapol Schwartz | LOVITZ, DARA | Attorney | 6.50 | $ 225.00 | $ 1,462.50 |
| Anapol Schwartz | MORRISSEY, KIM | Paralegal | 171.50 | $ 125.00 | $ 21,437.50 |
| Anapol Schwartz | MYERS, PAMELA | Paralegal | 631.75 | $ 125.00 | $ 78,968.75 |
| Anapol Schwartz | RACINE, AMBER | Paralegal | 41.00 | $ 125.00 | $ 5,125.00 |
| Anapol Schwartz | SPIZER, GREGORY | Attorney | 509.00 | $ 250.00 | $ 127,250.00 |
| Anapol Schwartz | WEISS, SOL | Attorney | 1,777.25 | $ 500.00 | $ 888,625.00 |
| **Anapol Schwartz Total** | | | **8,430.00** | | **$ 3,309,025.00** |
| Anastopoulo & Clore | ALLEN, SAMUEL | Attorney | 189.25 | $ 419.85 | $ 79,456.61 |
| Anastopoulo & Clore | BARBER, JENNIFER | Attorney | 14.75 | $ 30.00 | $ 442.50 |

KS-000026

| | | | | | | |
|---|---|---|---|---|---|---|
| Anastopoulo & Clore | BULLINGER, JOY | Other | 34.75 | $ | 12.00 | $ 417.00 |
| Anastopoulo & Clore | CLORE, MARK | Attorney | 255.75 | $ | 559.70 | $ 143,143.28 |
| Anastopoulo & Clore | KORLEKSI, JOANN | Paralegal | 85.75 | $ | 23.00 | $ 1,972.25 |
| Anastopoulo & Clore | WADE, CRYSTAL | Other | 27.50 | $ | 12.00 | $ 330.00 |
| **Anastopoulo & Clore  Total** | | | **607.75** | | | **$ 225,761.64** |
| Andrews & Thornton | ANDREWS, ANNE | Attorney | 400.50 | $ | 550.00 | $ 220,275.00 |
| Andrews & Thornton | BRUMMEL, MICHAEL | Attorney | 1.00 | $ | 250.00 | $ 250.00 |
| Andrews & Thornton | FRIAS, RUBEN | Law Clerk | 1.75 | $ | 125.00 | $ 218.75 |
| Andrews & Thornton | GALINDEZ, MARCO | Law Clerk | 84.00 | $ | 125.00 | $ 10,500.00 |
| Andrews & Thornton | GROSSMAN, MARC | Law Clerk | 10.00 | $ | 600.00 | $ 6,000.00 |
| Andrews & Thornton | THORNTON, JOHN | Attorney | 1,507.75 | $ | 550.00 | $ 829,262.50 |
| **Andrews & Thornton  Total** | | | **2,005.00** | | | **$ 1,066,506.25** |
| Ashcraft & Gerel | AKUM, THADDEUS | Paralegal | 47.00 | $ | 125.00 | $ 5,875.00 |
| Ashcraft & Gerel | GREEN, JAMES | Attorney | 148.50 | $ | 595.00 | $ 88,357.50 |
| Ashcraft & Gerel | HEAVISIDE, MICHAEL W. | Attorney | 16.00 | $ | 332.07 | $ 5,313.12 |
| Ashcraft & Gerel | ISHIZAWAR, AMY | Attorney | 552.00 | $ | 275.00 | $ 151,800.00 |
| Ashcraft & Gerel | LAYTON, DAVID | Attorney | 2.00 | $ | 450.00 | $ 900.00 |
| Ashcraft & Gerel | ORENDI, JENNIFER | Attorney | 684.25 | $ | 395.00 | $ 270,278.75 |
| Ashcraft & Gerel | OWENS, DAVID | Paralegal | 43.00 | $ | 125.00 | $ 5,375.00 |
| Ashcraft & Gerel | PARFITT, MICHELLE A. | Attorney | 690.25 | $ | 595.00 | $ 410,698.75 |
| Ashcraft & Gerel | PARFITT, NAN | Paralegal | 3.50 | $ | 175.00 | $ 612.50 |
| Ashcraft & Gerel | TISI, CHRISTOPHER | Attorney | 4,605.00 | $ | 595.00 | $ 2,739,975.00 |
| **Ashcraft & Gerel  Total** | | | **6,791.50** | | | **$ 3,679,185.62** |
| Audet & Partners | AUDET, WILLIAM | Attorney | 1,736.50 | $ | 550.00 | $ 955,075.00 |
| Audet & Partners | BARRETT, BYRON | Attorney | 38.00 | $ | 95.00 | $ 3,610.00 |
| Audet & Partners | EZRIN, JOSH | Attorney | 658.00 | $ | 375.00 | $ 246,750.00 |
| Audet & Partners | GARRATT, STEVE | Attorney | 265.75 | $ | 110.00 | $ 29,232.50 |
| Audet & Partners | NADJI, ADEL | Attorney | 537.75 | $ | 290.00 | $ 155,947.50 |
| Audet & Partners | SCOVERN, SUSANNE | Attorney | 4,354.75 | $ | 450.00 | $ 1,959,637.50 |
| Audet & Partners | THOMASON, KEVIN | Attorney | 75.25 | $ | 295.00 | $ 22,198.75 |
| **Audet & Partners  Total** | | | **7,666.00** | | | **$ 3,372,451.25** |
| Aylstock | ANDERSON, BEN | Attorney | 117.50 | $ | 500.00 | $ 58,750.00 |
| Aylstock | AYLSTOCK, BRYAN | Attorney | 120.75 | $ | 550.00 | $ 66,412.50 |
| Aylstock | BAGGETT, RENEE | Paralegal | 49.50 | $ | 275.00 | $ 13,612.50 |
| Aylstock | BRUNER, PAULA | Attorney | 93.00 | $ | 250.00 | $ 23,250.00 |

KS-000027

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Aylstock | LINDSEY, JESSICA | Paralegal | 15.50 | $ | 100.00 | $ | 1,550.00 |
| Aylstock | OVERHOLTZ, NEIL | Attorney | 93.50 | $ | 550.00 | $ | 51,425.00 |
| Aylstock | SMITH, KEN | Attorney | 210.75 | $ | 450.00 | $ | 94,837.50 |
| Aylstock | WITKIN, JUSTIN | Attorney | 141.00 | $ | 550.00 | $ | 77,550.00 |
| **Aylstock Total** | | | **841.50** | | | **$** | **387,387.50** |
| Balkin and Eisbrouch | EISBROUCH, DAVID | Attorney | 25.75 | $ | 550.00 | $ | 14,162.50 |
| **Balkin and Eisbrouch Total** | | | **25.75** | | | **$** | **14,162.50** |
| Barnow | BARNOW, BEN | Attorney | 22.75 | $ | 650.00 | $ | 14,787.50 |
| Barnow | HALL, A. | Law Clerk | 5.00 | $ | 65.00 | $ | 325.00 |
| Barnow | HALL, ALICIA | Paralegal | 15.50 | $ | 332.07 | $ | 5,147.09 |
| Barnow | HARRIS, SHARON | Attorney | 18.75 | $ | 390.00 | $ | 7,312.50 |
| Barnow | SCHORK, ERICH | Attorney | 4.25 | $ | 285.00 | $ | 1,211.25 |
| Barnow | STRAUTINS, BLAKE | Law Clerk | 1.00 | $ | 250.00 | $ | 250.00 |
| **Barnow Total** | | | **67.25** | | | **$** | **29,033.34** |
| Barrios Kingsdorf | BARRIOS, DAWN | Attorney | 2,174.50 | $ | 500.00 | $ | 1,087,250.00 |
| Barrios Kingsdorf | CHERAMIE, JOY | Paralegal | 31.50 | $ | 100.00 | $ | 3,150.00 |
| Barrios Kingsdorf | COONS, DAVID | Law Clerk | 91.00 | $ | 100.00 | $ | 9,100.00 |
| Barrios Kingsdorf | FOLTS, DENA | Paralegal | 630.25 | $ | 175.00 | $ | 110,293.75 |
| Barrios Kingsdorf | KINGSDORF, BRUCE | Attorney | 273.75 | $ | 500.00 | $ | 136,875.00 |
| Barrios Kingsdorf | LILLIMAN, ANGELA | Paralegal | 15.50 | $ | 100.00 | $ | 1,550.00 |
| Barrios Kingsdorf | MULLIGAN, NICOLE | Other | 8.25 | $ | 75.00 | $ | 618.75 |
| Barrios Kingsdorf | ROMANO, MARIA | Paralegal | 31.50 | $ | 100.00 | $ | 3,150.00 |
| Barrios Kingsdorf | STEELE, DAPHNE | Paralegal | 10.50 | $ | 100.00 | $ | 1,050.00 |
| Barrios Kingsdorf | VINSON, LISA | Paralegal | 159.25 | $ | 175.00 | $ | 27,868.75 |
| Barrios Kingsdorf | WOOL, ZACHARY L. | Paralegal | 13.25 | $ | 300.00 | $ | 3,975.00 |
| **Barrios Kingsdorf Total** | | | **3,439.25** | | | **$** | **1,384,881.25** |
| Bartimus Frickleton | BARTIMUS, JAMES | Attorney | 30.00 | $ | 450.00 | $ | 13,500.00 |
| **Bartimus Frickleton Total** | | | **30.00** | | | **$** | **13,500.00** |
| Beasley Allen | ALLEN, KELLY | Other | 31.50 | $ | 150.00 | $ | 4,725.00 |
| Beasley Allen | BEASLEY, JERE | Attorney | 39.50 | $ | 800.00 | $ | 31,600.00 |
| Beasley Allen | BIRCHFIELD, JR. | Attorney | 8,832.00 | $ | 700.00 | $ | 6,182,400.00 |
| Beasley Allen | BROWN, AMY | Attorney | 11.25 | $ | 150.00 | $ | 1,687.50 |
| Beasley Allen | BRUNER, MELISA | Paralegal | 3,394.75 | $ | 150.00 | $ | 509,212.50 |
| Beasley Allen | COOK, W. CHAD | Attorney | 130.25 | $ | 500.00 | $ | 65,125.00 |
| Beasley Allen | DAVIES, NIALL | Paralegal | 466.50 | $ | 332.07 | $ | 154,910.66 |

KS-000028

| | | | | | | |
|---|---|---|---|---|---|---|
| Beasley Allen | DAVIES, PENNY | Paralegal | 35.50 | $ | 332.07 | $ 11,788.49 |
| Beasley Allen | EARLE, CHERYL | Attorney | 2,703.75 | $ | 200.00 | $ 540,750.00 |
| Beasley Allen | ELLIS, LESLIE | Other | 52.00 | $ | 150.00 | $ 7,800.00 |
| Beasley Allen | ETHEREDGE, KATHERINE | Paralegal | 628.50 | $ | 332.07 | $ 208,706.00 |
| Beasley Allen | FOWLER, MEGAN | Other | 1,447.25 | $ | 50.00 | $ 72,362.50 |
| Beasley Allen | GRIFFIN, KELLI | Attorney | 4,159.00 | $ | 250.00 | $ 1,039,750.00 |
| Beasley Allen | GRIFFIN, MIRIAM | Paralegal | 478.00 | $ | 150.00 | $ 71,700.00 |
| Beasley Allen | LAYSON, JARRET | Other | 11.00 | $ | 332.07 | $ 3,652.77 |
| Beasley Allen | LOCKLAR, BENJAMIN | Attorney | 457.25 | $ | 500.00 | $ 228,625.00 |
| Beasley Allen | MEADOWS, TED | Attorney | 104.75 | $ | 500.00 | $ 52,375.00 |
| Beasley Allen | MUNSON, MATT | Paralegal | 15.25 | $ | 100.00 | $ 1,525.00 |
| Beasley Allen | O'DELL, P. LEIGH | Attorney | 7,597.25 | $ | 500.00 | $ 3,798,625.00 |
| Beasley Allen | PRICKETT, MELISSA | Attorney | 121.50 | $ | 500.00 | $ 60,750.00 |
| Beasley Allen | PRUETT, GENIE H. | Paralegal | 513.75 | $ | 75.00 | $ 38,531.25 |
| Beasley Allen | RAMIREZ, CARLOS | Paralegal | 565.25 | $ | 50.00 | $ 28,262.50 |
| Beasley Allen | REYNOLDS, LINDA | Paralegal | 1,575.00 | $ | 150.00 | $ 236,250.00 |
| Beasley Allen | SANFORD, JESSICA | Paralegal | 225.75 | $ | 75.00 | $ 16,931.25 |
| Beasley Allen | SIZEMORE, J. PAUL | Attorney | 846.50 | $ | 500.00 | $ 423,250.00 |
| Beasley Allen | SMITH, III | Attorney | 758.00 | $ | 500.00 | $ 379,000.00 |
| Beasley Allen | WALKER, J. CLARKE | Law Clerk | 16.00 | $ | 100.00 | $ 1,600.00 |
| Beasley Allen | WELLS, CHERYL | Attorney | 246.75 | $ | 332.07 | $ 81,938.27 |
| Beasley Allen | WHATLEY, JOY | Law Clerk | 45.00 | $ | 100.00 | $ 4,500.00 |
| Beasley Allen | WOODSON, E. FRANK | Attorney | 1,239.00 | $ | 500.00 | $ 619,500.00 |
| **Beasley Allen  Total** | | | **36,747.75** | | | **$ 14,877,833.68** |
| Bencomo | BABIN, HELEN R. | Attorney | 750.75 | $ | 332.07 | $ 249,301.55 |
| Bencomo | BENCOMO, RAUL R. | Attorney | 303.00 | $ | 332.07 | $ 100,617.21 |
| Bencomo | HYNES, DANNY R. | Attorney | 459.75 | $ | 332.07 | $ 152,669.18 |
| **Bencomo  Total** | | | **1,513.50** | | | **$ 502,587.95** |
| Blizzard McCarthy | BLIZZARD, ED | Attorney | 3,536.75 | $ | 750.00 | $ 2,652,562.50 |
| Blizzard McCarthy | GARZA, GINA | Other | 132.25 | $ | 50.00 | $ 6,612.50 |
| Blizzard McCarthy | GIBSON, HOLLY | Attorney | 235.50 | $ | 332.07 | $ 78,202.49 |
| Blizzard McCarthy | GRAINGER, GLENDA | Other | 136.00 | $ | 187.00 | $ 25,432.00 |
| Blizzard McCarthy | HALE, CONNIE | Paralegal | 465.25 | $ | 100.00 | $ 46,525.00 |
| Blizzard McCarthy | KING, REBECCA | Attorney | 1,357.50 | $ | 450.00 | $ 610,875.00 |
| Blizzard McCarthy | MCCARTHY, STEVE | Attorney | 610.00 | $ | 700.00 | $ 427,000.00 |

**KS-000029**

| | | | | | | |
|---|---|---|---|---|---|---|
| Blizzard McCarthy | NABERS, SCOTT | Attorney | 1,193.25 | $ | 700.00 | $ 835,275.00 |
| Blizzard McCarthy | NANCARROW, CHRISTINA | Paralegal | 568.50 | $ | 100.00 | $ 56,850.00 |
| Blizzard McCarthy | WHEELER, HOLLY | Attorney | 934.25 | $ | 450.00 | $ 420,412.50 |
| **Blizzard McCarthy Total** | | | **9,169.25** | | | **$ 5,159,746.99** |
| Bossier and Associates | BOSSIER, SHEILA M. | Attorney | 102.50 | $ | 250.00 | $ 25,625.00 |
| **Bossier and Associates Total** | | | **102.50** | | | **$ 25,625.00** |
| Branch | BALDERRAMA, FRANK | Attorney | 309.50 | $ | 332.07 | $ 102,775.67 |
| Branch | BRANCH, MARGARET | Attorney | 535.25 | $ | 332.07 | $ 177,740.47 |
| Branch | BRANCH, TURNER | Attorney | 805.75 | $ | 332.07 | $ 267,565.40 |
| Branch | CONDON, LISA | Attorney | 134.25 | $ | 332.07 | $ 44,580.40 |
| Branch | DOMINGUEZ, PAUL | Law Clerk | 41.00 | $ | 332.07 | $ 13,614.87 |
| Branch | DUFFY, MEGAN | Law Clerk | 157.00 | $ | 332.07 | $ 52,134.99 |
| Branch | FERREYRA, JUANA | Paralegal | 197.50 | $ | 332.07 | $ 65,583.83 |
| Branch | FOWLER, BOB | Paralegal | 185.50 | $ | 332.07 | $ 61,598.99 |
| Branch | GRIEGO, DOROTHY | Paralegal | 378.25 | $ | 332.07 | $ 125,605.48 |
| Branch | JARAMILLO, MICHELE | Paralegal | 515.00 | $ | 332.07 | $ 171,016.05 |
| Branch | MCFARLAND, LAURIE | Attorney | 96.75 | $ | 332.07 | $ 32,127.77 |
| Branch | PATTERSON, SHELLY S. | Paralegal | 396.50 | $ | 332.07 | $ 131,665.76 |
| Branch | PRICE, SHANNON | Paralegal | 143.50 | $ | 332.07 | $ 47,652.05 |
| Branch | SANDERS, RYAN | Law Clerk | 123.00 | $ | 332.07 | $ 40,844.61 |
| Branch | SANDOVAL, RICHARD | Attorney | 1,294.50 | $ | 332.07 | $ 429,864.62 |
| Branch | SHREVE, MARY | Paralegal | 153.00 | $ | 332.07 | $ 50,806.71 |
| Branch | STOWERS, HARRY E. | Attorney | 9.50 | $ | 332.07 | $ 3,154.67 |
| Branch | WILLIAMS, GLORIA | Paralegal | 183.00 | $ | 332.07 | $ 60,768.81 |
| Branch | ZEDALIS, CYNTHIA L. | Attorney | 1,428.75 | $ | 332.07 | $ 474,445.01 |
| **Branch Total** | | | **7,087.50** | | | **$ 2,353,546.13** |
| Brandi Law Firm | BRANDI, THOMAS J | Attorney | 2,069.70 | $ | 600.00 | $ 1,241,820.00 |
| Brandi Law Firm | CARDOZA, AIMEE | Paralegal | 5.00 | $ | 100.00 | $ 500.00 |
| Brandi Law Firm | EDWARDS, TERENCE | Attorney | 226.25 | $ | 332.07 | $ 75,130.84 |
| Brandi Law Firm | FRIEDMAN, JASON | Paralegal | 376.00 | $ | 100.00 | $ 37,600.00 |
| Brandi Law Firm | HORNBECK, JOHN | Attorney | 530.50 | $ | 450.00 | $ 238,725.00 |
| Brandi Law Firm | KAUFMAN, CASEY | Attorney | 65.50 | $ | 332.07 | $ 21,750.59 |
| Brandi Law Firm | MALLOY, BRIAN | Attorney | 633.00 | $ | 250.00 | $ 158,250.00 |
| Brandi Law Firm | PALERMO, MICHELLE | Paralegal | 162.00 | $ | 332.07 | $ 53,795.34 |
| Brandi Law Firm | REUVEKAMP, MYLENE | Attorney | 331.50 | $ | 200.00 | $ 66,300.00 |

KS-000030

| Firm | Name | Role | Hours | Rate | | Total | |
|---|---|---|---|---|---|---|---|
| Brandi Law Firm | SQUIRES, CAROL | Paralegal | 186.00 | $ | 100.00 | $ | 18,600.00 |
| Brandi Law Firm | STRAIN, TERENCE | Paralegal | 629.50 | $ | 332.07 | $ | 209,038.07 |
| **Brandi Law Firm  Total** | | | **5,214.95** | | | **$** | **2,121,509.83** |
| Brian K. Balser | BALSER, BRIAN | Attorney | 592.25 | $ | 500.00 | $ | 296,125.00 |
| **Brian K. Balser  Total** | | | **592.25** | | | **$** | **296,125.00** |
| Brown & Crouppen | DRISCOLL, JOHN | Attorney | 507.25 | $ | 250.00 | $ | 126,812.50 |
| Brown & Crouppen | LAPE, BRANDI | Paralegal | 3.75 | $ | 100.00 | $ | 375.00 |
| Brown & Crouppen | SMITH, ANN | Paralegal | 85.25 | $ | 100.00 | $ | 8,525.00 |
| Brown & Crouppen | WALL, ANDREW | Attorney | 2.00 | $ | 145.23 | $ | 290.46 |
| Brown & Crouppen | WEBB, SETH | Attorney | 185.50 | $ | 250.00 | $ | 46,375.00 |
| **Brown & Crouppen  Total** | | | **783.75** | | | **$** | **182,377.96** |
| Bruce C. Dean | DEAN, BRUCE | Attorney | 10.50 | $ | 300.00 | $ | 3,150.00 |
| **Bruce C. Dean  Total** | | | **10.50** | | | **$** | **3,150.00** |
| Burg Simpson | BURG, MICHAEL S. | Attorney | 132.50 | $ | 650.00 | $ | 86,125.00 |
| Burg Simpson | BURG, PETER W | Attorney | 70.25 | $ | 267.94 | $ | 18,822.79 |
| Burg Simpson | ELDREDGE, SCOTT J. | Attorney | 599.75 | $ | 550.00 | $ | 329,862.50 |
| Burg Simpson | KATZ, SETH | Attorney | 125.75 | $ | 600.00 | $ | 75,450.00 |
| Burg Simpson | RESTAINO, JOHN | Attorney | 586.50 | $ | 450.00 | $ | 263,925.00 |
| Burg Simpson | YEFIMENKO, MAX | Attorney | 1,085.00 | $ | 450.00 | $ | 488,250.00 |
| **Burg Simpson  Total** | | | **2,599.75** | | | **$** | **1,262,435.29** |
| Cafferty Faucher | FRAZER, TIMOTHY | Attorney | 1.25 | $ | 350.00 | $ | 437.50 |
| Cafferty Faucher | KANE, WILLIAM R. | Attorney | 191.00 | $ | 332.07 | $ | 63,425.37 |
| Cafferty Faucher | TARRINGER, MICHAEL | Attorney | 15.25 | $ | 495.00 | $ | 7,548.75 |
| **Cafferty Faucher  Total** | | | **207.50** | | | **$** | **71,411.62** |
| Capshaw Goss | BANNO, TAMARA L. | Attorney | 43.25 | $ | 250.00 | $ | 10,812.50 |
| Capshaw Goss | GOSS, TIM K. | Attorney | 109.25 | $ | 450.00 | $ | 49,162.50 |
| **Capshaw Goss  Total** | | | **152.50** | | | **$** | **59,975.00** |
| Carey & Danis | BAUMAN, SARAH | Attorney | 404.00 | $ | 300.00 | $ | 121,200.00 |
| Carey & Danis | BUXNER, EVAN | Attorney | 213.25 | $ | 375.00 | $ | 79,968.75 |
| Carey & Danis | CAREY, JOHN J | Attorney | 244.00 | $ | 450.00 | $ | 109,800.00 |
| Carey & Danis | DANIS, JOSEPH P | Attorney | 87.75 | $ | 450.00 | $ | 39,487.50 |
| Carey & Danis | FLYNN, CASEY | Attorney | 2,011.75 | $ | 300.00 | $ | 603,525.00 |
| Carey & Danis | LOWE, JEFFREY J | Attorney | 1,417.75 | $ | 450.00 | $ | 637,987.50 |
| Carey & Danis | SHAEFFER, EVAN | Attorney | 1,139.75 | $ | 375.00 | $ | 427,406.25 |
| **Carey & Danis  Total** | | | **5,518.25** | | | **$** | **2,019,375.00** |

KS-000031

| | | | | | | |
|---|---|---|---|---|---|---|
| Charfoos & Christensen | BODNER, BETH | Paralegal | 77.50 | $ | 50.00 | $ | 3,875.00 |
| Charfoos & Christensen | BOURGOINE, IAN | Attorney | 16.50 | $ | 150.00 | $ | 2,475.00 |
| Charfoos & Christensen | HAYNES, AIESHA | Paralegal | 9.25 | $ | 35.00 | $ | 323.75 |
| Charfoos & Christensen | MANDT, ANN | Attorney | 18.00 | $ | 350.00 | $ | 6,300.00 |
| Charfoos & Christensen | PARKER, DAVID R. | Attorney | 63.25 | $ | 350.00 | $ | 22,137.50 |
| Charfoos & Christensen | THOMPSON, JASON J. | Attorney | 194.25 | $ | 350.00 | $ | 67,987.50 |
| Charfoos & Christensen | TYTRAN, MARY JANE | Paralegal | 14.00 | $ | 150.00 | $ | 2,100.00 |
| Charfoos & Christensen | WRIGHT, SELECIA D. | Paralegal | 4.00 | $ | 125.00 | $ | 500.00 |
| **Charfoos & Christensen  Total** | | | **396.75** | | | $ | **105,698.75** |
| Cohen Milstein | GORTON, TIM | Paralegal | 58.50 | $ | 200.00 | $ | 11,700.00 |
| Cohen Milstein | LAU, WENDY | Paralegal | 2.50 | $ | 175.00 | $ | 437.50 |
| Cohen Milstein | MCNAMARA, DOUG | Attorney | 184.75 | $ | 435.00 | $ | 80,366.25 |
| Cohen Milstein | SIGELMAN, DANIEL | Attorney | 1,753.50 | $ | 575.00 | $ | 1,008,262.50 |
| Cohen Milstein | SKOLNIK, ANDREW | Law Clerk | 4.50 | $ | 200.00 | $ | 900.00 |
| **Cohen Milstein  Total** | | | **2,003.75** | | | $ | **1,101,666.25** |
| Cohen Placitella | COHEN, STEWART | Attorney | 205.75 | $ | 500.00 | $ | 102,875.00 |
| Cohen Placitella | KLEIN, JUSTIN | Paralegal | 182.00 | $ | 150.00 | $ | 27,300.00 |
| Cohen Placitella | LENROW, DAVID | Attorney | 530.75 | $ | 500.00 | $ | 265,375.00 |
| Cohen Placitella | NOONAN, MICHAEL | Paralegal | 1,017.75 | $ | 150.00 | $ | 152,662.50 |
| Cohen Placitella | PLACITELLA, CHRIS | Attorney | 2,923.00 | $ | 500.00 | $ | 1,461,500.00 |
| Cohen Placitella | ROTH, HARRY | Attorney | 104.75 | $ | 500.00 | $ | 52,375.00 |
| **Cohen Placitella  Total** | | | **4,964.00** | | | $ | **2,062,087.50** |
| Cuneo Gilbert | ANDERSON, WILLIAM H | Law Clerk | 15.75 | $ | 325.00 | $ | 5,118.75 |
| Cuneo Gilbert | BAKER, IAN | Law Clerk | 1.00 | $ | 332.07 | $ | 332.07 |
| Cuneo Gilbert | COHEN, DANIEL | Attorney | 78.00 | $ | 500.00 | $ | 39,000.00 |
| Cuneo Gilbert | CUNEO, JONATHAN | Attorney | 508.00 | $ | 595.00 | $ | 302,260.00 |
| Cuneo Gilbert | FISHER, CHRIS | Paralegal | 311.00 | $ | 332.07 | $ | 103,273.77 |
| Cuneo Gilbert | GILBERT, PAMELA | Attorney | 187.50 | $ | 575.00 | $ | 107,812.50 |
| Cuneo Gilbert | LADUCA, CHARLES J | Attorney | 128.00 | $ | 400.00 | $ | 51,200.00 |
| Cuneo Gilbert | LENETT, MICHAEL G | Attorney | 2.50 | $ | 575.00 | $ | 1,437.50 |
| Cuneo Gilbert | LORAH, TANA | Paralegal | 2.00 | $ | 332.07 | $ | 664.14 |
| Cuneo Gilbert | SNODDY, NADIA | Law Clerk | 25.75 | $ | 332.07 | $ | 8,550.80 |
| Cuneo Gilbert | THOMPSON, BRENDAN | Paralegal | 42.00 | $ | 332.07 | $ | 13,946.94 |
| Cuneo Gilbert | WALDMAN, MICHAEL | Attorney | 19.50 | $ | 332.07 | $ | 6,475.37 |
| **Cuneo Gilbert  Total** | | | **1,321.00** | | | $ | **640,071.84** |

KS-000032

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Daniel E. Becnel, Jr. | BECNEL, CHRISTOPHER | Attorney | 321.00 | $ | 332.07 | $ | 106,594.47 |
| Daniel E. Becnel, Jr. | BECNEL, JR. | Attorney | 406.00 | $ | 332.07 | $ | 134,820.42 |
| Daniel E. Becnel, Jr. | BECNEL, MEGHAN | Attorney | 156.75 | $ | 332.07 | $ | 52,051.97 |
| Daniel E. Becnel, Jr. | BECNEL, TONI | Attorney | 265.00 | $ | 332.07 | $ | 87,998.55 |
| Daniel E. Becnel, Jr. | BREININ, MICHAEL | Attorney | 2,163.25 | $ | 235.20 | $ | 508,796.40 |
| Daniel E. Becnel, Jr. | CHRISTINA, SALVADORE | Attorney | 118.00 | $ | 332.07 | $ | 39,184.26 |
| Daniel E. Becnel, Jr. | DONLON, CAROLINE | Attorney | 29.50 | $ | 595.76 | $ | 17,574.92 |
| Daniel E. Becnel, Jr. | GANT, MONICA | Attorney | 109.25 | $ | 19.00 | $ | 2,075.75 |
| Daniel E. Becnel, Jr. | HARRIS, BARBARA | Other | 14.50 | $ | 332.07 | $ | 4,815.02 |
| Daniel E. Becnel, Jr. | KLIBERT, KEVIN | Attorney | 7.75 | $ | 332.07 | $ | 2,573.54 |
| Daniel E. Becnel, Jr. | LAMARCHE, HOLLY | Attorney | 442.00 | $ | 235.20 | $ | 103,958.40 |
| Daniel E. Becnel, Jr. | LORENZ, MARY | Attorney | 1,189.00 | $ | 235.20 | $ | 279,652.80 |
| Daniel E. Becnel, Jr. | MARINO, JUANITA | Attorney | 668.50 | $ | 332.07 | $ | 221,988.80 |
| Daniel E. Becnel, Jr. | MARINO, RUCHE | Attorney | 778.00 | $ | 332.07 | $ | 258,350.46 |
| Daniel E. Becnel, Jr. | MORELAND, MATTHEW | Attorney | 118.50 | $ | 342.97 | $ | 40,641.95 |
| Daniel E. Becnel, Jr. | MORTON, KELLY M. | Attorney | 236.25 | $ | 332.07 | $ | 78,451.54 |
| Daniel E. Becnel, Jr. | PERCY, WILLIAM | Attorney | 2,467.75 | $ | 235.20 | $ | 580,414.80 |
| Daniel E. Becnel, Jr. | SANDERSON, DARLA | Attorney | 782.75 | $ | 235.20 | $ | 184,102.80 |
| Daniel E. Becnel, Jr. | SIRMON, DEANNE | Attorney | 24.00 | $ | 342.97 | $ | 8,231.28 |
| Daniel E. Becnel, Jr. | TODD, REBECCA | Attorney | 2,740.50 | $ | 332.07 | $ | 910,037.84 |
| **Daniel E. Becnel, Jr.  Total** | | | **13,038.25** | | | **$** | **3,622,315.95** |
| Dugan & Browne | BROWNE, DAVID | Attorney | 0.25 | $ | 332.07 | $ | 83.02 |
| Dugan & Browne | DUGAN, JAMES | Attorney | 74.75 | $ | 332.07 | $ | 24,822.23 |
| Dugan & Browne | PLYMALE, DOUGLAS | Attorney | 39.25 | $ | 332.07 | $ | 13,033.75 |
| **Dugan & Browne  Total** | | | **114.25** | | | **$** | **37,939.00** |
| Engstrom Lipscomb | BEILKE, JARED | Attorney | 1.50 | $ | 350.00 | $ | 525.00 |
| Engstrom Lipscomb | BRASCHI, CORWYN | Paralegal | 11.25 | $ | 150.00 | $ | 1,687.50 |
| Engstrom Lipscomb | CARPENTER, LEAH | Paralegal | 8.00 | $ | 156.44 | $ | 1,251.52 |
| Engstrom Lipscomb | DEPEW, BRIAN | Attorney | 156.50 | $ | 700.00 | $ | 109,550.00 |
| Engstrom Lipscomb | DOHERTY, CLAUDIA | Paralegal | 262.40 | $ | 100.00 | $ | 26,240.00 |
| Engstrom Lipscomb | FRY, ERICA | Paralegal | 358.95 | $ | 100.00 | $ | 35,895.00 |
| Engstrom Lipscomb | GONZALEZ, MARISELA | Paralegal | 38.05 | $ | 125.00 | $ | 4,756.25 |
| Engstrom Lipscomb | GREENBERG, SUSAN | Paralegal | 388.50 | $ | 125.00 | $ | 48,562.50 |
| Engstrom Lipscomb | GRESHLER, ERIC | Paralegal | 643.45 | $ | 150.00 | $ | 96,517.50 |
| Engstrom Lipscomb | GUTIERREZ, ALEXANDER | Paralegal | 2.50 | $ | 125.00 | $ | 312.50 |

KS-000033

| Firm | Name | Role | Hours | Rate | Total |
|---|---|---|---|---|---|
| Engstrom Lipscomb | HERNANDEZ, ELIZABETH | Attorney | 7.30 | $ 267.94 | $ 1,955.96 |
| Engstrom Lipscomb | HOFFMAN, JANINE | Paralegal | 57.50 | $ 156.44 | $ 8,995.30 |
| Engstrom Lipscomb | HOWITT, ANN | Attorney | 10.00 | $ 350.00 | $ 3,500.00 |
| Engstrom Lipscomb | ISFAN, SAMUEL | Paralegal | 52.10 | $ 156.44 | $ 8,150.52 |
| Engstrom Lipscomb | KANTER, LAURA | Paralegal | 217.00 | $ 156.44 | $ 33,947.48 |
| Engstrom Lipscomb | KARTER, MARK | Paralegal | 2.00 | $ 125.00 | $ 250.00 |
| Engstrom Lipscomb | LACK, WALTER | Attorney | 555.50 | $ 900.00 | $ 499,950.00 |
| Engstrom Lipscomb | LERNER, LAURA | Paralegal | 100.70 | $ 156.44 | $ 15,753.51 |
| Engstrom Lipscomb | LEVIN, MICHAEL | Paralegal | 1,780.20 | $ 156.44 | $ 278,494.49 |
| Engstrom Lipscomb | MITCHELL, WILLIAM | Paralegal | 116.00 | $ 125.00 | $ 14,500.00 |
| Engstrom Lipscomb | PAYNE, BRYAN | Attorney | 46.50 | $ 325.00 | $ 15,112.50 |
| Engstrom Lipscomb | RAMSEY, JERRY | Attorney | 353.00 | $ 700.00 | $ 247,100.00 |
| Engstrom Lipscomb | RHUDY, CHRISTINA | Law Clerk | 67.00 | $ 145.23 | $ 9,730.41 |
| Engstrom Lipscomb | ROBERTSON, JOY | Attorney | 360.50 | $ 500.00 | $ 180,250.00 |
| Engstrom Lipscomb | TERRELL, STEPHEN | Attorney | 1,270.55 | $ 400.00 | $ 508,220.00 |
| **Engstrom Lipscomb  Total** | | | **6,866.95** | | **$ 2,151,207.94** |
| Eric H. Weinberg | LONGO, TERESA | Paralegal | 300.00 | $ 332.07 | $ 99,621.00 |
| Eric H. Weinberg | MAYNARD, ADAM | Law Clerk | 1,350.00 | $ 332.07 | $ 448,294.50 |
| Eric H. Weinberg | TAYTS, TANYA | Paralegal | 2,223.50 | $ 332.07 | $ 738,357.65 |
| Eric H. Weinberg | WEINBERG, DIANE | Other | 200.00 | $ 332.07 | $ 66,414.00 |
| Eric H. Weinberg | WEINBERG, ERIC | Attorney | 6,288.25 | $ 332.07 | $ 2,088,139.18 |
| **Eric H. Weinberg  Total** | | | **10,361.75** | | **$ 3,440,826.32** |
| Escobedo Tippit | BELEZ, TAMMY | Paralegal | 1,229.50 | $ 156.44 | $ 192,342.98 |
| Escobedo Tippit | CARDENAS, LUIS | Attorney | 2,394.75 | $ 492.32 | $ 1,178,983.32 |
| Escobedo Tippit | ESCOBEDO, JOE | Attorney | 3,757.00 | $ 559.70 | $ 2,102,792.90 |
| Escobedo Tippit | HOCKEMA, DAVID | Attorney | 1,296.50 | $ 559.70 | $ 725,651.05 |
| Escobedo Tippit | MENDOZA, IGNACIO | Other | 92.50 | $ 213.59 | $ 19,757.08 |
| Escobedo Tippit | ROCHA, ESTHER | Paralegal | 2,746.00 | $ 156.44 | $ 429,584.24 |
| Escobedo Tippit | RUIZ, MAURO | Attorney | 3,283.75 | $ 419.85 | $ 1,378,682.44 |
| Escobedo Tippit | TIPPIT, JOHN | Attorney | 86.75 | $ 559.70 | $ 48,553.98 |
| **Escobedo Tippit  Total** | | | **14,886.75** | | **$ 6,076,347.98** |
| Fayard & Honeycutt | CORKERN, TONI | Other | 50.25 | $ 30.00 | $ 1,507.50 |
| Fayard & Honeycutt | DANIELS, FLORENCE | Other | 5.00 | $ 30.00 | $ 150.00 |
| Fayard & Honeycutt | EDWARDS, WANDA | Attorney | 176.50 | $ 250.00 | $ 44,125.00 |
| Fayard & Honeycutt | FAYARD, CALVIN | Attorney | 107.25 | $ 350.00 | $ 37,537.50 |

KS-000034

| | | | | | | |
|---|---|---|---|---|---|---|
| Fayard & Honeycutt | FREEMAN, DONNA | Paralegal | 54.50 | $ | 75.00 | $ | 4,087.50 |
| Fayard & Honeycutt | MISTOLER, CAROLYN | Other | 0.75 | $ | 65.00 | $ | 48.75 |
| Fayard & Honeycutt | MOUNGER, PRICE | Attorney | 11.75 | $ | 200.00 | $ | 2,350.00 |
| Fayard & Honeycutt | WILLIAMS, HEATHER | Other | 10.00 | $ | 30.00 | $ | 300.00 |
| **Fayard & Honeycutt Total** | | | **416.00** | | | $ | **90,106.25** |
| Fibich Hampton | BRYAN, LESLIE | Paralegal | 80.75 | $ | 90.00 | $ | 7,267.50 |
| Fibich Hampton | CORLEY, ERIN | Attorney | 18.00 | $ | 350.00 | $ | 6,300.00 |
| Fibich Hampton | FENDIA, SARA J | Attorney | 1,014.25 | $ | 400.00 | $ | 405,700.00 |
| Fibich Hampton | FIBICH, KENNETH T | Attorney | 403.75 | $ | 600.00 | $ | 242,250.00 |
| Fibich Hampton | PAEZ, ELIZABETH B | Paralegal | 142.75 | $ | 90.00 | $ | 12,847.50 |
| Fibich Hampton | SOLIS, RACHEL | Paralegal | 97.00 | $ | 90.00 | $ | 8,730.00 |
| Fibich Hampton | TUBERGEN, LISA VAN | Paralegal | 264.75 | $ | 90.00 | $ | 23,827.50 |
| **Fibich Hampton Total** | | | **2,021.25** | | | $ | **706,922.50** |
| Freese & Goss | FREESE, RICHARD | Attorney | 391.50 | $ | 450.00 | $ | 176,175.00 |
| Freese & Goss | GOSS, TIM K. | Attorney | 21.00 | $ | 450.00 | $ | 9,450.00 |
| Freese & Goss | O'STEEN, CINDY | Paralegal | 119.75 | $ | 150.00 | $ | 17,962.50 |
| Freese & Goss | REESE, REGINA | Paralegal | 157.50 | $ | 150.00 | $ | 23,625.00 |
| Freese & Goss | VEDRAL, SARA | Attorney | 104.25 | $ | 250.00 | $ | 26,062.50 |
| **Freese & Goss Total** | | | **794.00** | | | $ | **253,275.00** |
| Friedman Law Offices | FREIDMAN, DANIEL | Attorney | 5.00 | $ | 419.85 | $ | 2,099.25 |
| Friedman Law Offices | FREIDMAN, HERBERT | Attorney | 10.50 | $ | 559.70 | $ | 5,876.85 |
| Friedman Law Offices | MORRIS, DAWN | Paralegal | 5.00 | $ | 156.44 | $ | 782.20 |
| **Friedman Law Offices Total** | | | **20.50** | | | $ | **8,758.30** |
| Gainsburgh Benjamin | HADICAN, KARA | Attorney | 44.00 | $ | 250.00 | $ | 11,000.00 |
| Gainsburgh Benjamin | MARTIN, DENISE | Paralegal | 20.50 | $ | 125.00 | $ | 2,562.50 |
| Gainsburgh Benjamin | MEUNIER, GERALD | Attorney | 1,151.50 | $ | 500.00 | $ | 575,750.00 |
| **Gainsburgh Benjamin Total** | | | **1,216.00** | | | $ | **589,312.50** |
| Gallagher Law Firm | FUGATE, SHAWNA | Paralegal | 48.75 | $ | 95.00 | $ | 4,631.25 |
| Gallagher Law Firm | GALLAGHER, MICHAEL T | Attorney | 1,033.00 | $ | 420.00 | $ | 433,860.00 |
| Gallagher Law Firm | MCLEMORE, PAMELA | Paralegal | 137.75 | $ | 95.00 | $ | 13,086.25 |
| **Gallagher Law Firm Total** | | | **1,219.50** | | | $ | **451,577.50** |
| Gancedo & Nieves | BOOMHOUWER, AMY | Attorney | 236.75 | $ | 325.00 | $ | 76,943.75 |
| Gancedo & Nieves | CASTELLANOS, ROSARIO | Other | 46.00 | $ | 170.00 | $ | 7,820.00 |
| Gancedo & Nieves | GANCEDO, HECTOR | Attorney | 211.00 | $ | 495.00 | $ | 104,445.00 |
| Gancedo & Nieves | KENNA, JIM | Attorney | 782.50 | $ | 350.00 | $ | 273,875.00 |

**KS-000035**

| Firm | Name | Role | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Gancedo & Nieves | LOPEZ, JOKI | Paralegal | 6.50 | $ 170.00 | $ 1,105.00 |
| Gancedo & Nieves | NIEVES, TINA | Attorney | 1,304.50 | $ 495.00 | $ 645,727.50 |
| Gancedo & Nieves | SAVARESE, MELANIE | Attorney | 30.00 | $ 325.00 | $ 9,750.00 |
| Gancedo & Nieves | TAYLOR, CHRIS | Attorney | 1,032.00 | $ 295.00 | $ 304,440.00 |
| **Gancedo & Nieves Total** | | | **3,649.25** | | **$ 1,424,106.25** |
| Gianni Petoyan | CARTER, VINCE | Attorney | 40.00 | $ 350.00 | $ 14,000.00 |
| Gianni Petoyan | GIANNI, LAURA | Attorney | 153.75 | $ 559.70 | $ 86,053.88 |
| Gianni Petoyan | PETOYAN, MARCUS | Attorney | 121.00 | $ 559.70 | $ 67,723.70 |
| **Gianni Petoyan Total** | | | **314.75** | | **$ 167,777.58** |
| Girardi Keese | BIGELOW, DAVID | Attorney | 1,178.00 | $ 500.00 | $ 589,000.00 |
| Girardi Keese | BUSTILLOS, CHRISTINA | Paralegal | 1,881.25 | $ 200.00 | $ 376,250.00 |
| Girardi Keese | CARTER, VINCE | Attorney | 4,108.00 | $ 350.00 | $ 1,437,800.00 |
| Girardi Keese | COURTNEY, JOHN | Attorney | 1.50 | $ 332.07 | $ 498.11 |
| Girardi Keese | GIRARDI, THOMAS | Attorney | 4,437.50 | $ 1,000.00 | $ 4,437,500.00 |
| Girardi Keese | LENZE, JENNIFER | Attorney | 40.75 | $ 332.07 | $ 13,531.85 |
| Girardi Keese | MORY, CLAUS | Attorney | 14.00 | $ 332.07 | $ 4,648.98 |
| Girardi Keese | O'CALLAHAN, JAMES | Attorney | 8,768.25 | $ 700.00 | $ 6,137,775.00 |
| Girardi Keese | SIZEMORE, J. PAUL | Attorney | 40.25 | $ 500.00 | $ 20,125.00 |
| **Girardi Keese Total** | | | **20,469.50** | | **$ 13,017,128.94** |
| Hagens Berman | BEISHEIM, GARY | Other | 2.50 | $ 200.00 | $ 500.00 |
| Hagens Berman | BYSZEWSKI, ELAINE | Attorney | 4.25 | $ 375.00 | $ 1,593.75 |
| Hagens Berman | FEGAN, ELIZABETH | Attorney | 126.00 | $ 475.00 | $ 59,850.00 |
| Hagens Berman | GARCIA, WANDA | Attorney | 2.25 | $ 250.00 | $ 562.50 |
| Hagens Berman | GAUDET, ROBERT | Attorney | 19.25 | $ 275.00 | $ 5,293.75 |
| Hagens Berman | RODRIGUEZ, DIEGO | Attorney | 2.00 | $ 325.00 | $ 650.00 |
| Hagens Berman | SALA, TIFFANY | Paralegal | 20.00 | $ 150.00 | $ 3,000.00 |
| Hagens Berman | SOBOL, THOMAS | Attorney | 59.75 | $ 600.00 | $ 35,850.00 |
| **Hagens Berman Total** | | | **236.00** | | **$ 107,300.00** |
| Heins Mills | HEDLUND, DANIEL | Attorney | 3.50 | $ 505.00 | $ 1,767.50 |
| Heins Mills | KOVARIK, IRENE | Paralegal | 4.50 | $ 200.00 | $ 900.00 |
| Heins Mills | MARSHALL, KATIE | Other | 1.00 | $ 150.00 | $ 150.00 |
| Heins Mills | MILLS, STACEY L. | Attorney | 0.25 | $ 675.00 | $ 168.75 |
| Heins Mills | SERVAIS, JESSICA | Attorney | 3.00 | $ 390.00 | $ 1,170.00 |
| Heins Mills | WOODWARD, DAVID | Attorney | 0.25 | $ 665.00 | $ 166.25 |
| **Heins Mills Total** | | | **12.50** | | **$ 4,322.50** |

KS-000036

| | | | | | | |
|---|---|---|---|---|---|---|
| Heninger Garrison | BROSS, WILLIAM | Attorney | 1,177.50 | $ | 400.00 | $ | 471,000.00 |
| Heninger Garrison | CLARK, CAMILLE | Paralegal | 104.25 | $ | 140.00 | $ | 14,595.00 |
| Heninger Garrison | DAVIS, TIM | Attorney | 364.50 | $ | 500.00 | $ | 182,250.00 |
| Heninger Garrison | GARRISON, W. LEWIS | Attorney | 2,190.25 | $ | 500.00 | $ | 1,095,125.00 |
| Heninger Garrison | HANCOCK, BRIAN | Attorney | 22.00 | $ | 275.00 | $ | 6,050.00 |
| Heninger Garrison | HAYNES, DEBORAH | Paralegal | 58.75 | $ | 140.00 | $ | 8,225.00 |
| Heninger Garrison | HENINGER, ERIK | Attorney | 30.00 | $ | 400.00 | $ | 12,000.00 |
| Heninger Garrison | HENINGER, STEVE | Attorney | 447.75 | $ | 500.00 | $ | 223,875.00 |
| Heninger Garrison | HOOD, CHRIS | Paralegal | 313.50 | $ | 140.00 | $ | 43,890.00 |
| Heninger Garrison | MAYS, MARY ELIZABETH | Attorney | 53.50 | $ | 225.00 | $ | 12,037.50 |
| Heninger Garrison | PARRINO, WARREN | Attorney | 23.00 | $ | 225.00 | $ | 5,175.00 |
| Heninger Garrison | PRCHAL, HONZA | Attorney | 259.00 | $ | 275.00 | $ | 71,225.00 |
| **Heninger Garrison Total** | | | **5,044.00** | | | $ | **2,145,447.50** |
| Herman Herman | ALTMONT, MICHAEL | Law Clerk | 12.25 | $ | 200.00 | $ | 2,450.00 |
| Herman Herman | CAIN, JOSEPH | Attorney | 3.00 | $ | 350.00 | $ | 1,050.00 |
| Herman Herman | Carpenter, Colby | Paralegal | 8.75 | $ | 175.00 | $ | 1,531.25 |
| Herman Herman | CASANOVA, BONNIE | Other | 141.75 | $ | 175.00 | $ | 24,806.25 |
| Herman Herman | CASANOVA, DOMINIQUE | Other | 267.75 | $ | 175.00 | $ | 46,856.25 |
| Herman Herman | CATALANOTTO, AMY | Paralegal | 1.75 | $ | 175.00 | $ | 306.25 |
| Herman Herman | CONGER, ANN | Law Clerk | 3.75 | $ | 200.00 | $ | 750.00 |
| Herman Herman | CREEVY, JOHN | Attorney | 1.00 | $ | 350.00 | $ | 350.00 |
| Herman Herman | DAVIS, LEONARD | Attorney | 11,185.00 | $ | 700.00 | $ | 7,829,500.00 |
| Herman Herman | EPSTEIN, JEREMY | Attorney | 207.00 | $ | 350.00 | $ | 72,450.00 |
| Herman Herman | GISLESON, SOREN | Attorney | 33.75 | $ | 400.00 | $ | 13,500.00 |
| Herman Herman | GREENE, JENNIFER | Attorney | 31.25 | $ | 400.00 | $ | 12,500.00 |
| Herman Herman | HEFFERNAN, JOSEPH | Law Clerk | 1.00 | $ | 200.00 | $ | 200.00 |
| Herman Herman | HERMAN, RUSS | Attorney | 9,692.75 | $ | 850.00 | $ | 8,238,837.50 |
| Herman Herman | HERMAN, STEPHEN | Attorney | 1,434.50 | $ | 650.00 | $ | 932,425.00 |
| Herman Herman | INGRAM, OM | Paralegal | 65.25 | $ | 175.00 | $ | 11,418.75 |
| Herman Herman | KATZ, BRIAN | Attorney | 1.25 | $ | 500.00 | $ | 625.00 |
| Herman Herman | KATZ, MORTON | Attorney | 2.50 | $ | 700.00 | $ | 1,750.00 |
| Herman Herman | KNOLL, EDMOND | Attorney | 0.75 | $ | 350.00 | $ | 262.50 |
| Herman Herman | LABORDE, HEATHER | Paralegal | 394.75 | $ | 200.00 | $ | 78,950.00 |
| Herman Herman | LINSCHIED, MARILYN | Paralegal | 1.00 | $ | 175.00 | $ | 175.00 |
| Herman Herman | LORY, VICKIE | Paralegal | 10.75 | $ | 200.00 | $ | 2,150.00 |

KS-000037

| | | | | | | |
|---|---|---|---|---|---|---|
| Herman Herman | MARTIN, ERICA | Paralegal | 46.75 | $ | 175.00 | $ 8,181.25 |
| Herman Herman | RICHERSON, JASON | Law Clerk | 3.00 | $ | 200.00 | $ 600.00 |
| Herman Herman | RODRIGUEZ, FERNANDO | Paralegal | 270.25 | $ | 200.00 | $ 54,050.00 |
| Herman Herman | SIMPSON, BEN | Law Clerk | 1.50 | $ | 200.00 | $ 300.00 |
| Herman Herman | SOSO, JEREMY | Law Clerk | 5.50 | $ | 200.00 | $ 1,100.00 |
| Herman Herman | TANNER, KELLY | Law Clerk | 2.50 | $ | 200.00 | $ 500.00 |
| Herman Herman | VALENTI, REGINA | Paralegal | 5,648.50 | $ | 200.00 | $ 1,129,700.00 |
| Herman Herman | WOODS, CARL | Law Clerk | 4.00 | $ | 200.00 | $ 800.00 |
| **Herman Herman  Total** | | | **29,483.50** | | | **$ 18,468,075.00** |
| Holman Law Firm | HOLMAN, DAVID | Attorney | 212.50 | $ | 400.00 | $ 85,000.00 |
| **Holman Law Firm  Total** | | | **212.50** | | | **$ 85,000.00** |
| Hovde Dassow | COFFMAN, MISSY | Paralegal | 555.00 | $ | 180.00 | $ 99,900.00 |
| Hovde Dassow | CONN, ANGELA | Paralegal | 670.00 | $ | 180.00 | $ 120,600.00 |
| Hovde Dassow | DASSOW, ROBERT T | Attorney | 5,009.50 | $ | 450.00 | $ 2,254,275.00 |
| Hovde Dassow | DEETS, NICOLAS C | Attorney | 167.00 | $ | 450.00 | $ 75,150.00 |
| Hovde Dassow | EISELE, APRIL N | Paralegal | 1,691.00 | $ | 125.00 | $ 211,375.00 |
| Hovde Dassow | HOVDE, F. BOYDE | Attorney | 228.00 | $ | 550.00 | $ 125,400.00 |
| Hovde Dassow | HOVDE, FREDERICK R | Attorney | 226.00 | $ | 500.00 | $ 113,000.00 |
| **Hovde Dassow  Total** | | | **8,546.50** | | | **$ 2,999,700.00** |
| Irpino | DUNN, AMY | Attorney | 56.75 | $ | 419.85 | $ 23,826.49 |
| Irpino | IRPINO, ANTHONY | Attorney | 2,863.25 | $ | 559.70 | $ 1,602,561.03 |
| **Irpino  Total** | | | **2,920.00** | | | **$ 1,626,387.51** |
| John Hornbeck | HORNBECK, JOHN | Attorney | 1,390.00 | $ | 450.00 | $ 625,500.00 |
| **John Hornbeck  Total** | | | **1,390.00** | | | **$ 625,500.00** |
| Johnson & Perkinson | CONWAY, III | Attorney | 478.75 | $ | 400.00 | $ 191,500.00 |
| Johnson & Perkinson | FREEMAN, ROBIN A. | Attorney | 49.50 | $ | 335.00 | $ 16,582.50 |
| Johnson & Perkinson | JOHNSON, DENNIS J. | Attorney | 301.50 | $ | 550.00 | $ 165,825.00 |
| Johnson & Perkinson | MCDOUGALL, PETER J. | Attorney | 14.50 | $ | 350.00 | $ 5,075.00 |
| Johnson & Perkinson | PERKINSON, JACOB B. | Attorney | 2.50 | $ | 500.00 | $ 1,250.00 |
| Johnson & Perkinson | PORTER, STACEY K. | Attorney | 0.25 | $ | 325.00 | $ 81.25 |
| **Johnson & Perkinson  Total** | | | **847.00** | | | **$ 380,313.75** |
| Jones Verras | GARRISON, EBERHARD | Attorney | 343.25 | $ | 342.97 | $ 117,724.45 |
| Jones Verras | HUDDELL, KEVIN | Attorney | 49.25 | $ | 342.97 | $ 16,891.27 |
| Jones Verras | SWANSON, LYNN | Attorney | 334.00 | $ | 342.97 | $ 114,551.98 |
| Jones Verras | VILLALOBOS, PAUL | Attorney | 115.00 | $ | 342.97 | $ 39,441.55 |

KS-000038

| Firm | Name | Role | Hours | Rate | | Total | |
|---|---|---|---|---|---|---|---|
| **Jones Verras  Total** | | | **841.50** | | | **$** | **288,609.26** |
| Kaiser Firm | KAISER, GRANT | Attorney | 2,589.00 | $ | 559.70 | $ | 1,449,063.30 |
| **Kaiser Firm  Total** | | | **2,589.00** | | | **$** | **1,449,063.30** |
| Kasowitz Benson | ATKIN, JACK | Attorney | 2.00 | $ | 675.00 | $ | 1,350.00 |
| Kasowitz Benson | AU, BEVERLY | Attorney | 289.80 | $ | 390.00 | $ | 113,022.00 |
| Kasowitz Benson | BENOR, MIRIAM A | Attorney | 711.50 | $ | 395.00 | $ | 281,042.50 |
| Kasowitz Benson | BENSON, DANIEL R | Attorney | 19.50 | $ | 950.00 | $ | 18,525.00 |
| Kasowitz Benson | DAVIS, LIBBY SKYE | Attorney | 138.75 | $ | 525.00 | $ | 72,843.75 |
| Kasowitz Benson | DECRISTOFARO, COURTNEY OZER | Attorney | 359.25 | $ | 435.00 | $ | 156,273.75 |
| Kasowitz Benson | FETTERMAN, DANIEL J | Attorney | 707.50 | $ | 800.00 | $ | 566,000.00 |
| Kasowitz Benson | GLEITSMANN, CHRISTINE F | Paralegal | 83.75 | $ | 225.00 | $ | 18,843.75 |
| Kasowitz Benson | GROLLMAN, LAURIN B | Attorney | 39.50 | $ | 550.00 | $ | 21,725.00 |
| Kasowitz Benson | HODGES, ADAM K | Attorney | 280.50 | $ | 195.00 | $ | 54,697.50 |
| Kasowitz Benson | JIMENEZ, CARLOS | Paralegal | 3.25 | $ | 150.00 | $ | 487.50 |
| Kasowitz Benson | JOHNSON, CHRISTOPHER P | Attorney | 196.30 | $ | 785.00 | $ | 154,095.50 |
| Kasowitz Benson | KAPETANOVIC, KATHLEEN S | Attorney | 5.50 | $ | 375.00 | $ | 2,062.50 |
| Kasowitz Benson | KASOWITZ, MARC E | Attorney | 40.50 | $ | 1,000.00 | $ | 40,500.00 |
| Kasowitz Benson | KATZ, IAN | Attorney | 3.75 | $ | 450.00 | $ | 1,687.50 |
| Kasowitz Benson | KING, J. ANTHONY | Attorney | 10.00 | $ | 435.00 | $ | 4,350.00 |
| Kasowitz Benson | LEIVICK, SARA G | Attorney | 2.00 | $ | 320.00 | $ | 640.00 |
| Kasowitz Benson | MAISEL, REBECCA L. | Attorney | 73.75 | $ | 275.00 | $ | 20,281.25 |
| Kasowitz Benson | MCPARLAND, CHRISTOPHER R | Attorney | 96.75 | $ | 395.00 | $ | 38,216.25 |
| Kasowitz Benson | MILLER, MATHEW R | Attorney | 218.50 | $ | 375.00 | $ | 81,937.50 |
| Kasowitz Benson | MILLER, MATTHEW R | Attorney | 118.50 | $ | 342.97 | $ | 40,641.95 |
| Kasowitz Benson | O'SHEA, SEAN | Paralegal | 120.75 | $ | 190.00 | $ | 22,942.50 |
| Kasowitz Benson | ROBERTSON, LYNN M | Paralegal | 30.25 | $ | 195.00 | $ | 5,898.75 |
| Kasowitz Benson | ROSENBLOOM, MICHAEL | Attorney | 25.50 | $ | 675.00 | $ | 17,212.50 |
| Kasowitz Benson | ROSNER, DAVID | Attorney | 9.25 | $ | 875.00 | $ | 8,093.75 |
| Kasowitz Benson | SCHERMAN, SUSAN | Paralegal | 3.00 | $ | 195.00 | $ | 585.00 |
| Kasowitz Benson | SCHRAGE, MITCHELL R | Attorney | 2.50 | $ | 700.00 | $ | 1,750.00 |
| Kasowitz Benson | SCHWARZ, JENNIFER B | Attorney | 2.00 | $ | 450.00 | $ | 900.00 |
| Kasowitz Benson | SILVERMAN, SARI A | Attorney | 61.25 | $ | 365.00 | $ | 22,356.25 |
| Kasowitz Benson | VILLAZOR, RODNEY C | Attorney | 740.05 | $ | 415.00 | $ | 307,120.75 |
| **Kasowitz Benson  Total** | | | **4,395.40** | | | **$** | **2,076,082.70** |
| Keller Rohrback | FARROW, RAYMOND | Attorney | 3.50 | $ | 332.07 | $ | 1,162.25 |

KS-000039

| Keller Rohrback | GRANT, KATIE | Paralegal | 86.00 | $ 332.07 | $ 28,558.02 |
|---|---|---|---|---|---|
| Keller Rohrback | GRAY, MEREDITH | Other | 1.50 | $ 332.07 | $ 498.11 |
| Keller Rohrback | GRIFFIN, MARK | Attorney | 84.50 | $ 332.07 | $ 28,059.92 |
| Keller Rohrback | HANSON, AMY | Attorney | 48.75 | $ 332.07 | $ 16,188.41 |
| Keller Rohrback | HILL, JENNIFER | Other | 3.50 | $ 332.07 | $ 1,162.25 |
| Keller Rohrback | KREIGER, DAVID | Paralegal | 1.50 | $ 332.07 | $ 498.11 |
| Keller Rohrback | MONTGOMERY, MARY | Paralegal | 66.25 | $ 332.07 | $ 21,999.64 |
| Keller Rohrback | PINSONEAULT, CHERYL | Paralegal | 5.50 | $ 332.07 | $ 1,826.39 |
| Keller Rohrback | SARKO, LYNN | Attorney | 0.50 | $ 332.07 | $ 166.04 |
| Keller Rohrback | SHANKS, RODNEY | Paralegal | 0.50 | $ 332.07 | $ 166.04 |
| Keller Rohrback | SWAN, LINDA | Other | 19.25 | $ 332.07 | $ 6,392.35 |
| Keller Rohrback | WETHERALD, MARGARET | Attorney | 1.75 | $ 332.07 | $ 581.12 |
| **Keller Rohrback Total** | | | **323.00** | | **$ 107,258.61** |
| Kerpsack | BORROR, KELLY D. | Paralegal | 9.75 | $ 150.00 | $ 1,462.50 |
| Kerpsack | KERPSACK, ROBERT W. | Attorney | 44.75 | $ 390.00 | $ 17,452.50 |
| **Kerpsack Total** | | | **54.50** | | **$ 18,915.00** |
| Kline & Specter | BALEFSKY, LEE B. | Attorney | 2,824.25 | $ 575.00 | $ 1,623,943.75 |
| Kline & Specter | BENNETT, DEBORAH | Other | 106.50 | $ 190.00 | $ 20,235.00 |
| Kline & Specter | BLAS, SHELLY J | Other | 42.00 | $ 190.00 | $ 7,980.00 |
| Kline & Specter | BYRNE, DIANE | Paralegal | 1,335.00 | $ 190.00 | $ 253,650.00 |
| Kline & Specter | CAPUTO, DAVID J. | Attorney | 114.00 | $ 525.00 | $ 59,850.00 |
| Kline & Specter | DAGOSTINO, MD | Attorney | 8,119.25 | $ 540.00 | $ 4,384,395.00 |
| Kline & Specter | ENGLERT, ROBERT | Law Clerk | 1,034.50 | $ 275.00 | $ 284,487.50 |
| Kline & Specter | EVANS, RUBYE | Other | 31.00 | $ 190.00 | $ 5,890.00 |
| Kline & Specter | FALTER, JEAN | Other | 12.00 | $ 190.00 | $ 2,280.00 |
| Kline & Specter | FORTUCCI, LISA K. | Other | 342.50 | $ 190.00 | $ 65,075.00 |
| Kline & Specter | GRASSO, LISA A. | Other | 142.50 | $ 190.00 | $ 27,075.00 |
| Kline & Specter | GRIMMIE, DIANE G. | Paralegal | 3.75 | $ 190.00 | $ 712.50 |
| Kline & Specter | GUERRINI, DOMINIC C. | Attorney | 12.25 | $ 350.00 | $ 4,287.50 |
| Kline & Specter | HAVILAND, JR. | Attorney | 83.25 | $ 550.00 | $ 45,787.50 |
| Kline & Specter | HEINS, KAREN S. | Other | 617.75 | $ 190.00 | $ 117,372.50 |
| Kline & Specter | HOFFMAN, MD | Attorney | 531.00 | $ 600.00 | $ 318,600.00 |
| Kline & Specter | HOVIND, LISA | Other | 32.25 | $ 190.00 | $ 6,127.50 |
| Kline & Specter | HOYNOSKI, III | Attorney | 226.00 | $ 275.00 | $ 62,150.00 |
| Kline & Specter | JACOBS, CHERYL P. | Attorney | 60.50 | $ 500.00 | $ 30,250.00 |

KS-000040

| Kline & Specter | JIMENEZ, MARGARITA | Other | 597.00 | $ | 190.00 | $ | 113,430.00 |
|---|---|---|---|---|---|---|---|
| Kline & Specter | KLINE, THOMAS R. | Attorney | 3,211.75 | $ | 775.00 | $ | 2,489,106.25 |
| Kline & Specter | MATTEO, NICOLE | Other | 11.00 | $ | 190.00 | $ | 2,090.00 |
| Kline & Specter | MATUSOW, DONALD | Attorney | 6.00 | $ | 600.00 | $ | 3,600.00 |
| Kline & Specter | MATUSOW, DONALD E. | Attorney | 35.00 | $ | 332.07 | $ | 11,622.45 |
| Kline & Specter | MCKEOWN, NATALIE | Other | 10.50 | $ | 190.00 | $ | 1,995.00 |
| Kline & Specter | MOLINARI, WILLIAM J. | Attorney | 388.25 | $ | 385.00 | $ | 149,476.25 |
| Kline & Specter | NISIVOCCIA, JUDY A. | Paralegal | 147.75 | $ | 190.00 | $ | 28,072.50 |
| Kline & Specter | OWENS, KATHLEEN | Paralegal | 22.00 | $ | 190.00 | $ | 4,180.00 |
| Kline & Specter | PEARLMAN, JASON | Attorney | 66.50 | $ | 360.00 | $ | 23,940.00 |
| Kline & Specter | PLONA, MATHEW R | Attorney | 209.25 | $ | 332.07 | $ | 69,485.65 |
| Kline & Specter | PLONA, R. MATTHEW | Attorney | 557.25 | $ | 400.00 | $ | 222,900.00 |
| Kline & Specter | ROSENBAUM, MARCIA F | Attorney | 35.00 | $ | 460.00 | $ | 16,100.00 |
| Kline & Specter | RUSSELL, JENNIFER | Attorney | 21.00 | $ | 525.00 | $ | 11,025.00 |
| Kline & Specter | SANBORN, JENNIFER A. | Other | 128.50 | $ | 190.00 | $ | 24,415.00 |
| Kline & Specter | SMITH, ROYCE W. | Attorney | 6.50 | $ | 275.00 | $ | 1,787.50 |
| Kline & Specter | SPECTER, SHANIN | Attorney | 721.00 | $ | 775.00 | $ | 558,775.00 |
| Kline & Specter | SPURKA, KATHLEEN | Paralegal | 1,335.00 | $ | 190.00 | $ | 253,650.00 |
| Kline & Specter | TEMOYAN, LAURA M. | Paralegal | 305.75 | $ | 190.00 | $ | 58,092.50 |
| Kline & Specter | TIGER, MICHELLE L. | Attorney | 577.00 | $ | 550.00 | $ | 317,350.00 |
| Kline & Specter | VELEZ, MAYRA | Other | 1,329.00 | $ | 190.00 | $ | 252,510.00 |
| **Kline & Specter  Total** | | | **25,391.25** | | | **$** | **11,933,751.85** |
| Labaton Sucharow | BENITEZ, N. | Paralegal | 0.50 | $ | 250.00 | $ | 125.00 |
| Labaton Sucharow | BRISKIN, C. | Attorney | 10.50 | $ | 400.00 | $ | 4,200.00 |
| Labaton Sucharow | CABRI, E. | Paralegal | 7.00 | $ | 90.00 | $ | 630.00 |
| Labaton Sucharow | FALK, M. | Attorney | 1.25 | $ | 325.00 | $ | 406.25 |
| Labaton Sucharow | HART, B. | Attorney | 83.25 | $ | 750.00 | $ | 62,437.50 |
| Labaton Sucharow | KRATENSTEIN, A. HALL | Paralegal | 4.00 | $ | 200.00 | $ | 800.00 |
| Labaton Sucharow | MCCLELLAN, K. | Paralegal | 12.25 | $ | 225.00 | $ | 2,756.25 |
| Labaton Sucharow | MCDONALD, C. | Attorney | 59.50 | $ | 600.00 | $ | 35,700.00 |
| Labaton Sucharow | NELSON, K. | Attorney | 50.75 | $ | 325.00 | $ | 16,493.75 |
| Labaton Sucharow | PELINKU, N. | Paralegal | 5.50 | $ | 175.00 | $ | 962.50 |
| Labaton Sucharow | SAFAR, K. | Attorney | 119.75 | $ | 450.00 | $ | 53,887.50 |
| Labaton Sucharow | SALZMAN, H. | Attorney | 1.25 | $ | 650.00 | $ | 812.50 |
| Labaton Sucharow | WEISMAN, M. | Attorney | 4.50 | $ | 250.00 | $ | 1,125.00 |

KS-000041

| Firm | Name | Role | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Labaton Sucharow | ZELIG, J. | Law Clerk | 29.00 | $ 195.00 | $ 5,655.00 |
| **Labaton Sucharow Total** | | | **389.00** | | **$ 185,991.25** |
| Langston | BALDUCCI, TIMOTHY R. | Attorney | 49.25 | $ 450.00 | $ 22,162.50 |
| Langston | LANGSTON, JOSEPH C. | Attorney | 102.25 | $ 550.00 | $ 56,237.50 |
| Langston | LOTT, CASEY L. | Law Clerk | 200.00 | $ 125.00 | $ 25,000.00 |
| Langston | MOSS, TYLER L. | Attorney | 46.00 | $ 250.00 | $ 11,500.00 |
| Langston | WISE, JOSH S. | Law Clerk | 200.00 | $ 125.00 | $ 25,000.00 |
| **Langston Total** | | | **597.50** | | **$ 139,900.00** |
| Lanier | BULLOCK, R CRAIG | Attorney | 15.00 | $ 325.00 | $ 4,875.00 |
| Lanier | CAMPBELL, C TAYLOR | Attorney | 222.50 | $ 325.00 | $ 72,312.50 |
| Lanier | EGDORF, EUGENE R | Attorney | 78.50 | $ 300.00 | $ 23,550.00 |
| Lanier | GREENBERG, ANGELA B | Attorney | 34.50 | $ 325.00 | $ 11,212.50 |
| Lanier | GURSKY, MEREDITH P | Attorney | 2,660.00 | $ 325.00 | $ 864,500.00 |
| Lanier | HAINES, PATRICK N | Attorney | 106.00 | $ 450.00 | $ 47,700.00 |
| Lanier | HARRIS, W CASEY | Attorney | 15.00 | $ 325.00 | $ 4,875.00 |
| Lanier | HEGAR, DARA G | Attorney | 4,457.00 | $ 325.00 | $ 1,448,525.00 |
| Lanier | HOLLEY, MICHAEL R | Attorney | 69.00 | $ 300.00 | $ 20,700.00 |
| Lanier | JANUSH, EVAN M | Attorney | 1,038.00 | $ 325.00 | $ 337,350.00 |
| Lanier | KOLB, MAURA C | Attorney | 3,829.00 | $ 325.00 | $ 1,244,425.00 |
| Lanier | KUTTLES, DAVID | Attorney | 32.50 | $ 300.00 | $ 9,750.00 |
| Lanier | LANIER, W MARK | Attorney | 6,250.00 | $ 600.00 | $ 3,750,000.00 |
| Lanier | LEONE, ROBERT E | Attorney | 4,834.00 | $ 325.00 | $ 1,571,050.00 |
| Lanier | MEADOW, RICHARD D | Attorney | 4,579.25 | $ 450.00 | $ 2,060,662.50 |
| Lanier | PARKER, KEVIN P | Attorney | 149.50 | $ 300.00 | $ 44,850.00 |
| Lanier | SANOV, PHILLIP N | Attorney | 1,274.00 | $ 325.00 | $ 414,050.00 |
| Lanier | SOH, KEN S | Attorney | 3,930.75 | $ 325.00 | $ 1,277,493.75 |
| **Lanier Total** | | | **33,574.50** | | **$ 13,207,881.25** |
| Levin Fishbein | BERMAN, LAURNCE S. | Attorney | 14.25 | $ 700.00 | $ 9,975.00 |
| Levin Fishbein | D'ANDREA, PATRICIA | Paralegal | 337.00 | $ 200.00 | $ 67,400.00 |
| Levin Fishbein | DUGGAN, SANDRA | Attorney | 1,316.25 | $ 700.00 | $ 921,375.00 |
| Levin Fishbein | GAUGHAN, MATTHEW | Attorney | 3,880.50 | $ 350.00 | $ 1,358,175.00 |
| Levin Fishbein | HESSON, CHERYL | Paralegal | 336.75 | $ 200.00 | $ 67,350.00 |
| Levin Fishbein | LEVIN, ARNOLD | Attorney | 5,345.00 | $ 850.00 | $ 4,543,250.00 |
| Levin Fishbein | LEVIN, DANIEL C. | Attorney | 325.50 | $ 450.00 | $ 146,475.00 |
| Levin Fishbein | LONGER, FRED S. | Attorney | 4,619.00 | $ 700.00 | $ 3,233,300.00 |

KS-000042

| Levin Fishbein | LORD, MONICA | Paralegal | 30.00 | $ | 200.00 | $ | 6,000.00 |
|---|---|---|---|---|---|---|---|
| Levin Fishbein | MOORE-DRIGGERS, ZANETTA | Attorney | 310.00 | $ | 365.00 | $ | 113,150.00 |
| Levin Fishbein | MURPHY, DEBBIE | Paralegal | 9.00 | $ | 200.00 | $ | 1,800.00 |
| Levin Fishbein | PLANT, SHANNON | Paralegal | 13.50 | $ | 200.00 | $ | 2,700.00 |
| Levin Fishbein | REGINELLI, TERRI | Paralegal | 2.50 | $ | 150.00 | $ | 375.00 |
| Levin Fishbein | SCHAFFER, CHARLES | Attorney | 56.25 | $ | 550.00 | $ | 30,937.50 |
| Levin Fishbein | SHRACK, THOMAS | Other | 285.25 | $ | 275.00 | $ | 78,443.75 |
| Levin Fishbein | SMITH, TOM | Other | 5,231.00 | $ | 250.00 | $ | 1,307,750.00 |
| Levin Fishbein | SWEENEY, ANNE MARIE | Paralegal | 118.50 | $ | 200.00 | $ | 23,700.00 |
| Levin Fishbein | WEINKOWITZ, MICHAEL M. | Attorney | 4,845.00 | $ | 475.00 | $ | 2,301,375.00 |
| **Levin Fishbein  Total** | | | **27,075.25** | | | **$** | **14,213,531.25** |
| Levin Papantonio | BLANCHARD, ROBERT | Attorney | 31.75 | $ | 650.00 | $ | 20,637.50 |
| Levin Papantonio | BLISSARD, BRANDY | Paralegal | 3.50 | $ | 100.00 | $ | 350.00 |
| Levin Papantonio | BROUSSARD, KIM | Paralegal | 0.75 | $ | 332.07 | $ | 249.05 |
| Levin Papantonio | BUCHANAN, VIRGINIA | Attorney | 85.75 | $ | 650.00 | $ | 55,737.50 |
| Levin Papantonio | GILMER, RACHAEL | Attorney | 1,110.50 | $ | 350.00 | $ | 388,675.00 |
| Levin Papantonio | KAUFMAN, PETER | Attorney | 3,093.75 | $ | 550.00 | $ | 1,701,562.50 |
| Levin Papantonio | LEVIN, FRED | Attorney | 446.75 | $ | 850.00 | $ | 379,737.50 |
| Levin Papantonio | MIMS, JEMISON | Attorney | 20.00 | $ | 350.00 | $ | 7,000.00 |
| Levin Papantonio | MORAS, JANICE | Other | 13.00 | $ | 150.00 | $ | 1,950.00 |
| Levin Papantonio | PAPANTONIO, MICHAEL | Attorney | 195.50 | $ | 850.00 | $ | 166,175.00 |
| Levin Papantonio | RAFFERTY, TROY | Attorney | 1,858.50 | $ | 650.00 | $ | 1,208,025.00 |
| Levin Papantonio | RASMUSSEN, KRISTIAN | Attorney | 183.50 | $ | 350.00 | $ | 64,225.00 |
| Levin Papantonio | SCHULTZ, MATT | Attorney | 62.25 | $ | 400.00 | $ | 24,900.00 |
| Levin Papantonio | SIERRA LAMBERT, TAXIE | Paralegal | 6.00 | $ | 100.00 | $ | 600.00 |
| Levin Papantonio | SLEVNSKI, AMANDA | Attorney | 14.25 | $ | 332.07 | $ | 4,732.00 |
| Levin Papantonio | TANS, MEGHAN | Attorney | 20.50 | $ | 350.00 | $ | 7,175.00 |
| Levin Papantonio | TURTLE, LEA | Attorney | 34.50 | $ | 350.00 | $ | 12,075.00 |
| Levin Papantonio | VIGODSKY (LUNSFORD), DANA | Paralegal | 1,011.00 | $ | 100.00 | $ | 101,100.00 |
| **Levin Papantonio  Total** | | | **8,191.75** | | | **$** | **4,144,906.05** |
| Levin Simes | STEIN, STEVEN B | Attorney | 90.00 | $ | 550.00 | $ | 49,500.00 |
| **Levin Simes  Total** | | | **90.00** | | | **$** | **49,500.00** |
| Lewis & Roberts | BLAKEMORE, WILLIAM J. | Attorney | 290.50 | $ | 200.00 | $ | 58,100.00 |
| Lewis & Roberts | DICKINSON, PAUL R. | Attorney | 153.00 | $ | 395.00 | $ | 60,435.00 |
| Lewis & Roberts | JOHNSON, BUFFY | Paralegal | 1,035.00 | $ | 100.00 | $ | 103,500.00 |

KS-000043

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lewis & Roberts | KING, BONNIE | Paralegal | 713.00 | $ | 100.00 | $ | 71,300.00 |
| Lewis & Roberts | LAKE, BRIAN D. | Attorney | 102.00 | $ | 395.00 | $ | 40,290.00 |
| Lewis & Roberts | PERRY, MARY ELLEN | Paralegal | 61.50 | $ | 100.00 | $ | 6,150.00 |
| Lewis & Roberts | ROBERTS, JAMES A | Attorney | 12.00 | $ | 395.00 | $ | 4,740.00 |
| Lewis & Roberts | WILSON, KIMBERLY R. | Attorney | 841.00 | $ | 395.00 | $ | 332,195.00 |
| **Lewis & Roberts  Total** | | | **3,208.00** | | | **$** | **676,710.00** |
| Lieff Cabraser | ALAMEDA, SCOTT | Other | 9.75 | $ | 332.07 | $ | 3,237.68 |
| Lieff Cabraser | ANDRUS, LORI | Attorney | 93.75 | $ | 450.00 | $ | 42,187.50 |
| Lieff Cabraser | ANTHONY, RICHARD | Paralegal | 23.50 | $ | 215.00 | $ | 5,052.50 |
| Lieff Cabraser | ARBITBLIT, DONALD | Attorney | 7,116.25 | $ | 700.00 | $ | 4,981,375.00 |
| Lieff Cabraser | BARENBAUM, DANIEL | Attorney | 62.75 | $ | 425.00 | $ | 26,668.75 |
| Lieff Cabraser | BARNETT, KATHRYN | Attorney | 155.75 | $ | 600.00 | $ | 93,450.00 |
| Lieff Cabraser | BEHRMANN, DAWN | Paralegal | 422.50 | $ | 225.00 | $ | 95,062.50 |
| Lieff Cabraser | BERNSTEIN, DAVID | Paralegal | 69.50 | $ | 215.00 | $ | 14,942.50 |
| Lieff Cabraser | BERNSTEIN, MIKAELA | Paralegal | 3.75 | $ | 180.00 | $ | 675.00 |
| Lieff Cabraser | BERNSTEIN, WILLIAM | Attorney | 7.00 | $ | 800.00 | $ | 5,600.00 |
| Lieff Cabraser | CABRASER, ELIZABETH | Attorney | 2,089.75 | $ | 800.00 | $ | 1,671,800.00 |
| Lieff Cabraser | CASTILLO, JESSICA | Paralegal | 1.50 | $ | 155.00 | $ | 232.50 |
| Lieff Cabraser | CHALOS, MARK | Attorney | 237.75 | $ | 390.00 | $ | 92,722.50 |
| Lieff Cabraser | CHAN, LIN | Law Clerk | 9.50 | $ | 230.00 | $ | 2,185.00 |
| Lieff Cabraser | CHIPLOCK, DANIEL | Attorney | 26.50 | $ | 450.00 | $ | 11,925.00 |
| Lieff Cabraser | CODRINGTON, WILL | Law Clerk | 45.00 | $ | 250.00 | $ | 11,250.00 |
| Lieff Cabraser | CRONISE, ELIZABETH | Attorney | 473.50 | $ | 400.00 | $ | 189,400.00 |
| Lieff Cabraser | CROWLEY-DELMAN, CATHERINE | Paralegal | 0.50 | $ | 155.00 | $ | 77.50 |
| Lieff Cabraser | DA VEGA, MATTHEW | Attorney | 1.50 | $ | 360.00 | $ | 540.00 |
| Lieff Cabraser | DAWSON, LINDSEY | Paralegal | 31.25 | $ | 190.00 | $ | 5,937.50 |
| Lieff Cabraser | DE MARIA, ROBERT | Other | 21.75 | $ | 275.00 | $ | 5,981.25 |
| Lieff Cabraser | DEMPSEY, RACHEL | Paralegal | 4.00 | $ | 190.00 | $ | 760.00 |
| Lieff Cabraser | Deputy, Samuel | Paralegal | 5.25 | $ | 225.00 | $ | 1,181.25 |
| Lieff Cabraser | DESAI, NIMISH | Attorney | 12.75 | $ | 305.00 | $ | 3,888.75 |
| Lieff Cabraser | DIAMAND, NICHOLAS | Attorney | 505.75 | $ | 440.00 | $ | 222,530.00 |
| Lieff Cabraser | DISTERHOFT, LNC | Other | 33.25 | $ | 205.00 | $ | 6,816.25 |
| Lieff Cabraser | DO AMARAL, PAULINA | Attorney | 1,295.00 | $ | 500.00 | $ | 647,500.00 |
| Lieff Cabraser | DOLL, WENDY | Other | 133.50 | $ | 180.00 | $ | 24,030.00 |
| Lieff Cabraser | DOWNING, ERIN | Paralegal | 61.00 | $ | 190.00 | $ | 11,590.00 |

KS-000044

| Lieff Cabraser | DUGAR, KIRTI | Paralegal | 125.25 | $ | 325.00 | $ | 40,706.25 |
|---|---|---|---|---|---|---|---|
| Lieff Cabraser | EDEN, LNC | Other | 6.00 | $ | 240.00 | $ | 1,440.00 |
| Lieff Cabraser | EISLER, ROBERT | Attorney | 487.00 | $ | 650.00 | $ | 316,550.00 |
| Lieff Cabraser | ELSHOLZ, ADAM | Other | 114.75 | $ | 180.00 | $ | 20,655.00 |
| Lieff Cabraser | FANGMAN, ESTELA | Paralegal | 12.25 | $ | 225.00 | $ | 2,756.25 |
| Lieff Cabraser | FINEMAN, STEVEN | Attorney | 26.50 | $ | 675.00 | $ | 17,887.50 |
| Lieff Cabraser | FIOL, DAVID | Attorney | 2.00 | $ | 332.07 | $ | 664.14 |
| Lieff Cabraser | FLEISHMAN, WENDY | Attorney | 985.25 | $ | 610.00 | $ | 601,002.50 |
| Lieff Cabraser | FOSTER, HEATHER | Attorney | 94.50 | $ | 475.00 | $ | 44,887.50 |
| Lieff Cabraser | GARRETT, NATHANIEL | Law Clerk | 12.00 | $ | 230.00 | $ | 2,760.00 |
| Lieff Cabraser | GERISBON, HECTOR | Attorney | 112.75 | $ | 450.00 | $ | 50,737.50 |
| Lieff Cabraser | GLENN, CONSTANCE | Paralegal | 10.00 | $ | 205.00 | $ | 2,050.00 |
| Lieff Cabraser | GLICK, JASON | Paralegal | 7.25 | $ | 215.00 | $ | 1,558.75 |
| Lieff Cabraser | GOLD, DAVID | Attorney | 2.00 | $ | 395.00 | $ | 790.00 |
| Lieff Cabraser | Grant, Anthony | Other | 11.00 | $ | 260.00 | $ | 2,860.00 |
| Lieff Cabraser | GROSS, JENNIFER | Attorney | 3,965.50 | $ | 425.00 | $ | 1,685,337.50 |
| Lieff Cabraser | HAMILTON, SUZANNE | Paralegal | 7.75 | $ | 215.00 | $ | 1,666.25 |
| Lieff Cabraser | HART, FELECIA | Other | 6.50 | $ | 240.00 | $ | 1,560.00 |
| Lieff Cabraser | HARTNETT, MEREDITH | Paralegal | 20.75 | $ | 155.00 | $ | 3,216.25 |
| Lieff Cabraser | HEIMANN, RICHARD | Attorney | 49.25 | $ | 800.00 | $ | 39,400.00 |
| Lieff Cabraser | HIMMELSTEIN, BARRY | Attorney | 2.75 | $ | 625.00 | $ | 1,718.75 |
| Lieff Cabraser | HUGHES, PH.D. | Other | 84.50 | $ | 205.00 | $ | 17,322.50 |
| Lieff Cabraser | HUGO, RALPH | Other | 10.50 | $ | 240.00 | $ | 2,520.00 |
| Lieff Cabraser | INJIJIAN, SUSIE | Attorney | 7.25 | $ | 600.00 | $ | 4,350.00 |
| Lieff Cabraser | JACKSON, TIFFANY | Paralegal | 26.50 | $ | 215.00 | $ | 5,697.50 |
| Lieff Cabraser | JENKIN, LNC | Other | 1.00 | $ | 240.00 | $ | 240.00 |
| Lieff Cabraser | KEITNER, CHIMENE | Attorney | 116.50 | $ | 340.00 | $ | 39,610.00 |
| Lieff Cabraser | KETCHAM, BRIAN | Law Clerk | 25.75 | $ | 250.00 | $ | 6,437.50 |
| Lieff Cabraser | KLAUDT, KENT | Attorney | 99.75 | $ | 475.00 | $ | 47,381.25 |
| Lieff Cabraser | KRAMER, KARIN | Attorney | 137.00 | $ | 600.00 | $ | 82,200.00 |
| Lieff Cabraser | KRIYA KHALSA, SAT | Other | 125.75 | $ | 240.00 | $ | 30,180.00 |
| Lieff Cabraser | KRUSE, JOY | Attorney | 13.25 | $ | 625.00 | $ | 8,281.25 |
| Lieff Cabraser | KRUSE, JULIETTE | Other | 76.25 | $ | 240.00 | $ | 18,300.00 |
| Lieff Cabraser | LAIS, JEFFREY | Paralegal | 22.50 | $ | 190.00 | $ | 4,275.00 |
| Lieff Cabraser | LEUNG, CHRISTOPHER | Attorney | 5.00 | $ | 360.00 | $ | 1,800.00 |

KS-000045

| Lieff Cabraser | LEVEY, ERICA | Paralegal | 2.50 | $ | 180.00 | $ | 450.00 |
| Lieff Cabraser | LEWIS, GREGORY | Paralegal | 1.50 | $ | 210.00 | $ | 315.00 |
| Lieff Cabraser | LIEFF, ROBERT | Attorney | 15.00 | $ | 750.00 | $ | 11,250.00 |
| Lieff Cabraser | LIGHT, ANTHONY | Paralegal | 44.50 | $ | 205.00 | $ | 9,122.50 |
| Lieff Cabraser | London, Sarah | Attorney | 714.75 | $ | 300.00 | $ | 214,425.00 |
| Lieff Cabraser | LUO, TAMMY | Paralegal | 22.50 | $ | 115.00 | $ | 2,587.50 |
| Lieff Cabraser | MARIVELES, PAUL | Other | 299.00 | $ | 240.00 | $ | 71,760.00 |
| Lieff Cabraser | MARKOVICH, MAYA | Attorney | 15.50 | $ | 350.00 | $ | 5,425.00 |
| Lieff Cabraser | MARTIN, ANNIKA | Attorney | 328.50 | $ | 360.00 | $ | 118,260.00 |
| Lieff Cabraser | MATHENY, MELISSA | Paralegal | 1.25 | $ | 215.00 | $ | 268.75 |
| Lieff Cabraser | MENARD, NICOLAS | Paralegal | 0.25 | $ | 205.00 | $ | 51.25 |
| Lieff Cabraser | METETTE-POLANCO, MILADY | Paralegal | 1.00 | $ | 180.00 | $ | 180.00 |
| Lieff Cabraser | MITCHELL, JEROME | Attorney | 665.25 | $ | 350.00 | $ | 232,837.50 |
| Lieff Cabraser | MOTTERSHEAD, HAZEL | Paralegal | 19.00 | $ | 225.00 | $ | 4,275.00 |
| Lieff Cabraser | MUGRAGE, MAJOR | Other | 36.50 | $ | 240.00 | $ | 8,760.00 |
| Lieff Cabraser | MUKHERJI, RENEE | Other | 58.75 | $ | 190.00 | $ | 11,162.50 |
| Lieff Cabraser | NELSON, ROBERT | Attorney | 1.50 | $ | 675.00 | $ | 1,012.50 |
| Lieff Cabraser | OSTREM, KOA | Paralegal | 7.25 | $ | 180.00 | $ | 1,305.00 |
| Lieff Cabraser | PARISO, CHRIS | Other | 84.50 | $ | 205.00 | $ | 17,322.50 |
| Lieff Cabraser | PARKER, BRENDA | Paralegal | 5.25 | $ | 225.00 | $ | 1,181.25 |
| Lieff Cabraser | POATE, REBECCA | Attorney | 173.25 | $ | 360.00 | $ | 62,370.00 |
| Lieff Cabraser | PORTER, JESSICA | Paralegal | 30.00 | $ | 190.00 | $ | 5,700.00 |
| Lieff Cabraser | PUSHINSKY, MATTHEW | Paralegal | 41.50 | $ | 115.00 | $ | 4,772.50 |
| Lieff Cabraser | RAINVILLE, NICOLE | Paralegal | 3.00 | $ | 180.00 | $ | 540.00 |
| Lieff Cabraser | RANAHAN, DARIN | Paralegal | 2.50 | $ | 155.00 | $ | 387.50 |
| Lieff Cabraser | RATNER, MORRIS | Attorney | 1.00 | $ | 575.00 | $ | 575.00 |
| Lieff Cabraser | REID, DANIEL | Paralegal | 2.50 | $ | 190.00 | $ | 475.00 |
| Lieff Cabraser | RIMLAND, MARISSA | Paralegal | 50.00 | $ | 190.00 | $ | 9,500.00 |
| Lieff Cabraser | Rodas, Evelyn | Paralegal | 40.50 | $ | 225.00 | $ | 9,112.50 |
| Lieff Cabraser | ROSE, DANIEL | Attorney | 1.50 | $ | 400.00 | $ | 600.00 |
| Lieff Cabraser | RUDDY, LAURA | Other | 4.00 | $ | 240.00 | $ | 960.00 |
| Lieff Cabraser | RUDNICK, JENNIFER | Paralegal | 8.25 | $ | 205.00 | $ | 1,691.25 |
| Lieff Cabraser | SACKETT, PATRICIA | Paralegal | 6.50 | $ | 240.00 | $ | 1,560.00 |
| Lieff Cabraser | SCHENKER, ANNA | Paralegal | 4.00 | $ | 155.00 | $ | 620.00 |
| Lieff Cabraser | SCHUMAN, DAN | Paralegal | 812.25 | $ | 215.00 | $ | 174,633.75 |

KS-000046

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lieff Cabraser | SEN, LNC | Other | 6.25 | $ | 205.00 | $ | 1,281.25 |
| Lieff Cabraser | SHAVER, ANN | Attorney | 6.00 | $ | 385.00 | $ | 2,310.00 |
| Lieff Cabraser | SHAWN, ERIK | Attorney | 5.25 | $ | 400.00 | $ | 2,100.00 |
| Lieff Cabraser | SHERMAN, MONIQUE | Paralegal | 0.75 | $ | 155.00 | $ | 116.25 |
| Lieff Cabraser | SIEGEL, BENJAMIN | Law Clerk | 81.50 | $ | 230.00 | $ | 18,745.00 |
| Lieff Cabraser | Silverfeild, Morry | Paralegal | 0.50 | $ | 235.00 | $ | 117.50 |
| Lieff Cabraser | STICH, THELMA | Paralegal | 2.25 | $ | 205.00 | $ | 461.25 |
| Lieff Cabraser | STRAHNOY, DAVID | Attorney | 276.00 | $ | 350.00 | $ | 96,600.00 |
| Lieff Cabraser | Sullivan, Meagan | Paralegal | 279.50 | $ | 235.00 | $ | 65,682.50 |
| Lieff Cabraser | SULLIVAN-PASKETT, LNC | Other | 0.25 | $ | 240.00 | $ | 60.00 |
| Lieff Cabraser | SWERDLOW, STEVE | Attorney | 1.00 | $ | 332.07 | $ | 332.07 |
| Lieff Cabraser | TEXIER, RICHARD | Paralegal | 170.00 | $ | 225.00 | $ | 38,250.00 |
| Lieff Cabraser | THOMPSON, SUZANNE | Paralegal | 100.00 | $ | 156.44 | $ | 15,644.00 |
| Lieff Cabraser | TORRES, NATHANIEL | Law Clerk | 29.75 | $ | 230.00 | $ | 6,842.50 |
| Lieff Cabraser | VITA, EMANUEL | Paralegal | 2.50 | $ | 145.00 | $ | 362.50 |
| Lieff Cabraser | WALBURG, TODD | Attorney | 8.75 | $ | 435.00 | $ | 3,806.25 |
| Lieff Cabraser | WILSON, CYNTHIA | Other | 29.50 | $ | 205.00 | $ | 6,047.50 |
| **Lieff Cabraser  Total** | | | **24,270.75** | | | **$** | **12,531,605.39** |
| Lockridge Grindal | ARTMANN, TINZING S. | Paralegal | 272.00 | $ | 130.00 | $ | 35,360.00 |
| Lockridge Grindal | BLACK, BERT | Attorney | 3,690.25 | $ | 600.00 | $ | 2,214,150.00 |
| Lockridge Grindal | FLAHERTY, YVONNE M. | Attorney | 15.75 | $ | 425.00 | $ | 6,693.75 |
| Lockridge Grindal | GALLAHER, HARRY E. | Attorney | 0.25 | $ | 475.00 | $ | 118.75 |
| Lockridge Grindal | HANSON, KRISTEN L. | Paralegal | 74.00 | $ | 130.00 | $ | 9,620.00 |
| Lockridge Grindal | KELLY, KATHY | Other | 1.25 | $ | 85.00 | $ | 106.25 |
| Lockridge Grindal | LEROY, KELLY J. | Paralegal | 72.25 | $ | 175.00 | $ | 12,643.75 |
| Lockridge Grindal | LOCKRIDGE, RICHARD A. | Attorney | 19.50 | $ | 600.00 | $ | 11,700.00 |
| Lockridge Grindal | MEYER, GREG | Attorney | 2.00 | $ | 400.00 | $ | 800.00 |
| Lockridge Grindal | MINETTE, HENRY | Attorney | 27.75 | $ | 475.00 | $ | 13,181.25 |
| Lockridge Grindal | ODETTE, ELIZABETH | Attorney | 502.00 | $ | 325.00 | $ | 163,150.00 |
| Lockridge Grindal | SCHAFER, MATT | Law Clerk | 1.00 | $ | 150.00 | $ | 150.00 |
| Lockridge Grindal | SHELQUIST, ROBERT K. | Attorney | 17.75 | $ | 500.00 | $ | 8,875.00 |
| Lockridge Grindal | WHITENER, ROBERT | Law Clerk | 16.25 | $ | 160.00 | $ | 2,600.00 |
| Lockridge Grindal | WILLIAMS, BRIAN | Law Clerk | 0.50 | $ | 175.00 | $ | 87.50 |
| **Lockridge Grindal  Total** | | | **4,712.50** | | | **$** | **2,479,236.25** |
| Locks Law Firm | EDWARDS, JILL E | Paralegal | 511.00 | $ | 175.00 | $ | 89,425.00 |

KS-000047

| Firm | Name | Role | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| Locks Law Firm | FRIEDRICHS, KARL | Attorney | 7.00 | $ | 375.00 | $ | 2,625.00 |
| Locks Law Firm | GALPERN, MICHAEL A. | Attorney | 1,820.00 | $ | 475.00 | $ | 864,500.00 |
| Locks Law Firm | KLIMCZUK, CHRISTINE | Attorney | 88.00 | $ | 200.00 | $ | 17,600.00 |
| Locks Law Firm | KNOWLTON, STEVEN P | Attorney | 2,870.25 | $ | 550.00 | $ | 1,578,637.50 |
| Locks Law Firm | LOCKS, GENE | Attorney | 407.75 | $ | 850.00 | $ | 346,587.50 |
| Locks Law Firm | MANGINI, ROSE | Paralegal | 77.50 | $ | 156.44 | $ | 12,124.10 |
| Locks Law Firm | MARCUS, LISA | Paralegal | 137.50 | $ | 156.44 | $ | 21,510.50 |
| Locks Law Firm | PETTIT, JAMES J. | Attorney | 2,617.50 | $ | 550.00 | $ | 1,439,625.00 |
| Locks Law Firm | SAYLOR, MAUREEN | Paralegal | 25.00 | $ | 156.44 | $ | 3,911.00 |
| Locks Law Firm | SCOLL, BARBARA | Paralegal | 71.75 | $ | 156.44 | $ | 11,224.57 |
| Locks Law Firm | SICONOLFI, MICHELE A. | Paralegal | 232.25 | $ | 156.44 | $ | 36,333.19 |
| Locks Law Firm | TROAST, JENNIFER E | Attorney | 16.00 | $ | 300.00 | $ | 4,800.00 |
| **Locks Law Firm  Total** | | | **8,881.50** | | | $ | **4,428,903.36** |
| Lopez Hodes | CRAWFORD, MARK | Attorney | 549.25 | $ | 450.00 | $ | 247,162.50 |
| Lopez Hodes | GARBER, CYNTHIA | Attorney | 746.00 | $ | 400.00 | $ | 298,400.00 |
| Lopez Hodes | RESTAINO, JOHN | Attorney | 2,963.50 | $ | 450.00 | $ | 1,333,575.00 |
| Lopez Hodes | SKIKOS, STEVEN | Attorney | 845.50 | $ | 450.00 | $ | 380,475.00 |
| **Lopez Hodes  Total** | | | **5,104.25** | | | $ | **2,259,612.50** |
| Lundy & Davis | LUNDY, MATTHEW | Attorney | 153.50 | $ | 400.00 | $ | 61,400.00 |
| Lundy & Davis | PECKHAM, CHARLES | Attorney | 60.00 | $ | 325.00 | $ | 19,500.00 |
| Lundy & Davis | QUINN, WILLIAM | Attorney | 26.00 | $ | 325.00 | $ | 8,450.00 |
| Lundy & Davis | STANFIELD, KAREN | Paralegal | 0.50 | $ | 150.00 | $ | 75.00 |
| Lundy & Davis | STEWART, LISA | Attorney | 310.00 | $ | 250.00 | $ | 77,500.00 |
| **Lundy & Davis  Total** | | | **550.00** | | | $ | **166,925.00** |
| Martin & Jones | BALESTRIERI, PATRICK F | Attorney | 170.50 | $ | 295.00 | $ | 50,297.50 |
| Martin & Jones | BRUNSON, LOUISE W | Paralegal | 309.75 | $ | 195.00 | $ | 60,401.25 |
| Martin & Jones | HORNE, FOREST H | Attorney | 458.75 | $ | 495.00 | $ | 227,081.25 |
| Martin & Jones | HUDSON, NICOLE R | Paralegal | 46.50 | $ | 150.00 | $ | 6,975.00 |
| Martin & Jones | LEAKE, LESLIE A | Paralegal | 95.25 | $ | 195.00 | $ | 18,573.75 |
| Martin & Jones | MARTIN, GREGORY M | Attorney | 38.75 | $ | 495.00 | $ | 19,181.25 |
| Martin & Jones | RAMEY, MARTIN A | Attorney | 265.00 | $ | 295.00 | $ | 78,175.00 |
| Martin & Jones | SPEER, NANCY B | Paralegal | 139.25 | $ | 195.00 | $ | 27,153.75 |
| Martin & Jones | TALBERT, SUSAN J | Paralegal | 16.25 | $ | 150.00 | $ | 2,437.50 |
| Martin & Jones | TRASK, ALLEN | Law Clerk | 403.00 | $ | 95.00 | $ | 38,285.00 |
| **Martin & Jones  Total** | | | **1,943.00** | | | $ | **528,561.25** |

KS-000046

| Matthews & Associates | CAPILONGO, CANDACE | Paralegal | 55.50 | $ | 90.00 | $ | 4,995.00 |
|---|---|---|---|---|---|---|---|
| Matthews & Associates | GOFF, ANITA | Paralegal | 332.00 | $ | 90.00 | $ | 29,880.00 |
| Matthews & Associates | LINDSEY, CINDY | Other | 1,398.25 | $ | 80.00 | $ | 111,860.00 |
| Matthews & Associates | MATTHEWS, DAVID | Attorney | 1,368.00 | $ | 375.00 | $ | 513,000.00 |
| Matthews & Associates | NAPIER, JO ANN | Other | 2,917.00 | $ | 100.00 | $ | 291,700.00 |
| Matthews & Associates | NIELSEN, LINDA | Paralegal | 71.00 | $ | 90.00 | $ | 6,390.00 |
| Matthews & Associates | RHOADES, JULIE | Attorney | 423.50 | $ | 350.00 | $ | 148,225.00 |
| Matthews & Associates | ROESCH, ALAN | Other | 1,477.50 | $ | 100.00 | $ | 147,750.00 |
| Matthews & Associates | WAIT, JEB | Attorney | 512.25 | $ | 332.07 | $ | 170,102.86 |
| Matthews & Associates | WEBSTER, JASON | Attorney | 2,113.50 | $ | 300.00 | $ | 634,050.00 |
| **Matthews & Associates  Total** | | | **10,668.50** | | | $ | **2,057,952.86** |
| Mithoff Law Firm | ALEXANDER, JOSEPH R | Attorney | 16.00 | $ | 332.07 | $ | 5,313.12 |
| **Mithoff Law Firm  Total** | | | **16.00** | | | $ | **5,313.12** |
| Morelli Ratner | DIPRETA, LAURIE | Attorney | 56.50 | $ | 450.00 | $ | 25,425.00 |
| Morelli Ratner | MANIATIS, VICTORIA | Attorney | 4.25 | $ | 450.00 | $ | 1,912.50 |
| Morelli Ratner | MORELLI, BENEDICT | Attorney | 1,238.00 | $ | 750.00 | $ | 928,500.00 |
| Morelli Ratner | RATNER, DAVID | Attorney | 154.75 | $ | 750.00 | $ | 116,062.50 |
| Morelli Ratner | SADAKA, MARK | Attorney | 60.75 | $ | 375.00 | $ | 22,781.25 |
| Morelli Ratner | SALMON, ARTHUR | Attorney | 319.25 | $ | 650.00 | $ | 207,512.50 |
| **Morelli Ratner  Total** | | | **1,833.50** | | | $ | **1,302,193.75** |
| Motley Rice | FINKELSTEIN, CONNIE | Paralegal | 184.00 | $ | 200.00 | $ | 36,800.00 |
| Motley Rice | HAWKINS, JUNE | Paralegal | 504.00 | $ | 200.00 | $ | 100,800.00 |
| Motley Rice | LEVENTIS, HENRY | Attorney | 156.00 | $ | 400.00 | $ | 62,400.00 |
| Motley Rice | LITTLEJOHN, JOSH | Paralegal | 1,294.00 | $ | 200.00 | $ | 258,800.00 |
| Motley Rice | MATUSZ, MEAGAN | Paralegal | 8.00 | $ | 200.00 | $ | 1,600.00 |
| Motley Rice | MIGLIORI, DON | Attorney | 96.00 | $ | 750.00 | $ | 72,000.00 |
| Motley Rice | RITTER, ANN | Attorney | 76.75 | $ | 750.00 | $ | 57,562.50 |
| Motley Rice | SCOTT, CARMEN | Attorney | 463.00 | $ | 500.00 | $ | 231,500.00 |
| Motley Rice | TAYLOR, LISA | Paralegal | 18.75 | $ | 200.00 | $ | 3,750.00 |
| Motley Rice | THOMPSON, FRED | Attorney | 489.00 | $ | 750.00 | $ | 366,750.00 |
| **Motley Rice  Total** | | | **3,289.50** | | | $ | **1,191,962.50** |
| Murray | BLOOM, JUSTIN | Attorney | 1,381.25 | $ | 266.54 | $ | 368,158.38 |
| Murray | DILIBERTO, ROBERT | Attorney | 119.25 | $ | 419.85 | $ | 50,067.11 |
| Murray | HAYES, JESSICA | Attorney | 56.75 | $ | 332.07 | $ | 18,844.97 |
| Murray | IMPATATO, DOMINICK | Attorney | 25.75 | $ | 267.94 | $ | 6,899.46 |

KS-000049

| Firm | Name | Role | Hours | Rate | Total |
|---|---|---|---|---|---|
| Murray | JACOBS, JULIE | Attorney | 169.25 | $ 419.85 | $ 71,059.61 |
| Murray | KIRIN, DAMON | Attorney | 51.50 | $ 332.07 | $ 17,101.61 |
| Murray | LEMOINE, GANO | Attorney | 1.75 | $ 419.85 | $ 734.74 |
| Murray | MURRAY, JAMES A. | Attorney | 214.00 | $ 267.94 | $ 57,339.16 |
| Murray | MURRAY, JR. | Attorney | 57.50 | $ 419.85 | $ 24,141.38 |
| Murray | MURRAY, STEPHEN B. | Attorney | 126.50 | $ 559.70 | $ 70,802.05 |
| **Murray Total** | | | **2,203.50** | | **$ 685,148.46** |
| Neblett Beard & Arsenault | ARSENAULT, RICHARD J. | Attorney | 2,657.00 | $ 500.00 | $ 1,328,500.00 |
| Neblett Beard & Arsenault | BOLLINGER, C. MICHAEL | Attorney | 91.50 | $ 450.00 | $ 41,175.00 |
| Neblett Beard & Arsenault | BREININ, MICHAEL | Attorney | 784.50 | $ 235.20 | $ 184,514.40 |
| Neblett Beard & Arsenault | DOYLE, JANET | Paralegal | 1.25 | $ 75.00 | $ 93.75 |
| Neblett Beard & Arsenault | LAMARCHE, HOLLY | Attorney | 702.00 | $ 235.20 | $ 165,110.40 |
| Neblett Beard & Arsenault | LORENZ, MARY | Attorney | 694.00 | $ 235.20 | $ 163,228.80 |
| Neblett Beard & Arsenault | MITCHELL, BARBARA | Paralegal | 1.00 | $ 65.00 | $ 65.00 |
| Neblett Beard & Arsenault | MONK, REBECCA L. | Paralegal | 56.00 | $ 75.00 | $ 4,200.00 |
| Neblett Beard & Arsenault | OVERTON, JEAN PAUL | Attorney | 699.50 | $ 400.00 | $ 279,800.00 |
| Neblett Beard & Arsenault | OXENHANDLER, JANE | Paralegal | 141.50 | $ 75.00 | $ 10,612.50 |
| Neblett Beard & Arsenault | PARKER, MARGARET | Attorney | 322.75 | $ 235.20 | $ 75,910.80 |
| Neblett Beard & Arsenault | PERCY, WILLIAM | Attorney | 425.75 | $ 235.20 | $ 100,136.40 |
| Neblett Beard & Arsenault | RACHAL, STEVEN M. | Attorney | 616.75 | $ 400.00 | $ 246,700.00 |
| Neblett Beard & Arsenault | SANDERSON, DARLA | Attorney | 66.00 | $ 235.20 | $ 15,523.20 |
| Neblett Beard & Arsenault | USSERY, NATHANIEL | Other | 13.00 | $ 125.00 | $ 1,625.00 |
| Neblett Beard & Arsenault | WHALEY, J.R. | Attorney | 57.25 | $ 400.00 | $ 22,900.00 |
| Neblett Beard & Arsenault | WRIGHT, SUZANNE J. | Attorney | 59.75 | $ 400.00 | $ 23,900.00 |
| **Neblett Beard & Arsenault Total** | | | **7,389.50** | | **$ 2,663,995.25** |
| Panish Shea | BOYLE, KEVIN | Attorney | 256.00 | $ 400.00 | $ 102,400.00 |
| Panish Shea | CHANG, DEBORAH | Attorney | 563.50 | $ 500.00 | $ 281,750.00 |
| Panish Shea | DESIMONE, CAMILLA | Other | 39.00 | $ 200.00 | $ 7,800.00 |
| Panish Shea | FISHELMAN, BRUCE C. | Attorney | 1,403.25 | $ 500.00 | $ 701,625.00 |
| Panish Shea | HATTER, HELAINE | Attorney | 19.50 | $ 200.00 | $ 3,900.00 |
| Panish Shea | MORRISON, LISA | Paralegal | 354.25 | $ 100.00 | $ 35,425.00 |
| Panish Shea | PANISH, BRIAN J. | Attorney | 1,116.50 | $ 750.00 | $ 837,375.00 |
| Panish Shea | ROWL, VERONICA | Paralegal | 223.75 | $ 80.00 | $ 17,900.00 |
| **Panish Shea Total** | | | **3,975.75** | | **$ 1,988,175.00** |
| Price Waicukauski | AMOS, ERIN | Paralegal | 13.25 | $ 120.00 | $ 1,590.00 |

KS-000050

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Price Waicukauski | BODNAR, CHRISTIE | Law Clerk | 10.50 | $ | 110.00 | $ | 1,155.00 |
| Price Waicukauski | CAVOSIE, KAREN | Paralegal | 54.50 | $ | 135.00 | $ | 7,357.50 |
| Price Waicukauski | DEBROTA, AMY | Attorney | 6.25 | $ | 275.00 | $ | 1,718.75 |
| Price Waicukauski | HAWKINS, GABE | Attorney | 4.00 | $ | 200.00 | $ | 800.00 |
| Price Waicukauski | KENDALL, JAMIE SWEENEY | Attorney | 157.75 | $ | 200.00 | $ | 31,550.00 |
| Price Waicukauski | MOELLER, CHRISTOPHER | Law Clerk | 145.50 | $ | 200.00 | $ | 29,100.00 |
| Price Waicukauski | NEMETH, CAROL | Attorney | 19.50 | $ | 300.00 | $ | 5,850.00 |
| Price Waicukauski | PRICE, HENRY | Attorney | 106.25 | $ | 490.00 | $ | 52,062.50 |
| Price Waicukauski | RILEY, WILLIAM | Attorney | 232.00 | $ | 400.00 | $ | 92,800.00 |
| Price Waicukauski | STRAIN, JANA | Attorney | 5.75 | $ | 300.00 | $ | 1,725.00 |
| Price Waicukauski | WILLIAMS, JOE | Attorney | 0.75 | $ | 200.00 | $ | 150.00 |
| **Price Waicukauski  Total** | | | **756.00** | | | **$** | **225,858.75** |
| Provost Umphrey | BROWN, DARREN | Attorney | 262.25 | $ | 492.32 | $ | 129,110.92 |
| Provost Umphrey | UMPHREY, WALTER | Attorney | 12.00 | $ | 332.07 | $ | 3,984.84 |
| **Provost Umphrey  Total** | | | **274.25** | | | **$** | **133,095.76** |
| Ranier Gayle | DYESS, LARRY | Attorney | 214.00 | $ | 508.33 | $ | 108,782.62 |
| Ranier Gayle | ELLIOT, FRANK | Attorney | 127.00 | $ | 595.76 | $ | 75,661.52 |
| Ranier Gayle | ELLISON, JOHN | Attorney | 39.50 | $ | 595.76 | $ | 23,532.52 |
| Ranier Gayle | GAYLE, TOM | Attorney | 0.25 | $ | 595.76 | $ | 148.94 |
| Ranier Gayle | HARTLEY, LESLI | Paralegal | 3.50 | $ | 156.44 | $ | 547.54 |
| Ranier Gayle | HILL, ANDY | Attorney | 99.00 | $ | 419.85 | $ | 41,565.15 |
| Ranier Gayle | ICKLONE, MICHELLE | Paralegal | 217.50 | $ | 156.44 | $ | 34,025.70 |
| Ranier Gayle | KEARNEY, SARAH | Attorney | 266.75 | $ | 419.85 | $ | 111,994.99 |
| Ranier Gayle | MCCHRISTIAN, KAYREN | Paralegal | 34.25 | $ | 156.44 | $ | 5,358.07 |
| Ranier Gayle | POWERS, BRETT | Attorney | 1,367.75 | $ | 419.85 | $ | 574,249.84 |
| Ranier Gayle | RANIER, DREW | Attorney | 3,203.00 | $ | 559.70 | $ | 1,792,719.10 |
| **Ranier Gayle  Total** | | | **5,572.50** | | | **$** | **2,768,585.99** |
| Rebecca A. Cunard | CUNARD, REBECCA A. | Attorney | 658.00 | $ | 332.07 | $ | 218,502.06 |
| Rebecca A. Cunard | HEARN, ETTA KAY | Attorney | 212.50 | $ | 332.07 | $ | 70,564.88 |
| Rebecca A. Cunard | REITANO, CHRISTINE | Attorney | 468.00 | $ | 332.07 | $ | 155,408.76 |
| Rebecca A. Cunard | RYLAND, SONYA | Attorney | 1,452.25 | $ | 332.07 | $ | 482,248.66 |
| **Rebecca A. Cunard  Total** | | | **2,790.75** | | | **$** | **926,724.35** |
| Richardson Patrick | BURKE, BETH | Attorney | 111.50 | $ | 332.07 | $ | 37,025.81 |
| **Richardson Patrick  Total** | | | **111.50** | | | **$** | **37,025.81** |
| Robert J. DeBry | MISMASH, NANCY | Attorney | 31.00 | $ | 250.00 | $ | 7,750.00 |

KS-000051

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Robert J. DeBry  Total** | | | **31.00** | | | $ | **7,750.00** |
| Robert M. Becnel | BECNEL, ROBERT M. | Attorney | 20.75 | $ | 250.00 | $ | 5,187.50 |
| Robert M. Becnel | GANT, MONICA | Attorney | 881.00 | $ | 19.00 | $ | 16,739.00 |
| Robert M. Becnel | ZINK, DIANE K. | Attorney | 22.50 | $ | 250.00 | $ | 5,625.00 |
| **Robert M. Becnel  Total** | | | **924.25** | | | $ | **27,551.50** |
| Robins Kaplan | JAYCOX, KATE | Attorney | 282.00 | $ | 270.00 | $ | 76,140.00 |
| Robins Kaplan | LESLIE, TANYA | Paralegal | 1.50 | $ | 140.00 | $ | 210.00 |
| Robins Kaplan | MOCCIO, VINCENT | Attorney | 41.00 | $ | 400.00 | $ | 16,400.00 |
| Robins Kaplan | NAROTZSKY, NICOLE | Attorney | 92.50 | $ | 235.00 | $ | 21,737.50 |
| Robins Kaplan | PETERS, DOUG | Attorney | 68.50 | $ | 225.00 | $ | 15,412.50 |
| Robins Kaplan | SUTTON, TARA | Attorney | 554.50 | $ | 425.00 | $ | 235,662.50 |
| Robins Kaplan | TOEPFER, DAVID | Attorney | 851.75 | $ | 315.00 | $ | 268,301.25 |
| Robins Kaplan | WALBURN, ROBERTA | Attorney | 9.25 | $ | 500.00 | $ | 4,625.00 |
| Robins Kaplan | WILSON, GARY | Attorney | 439.25 | $ | 400.00 | $ | 175,700.00 |
| Robins Kaplan | ZIMMERMAN, GENEVIEVE | Attorney | 60.50 | $ | 285.00 | $ | 17,242.50 |
| **Robins Kaplan  Total** | | | **2,400.75** | | | $ | **831,431.25** |
| Robinson Calcagnie | BAKER, LINDA | Paralegal | 53.50 | $ | 75.00 | $ | 4,012.50 |
| Robinson Calcagnie | CALCAGNIE, KEVIN F. | Attorney | 2,113.75 | $ | 700.00 | $ | 1,479,625.00 |
| Robinson Calcagnie | CARVALHO, SOMNI | Paralegal | 51.75 | $ | 75.00 | $ | 3,881.25 |
| Robinson Calcagnie | GARBER, CYNTHIA | Attorney | 572.50 | $ | 400.00 | $ | 229,000.00 |
| Robinson Calcagnie | GEORGE, TIMOTHY | Paralegal | 26.50 | $ | 150.00 | $ | 3,975.00 |
| Robinson Calcagnie | HOSEA, DONNA | Paralegal | 736.50 | $ | 125.00 | $ | 92,062.50 |
| Robinson Calcagnie | KARAVATOS, KAREN | Attorney | 151.00 | $ | 400.00 | $ | 60,400.00 |
| Robinson Calcagnie | LUKEI, SHANNON | Attorney | 574.25 | $ | 400.00 | $ | 229,700.00 |
| Robinson Calcagnie | MOEN, LIN | Paralegal | 215.00 | $ | 125.00 | $ | 26,875.00 |
| Robinson Calcagnie | MYER, ALEXIS | Attorney | 3,334.25 | $ | 400.00 | $ | 1,333,700.00 |
| Robinson Calcagnie | O'BRIEN, MOLLY | Attorney | 1,054.25 | $ | 225.00 | $ | 237,206.25 |
| Robinson Calcagnie | PERKINS, DARLEEN | Paralegal | 274.25 | $ | 75.00 | $ | 20,568.75 |
| Robinson Calcagnie | PRIETTO, CARLOS | Attorney | 1,164.50 | $ | 500.00 | $ | 582,250.00 |
| Robinson Calcagnie | ROBINSON, JR. | Attorney | 2,963.25 | $ | 800.00 | $ | 2,370,600.00 |
| Robinson Calcagnie | SHERBANEE, ANITA | Attorney | 413.25 | $ | 400.00 | $ | 165,300.00 |
| Robinson Calcagnie | SPIRO, CHRISTOPHER | Law Clerk | 3,047.50 | $ | 225.00 | $ | 685,687.50 |
| Robinson Calcagnie | TEER, FRANCINE | Paralegal | 48.50 | $ | 75.00 | $ | 3,637.50 |
| Robinson Calcagnie | THORNTON, CAPAZIN | Paralegal | 599.25 | $ | 75.00 | $ | 44,943.75 |
| Robinson Calcagnie | WACKER, TED | Attorney | 3,355.75 | $ | 500.00 | $ | 1,677,875.00 |

KS-000052

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Robinson Calcagnie | WESTAD, CHRISTY | Attorney | 1,090.75 | $ | 250.00 | $ | 272,687.50 |
| **Robinson Calcagnie  Total** | | | **21,840.25** | | | **$** | **9,523,987.50** |
| RodaNast | BERRIER, MEREDITH E. | Paralegal | 8.25 | $ | 155.00 | $ | 1,278.75 |
| RodaNast | BURNS, ERIN C. | Attorney | 270.75 | $ | 385.00 | $ | 104,238.75 |
| RodaNast | DEIBLER, PATRICK A. | Paralegal | 140.75 | $ | 115.00 | $ | 16,186.25 |
| RodaNast | GALLUCCI, DANIEL N. | Attorney | 126.00 | $ | 420.00 | $ | 52,920.00 |
| RodaNast | MATUSKO, JOANNE E. | Attorney | 39.00 | $ | 385.00 | $ | 15,015.00 |
| RodaNast | MCVEY, KRISTINA J. | Paralegal | 18.25 | $ | 155.00 | $ | 2,828.75 |
| RodaNast | NAFZIGER, RACHEL | Paralegal | 5.50 | $ | 90.00 | $ | 495.00 |
| RodaNast | NAST, DIANNE M. | Attorney | 290.75 | $ | 625.00 | $ | 181,718.75 |
| RodaNast | NAST, MICHAEL G | Attorney | 12.75 | $ | 332.07 | $ | 4,233.89 |
| RodaNast | O'DONNELL, STEVEN L. | Attorney | 66.75 | $ | 390.00 | $ | 26,032.50 |
| RodaNast | RODA, JOSEPH F. | Attorney | 9.00 | $ | 625.00 | $ | 5,625.00 |
| RodaNast | RYAN, MICHAEL | Paralegal | 0.25 | $ | 100.00 | $ | 25.00 |
| RodaNast | SABOL, BENJAMIN J. | Paralegal | 14.75 | $ | 115.00 | $ | 1,696.25 |
| RodaNast | SCHMIDT, HOLLIE | Paralegal | 3.50 | $ | 155.00 | $ | 542.50 |
| RodaNast | SNYDER, JENNIFER S. | Attorney | 164.00 | $ | 400.00 | $ | 65,600.00 |
| RodaNast | STAWINSKI, MICHELLE | Attorney | 12.75 | $ | 332.07 | $ | 4,233.89 |
| RodaNast | STEPHENSON, SHEILA M. | Paralegal | 0.25 | $ | 155.00 | $ | 38.75 |
| RodaNast | YOUNG (KELLEY), SHANNON O. | Attorney | 84.50 | $ | 300.00 | $ | 25,350.00 |
| **RodaNast  Total** | | | **1,267.75** | | | **$** | **508,059.04** |
| Sanders Viener | BADASH, LARRY | Attorney | 20.50 | $ | 500.00 | $ | 10,250.00 |
| Sanders Viener | GROSSMAN, MARC | Paralegal | 26.50 | $ | 600.00 | $ | 15,900.00 |
| Sanders Viener | KASSAN, RANDI | Attorney | 5.00 | $ | 350.00 | $ | 1,750.00 |
| Sanders Viener | KUSZEL, PHILIP | Attorney | 16.50 | $ | 400.00 | $ | 6,600.00 |
| Sanders Viener | WALLER, MATTHEW | Attorney | 44.00 | $ | 275.00 | $ | 12,100.00 |
| **Sanders Viener  Total** | | | **112.50** | | | **$** | **46,600.00** |
| Sanford Pinedo | BELL, CASEY A. | Attorney | 29.50 | $ | 325.00 | $ | 9,587.50 |
| Sanford Pinedo | BROTHERS, TONYA | Paralegal | 98.25 | $ | 60.00 | $ | 5,895.00 |
| Sanford Pinedo | GUERRERO, ROSA MARIA | Paralegal | 317.75 | $ | 60.00 | $ | 19,065.00 |
| Sanford Pinedo | HARRISON, KATE | Attorney | 15.00 | $ | 175.00 | $ | 2,625.00 |
| Sanford Pinedo | LARSON, JEFF L. | Attorney | 73.50 | $ | 325.00 | $ | 23,887.50 |
| Sanford Pinedo | RHODES LEWIS, CARLENE | Attorney | 4,030.00 | $ | 500.00 | $ | 2,015,000.00 |
| Sanford Pinedo | SANFORD, SHELLY A. | Attorney | 7,600.25 | $ | 500.00 | $ | 3,800,125.00 |
| Sanford Pinedo | SOWELL, ELIVIA R. | Paralegal | 797.50 | $ | 60.00 | $ | 47,850.00 |

KS-000053

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sanford Pinedo | STEVENSON, MARCUS L. | Attorney | 918.75 | $ | 325.00 | $ | 298,593.75 |
| Sanford Pinedo | THWEATT, LEE | Attorney | 65.50 | $ | 245.00 | $ | 16,047.50 |
| **Sanford Pinedo  Total** | | | **13,946.00** | | | **$** | **6,238,676.25** |
| Seeger Weiss | ALSELEHDAR, GHADA | Law Clerk | 2.75 | $ | 332.07 | $ | 913.19 |
| Seeger Weiss | APARICCIO, LEIDEN | Law Clerk | 31.00 | $ | 332.07 | $ | 10,294.17 |
| Seeger Weiss | BARECCA, RICK | Attorney | 1.00 | $ | 332.07 | $ | 332.07 |
| Seeger Weiss | BENEDETTO, TERRIANNE | Attorney | 0.50 | $ | 450.00 | $ | 225.00 |
| Seeger Weiss | BOISVERT, KEVIN | Attorney | 361.25 | $ | 275.00 | $ | 99,343.75 |
| Seeger Weiss | BRADFORD, DONALD | Attorney | 1,988.00 | $ | 375.00 | $ | 745,500.00 |
| Seeger Weiss | BRADLEY, SARA | Law Clerk | 1.75 | $ | 332.07 | $ | 581.12 |
| Seeger Weiss | BUCHANAN, DAVID R. | Attorney | 7,325.00 | $ | 665.00 | $ | 4,871,125.00 |
| Seeger Weiss | CARRAWAY, RASHEEDAH | Attorney | 150.75 | $ | 235.00 | $ | 35,426.25 |
| Seeger Weiss | CHAFFIN, ERIC | Attorney | 3.00 | $ | 575.00 | $ | 1,725.00 |
| Seeger Weiss | CHAMBERS, STEPHANIE | Paralegal | 0.50 | $ | 332.07 | $ | 166.04 |
| Seeger Weiss | CHAPMAN, EILEEN | Paralegal | 17.00 | $ | 135.00 | $ | 2,295.00 |
| Seeger Weiss | DANIEL, SINDHU | Attorney | 521.50 | $ | 355.00 | $ | 185,132.50 |
| Seeger Weiss | DAWSON, SARA | Law Clerk | 364.00 | $ | 332.07 | $ | 120,873.48 |
| Seeger Weiss | DEBASS, HAILE | Attorney | 163.50 | $ | 300.00 | $ | 49,050.00 |
| Seeger Weiss | DRAYTON, TODD | Attorney | 3.50 | $ | 332.07 | $ | 1,162.25 |
| Seeger Weiss | DRILLAS, LEAH | Paralegal | 15.00 | $ | 332.07 | $ | 4,981.05 |
| Seeger Weiss | ECKLUND, DONALD | Attorney | 286.00 | $ | 395.00 | $ | 112,970.00 |
| Seeger Weiss | EVANGELISTA, LUIS | Paralegal | 70.00 | $ | 165.00 | $ | 11,550.00 |
| Seeger Weiss | FAJARDO, CATHELYA M. | Paralegal | 2,190.50 | $ | 185.00 | $ | 405,242.50 |
| Seeger Weiss | FARKAS, MICHAEL | Attorney | 185.50 | $ | 355.00 | $ | 65,852.50 |
| Seeger Weiss | FISHMAN, SHOLOM | Paralegal | 13.00 | $ | 332.07 | $ | 4,316.91 |
| Seeger Weiss | FRIEDMAN, RANDI | Paralegal | 18.00 | $ | 332.07 | $ | 5,977.26 |
| Seeger Weiss | GARBER, SUZANNE | Paralegal | 423.25 | $ | 200.00 | $ | 84,650.00 |
| Seeger Weiss | GEIER, DENNIS | Attorney | 458.50 | $ | 255.00 | $ | 116,917.50 |
| Seeger Weiss | GERVAIS, RACHEL | Law Clerk | 41.75 | $ | 332.07 | $ | 13,863.92 |
| Seeger Weiss | GRAND, JEFFREY S. | Attorney | 8,999.00 | $ | 500.00 | $ | 4,499,500.00 |
| Seeger Weiss | HOLLAND, KEITH | Other | 385.50 | $ | 332.07 | $ | 128,012.99 |
| Seeger Weiss | HORN, MOSHE | Attorney | 3,545.75 | $ | 585.00 | $ | 2,074,263.75 |
| Seeger Weiss | JOHNS, ANDREWS | Law Clerk | 635.00 | $ | 332.07 | $ | 210,864.45 |
| Seeger Weiss | JONES, BRINA | Paralegal | 222.50 | $ | 185.00 | $ | 41,162.50 |
| Seeger Weiss | KATZ, SETH | Attorney | 23.50 | $ | 600.00 | $ | 14,100.00 |

KS-000054

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Seeger Weiss | KEKATOS, DIOGENES | Attorney | 2,816.00 | $ | 645.00 | $ | 1,816,320.00 |
| Seeger Weiss | KIBRIA, SOMAIYA | Paralegal | 4,208.00 | $ | 185.00 | $ | 778,480.00 |
| Seeger Weiss | LUI, PO | Other | 1,756.00 | $ | 200.00 | $ | 351,200.00 |
| Seeger Weiss | MAIORANA, MATTHEW | Attorney | 823.25 | $ | 332.07 | $ | 273,376.63 |
| Seeger Weiss | MALLIS, MARIA | Paralegal | 3.00 | $ | 332.07 | $ | 996.21 |
| Seeger Weiss | MANGALONZA, ALLYSON | Attorney | 181.00 | $ | 235.00 | $ | 42,535.00 |
| Seeger Weiss | MEYERS, YOVANDA | Paralegal | 14.00 | $ | 332.07 | $ | 4,648.98 |
| Seeger Weiss | MGBADA, PERPETUA | Attorney | 472.50 | $ | 250.00 | $ | 118,125.00 |
| Seeger Weiss | MOORE, KENNETH | Paralegal | 102.50 | $ | 332.07 | $ | 34,037.18 |
| Seeger Weiss | MORA, JOSA DANNY | Paralegal | 652.75 | $ | 205.00 | $ | 133,813.75 |
| Seeger Weiss | MORALES, RAUL | Other | 235.00 | $ | 332.07 | $ | 78,036.45 |
| Seeger Weiss | MORALES, ROGER | Paralegal | 24.00 | $ | 190.00 | $ | 4,560.00 |
| Seeger Weiss | NASSIF, VALERE | Attorney | 2,010.00 | $ | 525.00 | $ | 1,055,250.00 |
| Seeger Weiss | NWACHUKU, AKUNNA | Paralegal | 2.50 | $ | 332.07 | $ | 830.18 |
| Seeger Weiss | O'BRIEN, JIM | Attorney | 1,943.50 | $ | 465.00 | $ | 903,727.50 |
| Seeger Weiss | PAULETTA, JACQUELYNE | Paralegal | 390.75 | $ | 332.07 | $ | 129,756.35 |
| Seeger Weiss | SCULLY, LISA | Paralegal | 288.50 | $ | 332.07 | $ | 95,802.20 |
| Seeger Weiss | SEEGER, CHRISTOPHER A. | Attorney | 5,020.50 | $ | 685.00 | $ | 3,439,042.50 |
| Seeger Weiss | SHUB, JONATHAN | Attorney | 1.00 | $ | 430.00 | $ | 430.00 |
| Seeger Weiss | SIKKA, PUNAM | Paralegal | 314.50 | $ | 140.00 | $ | 44,030.00 |
| Seeger Weiss | STEWART, MELISSA | Attorney | 1.50 | $ | 395.00 | $ | 592.50 |
| Seeger Weiss | SULLIVAN, MEGAN | Paralegal | 185.50 | $ | 195.00 | $ | 36,172.50 |
| Seeger Weiss | THOMAS, PATRICK | Paralegal | 498.00 | $ | 235.00 | $ | 117,030.00 |
| Seeger Weiss | TROMBINO, LARRY | Attorney | 11.50 | $ | 332.07 | $ | 3,818.81 |
| Seeger Weiss | TURNER, JAMES | Paralegal | 2.50 | $ | 125.00 | $ | 312.50 |
| Seeger Weiss | WAGNER, MICHAEL E. | Paralegal | 6,602.25 | $ | 205.00 | $ | 1,353,461.25 |
| Seeger Weiss | WALL, ELIZABETH | Attorney | 7.50 | $ | 332.07 | $ | 2,490.53 |
| Seeger Weiss | WALTER, ALEX | Paralegal | 6.25 | $ | 332.07 | $ | 2,075.44 |
| Seeger Weiss | WEISS, STEPHEN A. | Attorney | 24.25 | $ | 675.00 | $ | 16,368.75 |
| Seeger Weiss | WILLIAMS, RICHARD | Attorney | 647.25 | $ | 275.00 | $ | 177,993.75 |
| **Seeger Weiss Total** | | | **57,693.50** | | | $ | **24,933,684.08** |
| Sheller Ludwig | DEBASS, HAILE | Attorney | 1,388.50 | $ | 300.00 | $ | 416,550.00 |
| Sheller Ludwig | GEORGE, SCOTT | Attorney | 20.25 | $ | 325.00 | $ | 6,581.25 |
| Sheller Ludwig | JOHNSON, SCOTT | Attorney | 12.25 | $ | 315.00 | $ | 3,858.75 |
| Sheller Ludwig | SHUB, JONATHAN | Attorney | 162.00 | $ | 430.00 | $ | 69,660.00 |

KS-000055

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sheller Ludwig | WAKS, GREG | Attorney | 239.00 | $ | 290.00 | $ | 69,310.00 |
| Sheller Ludwig | YANICK, JOE | Paralegal | 2.25 | $ | 130.00 | $ | 292.50 |
| **Sheller Ludwig  Total** | | | **1,824.25** | | | **$** | **566,252.50** |
| Silverman Fodera | FODERA, LEONARD | Attorney | 203.00 | $ | 775.00 | $ | 157,325.00 |
| Silverman Fodera | HOLT, RITA | Paralegal | 72.00 | $ | 200.00 | $ | 14,400.00 |
| Silverman Fodera | LALLI, MICHAEL | Attorney | 26.00 | $ | 350.00 | $ | 9,100.00 |
| Silverman Fodera | TROTMAN, JOHN | Attorney | 26.00 | $ | 550.00 | $ | 14,300.00 |
| **Silverman Fodera  Total** | | | **327.00** | | | **$** | **195,125.00** |
| Singleton | BELL, CHRISTINIA | Law Clerk | 35.50 | $ | 25.00 | $ | 887.50 |
| Singleton | BERNOUDY, MICHAEL | Other | 13.00 | $ | 250.00 | $ | 3,250.00 |
| Singleton | BLACK, TYSHA | Other | 80.00 | $ | 100.00 | $ | 8,000.00 |
| Singleton | BRADFORD, RESHONDA | Attorney | 403.50 | $ | 350.00 | $ | 141,225.00 |
| Singleton | HARRIS, COURTNEY | Paralegal | 88.50 | $ | 332.07 | $ | 29,388.20 |
| Singleton | HENDRICKS, DEBRA | Law Clerk | 942.50 | $ | 75.00 | $ | 70,687.50 |
| Singleton | PENNYWELL, PHILLIP | Other | 24.75 | $ | 75.00 | $ | 1,856.25 |
| Singleton | SINGLETON, W. JAMES | Attorney | 768.00 | $ | 550.00 | $ | 422,400.00 |
| Singleton | WEBSTER, BARBARA | Other | 23.50 | $ | 75.00 | $ | 1,762.50 |
| Singleton | WILLIAMS, REATA | Law Clerk | 9.50 | $ | 332.07 | $ | 3,154.67 |
| **Singleton  Total** | | | **2,388.75** | | | **$** | **682,611.61** |
| Snapka | SHAHANI, ANITA | Attorney | 1,096.00 | $ | 342.97 | $ | 375,895.12 |
| Snapka | SNAPKA, KATHRYN | Attorney | 1,830.50 | $ | 559.70 | $ | 1,024,530.85 |
| **Snapka  Total** | | | **2,926.50** | | | **$** | **1,400,425.97** |
| Ted Kanner | KANNER, TED | Attorney | 2.75 | $ | 250.00 | $ | 687.50 |
| Ted Kanner | SPRUCE, IV | Paralegal | 4.00 | $ | 125.00 | $ | 500.00 |
| **Ted Kanner  Total** | | | **6.75** | | | **$** | **1,187.50** |
| Ury & Moskow | PARR, JR. | Paralegal | 3.00 | $ | 450.00 | $ | 1,350.00 |
| **Ury & Moskow  Total** | | | **3.00** | | | **$** | **1,350.00** |
| Watts Law Firm | ABNEY, RUSS | Attorney | 1,297.50 | $ | 332.07 | $ | 430,860.83 |
| Watts Law Firm | GOODPASTOR, CHRISTOPHER | Attorney | 180.50 | $ | 332.07 | $ | 59,938.64 |
| Watts Law Firm | LONGORIA, DANIEL | Attorney | 30.00 | $ | 332.07 | $ | 9,962.10 |
| Watts Law Firm | WATTS, MIKAL | Attorney | 903.00 | $ | 332.07 | $ | 299,859.21 |
| Watts Law Firm | WRIGHT, JAMES L. | Attorney | 1,119.50 | $ | 332.07 | $ | 371,752.37 |
| **Watts Law Firm  Total** | | | **3,530.50** | | | **$** | **1,172,373.14** |
| Weitz & Luxenberg | BRANIFF, EDWARD | Attorney | 2,893.00 | $ | 600.00 | $ | 1,735,800.00 |
| Weitz & Luxenberg | BROADDUS, JOHN | Attorney | 846.25 | $ | 419.85 | $ | 355,298.06 |

**KS-000056**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Weitz & Luxenberg | BURKE, DAN | Attorney | 218.50 | $ | 600.00 | $ | 131,100.00 |
| Weitz & Luxenberg | CABOCHAN, GILMORE | Paralegal | 144.75 | $ | 200.00 | $ | 28,950.00 |
| Weitz & Luxenberg | CHOI, MICHAEL | Paralegal | 1.00 | $ | 200.00 | $ | 200.00 |
| Weitz & Luxenberg | CONNOR, ALLISON | Paralegal | 102.00 | $ | 200.00 | $ | 20,400.00 |
| Weitz & Luxenberg | CURTIN, TERESA | Attorney | 380.75 | $ | 600.00 | $ | 228,450.00 |
| Weitz & Luxenberg | DEMPSKY, TIM | Paralegal | 578.00 | $ | 200.00 | $ | 115,600.00 |
| Weitz & Luxenberg | DUPONT, SAMANTHA | Paralegal | 53.00 | $ | 200.00 | $ | 10,600.00 |
| Weitz & Luxenberg | FARREY, GABRIEL | Paralegal | 832.50 | $ | 200.00 | $ | 166,500.00 |
| Weitz & Luxenberg | FORREY, GABE | Paralegal | 8.00 | $ | 200.00 | $ | 1,600.00 |
| Weitz & Luxenberg | FOSTER, ADRIENNE | Paralegal | 102.00 | $ | 200.00 | $ | 20,400.00 |
| Weitz & Luxenberg | FURLONG, ERIKN | Paralegal | 67.00 | $ | 200.00 | $ | 13,400.00 |
| Weitz & Luxenberg | GABE, ANTOINETTE | Paralegal | 137.75 | $ | 200.00 | $ | 27,550.00 |
| Weitz & Luxenberg | GOLDHIRSCH, LARRY | Attorney | 138.00 | $ | 600.00 | $ | 82,800.00 |
| Weitz & Luxenberg | GORDON, ROB | Attorney | 61.00 | $ | 850.00 | $ | 51,850.00 |
| Weitz & Luxenberg | GORDON, ROBERT | Attorney | 537.50 | $ | 850.00 | $ | 456,875.00 |
| Weitz & Luxenberg | HEACOX, CATHERINE | Attorney | 33.00 | $ | 600.00 | $ | 19,800.00 |
| Weitz & Luxenberg | HENDERSON, RENEE | Attorney | 220.50 | $ | 600.00 | $ | 132,300.00 |
| Weitz & Luxenberg | JACOBY, BRYAN | Paralegal | 53.00 | $ | 200.00 | $ | 10,600.00 |
| Weitz & Luxenberg | KRAMER, GLENN | Attorney | 289.00 | $ | 350.00 | $ | 101,150.00 |
| Weitz & Luxenberg | KRISTAL, JERRY | Attorney | 1,895.50 | $ | 750.00 | $ | 1,421,625.00 |
| Weitz & Luxenberg | MANIATIS, VICTORIA | Attorney | 5.75 | $ | 450.00 | $ | 2,587.50 |
| Weitz & Luxenberg | MARTIN, TIM | Paralegal | 205.00 | $ | 200.00 | $ | 41,000.00 |
| Weitz & Luxenberg | PEDERSON, MICHAEL | Attorney | 23.00 | $ | 600.00 | $ | 13,800.00 |
| Weitz & Luxenberg | PENNOCK, PAUL | Attorney | 736.00 | $ | 750.00 | $ | 552,000.00 |
| Weitz & Luxenberg | RELKIN, ELLEN | Attorney | 2,220.00 | $ | 750.00 | $ | 1,665,000.00 |
| Weitz & Luxenberg | ROSENBAND, DAVID | Attorney | 107.25 | $ | 600.00 | $ | 64,350.00 |
| Weitz & Luxenberg | ROSENFIELD, AMANDA | Paralegal | 988.00 | $ | 200.00 | $ | 197,600.00 |
| Weitz & Luxenberg | ROSENTHAL, ALEX | Paralegal | 301.00 | $ | 200.00 | $ | 60,200.00 |
| Weitz & Luxenberg | SAVOURS, DEBORAH | Paralegal | 511.00 | $ | 200.00 | $ | 102,200.00 |
| Weitz & Luxenberg | SKLAR, RYAN | Paralegal | 12.00 | $ | 200.00 | $ | 2,400.00 |
| Weitz & Luxenberg | SOLOMON, FRANKLIN | Attorney | 63.00 | $ | 600.00 | $ | 37,800.00 |
| Weitz & Luxenberg | TARR, SHERRI | Attorney | 1,165.25 | $ | 600.00 | $ | 699,150.00 |
| Weitz & Luxenberg | UONG, AMY | Paralegal | 174.50 | $ | 200.00 | $ | 34,900.00 |
| Weitz & Luxenberg | WEITZ, PERRY | Attorney | 257.00 | $ | 850.00 | $ | 218,450.00 |
| Weitz & Luxenberg | WILKINS, CARRIE | Paralegal | 744.25 | $ | 200.00 | $ | 148,850.00 |

KS-000057

| Firm | Name | Role | Hours | Rate | Total |
|---|---|---|---|---|---|
| Weitz & Luxenberg | ZUCKERMAN, GLENN | Attorney | 297.75 | $ 600.00 | $ 178,650.00 |
| **Weitz & Luxenberg Total** | | | **17,402.75** | | **$ 9,151,785.56** |
| White & Wetherall | LONDON, LOURDES | Paralegal | 162.25 | $ 156.44 | $ 25,382.39 |
| White & Wetherall | MEANY, DAVID | Attorney | 171.75 | $ 300.00 | $ 51,525.00 |
| White & Wetherall | SCHWADE, DIANNE | Paralegal | 300.75 | $ 85.00 | $ 25,563.75 |
| White & Wetherall | WHITE, GEOFF | Attorney | 219.50 | $ 300.00 | $ 65,850.00 |
| White & Wetherall | WHITE, J. STEWART | Attorney | 558.50 | $ 332.07 | $ 185,461.10 |
| **White & Wetherall Total** | | | **1,412.75** | | **$ 353,782.24** |
| Whitehead Law Firm | MCPAYNE, CYLINDA | Paralegal | 3.25 | $ 75.00 | $ 243.75 |
| Whitehead Law Firm | WHITEHEAD, III | Attorney | 501.50 | $ 400.00 | $ 200,600.00 |
| **Whitehead Law Firm Total** | | | **504.75** | | **$ 200,843.75** |
| Williams Kherkher | BOOMHOUWER, AMY | Attorney | 137.50 | $ 325.00 | $ 44,687.50 |
| Williams Kherkher | BOUNDAS, JOHN | Attorney | 797.00 | $ 156.44 | $ 124,682.68 |
| Williams Kherkher | BOUNDAS, JOHN T | Attorney | 94.00 | $ 595.76 | $ 56,001.44 |
| Williams Kherkher | BRAHMBHATT, SEJAL K | Attorney | 540.00 | $ 342.97 | $ 185,203.80 |
| Williams Kherkher | CARTER, AMY M | Attorney | 1,315.50 | $ 419.85 | $ 552,312.68 |
| Williams Kherkher | DOYLE, JIM | Attorney | 522.25 | $ 267.94 | $ 139,931.67 |
| Williams Kherkher | EASTERBY, EDWIN ARMISTEAD | Attorney | 168.00 | $ 419.85 | $ 70,534.80 |
| Williams Kherkher | FRANKUM, LYNN | Paralegal | 371.50 | $ 332.07 | $ 123,364.01 |
| Williams Kherkher | GARZA, LEO | Other | 113.75 | $ 332.07 | $ 37,772.96 |
| Williams Kherkher | HART, LYNDA | Paralegal | 175.25 | $ 267.94 | $ 46,956.49 |
| Williams Kherkher | KHERKHER, STEVEN J | Attorney | 813.75 | $ 595.76 | $ 484,799.70 |
| Williams Kherkher | LAGARDE, LYNN | Paralegal | 351.00 | $ 332.07 | $ 116,556.57 |
| Williams Kherkher | LECOCKE, MARGRET E | Attorney | 212.50 | $ 342.97 | $ 72,881.13 |
| Williams Kherkher | PEDDIE, COLLYN A | Attorney | 1,780.25 | $ 419.85 | $ 747,437.96 |
| Williams Kherkher | POTTER, III | Attorney | 226.00 | $ 419.85 | $ 94,886.10 |
| Williams Kherkher | PRICE, MARY | Paralegal | 151.75 | $ 332.07 | $ 50,391.62 |
| Williams Kherkher | ROSEMOND, G. ERICK | Attorney | 37.00 | $ 342.97 | $ 12,689.89 |
| Williams Kherkher | STEFFEY, BRANDON | Attorney | 461.50 | $ 342.97 | $ 158,280.66 |
| Williams Kherkher | TRAHAN, DONNA | Paralegal | 763.50 | $ 156.44 | $ 119,441.94 |
| **Williams Kherkher Total** | | | **9,032.00** | | **$ 3,238,813.58** |
| Williamson & Williams | COOPER, CAROLYN | Paralegal | 0.25 | $ 175.00 | $ 43.75 |
| Williamson & Williams | HANLON, LISA | Paralegal | 6.50 | $ 175.00 | $ 1,137.50 |
| Williamson & Williams | WILLIAMS, KIM (KATHRYN) | Attorney | 42.00 | $ 575.00 | $ 24,150.00 |
| Williamson & Williams | WILLIAMSON, ROB | Attorney | 35.50 | $ 575.00 | $ 20,412.50 |

KS-000058

| Firm | Name | Role | Hours | Rate | | Total | |
|------|------|------|-------|------|--|-------|--|
| **Williamson & Williams  Total** | | | **84.25** | | | **$** | **45,743.75** |
| Wold | MCCAULEY, CHANTEL | Paralegal | 2.00 | $ | 65.00 | $ | 130.00 |
| Wold | WOLD, DOUG | Attorney | 2.25 | $ | 200.00 | $ | 450.00 |
| **Wold  Total** | | | **4.25** | | | **$** | **580.00** |
| Zimmerman Reed | ANDERSON, CAROLYN | Attorney | 0.75 | $ | 475.00 | $ | 356.25 |
| Zimmerman Reed | BATHER, MARTHA A. | Paralegal | 13.50 | $ | 150.00 | $ | 2,025.00 |
| Zimmerman Reed | BELL, JUSTIN | Other | 0.50 | $ | 332.07 | $ | 166.04 |
| Zimmerman Reed | BIES, LANETTE | Other | 3.50 | $ | 100.00 | $ | 350.00 |
| Zimmerman Reed | CIALKOWSKI, DAVID M. | Attorney | 1.25 | $ | 400.00 | $ | 500.00 |
| Zimmerman Reed | GOLDSER, RONALD S. | Attorney | 113.75 | $ | 550.00 | $ | 62,562.50 |
| Zimmerman Reed | HANSON, ANNE R. | Paralegal | 3.75 | $ | 150.00 | $ | 562.50 |
| Zimmerman Reed | HOPPER, ROBERT R. | Attorney | 3.00 | $ | 495.00 | $ | 1,485.00 |
| Zimmerman Reed | HUNT, KAYLA | Other | 21.00 | $ | 150.00 | $ | 3,150.00 |
| Zimmerman Reed | OLSON, TINA M. | Paralegal | 33.25 | $ | 160.00 | $ | 5,320.00 |
| Zimmerman Reed | REED, BARRY | Attorney | 6.00 | $ | 600.00 | $ | 3,600.00 |
| Zimmerman Reed | ROTHRUM, LINDSEY | Other | 0.50 | $ | 160.00 | $ | 80.00 |
| Zimmerman Reed | ST. FRANCIS, KAREN | Paralegal | 2.00 | $ | 150.00 | $ | 300.00 |
| Zimmerman Reed | WATSON, JENIFER | Paralegal | 2.00 | $ | 150.00 | $ | 300.00 |
| **Zimmerman Reed  Total** | | | **204.75** | | | **$** | **80,757.29** |
| **Grand Total** | | | **562,943.55** | | | **$** | **249,546,751.20** |

**KS-000059**