Exhibit "5"

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: VIOXX<br>    PRODUCTS LIABILITY LITIGATION | MDL NO. 1657<br>SECTION L |
| THIS DOCUMENT RELATES TO:<br>ALL ACTIONS | JUDGE FALLON<br>MAG. JUDGE KNOWLES |

### AFFIDAVIT OF KATHLEEN SPURKA

I, Kathleen Spurka, aver as follows:

1.     I am a legal assistant with Kline & Specter, P.C. ("Kline & Specter").

2.     I am familiar with and have reviewed the historical hourly billing rates by all attorneys, paralegals, assistants and law clerks at Kline & Specter submitted for common benefit in the *In re: Vioxx Products Liability Litigation.*

3.     Kline & Specter's lodestar is $12,080,690. This is based upon Kline & Specter's submission of 25,743.25 hours of professional time to Wegmann Dazet between February 2005 to June 2009.

4.     Kline & Specter has 25,391 "accepted" common benefit hours invested in this litigation for a substantial lodestar of $11,933,751.85. *See*, April 11, 2011 email and attachments from Phillip Garrett to Robert Arceneaux, Esq. attached as Exhibit "A."

5.     The discrepancy of some 352 hours between Kline & Specter's submissions and Wegmann Dazet's "accepted" hours appears to be largely due to a clerical error. Kline & Specter's September 2007 submission was initially inadvertently submitted without a signature. In February 2009, Kline & Specter was informed of the error, and asked that the form be signed so that it could be accepted. Accordingly, Tom Kline signed the submission of 300+ hours, and I transmitted it Wegmann Dazet. *See*, email from Kathleen Spurka to Jason Fontenot, dated February 5, 2009, attached as Exhibit "B."

**KS-000063**

6.     I am familiar with and have reviewed the data recently produced by Wegmann Dazet to the Common Benefit Fee Objectors.  The 342 hours that were submitted for September 2007 do not appear to have been entered in the Wegmann Dazet database, and were not credited to Kline & Specter's total.

Dated: May 5, 2011

_Kathleen M. Spurka_
**KATHLEEN SPURKA**

Sworn to and subscribed before me this _5th_ day of _May_, 2011.

_Maria G. Mora_
Notary Public

My commission expires on:

COMMONWEALTH OF PENNSYLVANIA
Notarial Seal
Maria G. Mora, Notary Public
City of Philadelphia, Philadelphia County
My Commission Expires Aug. 8, 2012
Member, Pennsylvania Association of Notaries

2

**KS-000064**

# EXHIBIT "A"

**Subject:** Lodestar report in 7-2010
**From:** Philip Garrett <pgarrett@garrettco.com>
**Date:** Mon, 11 Apr 2011 17:04:30 -0700 (PDT)
**To:** Robert Arcenaux <rea7001@cox.net>
**CC:** Russ Herman <RHERMAN@hhkc.com>, "Thomas R. Juneau, Sr." <TRJ@juneaudavid.com>, "Patrick A. Juneau" <PAJ@juneaudavid.com>

Robert, per our discussion I was sure I would have printed and distributed the lodestar report with values in 7-2010. I found in my email where Christin McGhee under my direction actually sent it out. Attached is the email and the spreadsheet that was attached.
As you can see from the email the report went to; Lenny Davis, Arnold Levin, and Sandra Dugan who is with Mr. Levin's firm. They were the people working with me and fee alloc comm.

If you wish I will look for the 2009 report as well but again I am sure it was sent out to the parties I was working with at the time.

Thanks


Philip A. Garrett, CPA
117 Fairgrounds Blvd

Bush, La 70431

office - 985-746-9165
Cell - 985-635-1500
pgarrett@garrettco.com

| | |
|---|---|
| 7-30-2010 email from Christin to PG,LD,SD,AL.pdf | **Content-Type:** application/pdf<br>**Content-Encoding:** base64 |

---VioxxMDLBillingRatesasofJuly302010 sent on 7-31-2010.xlsx---

| | |
|---|---|
| VioxxMDLBillingRatesasofJuly302010 sent on 7-31-2010.xlsx | **Content-Type:** application/vnd.openxmlformats-officedocument.spreadsheetml.sheet<br>**Content-Encoding:** base64 |

**KS-000024**

4/28/2011 12:00 PM

**RE: Loadster report**

From:

Christin McGhee <cmcghee@wdco.biz>

To:

Philip Garrett <pgarrett4491@me.com>, Lenny Davis <LDavis@hhkc.com>, Arnold Levin <alevin@lfsblaw.com>, Sandra Duggan <Sandra.Duggan@Verizon.net>, Sandra Duggan <SDuggan@lfsblaw.com>

Cc:

Eddie LeBlanc <eleblanc@wdco.biz>

Bcc:

Date:              7/30/2010 14:00

image001.jpg (27.1 KB),

image003.jpg (1.9 KB),

Vioxx MDL Billing Rates as....xlsx (172 KB)

All–

  Per Phil's request, attached is the Vioxx Billing Rate report through July 2010. Phil is out of town this week, but wanted me to communicate to you that he would be available next week to do an affidavit if necessary.

If you have any questions, please feel to respond to this email or call me at the number below.

**Christin McGhee, CPA, CFE, CFF ¦ Manager ¦ Wegmann Dazet & Company ¦ CPAs ¦ Consultants**

109 New Camellia Blvd, Suite 106, Covington, LA 70443
Direct 985-792-4240 Office 504-837-8844 Fax 504-837-0856
cmcghee@wdco.biz www.wdco.biz

**Wegmann Dazet Disclaimer:**
  If the above communication includes tax advice, please read the following disclaimer. If it does not include tax advice, you may disregard the following paragraph. To ensure compliance with Treasury Department regulations, we wish to inform you that any tax advice that may be contained in this communication (including any attachments) is not intended or written to be used, and cannot be used, for the purpose of (i) avoiding tax-related penalties under the Internal Revenue Code or applicable state or local tax law provisions or (ii) promoting, marketing or recommending to

**KS-000025**

Vioxx MDL 1657

Employee Billing Rates by Firm from January 2000 to July 2010

(as of 2010-07-30)

| Firm | Employee | Class | Total Hours Accepted | Hourly Rate | Total Cost |
|------|----------|-------|---------------------|-------------|------------|
| Alex Alvarez | ALVAREZ, ALEX | Attorney | 30 | $ 550.00 | $ 16,500.00 |
| Alex Alvarez Total | | | 30.00 | | $ 16,500.00 |
| Alley Clark | ALLEY, TODD | Attorney | 4.75 | $ 500.00 | $ 2,375.00 |
| Alley Clark | BEAVER, JENNY | Paralegal | 104.75 | $ 75.00 | $ 7,856.25 |
| Alley Clark | BIBICOFF, NICHOLE | Law Clerk | 19.00 | $ 50.00 | $ 950.00 |
| Alley Clark | CASTRO, CLAUDIA | Paralegal | 0.50 | $ 75.00 | $ 37.50 |
| Alley Clark | CLARK, JAMES | Attorney | 570.00 | $ 500.00 | $ 285,000.00 |
| Alley Clark | FULMER, BRENDA | Attorney | 188.75 | $ 500.00 | $ 94,375.00 |
| Alley Clark | GREIWE, DON | Attorney | 441.25 | $ 500.00 | $ 220,625.00 |
| Alley Clark | HAYTREAD, SYDNEY | Paralegal | 157.75 | $ 75.00 | $ 11,831.25 |
| Alley Clark | MILLER, KATHY | Other | 26.00 | $ 75.00 | $ 1,950.00 |
| Alley Clark | PREVATT, AMY | Attorney | 70.00 | $ 200.00 | $ 14,000.00 |
| Alley Clark | SHAW, RUTH | Paralegal | 28.50 | $ 75.00 | $ 2,137.50 |
| Alley Clark Total | | | 1,611.25 | | $ 641,137.50 |
| Anapol Schwartz | ADEBONOJO, LANRE | Paralegal | 78.25 | $ 125.00 | $ 9,781.25 |
| Anapol Schwartz | CAMPELLONE, JANET | Paralegal | 831.00 | $ 125.00 | $ 103,875.00 |
| Anapol Schwartz | COLE, MEREDITH | Paralegal | 256.00 | $ 125.00 | $ 32,000.00 |
| Anapol Schwartz | FINKEN, TRACY | Attorney | 93.50 | $ 250.00 | $ 23,375.00 |
| Anapol Schwartz | JACOBY, DAVID | Attorney | 4,034.25 | $ 500.00 | $ 2,017,125.00 |
| Anapol Schwartz | LOVITZ, DARA | Attorney | 6.50 | $ 225.00 | $ 1,462.50 |
| Anapol Schwartz | MORRISSEY, KIM | Paralegal | 171.50 | $ 125.00 | $ 21,437.50 |
| Anapol Schwartz | MYERS, PAMELA | Paralegal | 631.75 | $ 125.00 | $ 78,968.75 |
| Anapol Schwartz | RACINE, AMBER | Paralegal | 41.00 | $ 125.00 | $ 5,125.00 |
| Anapol Schwartz | SPIZER, GREGORY | Attorney | 509.00 | $ 250.00 | $ 127,250.00 |
| Anapol Schwartz | WEISS, SOL | Attorney | 1,777.25 | $ 500.00 | $ 888,625.00 |
| Anapol Schwartz Total | | | 8,430.00 | | $ 3,309,025.00 |
| Anastopoulo & Clore | ALLEN, SAMUEL | Attorney | 189.25 | $ 419.85 | $ 79,456.61 |
| Anastopoulo & Clore | BARBER, JENNIFER | Attorney | 14.75 | $ 30.00 | $ 442.50 |

KS-000028

1 of 34

| Firm | Name | Role | Hours | | Rate | | Total |
|------|------|------|-------|--|------|--|-------|
| Anastopoulo & Clore | BULLINGER, JOY | Other | 34.75 | $ | 12.00 | $ | 417.00 |
| Anastopoulo & Clore | CLORE, MARK | Attorney | 255.75 | $ | 559.70 | $ | 143,143.28 |
| Anastopoulo & Clore | KORLEKSI, JOANN | Paralegal | 85.75 | $ | 23.00 | $ | 1,972.25 |
| Anastopoulo & Clore | WADE, CRYSTAL | Other | 27.50 | $ | 12.00 | $ | 330.00 |
| Anastopoulo & Clore Total | | | 607.75 | | | $ | 225,761.64 |
| Andrews & Thornton | ANDREWS, ANNE | Attorney | 400.50 | $ | 550.00 | $ | 220,275.00 |
| Andrews & Thornton | BRUMMEL, MICHAEL | Attorney | 1.00 | $ | 250.00 | $ | 250.00 |
| Andrews & Thornton | FRIAS, RUBEN | Law Clerk | 1.75 | $ | 125.00 | $ | 218.75 |
| Andrews & Thornton | GALINDEZ, MARCO | Law Clerk | 84.00 | $ | 125.00 | $ | 10,500.00 |
| Andrews & Thornton | GROSSMAN, MARC | Law Clerk | 10.00 | $ | 600.00 | $ | 6,000.00 |
| Andrews & Thornton | THORNTON, JOHN | Attorney | 1,507.75 | $ | 550.00 | $ | 829,262.50 |
| Andrews & Thornton Total | | | 2,005.00 | | | $ | 1,066,506.25 |
| Ashcraft & Gerel | AKUM, THADDEUS | Paralegal | 47.00 | $ | 125.00 | $ | 5,875.00 |
| Ashcraft & Gerel | GREEN, JAMES | Attorney | 148.50 | $ | 595.00 | $ | 88,357.50 |
| Ashcraft & Gerel | HEAVISIDE, MICHAEL W. | Attorney | 16.00 | $ | 332.00 | $ | 5,319.12 |
| Ashcraft & Gerel | ISHIZAWAR, AMY | Attorney | 552.00 | $ | 275.00 | $ | 151,800.00 |
| Ashcraft & Gerel | LAYTON, DAVID | Attorney | 2.00 | $ | 450.00 | $ | 900.00 |
| Ashcraft & Gerel | ORENDI, JENNIFER | Attorney | 684.25 | $ | 395.00 | $ | 270,278.75 |
| Ashcraft & Gerel | OWENS, DAVID | Paralegal | 43.00 | $ | 125.00 | $ | 5,375.00 |
| Ashcraft & Gerel | PARFITT, MICHELLE A. | Attorney | 690.25 | $ | 595.00 | $ | 410,698.75 |
| Ashcraft & Gerel | PARFITT, NAN | Paralegal | 3.50 | $ | 175.00 | $ | 612.50 |
| Ashcraft & Gerel | TISI, CHRISTOPHER | Attorney | 4,605.00 | $ | 595.00 | $ | 2,739,975.00 |
| Ashcraft & Gerel Total | | | 6,791.50 | | | $ | 3,679,185.62 |
| Audet & Partners | AUDET, WILLIAM | Attorney | 1,736.50 | $ | 550.00 | $ | 955,075.00 |
| Audet & Partners | BARRETT, BYRON | Attorney | 38.00 | $ | 95.00 | $ | 3,610.00 |
| Audet & Partners | EZRIN, JOSH | Attorney | 658.00 | $ | 375.00 | $ | 246,750.00 |
| Audet & Partners | GARRATT, STEVE | Attorney | 265.75 | $ | 110.00 | $ | 29,232.50 |
| Audet & Partners | NADJI, ADEL | Attorney | 537.75 | $ | 290.00 | $ | 155,947.50 |
| Audet & Partners | SCOVERN, SUSANNE | Attorney | 4,354.75 | $ | 450.00 | $ | 1,959,637.50 |
| Audet & Partners | THOMASON, KEVIN | Attorney | 75.25 | $ | 295.00 | $ | 22,198.75 |
| Audet & Partners Total | | | 7,666.00 | | | $ | 3,372,451.25 |
| Aylstock | ANDERSON, BEN | Attorney | 117.50 | $ | 500.00 | $ | 58,750.00 |
| Aylstock | AYLSTOCK, BRYAN | Attorney | 120.75 | $ | 550.00 | $ | 66,412.50 |
| Aylstock | BAGGETT, RENEE | Paralegal | 49.50 | $ | 275.00 | $ | 13,612.50 |
| Aylstock | BRUNER, PAULA | Attorney | 93.00 | $ | 250.00 | $ | 23,250.00 |

KS-000027

| | | | | | | |
|---|---|---|---|---|---|---|
| Aylstock | LINDSEY, JESSICA | Paralegal | 15.50 | $ | 100.00 | $ 1,550.00 |
| Aylstock | OVERHOLTZ, NEIL | Attorney | 93.50 | $ | 550.00 | $ 51,425.00 |
| Aylstock | SMITH, KEN | Attorney | 210.75 | $ | 450.00 | $ 94,837.50 |
| Aylstock | WITKIN, JUSTIN | Attorney | 141.00 | $ | 550.00 | $ 77,550.00 |
| **Aylstock Total** | | | **841.50** | | | **$ 387,387.50** |
| Balkin and Eisbrouch | EISBROUCH, DAVID | Attorney | 25.75 | $ | 550.00 | $ 14,162.50 |
| **Balkin and Eisbrouch Total** | | | **25.75** | | | **$ 14,162.50** |
| Barnow | BARNOW, BEN | Attorney | 22.75 | $ | 650.00 | $ 14,787.50 |
| Barnow | HALL, A. | Law Clerk | 5.00 | $ | 65.00 | $ 325.00 |
| Barnow | HALL, ALICIA | Paralegal | 15.50 | $ | 332.07 | $ 5,147.09 |
| Barnow | HARRIS, SHARON | Attorney | 18.75 | $ | 390.00 | $ 7,312.50 |
| Barnow | SCHORK, ERICH | Attorney | 4.25 | $ | 285.00 | $ 1,211.25 |
| Barnow | STRAUTINS, BLAKE | Law Clerk | 1.00 | $ | 250.00 | $ 250.00 |
| **Barnow Total** | | | **67.25** | | | **$ 29,033.34** |
| Barrios Kingsdorf | BARRIOS, DAWN | Attorney | 2,174.50 | $ | 500.00 | $ 1,087,250.00 |
| Barrios Kingsdorf | CHERAMIE, JOY | Paralegal | 31.50 | $ | 100.00 | $ 3,150.00 |
| Barrios Kingsdorf | COONS, DAVID | Law Clerk | 91.00 | $ | 100.00 | $ 9,100.00 |
| Barrios Kingsdorf | FOLTS, DENA | Paralegal | 630.25 | $ | 175.00 | $ 110,293.75 |
| Barrios Kingsdorf | KINGSDORF, BRUCE | Attorney | 273.75 | $ | 500.00 | $ 136,875.00 |
| Barrios Kingsdorf | LILLIMAN, ANGELA | Paralegal | 15.50 | $ | 100.00 | $ 1,550.00 |
| Barrios Kingsdorf | MULLIGAN, NICOLE | Other | 8.25 | $ | 75.00 | $ 618.75 |
| Barrios Kingsdorf | ROMANO, MARIA | Paralegal | 31.50 | $ | 100.00 | $ 3,150.00 |
| Barrios Kingsdorf | STEELE, DAPHNE | Paralegal | 10.50 | $ | 100.00 | $ 1,050.00 |
| Barrios Kingsdorf | VINSON, LISA | Paralegal | 159.25 | $ | 175.00 | $ 27,868.75 |
| Barrios Kingsdorf | WOOL, ZACHARY L. | Paralegal | 13.25 | $ | 300.00 | $ 3,975.00 |
| **Barrios Kingsdorf Total** | | | **3,439.25** | | | **$ 1,384,881.25** |
| Bartimus Frickleton | BARTIMUS, JAMES | Attorney | 30.00 | $ | 450.00 | $ 13,500.00 |
| **Bartimus Frickleton Total** | | | **30.00** | | | **$ 13,500.00** |
| Beasley Allen | ALLEN, KELLY | Other | 31.50 | $ | 150.00 | $ 4,725.00 |
| Beasley Allen | BEASLEY, JERE | Attorney | 39.50 | $ | 800.00 | $ 31,600.00 |
| Beasley Allen | BIRCHFIELD, JR. | Attorney | 8,832.00 | $ | 700.00 | $ 6,182,400.00 |
| Beasley Allen | BROWN, AMY | Attorney | 11.25 | $ | 150.00 | $ 1,687.50 |
| Beasley Allen | BRUNER, MELISA | Paralegal | 3,394.75 | $ | 150.00 | $ 509,212.50 |
| Beasley Allen | COOK, W. CHAD | Attorney | 130.25 | $ | 500.00 | $ 65,125.00 |
| Beasley Allen | DAVIES, NIALL | Paralegal | 466.50 | $ | 332.07 | $ 154,910.66 |

KS-000028

| Beasley Allen | DAVIES, PENNY | Paralegal | 35.50 | $ 332.07 | $ 11,788.49 |
| Beasley Allen | EARLE, CHERYL | Attorney | 2,703.75 | $ 200.00 | $ 540,750.00 |
| Beasley Allen | ELLIS, LESLIE | Other | 52.00 | $ 150.00 | $ 7,800.00 |
| Beasley Allen | ETHEREDGE, KATHERINE | Paralegal | 628.50 | $ 332.07 | $ 208,706.00 |
| Beasley Allen | FOWLER, MEGAN | Other | 1,447.25 | $ 50.00 | $ 72,362.50 |
| Beasley Allen | GRIFFIN, KELLI | Attorney | 4,159.00 | $ 250.00 | $ 1,039,750.00 |
| Beasley Allen | GRIFFIN, MIRIAM | Paralegal | 478.00 | $ 150.00 | $ 71,700.00 |
| Beasley Allen | LAYSON, JARRET | Other | 11.00 | $ 332.07 | $ 3,652.77 |
| Beasley Allen | LOCKLAR, BENJAMIN | Attorney | 457.25 | $ 500.00 | $ 228,625.00 |
| Beasley Allen | MEADOWS, TED | Attorney | 104.75 | $ 500.00 | $ 52,375.00 |
| Beasley Allen | MUNSON, MATT | Paralegal | 15.25 | $ 100.00 | $ 1,525.00 |
| Beasley Allen | O'DELL, P. LEIGH | Attorney | 7,597.25 | $ 500.00 | $ 3,798,625.00 |
| Beasley Allen | PRICKETT, MELISSA | Attorney | 121.50 | $ 500.00 | $ 60,750.00 |
| Beasley Allen | PRUETT, GENIE H. | Paralegal | 513.75 | $ 75.00 | $ 38,531.25 |
| Beasley Allen | RAMIREZ, CARLOS | Paralegal | 565.25 | $ 50.00 | $ 28,262.50 |
| Beasley Allen | REYNOLDS, LINDA | Paralegal | 1,575.00 | $ 150.00 | $ 236,250.00 |
| Beasley Allen | SANFORD, JESSICA | Paralegal | 225.75 | $ 75.00 | $ 16,931.25 |
| Beasley Allen | SIZEMORE, J. PAUL | Attorney | 846.50 | $ 500.00 | $ 423,250.00 |
| Beasley Allen | SMITH, III | Attorney | 758.00 | $ 500.00 | $ 379,000.00 |
| Beasley Allen | WALKER, J. CLARKE | Law Clerk | 16.00 | $ 100.00 | $ 1,600.00 |
| Beasley Allen | WELLS, CHERYL | Attorney | 246.75 | $ 332.07 | $ 81,938.27 |
| Beasley Allen | WHATLEY, JOY | Law Clerk | 45.00 | $ 100.00 | $ 4,500.00 |
| Beasley Allen | WOODSON, E. FRANK | Attorney | 1,239.00 | $ 500.00 | $ 619,500.00 |
| **Beasley Allen Total** | | | **36,747.75** | | $ 14,877,833.68 |
| Bencomo | BABIN, HELEN R. | Attorney | 750.75 | $ 332.07 | $ 249,301.55 |
| Bencomo | BENCOMO, RAUL R. | Attorney | 303.00 | $ 332.07 | $ 100,617.21 |
| Bencomo | HYNES, DANNY R. | Attorney | 459.75 | $ 332.07 | $ 152,669.18 |
| **Bencomo Total** | | | **1,513.50** | | $ 502,587.95 |
| Blizzard McCarthy | BLIZZARD, ED | Attorney | 3,536.75 | $ 750.00 | $ 2,652,562.50 |
| Blizzard McCarthy | GARZA, GINA | Other | 132.25 | $ 50.00 | $ 6,612.50 |
| Blizzard McCarthy | GIBSON, HOLLY | Attorney | 235.50 | $ 332.07 | $ 78,202.49 |
| Blizzard McCarthy | GRAINGER, GLENDA | Other | 136.00 | $ 187.00 | $ 25,432.00 |
| Blizzard McCarthy | HALE, CONNIE | Paralegal | 465.25 | $ 100.00 | $ 46,525.00 |
| Blizzard McCarthy | KING, REBECCA | Attorney | 1,357.50 | $ 450.00 | $ 610,875.00 |
| Blizzard McCarthy | MCCARTHY, STEVE | Attorney | 610.00 | $ 700.00 | $ 427,000.00 |

KS-000029

| | | | | | |
|---|---|---|---|---|---|
| Blizzard McCarthy | NABERS, SCOTT | Attorney | 1,193.25 | $ 700.00 | $ 835,275.00 |
| Blizzard McCarthy | NANCARROW, CHRISTINA | Paralegal | 568.50 | $ 100.00 | $ 56,850.00 |
| Blizzard McCarthy | WHEELER, HOLLY | Attorney | 934.25 | $ 450.00 | $ 420,412.50 |
| **Blizzard McCarthy Total** | | | **9,169.25** | | $ 5,159,746.99 |
| Bossier and Associates | BOSSIER, SHEILA M. | Attorney | 102.50 | $ 250.00 | $ 25,625.00 |
| **Bossier and Associates Total** | | | **102.50** | | $ 25,625.00 |
| Branch | BALDERRAMA, FRANK | Attorney | 309.50 | $ 332.07 | $ 102,775.67 |
| Branch | BRANCH, MARGARET | Attorney | 535.25 | $ 332.07 | $ 177,740.47 |
| Branch | BRANCH, TURNER | Attorney | 805.75 | $ 332.07 | $ 267,565.40 |
| Branch | CONDON, LISA | Attorney | 134.25 | $ 332.07 | $ 44,580.40 |
| Branch | DOMINGUEZ, PAUL | Law Clerk | 41.00 | $ 332.07 | $ 13,614.87 |
| Branch | DUFFY, MEGAN | Law Clerk | 157.00 | $ 332.07 | $ 52,134.99 |
| Branch | FERREYRA, JUANA | Paralegal | 197.50 | $ 332.07 | $ 65,583.83 |
| Branch | FOWLER, BOB | Paralegal | 185.50 | $ 332.07 | $ 61,598.99 |
| Branch | GRIEGO, DOROTHY | Paralegal | 378.25 | $ 332.07 | $ 125,605.48 |
| Branch | JARAMILLO, MICHELE | Paralegal | 515.00 | $ 332.07 | $ 171,016.05 |
| Branch | MCFARLAND, LAURIE | Attorney | 96.75 | $ 332.07 | $ 32,127.77 |
| Branch | PATTERSON, SHELLY S. | Paralegal | 396.50 | $ 332.07 | $ 131,665.76 |
| Branch | PRICE, SHANNON | Paralegal | 143.50 | $ 332.07 | $ 47,652.05 |
| Branch | SANDERS, RYAN | Law Clerk | 123.00 | $ 332.07 | $ 40,844.61 |
| Branch | SANDOVAL, RICHARD | Attorney | 1,294.50 | $ 332.07 | $ 429,864.62 |
| Branch | SHREVE, MARY | Paralegal | 153.00 | $ 332.07 | $ 50,806.71 |
| Branch | STOWERS, HARRY E. | Attorney | 9.50 | $ 332.07 | $ 3,154.67 |
| Branch | WILLIAMS, GLORIA | Paralegal | 183.00 | $ 332.07 | $ 60,768.81 |
| Branch | ZEDALIS, CYNTHIA L. | Attorney | 1,428.75 | $ 332.07 | $ 474,445.01 |
| **Branch Total** | | | **7,087.50** | | $ 2,353,546.13 |
| Brandi Law Firm | BRANDI, THOMAS J | Attorney | 2,069.70 | $ 600.00 | $ 1,241,820.00 |
| Brandi Law Firm | CARDOZA, AIMEE | Paralegal | 5.00 | $ 100.00 | $ 500.00 |
| Brandi Law Firm | EDWARDS, TERENCE | Attorney | 226.25 | $ 332.07 | $ 75,130.84 |
| Brandi Law Firm | FRIEDMAN, JASON | Paralegal | 376.00 | $ 100.00 | $ 37,600.00 |
| Brandi Law Firm | HORNBECK, JOHN | Attorney | 530.50 | $ 450.00 | $ 238,725.00 |
| Brandi Law Firm | KAUFMAN, CASEY | Attorney | 65.50 | $ 332.07 | $ 21,750.59 |
| Brandi Law Firm | MALLOY, BRIAN | Attorney | 633.00 | $ 250.00 | $ 158,250.00 |
| Brandi Law Firm | PALERMO, MICHELLE | Paralegal | 162.00 | $ 332.07 | $ 53,795.34 |
| Brandi Law Firm | REUVEKAMP, MYLENE | Attorney | 331.50 | $ 200.00 | $ 66,300.00 |

KS-000030

| | | | | | | |
|---|---|---|---|---|---|---|
| Brandi Law Firm | SQUIRES, CAROL | Paralegal | 186.00 | $ | 100.00 | $ 18,600.00 |
| Brandi Law Firm | STRAIN, TERENCE | Paralegal | 629.50 | $ | 332.07 | $ 209,038.07 |
| **Brandi Law Firm Total** | | | **5,214.95** | | | $ 2,121,509.83 |
| Brian K. Balser | BALSER, BRIAN | Attorney | 592.25 | $ | 500.00 | $ 296,125.00 |
| **Brian K. Balser Total** | | | **592.25** | | | $ 296,125.00 |
| Brown & Crouppen | DRISCOLL, JOHN | Attorney | 507.25 | $ | 250.00 | $ 126,812.50 |
| Brown & Crouppen | LAPE, BRANDI | Paralegal | 3.75 | $ | 100.00 | $ 375.00 |
| Brown & Crouppen | SMITH, ANN | Paralegal | 85.25 | $ | 100.00 | $ 8,525.00 |
| Brown & Crouppen | WALL, ANDREW | Attorney | 2.00 | $ | 145.23 | $ 290.46 |
| Brown & Crouppen | WEBB, SETH | Attorney | 185.50 | $ | 250.00 | $ 46,375.00 |
| **Brown & Crouppen Total** | | | **783.75** | | | $ 182,377.96 |
| Bruce C. Dean | DEAN, BRUCE | Attorney | 10.50 | $ | 300.00 | $ 3,150.00 |
| **Bruce C. Dean Total** | | | **10.50** | | | $ 3,150.00 |
| Burg Simpson | BURG, MICHAEL S. | Attorney | 132.50 | $ | 650.00 | $ 86,125.00 |
| Burg Simpson | BURG, PETER W | Attorney | 70.25 | $ | 267.94 | $ 18,822.79 |
| Burg Simpson | ELDREDGE, SCOTT J. | Attorney | 599.75 | $ | 550.00 | $ 329,862.50 |
| Burg Simpson | KATZ, SETH | Attorney | 125.75 | $ | 600.00 | $ 75,450.00 |
| Burg Simpson | RESTAINO, JOHN | Attorney | 586.50 | $ | 450.00 | $ 263,925.00 |
| Burg Simpson | YEFIMENKO, MAX | Attorney | 1,085.00 | $ | 450.00 | $ 488,250.00 |
| **Burg Simpson Total** | | | **2,599.75** | | | $ 1,262,435.29 |
| Cafferty Faucher | FRAZER, TIMOTHY | Attorney | 1.25 | $ | 350.00 | $ 437.50 |
| Cafferty Faucher | KANE, WILLIAM R. | Attorney | 191.00 | $ | 332.07 | $ 63,425.37 |
| Cafferty Faucher | TARRINGER, MICHAEL | Attorney | 15.25 | $ | 495.00 | $ 7,548.75 |
| **Cafferty Faucher Total** | | | **207.50** | | | $ 71,411.62 |
| Capshaw Goss | BANNO, TAMARA L. | Attorney | 43.25 | $ | 250.00 | $ 10,812.50 |
| Capshaw Goss | GOSS, TIM K. | Attorney | 109.25 | $ | 450.00 | $ 49,162.50 |
| **Capshaw Goss Total** | | | **152.50** | | | $ 59,975.00 |
| Carey & Danis | BAUMAN, SARAH | Attorney | 404.00 | $ | 300.00 | $ 121,200.00 |
| Carey & Danis | BUXNER, EVAN | Attorney | 213.25 | $ | 375.00 | $ 79,968.75 |
| Carey & Danis | CAREY, JOHN J | Attorney | 244.00 | $ | 450.00 | $ 109,800.00 |
| Carey & Danis | DANIS, JOSEPH P | Attorney | 87.75 | $ | 450.00 | $ 39,487.50 |
| Carey & Danis | FLYNN, CASEY | Attorney | 2,011.75 | $ | 300.00 | $ 603,525.00 |
| Carey & Danis | LOWE, JEFFREY J | Attorney | 1,417.75 | $ | 450.00 | $ 637,987.50 |
| Carey & Danis | SHAEFFER, EVAN | Attorney | 1,139.75 | $ | 375.00 | $ 427,406.25 |
| **Carey & Danis Total** | | | **5,518.25** | | | $ 2,019,375.00 |

KS-000031

| | | | | | |
|---|---|---|---|---|---|
| Charfoos & Christensen | BODNER, BETH | Paralegal | 77.50 | $ 50.00 | $ 3,875.00 |
| Charfoos & Christensen | BOURGOINE, IAN | Attorney | 16.50 | $ 150.00 | $ 2,475.00 |
| Charfoos & Christensen | HAYNES, AIESHA | Paralegal | 9.25 | $ 35.00 | $ 323.75 |
| Charfoos & Christensen | MANDT, ANN | Attorney | 18.00 | $ 350.00 | $ 6,300.00 |
| Charfoos & Christensen | PARKER, DAVID R. | Attorney | 63.25 | $ 350.00 | $ 22,137.50 |
| Charfoos & Christensen | THOMPSON, JASON J. | Attorney | 194.25 | $ 350.00 | $ 67,987.50 |
| Charfoos & Christensen | TYTRAN, MARY JANE | Paralegal | 14.00 | $ 150.00 | $ 2,100.00 |
| Charfoos & Christensen | WRIGHT, SELECIA D. | Paralegal | 4.00 | $ 125.00 | $ 500.00 |
| Charfoos & Christensen Total | | | 396.75 | | $ 105,698.75 |
| Cohen Milstein | GORTON, TIM | Paralegal | 58.50 | $ 200.00 | $ 11,700.00 |
| Cohen Milstein | LAU, WENDY | Paralegal | 2.50 | $ 175.00 | $ 437.50 |
| Cohen Milstein | MCNAMARA, DOUG | Attorney | 184.75 | $ 435.00 | $ 80,366.25 |
| Cohen Milstein | SIGELMAN, DANIEL | Attorney | 1,753.50 | $ 575.00 | $ 1,008,262.50 |
| Cohen Milstein | SKOLNIK, ANDREW | Law Clerk | 4.50 | $ 200.00 | $ 900.00 |
| Cohen Milstein Total | | | 2,003.75 | | $ 1,101,666.25 |
| Cohen Placitella | COHEN, STEWART | Attorney | 205.75 | $ 500.00 | $ 102,875.00 |
| Cohen Placitella | KLEIN, JUSTIN | Paralegal | 182.00 | $ 150.00 | $ 27,300.00 |
| Cohen Placitella | LENROW, DAVID | Attorney | 530.75 | $ 500.00 | $ 265,375.00 |
| Cohen Placitella | NOONAN, MICHAEL | Paralegal | 1,017.75 | $ 150.00 | $ 152,662.50 |
| Cohen Placitella | PLACITELLA, CHRIS | Attorney | 2,923.00 | $ 500.00 | $ 1,461,500.00 |
| Cohen Placitella | ROTH, HARRY | Attorney | 104.75 | $ 500.00 | $ 52,375.00 |
| Cohen Placitella Total | | | 4,964.00 | | $ 2,062,087.50 |
| Cuneo Gilbert | ANDERSON, WILLIAM H | Law Clerk | 15.75 | $ 325.00 | $ 5,118.75 |
| Cuneo Gilbert | BAKER, IAN | Law Clerk | 1.00 | $ 332.07 | $ 332.07 |
| Cuneo Gilbert | COHEN, DANIEL | Attorney | 78.00 | $ 500.00 | $ 39,000.00 |
| Cuneo Gilbert | CUNEO, JONATHAN | Attorney | 508.00 | $ 595.00 | $ 302,260.00 |
| Cuneo Gilbert | FISHER, CHRIS | Paralegal | 311.00 | $ 332.07 | $ 103,273.77 |
| Cuneo Gilbert | GILBERT, PAMELA | Attorney | 187.50 | $ 575.00 | $ 107,812.50 |
| Cuneo Gilbert | LADUCA, CHARLES J | Attorney | 128.00 | $ 400.00 | $ 51,200.00 |
| Cuneo Gilbert | LENETT, MICHAEL G | Attorney | 2.50 | $ 575.00 | $ 1,437.50 |
| Cuneo Gilbert | LORAH, TANA | Paralegal | 2.00 | $ 332.07 | $ 664.14 |
| Cuneo Gilbert | SNODDY, NADIA | Law Clerk | 25.75 | $ 332.07 | $ 8,550.80 |
| Cuneo Gilbert | THOMPSON, BRENDAN | Paralegal | 42.00 | $ 332.07 | $ 13,946.94 |
| Cuneo Gilbert | WALDMAN, MICHAEL | Attorney | 19.50 | $ 332.07 | $ 6,475.37 |
| Cuneo Gilbert Total | | | 1,321.00 | | $ 640,071.84 |

KS-000032

| | | | | | | |
|---|---|---|---|---|---|---|
| Daniel E. Becnel, Jr. | BECNEL, CHRISTOPHER | Attorney | 321.00 | $ | 332.07 | $ 106,594.47 |
| Daniel E. Becnel, Jr. | BECNEL, JR. | Attorney | 406.00 | $ | 332.07 | $ 134,820.42 |
| Daniel E. Becnel, Jr. | BECNEL, MEGHAN | Attorney | 156.75 | $ | 332.07 | $ 52,051.97 |
| Daniel E. Becnel, Jr. | BECNEL, TONI | Attorney | 265.00 | $ | 332.07 | $ 87,998.55 |
| Daniel E. Becnel, Jr. | BREININ, MICHAEL | Attorney | 2,163.25 | $ | 235.20 | $ 508,796.40 |
| Daniel E. Becnel, Jr. | CHRISTINA, SALVADORE | Attorney | 118.00 | $ | 332.07 | $ 39,184.26 |
| Daniel E. Becnel, Jr. | DONLON, CAROLINE | Attorney | 29.50 | $ | 595.76 | $ 17,574.92 |
| Daniel E. Becnel, Jr. | GANT, MONICA | Attorney | 109.25 | $ | 19.00 | $ 2,075.75 |
| Daniel E. Becnel, Jr. | HARRIS, BARBARA | Other | 14.50 | $ | 332.07 | $ 4,815.02 |
| Daniel E. Becnel, Jr. | KLIBERT, KEVIN | Attorney | 7.75 | $ | 332.07 | $ 2,573.54 |
| Daniel E. Becnel, Jr. | LAMARCHE, HOLLY | Attorney | 442.00 | $ | 235.20 | $ 103,958.40 |
| Daniel E. Becnel, Jr. | LORENZ, MARY | Attorney | 1,189.00 | $ | 235.20 | $ 279,652.80 |
| Daniel E. Becnel, Jr. | MARINO, JUANITA | Attorney | 668.50 | $ | 332.07 | $ 221,988.80 |
| Daniel E. Becnel, Jr. | MARINO, RUCHE | Attorney | 778.00 | $ | 332.07 | $ 258,350.46 |
| Daniel E. Becnel, Jr. | MORELAND, MATTHEW | Attorney | 118.50 | $ | 342.97 | $ 40,641.95 |
| Daniel E. Becnel, Jr. | MORTON, KELLY M. | Attorney | 236.25 | $ | 332.07 | $ 78,451.54 |
| Daniel E. Becnel, Jr. | PERCY, WILLIAM | Attorney | 2,467.75 | $ | 235.20 | $ 580,414.80 |
| Daniel E. Becnel, Jr. | SANDERSON, DARLA | Attorney | 782.75 | $ | 235.20 | $ 184,102.80 |
| Daniel E. Becnel, Jr. | SIRMON, DEANNE | Attorney | 24.00 | $ | 342.97 | $ 8,231.28 |
| Daniel E. Becnel, Jr. | TODD, REBECCA | Attorney | 2,740.50 | $ | 332.07 | $ 910,037.84 |
| Daniel E. Becnel, Jr. Total | | | 13,038.25 | | | $ 3,622,315.95 |
| Dugan & Browne | BROWNE, DAVID | Attorney | 0.25 | $ | 332.07 | $ 83.02 |
| Dugan & Browne | DUGAN, JAMES | Attorney | 74.75 | $ | 332.07 | $ 24,822.23 |
| Dugan & Browne | PLYMALE, DOUGLAS | Attorney | 39.25 | $ | 332.07 | $ 13,033.75 |
| Dugan & Browne Total | | | 114.25 | | | $ 37,939.00 |
| Engstrom Lipscomb | BEILKE, JARED | Attorney | 1.50 | $ | 350.00 | $ 525.00 |
| Engstrom Lipscomb | BRASCHI, CORWYN | Paralegal | 11.25 | $ | 150.00 | $ 1,687.50 |
| Engstrom Lipscomb | CARPENTER, LEAH | Paralegal | 8.00 | $ | 156.44 | $ 1,251.52 |
| Engstrom Lipscomb | DEPEW, BRIAN | Attorney | 156.50 | $ | 700.00 | $ 109,550.00 |
| Engstrom Lipscomb | DOHERTY, CLAUDIA | Paralegal | 262.40 | $ | 100.00 | $ 26,240.00 |
| Engstrom Lipscomb | FRY, ERICA | Paralegal | 358.95 | $ | 100.00 | $ 35,895.00 |
| Engstrom Lipscomb | GONZALEZ, MARISELA | Paralegal | 38.05 | $ | 125.00 | $ 4,756.25 |
| Engstrom Lipscomb | GREENBERG, SUSAN | Paralegal | 388.50 | $ | 125.00 | $ 48,562.50 |
| Engstrom Lipscomb | GRESHLER, ERIC | Paralegal | 643.45 | $ | 150.00 | $ 96,517.50 |
| Engstrom Lipscomb | GUTIERREZ, ALEXANDER | Paralegal | 2.50 | $ | 125.00 | $ 312.50 |

KS-000033

| | | | | | | |
|---|---|---|---|---|---|---|
| Engstrom Lipscomb | HERNANDEZ, ELIZABETH | Attorney | 7.30 | $ | 267.94 | $ 1,955.96 |
| Engstrom Lipscomb | HOFFMAN, JANINE | Paralegal | 57.50 | $ | 156.44 | $ 8,995.30 |
| Engstrom Lipscomb | HOWITT, ANN | Attorney | 10.00 | $ | 350.00 | $ 3,500.00 |
| Engstrom Lipscomb | ISFAN, SAMUEL | Paralegal | 52.10 | $ | 156.44 | $ 8,150.52 |
| Engstrom Lipscomb | KANTER, LAURA | Paralegal | 217.00 | $ | 156.44 | $ 33,947.48 |
| Engstrom Lipscomb | KARTER, MARK | Paralegal | 2.00 | $ | 125.00 | $ 250.00 |
| Engstrom Lipscomb | LACK, WALTER | Attorney | 555.50 | $ | 900.00 | $ 499,950.00 |
| Engstrom Lipscomb | LERNER, LAURA | Paralegal | 100.70 | $ | 156.44 | $ 15,753.51 |
| Engstrom Lipscomb | LEVIN, MICHAEL | Paralegal | 1,780.20 | $ | 156.44 | $ 278,494.49 |
| Engstrom Lipscomb | MITCHELL, WILLIAM | Paralegal | 116.00 | $ | 125.00 | $ 14,500.00 |
| Engstrom Lipscomb | PAYNE, BRYAN | Attorney | 46.50 | $ | 325.00 | $ 15,112.50 |
| Engstrom Lipscomb | RAMSEY, JERRY | Attorney | 353.00 | $ | 700.00 | $ 247,100.00 |
| Engstrom Lipscomb | RHUDY, CHRISTINA | Law Clerk | 67.00 | $ | 145.23 | $ 9,730.41 |
| Engstrom Lipscomb | ROBERTSON, JOY | Attorney | 360.50 | $ | 500.00 | $ 180,250.00 |
| Engstrom Lipscomb | TERRELL, STEPHEN | Attorney | 1,270.55 | $ | 400.00 | $ 508,220.00 |
| **Engstrom Lipscomb Total** | | | **6,866.95** | | | **$ 2,151,207.94** |
| Eric H. Weinberg | LONGO, TERESA | Paralegal | 300.00 | $ | 332.07 | $ 99,621.00 |
| Eric H. Weinberg | MAYNARD, ADAM | Law Clerk | 1,350.00 | $ | 332.07 | $ 448,294.50 |
| Eric H. Weinberg | TAYTS, TANYA | Paralegal | 2,223.50 | $ | 332.07 | $ 738,357.65 |
| Eric H. Weinberg | WEINBERG, DIANE | Other | 200.00 | $ | 332.07 | $ 66,414.00 |
| Eric H. Weinberg | WEINBERG, ERIC | Attorney | 6,288.25 | $ | 332.07 | $ 2,088,139.18 |
| **Eric H. Weinberg Total** | | | **10,361.75** | | | **$ 3,440,826.32** |
| Escobedo Tippit | BELEZ, TAMMY | Paralegal | 1,229.50 | $ | 156.44 | $ 192,342.98 |
| Escobedo Tippit | CARDENAS, LUIS | Attorney | 2,394.75 | $ | 492.32 | $ 1,178,983.32 |
| Escobedo Tippit | ESCOBEDO, JOE | Attorney | 3,757.00 | $ | 559.70 | $ 2,102,792.90 |
| Escobedo Tippit | HOCKEMA, DAVID | Attorney | 1,296.50 | $ | 559.70 | $ 725,651.05 |
| Escobedo Tippit | MENDOZA, IGNACIO | Other | 92.50 | $ | 213.59 | $ 19,757.08 |
| Escobedo Tippit | ROCHA, ESTHER | Paralegal | 2,746.00 | $ | 156.44 | $ 429,584.24 |
| Escobedo Tippit | RUIZ, MAURO | Attorney | 3,283.75 | $ | 419.85 | $ 1,378,682.44 |
| Escobedo Tippit | TIPPIT, JOHN | Attorney | 86.75 | $ | 559.70 | $ 48,553.98 |
| **Escobedo Tippit Total** | | | **14,886.75** | | | **$ 6,076,347.98** |
| Fayard & Honeycutt | CORKERN, TONI | Other | 50.25 | $ | 30.00 | $ 1,507.50 |
| Fayard & Honeycutt | DANIELS, FLORENCE | Other | 5.00 | $ | 30.00 | $ 150.00 |
| Fayard & Honeycutt | EDWARDS, WANDA | Attorney | 176.50 | $ | 250.00 | $ 44,125.00 |
| Fayard & Honeycutt | FAYARD, CALVIN | Attorney | 107.25 | $ | 350.00 | $ 37,537.50 |

KS-000634

| | | | | | |
|---|---|---|---|---|---|
| Fayard & Honeycutt | FREEMAN, DONNA | Paralegal | 54.50 | $ 75.00 | $ 4,087.50 |
| Fayard & Honeycutt | MISTOLER, CAROLYN | Other | 0.75 | $ 65.00 | $ 48.75 |
| Fayard & Honeycutt | MOUNGER, PRICE | Attorney | 11.75 | $ 200.00 | $ 2,350.00 |
| Fayard & Honeycutt | WILLIAMS, HEATHER | Other | 10.00 | $ 30.00 | $ 300.00 |
| Fayard & Honeycutt Total | | | 416.00 | | $ 90,106.25 |
| Fibich Hampton | BRYAN, LESLIE | Paralegal | 80.75 | $ 90.00 | $ 7,267.50 |
| Fibich Hampton | CORLEY, ERIN | Attorney | 18.00 | $ 350.00 | $ 6,300.00 |
| Fibich Hampton | FENDIA, SARA J | Attorney | 1,014.25 | $ 400.00 | $ 405,700.00 |
| Fibich Hampton | FIBICH, KENNETH T | Attorney | 403.75 | $ 600.00 | $ 242,250.00 |
| Fibich Hampton | PAEZ, ELIZABETH B | Paralegal | 142.75 | $ 90.00 | $ 12,847.50 |
| Fibich Hampton | SOLIS, RACHEL | Paralegal | 97.00 | $ 90.00 | $ 8,730.00 |
| Fibich Hampton | TUBERGEN, LISA VAN | Paralegal | 264.75 | $ 90.00 | $ 23,827.50 |
| Fibich Hampton Total | | | 2,021.25 | | $ 706,922.50 |
| Freese & Goss | FREESE, RICHARD | Attorney | 391.50 | $ 450.00 | $ 176,175.00 |
| Freese & Goss | GOSS, TIM K. | Attorney | 21.00 | $ 450.00 | $ 9,450.00 |
| Freese & Goss | O'STEEN, CINDY | Paralegal | 119.75 | $ 150.00 | $ 17,962.50 |
| Freese & Goss | REESE, REGINA | Paralegal | 157.50 | $ 150.00 | $ 23,625.00 |
| Freese & Goss | VEDRAL, SARA | Attorney | 104.25 | $ 250.00 | $ 26,062.50 |
| Freese & Goss Total | | | 794.00 | | $ 253,275.00 |
| Friedman Law Offices | FREIDMAN, DANIEL | Attorney | 5.00 | $ 419.85 | $ 2,099.25 |
| Friedman Law Offices | FREIDMAN, HERBERT | Attorney | 10.50 | $ 559.70 | $ 5,876.85 |
| Friedman Law Offices | MORRIS, DAWN | Paralegal | 5.00 | $ 156.44 | $ 782.20 |
| Friedman Law Offices Total | | | 20.50 | | $ 8,758.30 |
| Gainsburgh Benjamin | HADICAN, KARA | Attorney | 44.00 | $ 250.00 | $ 11,000.00 |
| Gainsburgh Benjamin | MARTIN, DENISE | Paralegal | 20.50 | $ 125.00 | $ 2,562.50 |
| Gainsburgh Benjamin | MEUNIER, GERALD | Attorney | 1,151.50 | $ 500.00 | $ 575,750.00 |
| Gainsburgh Benjamin Total | | | 1,216.00 | | $ 589,312.50 |
| Gallagher Law Firm | FUGATE, SHAWNA | Paralegal | 48.75 | $ 95.00 | $ 4,631.25 |
| Gallagher Law Firm | GALLAGHER, MICHAEL T | Attorney | 1,033.00 | $ 420.00 | $ 433,860.00 |
| Gallagher Law Firm | MCLEMORE, PAMELA | Paralegal | 137.75 | $ 95.00 | $ 13,086.25 |
| Gallagher Law Firm Total | | | 1,219.50 | | $ 451,577.50 |
| Gancedo & Nieves | BOOMHOUWER, AMY | Attorney | 236.75 | $ 325.00 | $ 76,943.75 |
| Gancedo & Nieves | CASTELLANOS, ROSARIO | Other | 46.00 | $ 170.00 | $ 7,820.00 |
| Gancedo & Nieves | GANCEDO, HECTOR | Attorney | 211.00 | $ 495.00 | $ 104,445.00 |
| Gancedo & Nieves | KENNA, JIM | Attorney | 782.50 | $ 350.00 | $ 273,875.00 |

KS-000035

| | | | | | | |
|---|---|---|---|---|---|---|
| Gancedo & Nieves | LOPEZ, JOKI | Paralegal | 6.50 | $ | 170.00 | $ 1,105.00 |
| Gancedo & Nieves | NIEVES, TINA | Attorney | 1,304.50 | $ | 495.00 | $ 645,727.50 |
| Gancedo & Nieves | SAVARESE, MELANIE | Attorney | 30.00 | $ | 325.00 | $ 9,780.00 |
| Gancedo & Nieves | TAYLOR, CHRIS | Attorney | 1,032.00 | $ | 295.00 | $ 304,440.00 |
| **Gancedo & Nieves Total** | | | **3,649.25** | | | **$ 1,424,106.25** |
| Gianni Petoyan | CARTER, VINCE | Attorney | 40.00 | $ | 350.00 | $ 14,000.00 |
| Gianni Petoyan | GIANNI, LAURA | Attorney | 153.75 | $ | 559.70 | $ 86,053.88 |
| Gianni Petoyan | PETOYAN, MARCUS | Attorney | 121.00 | $ | 559.70 | $ 67,723.70 |
| **Gianni Petoyan Total** | | | **314.75** | | | **$ 167,777.58** |
| Girardi Keese | BIGELOW, DAVID | Attorney | 1,178.00 | $ | 500.00 | $ 589,000.00 |
| Girardi Keese | BUSTILLOS, CHRISTINA | Paralegal | 1,881.25 | $ | 200.00 | $ 376,250.00 |
| Girardi Keese | CARTER, VINCE | Attorney | 4,108.00 | $ | 350.00 | $ 1,437,800.00 |
| Girardi Keese | COURTNEY, JOHN | Attorney | 1.50 | $ | 332.07 | $ 498.11 |
| Girardi Keese | GIRARDI, THOMAS | Attorney | 4,437.50 | $ | 1,000.00 | $ 4,437,500.00 |
| Girardi Keese | LENZE, JENNIFER | Attorney | 40.75 | $ | 332.07 | $ 13,531.85 |
| Girardi Keese | MORY, CLAUS | Attorney | 14.00 | $ | 332.07 | $ 4,648.98 |
| Girardi Keese | O'CALLAHAN, JAMES | Attorney | 8,768.25 | $ | 700.00 | $ 6,137,775.00 |
| Girardi Keese | SIZEMORE, J. PAUL | Attorney | 40.25 | $ | 500.00 | $ 20,125.00 |
| **Girardi Keese Total** | | | **20,469.50** | | | **$ 13,017,128.94** |
| Hagens Berman | BEISHEIM, GARY | Other | 2.50 | $ | 200.00 | $ 500.00 |
| Hagens Berman | BVSZEWSKI, ELAINE | Attorney | 4.25 | $ | 375.00 | $ 1,593.75 |
| Hagens Berman | FEGAN, ELIZABETH | Attorney | 126.00 | $ | 475.00 | $ 59,850.00 |
| Hagens Berman | GARCIA, WANDA | Attorney | 2.25 | $ | 250.00 | $ 562.50 |
| Hagens Berman | GAUDET, ROBERT | Attorney | 19.25 | $ | 275.00 | $ 5,293.75 |
| Hagens Berman | RODRIGUEZ, DIEGO | Attorney | 2.00 | $ | 325.00 | $ 650.00 |
| Hagens Berman | SALA, TIFFANY | Paralegal | 20.00 | $ | 150.00 | $ 3,000.00 |
| Hagens Berman | SOBOL, THOMAS | Attorney | 59.75 | $ | 600.00 | $ 35,850.00 |
| **Hagens Berman Total** | | | **236.00** | | | **$ 107,300.00** |
| Heins Mills | HEDLUND, DANIEL | Attorney | 3.50 | $ | 505.00 | $ 1,767.50 |
| Heins Mills | KOVARIK, IRENE | Paralegal | 4.50 | $ | 200.00 | $ 900.00 |
| Heins Mills | MARSHALL, KATIE | Other | 1.00 | $ | 150.00 | $ 150.00 |
| Heins Mills | MILLS, STACEY L. | Attorney | 0.25 | $ | 675.00 | $ 168.75 |
| Heins Mills | SERVAIS, JESSICA | Attorney | 3.00 | $ | 390.00 | $ 1,170.00 |
| Heins Mills | WOODWARD, DAVID | Attorney | 0.25 | $ | 665.00 | $ 166.25 |
| **Heins Mills Total** | | | **12.50** | | | **$ 4,322.50** |

KS-000036

| Heninger Garrison | BROSS, WILLIAM | Attorney | 1,177.50 | $ | 400.00 | $ | 471,000.00 |
|---|---|---|---|---|---|---|---|
| Heninger Garrison | CLARK, CAMILLE | Paralegal | 104.25 | $ | 140.00 | $ | 14,595.00 |
| Heninger Garrison | DAVIS, TIM | Attorney | 364.50 | $ | 500.00 | $ | 182,250.00 |
| Heninger Garrison | GARRISON, W. LEWIS | Attorney | 2,190.25 | $ | 500.00 | $ | 1,095,125.00 |
| Heninger Garrison | HANCOCK, BRIAN | Attorney | 22.00 | $ | 275.00 | $ | 6,050.00 |
| Heninger Garrison | HAYNES, DEBORAH | Paralegal | 58.75 | $ | 140.00 | $ | 8,225.00 |
| Heninger Garrison | HENINGER, ERIK | Attorney | 30.00 | $ | 400.00 | $ | 12,000.00 |
| Heninger Garrison | HENINGER, STEVE | Attorney | 447.75 | $ | 500.00 | $ | 223,875.00 |
| Heninger Garrison | HOOD, CHRIS | Paralegal | 313.50 | $ | 140.00 | $ | 43,890.00 |
| Heninger Garrison | MAYS, MARY ELIZABETH | Attorney | 53.50 | $ | 225.00 | $ | 12,037.50 |
| Heninger Garrison | PARRINO, WARREN | Attorney | 23.00 | $ | 225.00 | $ | 5,175.00 |
| Heninger Garrison | PRCHAL, HONZA | Attorney | 259.00 | $ | 275.00 | $ | 71,225.00 |
| **Heninger Garrison Total** | | | **5,044.00** | | | $ | 2,145,447.50 |
| Herman Herman | ALTMONT, MICHAEL | Law Clerk | 12.25 | $ | 200.00 | $ | 2,450.00 |
| Herman Herman | CAIN, JOSEPH | Attorney | 3.00 | $ | 350.00 | $ | 1,050.00 |
| Herman Herman | Carpenter, Colby | Paralegal | 8.75 | $ | 175.00 | $ | 1,531.25 |
| Herman Herman | CASANOVA, BONNIE | Other | 141.75 | $ | 175.00 | $ | 24,806.25 |
| Herman Herman | CASANOVA, DOMINIQUE | Other | 267.75 | $ | 175.00 | $ | 46,856.25 |
| Herman Herman | CATALANOTTO, AMY | Paralegal | 1.75 | $ | 175.00 | $ | 306.25 |
| Herman Herman | CONGER, ANN | Law Clerk | 3.75 | $ | 200.00 | $ | 750.00 |
| Herman Herman | CREEVY, JOHN | Attorney | 1.00 | $ | 350.00 | $ | 350.00 |
| Herman Herman | DAVIS, LEONARD | Attorney | 11,185.00 | $ | 700.00 | $ | 7,829,500.00 |
| Herman Herman | EPSTEIN, JEREMY | Attorney | 207.00 | $ | 350.00 | $ | 72,450.00 |
| Herman Herman | GISLESON, SOREN | Attorney | 33.75 | $ | 400.00 | $ | 13,500.00 |
| Herman Herman | GREENE, JENNIFER | Attorney | 31.25 | $ | 400.00 | $ | 12,500.00 |
| Herman Herman | HEFFERNAN, JOSEPH | Law Clerk | 1.00 | $ | 200.00 | $ | 200.00 |
| Herman Herman | HERMAN, RUSS | Attorney | 9,692.75 | $ | 850.00 | $ | 8,238,837.50 |
| Herman Herman | HERMAN, STEPHEN | Attorney | 1,434.50 | $ | 650.00 | $ | 932,425.00 |
| Herman Herman | INGRAM, JIM | Paralegal | 65.25 | $ | 175.00 | $ | 11,418.75 |
| Herman Herman | KATZ, BRIAN | Attorney | 1.25 | $ | 500.00 | $ | 625.00 |
| Herman Herman | KATZ, MORTON | Attorney | 2.50 | $ | 700.00 | $ | 1,750.00 |
| Herman Herman | KNOLL, EDMOND | Attorney | 0.75 | $ | 350.00 | $ | 262.50 |
| Herman Herman | LABORDE, HEATHER | Paralegal | 394.75 | $ | 200.00 | $ | 78,950.00 |
| Herman Herman | LINSCHIED, MARILYN | Paralegal | 1.00 | $ | 175.00 | $ | 175.00 |
| Herman Herman | LORY, VICKIE | Paralegal | 10.75 | $ | 200.00 | $ | 2,150.00 |

KS-000697

| Herman Herman | MARTIN, ERICA | Paralegal | 46.75 | $ | 175.00 | $ | 8,181.25 |
| Herman Herman | RICHERSON, JASON | Law Clerk | 3.00 | $ | 200.00 | $ | 600.00 |
| Herman Herman | RODRIGUEZ, FERNANDO | Paralegal | 270.25 | $ | 200.00 | $ | 54,050.00 |
| Herman Herman | SIMPSON, BEN | Law Clerk | 1.50 | $ | 200.00 | $ | 300.00 |
| Herman Herman | SOSO, JEREMY | Law Clerk | 5.50 | $ | 200.00 | $ | 1,100.00 |
| Herman Herman | TANNER, KELLY | Law Clerk | 2.50 | $ | 200.00 | $ | 500.00 |
| Herman Herman | VALENTI, REGINA | Paralegal | 5,648.50 | $ | 200.00 | $ | 1,129,700.00 |
| Herman Herman | WOODS, CARL | Law Clerk | 4.00 | $ | 200.00 | $ | 800.00 |
| **Herman Herman  Total** | | | **29,483.50** | | | $ | 18,468,075.00 |
| Holman Law Firm | HOLMAN, DAVID | Attorney | 212.50 | $ | 400.00 | $ | 85,000.00 |
| **Holman Law Firm  Total** | | | **212.50** | | | $ | 85,000.00 |
| Hovde Dassow | COFFMAN, MISSY | Paralegal | 555.00 | $ | 180.00 | $ | 99,900.00 |
| Hovde Dassow | CONN, ANGELA | Paralegal | 670.00 | $ | 180.00 | $ | 120,600.00 |
| Hovde Dassow | DASSOW, ROBERT T | Attorney | 5,009.50 | $ | 450.00 | $ | 2,254,275.00 |
| Hovde Dassow | DEETS, NICOLAS C | Attorney | 167.00 | $ | 450.00 | $ | 75,150.00 |
| Hovde Dassow | EISELE, APRIL N | Paralegal | 1,691.00 | $ | 125.00 | $ | 211,375.00 |
| Hovde Dassow | HOVDE, F. BOYDE | Attorney | 228.00 | $ | 550.00 | $ | 125,400.00 |
| Hovde Dassow | HOVDE, FREDERICK R | Attorney | 226.00 | $ | 500.00 | $ | 113,000.00 |
| **Hovde Dassow  Total** | | | **8,546.50** | | | $ | 2,999,700.00 |
| Irpino | DUNN, AMY | Attorney | 56.75 | $ | 419.85 | $ | 23,826.49 |
| Irpino | IRPINO, ANTHONY | Attorney | 2,863.25 | $ | 559.70 | $ | 1,602,561.03 |
| **Irpino  Total** | | | **2,920.00** | | | $ | 1,626,387.51 |
| John Hornbeck | HORNBECK, JOHN | Attorney | 1,390.00 | $ | 450.00 | $ | 625,500.00 |
| **John Hornbeck  Total** | | | **1,390.00** | | | $ | 625,500.00 |
| Johnson & Perkinson | CONWAY, III | Attorney | 478.75 | $ | 400.00 | $ | 191,500.00 |
| Johnson & Perkinson | FREEMAN, ROBIN A. | Attorney | 49.50 | $ | 335.00 | $ | 16,582.50 |
| Johnson & Perkinson | JOHNSON, DENNIS J. | Attorney | 301.50 | $ | 550.00 | $ | 165,825.00 |
| Johnson & Perkinson | MCDOUGALL, PETER J. | Attorney | 14.50 | $ | 350.00 | $ | 5,075.00 |
| Johnson & Perkinson | PERKINSON, JACOB B. | Attorney | 2.50 | $ | 500.00 | $ | 1,250.00 |
| Johnson & Perkinson | PORTER, STACEY K. | Attorney | 0.25 | $ | 325.00 | $ | 81.25 |
| **Johnson & Perkinson  Total** | | | **847.00** | | | $ | 380,313.75 |
| Jones Verras | GARRISON, EBERHARD | Attorney | 343.25 | $ | 342.97 | $ | 117,724.45 |
| Jones Verras | HUDDELL, KEVIN | Attorney | 49.25 | $ | 342.97 | $ | 16,891.27 |
| Jones Verras | SWANSON, LYNN | Attorney | 334.00 | $ | 342.97 | $ | 114,551.98 |
| Jones Verras | VILLALOBOS, PAUL | Attorney | 115.00 | $ | 342.97 | $ | 39,441.55 |

KS-000038

| | | | | | | |
|---|---|---|---|---|---|---|
| Jones Verras  Total | | | 841.50 | | | $         288,609.76 |
| Kaiser Firm | KAISER, GRANT | Attorney | 2,589.00 | $ | 559.70 | $     1,449,063.30 |
| Kaiser Firm  Total | | | 2,589.00 | | | $     1,449,063.30 |
| Kasowitz Benson | ATKIN, JACK | Attorney | 2.00 | $ | 675.00 | $         1,350.00 |
| Kasowitz Benson | AU, BEVERLY | Attorney | 289.80 | $ | 390.00 | $       113,022.00 |
| Kasowitz Benson | BENOR, MIRIAM A | Attorney | 711.50 | $ | 395.00 | $       281,042.50 |
| Kasowitz Benson | BENSON, DANIEL R | Attorney | 19.50 | $ | 950.00 | $         18,525.00 |
| Kasowitz Benson | DAVIS, LIBBY SKYE | Attorney | 138.75 | $ | 525.00 | $         72,843.75 |
| Kasowitz Benson | DECRISTOFARO, COURTNEY OZER | Attorney | 359.25 | $ | 435.00 | $       156,273.75 |
| Kasowitz Benson | FETTERMAN, DANIEL J | Attorney | 707.50 | $ | 800.00 | $       566,000.00 |
| Kasowitz Benson | GLEITSMANN, CHRISTINE F | Paralegal | 83.75 | $ | 225.00 | $         18,843.75 |
| Kasowitz Benson | GROLLMAN, LAURIN B | Attorney | 39.50 | $ | 550.00 | $         21,725.00 |
| Kasowitz Benson | HODGES, ADAM K | Attorney | 280.50 | $ | 195.00 | $         54,697.50 |
| Kasowitz Benson | JIMENEZ, CARLOS | Paralegal | 3.25 | $ | 150.00 | $             487.50 |
| Kasowitz Benson | JOHNSON, CHRISTOPHER P | Attorney | 196.30 | $ | 785.00 | $       154,095.50 |
| Kasowitz Benson | KAPETANOVIC, KATHLEEN S | Attorney | 5.50 | $ | 375.00 | $         2,062.50 |
| Kasowitz Benson | KASOWITZ, MARC E | Attorney | 40.50 | $ | 1,000.00 | $         40,500.00 |
| Kasowitz Benson | KATZ, IAN | Attorney | 3.75 | $ | 450.00 | $         1,687.50 |
| Kasowitz Benson | KING, J. ANTHONY | Attorney | 10.00 | $ | 435.00 | $         4,350.00 |
| Kasowitz Benson | LEIVICK, SARA G | Attorney | 2.00 | $ | 320.00 | $             640.00 |
| Kasowitz Benson | MAISEL, REBECCA L. | Attorney | 73.75 | $ | 275.00 | $         20,281.25 |
| Kasowitz Benson | MCPARLAND, CHRISTOPHER R | Attorney | 96.75 | $ | 395.00 | $         38,216.25 |
| Kasowitz Benson | MILLER, MATHEW R | Attorney | 218.50 | $ | 375.00 | $         81,937.50 |
| Kasowitz Benson | MILLER, MATTHEW R | Attorney | 118.50 | $ | 342.97 | $         40,641.95 |
| Kasowitz Benson | O'SHEA, SEAN | Paralegal | 120.75 | $ | 190.00 | $         22,942.50 |
| Kasowitz Benson | ROBERTSON, LYNN M | Paralegal | 30.25 | $ | 195.00 | $         5,898.75 |
| Kasowitz Benson | ROSENBLOOM, MICHAEL | Attorney | 25.50 | $ | 675.00 | $         17,212.50 |
| Kasowitz Benson | ROSNER, DAVID | Attorney | 9.25 | $ | 875.00 | $         8,093.75 |
| Kasowitz Benson | SCHERMAN, SUSAN | Paralegal | 3.00 | $ | 195.00 | $             585.00 |
| Kasowitz Benson | SCHRAGE, MITCHELL R | Attorney | 2.50 | $ | 700.00 | $         1,750.00 |
| Kasowitz Benson | SCHWARZ, JENNIFER B | Attorney | 2.00 | $ | 450.00 | $             900.00 |
| Kasowitz Benson | SILVERMAN, SARI A | Attorney | 61.25 | $ | 365.00 | $         22,356.25 |
| Kasowitz Benson | VILLAZOR, RODNEY C | Attorney | 740.05 | $ | 415.00 | $       307,120.75 |
| Kasowitz Benson  Total | | | 4,395.40 | | | $     2,076,082.70 |
| Keller Rohrback | FARROW, RAYMOND | Attorney | 3.50 | $ | 332.07 | $         1,162.25 |

KS-000039

14 of 34

| | | | | | | |
|---|---|---|---|---|---|---|
| Keller Rohrback | GRANT, KATIE | Paralegal | 86.00 | $ | 332.07 | $ 28,558.02 |
| Keller Rohrback | GRAY, MEREDITH | Other | 1.50 | $ | 332.07 | $ 498.11 |
| Keller Rohrback | GRIFFIN, MARK | Attorney | 84.50 | $ | 332.07 | $ 28,059.92 |
| Keller Rohrback | HANSON, AMY | Attorney | 48.75 | $ | 332.07 | $ 16,188.41 |
| Keller Rohrback | HILL, JENNIFER | Other | 3.50 | $ | 332.07 | $ 1,162.25 |
| Keller Rohrback | KREIGER, DAVID | Paralegal | 1.50 | $ | 332.07 | $ 498.11 |
| Keller Rohrback | MONTGOMERY, MARY | Paralegal | 66.25 | $ | 332.07 | $ 21,999.64 |
| Keller Rohrback | PINSONEAULT, CHERYL | Paralegal | 5.50 | $ | 332.07 | $ 1,826.39 |
| Keller Rohrback | SARKO, LYNN | Attorney | 0.50 | $ | 332.07 | $ 166.04 |
| Keller Rohrback | SHANKS, RODNEY | Paralegal | 0.50 | $ | 332.07 | $ 166.04 |
| Keller Rohrback | SWAN, LINDA | Other | 19.25 | $ | 332.07 | $ 6,392.35 |
| Keller Rohrback | WETHERALD, MARGARET | Attorney | 1.75 | $ | 332.07 | $ 581.12 |
| **Keller Rohrback Total** | | | **323.00** | | | **$ 107,258.61** |
| Kerpsack | BORROR, KELLY D. | Paralegal | 9.75 | $ | 150.00 | $ 1,462.50 |
| Kerpsack | KERPSACK, ROBERT W. | Attorney | 44.75 | $ | 390.00 | $ 17,452.50 |
| **Kerpsack Total** | | | **54.50** | | | **$ 18,915.00** |
| Kline & Specter | BALEFSKY, LEE B. | Attorney | 2,824.25 | $ | 575.00 | $ 1,623,943.75 |
| Kline & Specter | BENNETT, DEBORAH | Other | 106.50 | $ | 190.00 | $ 20,235.00 |
| Kline & Specter | BLAS, SHELLY J | Other | 42.00 | $ | 190.00 | $ 7,980.00 |
| Kline & Specter | BYRNE, DIANE | Paralegal | 1,335.00 | $ | 190.00 | $ 253,650.00 |
| Kline & Specter | CAPUTO, DAVID J. | Attorney | 114.00 | $ | 525.00 | $ 59,850.00 |
| Kline & Specter | DAGOSTINO, MD | Attorney | 8,119.25 | $ | 540.00 | $ 4,384,395.00 |
| Kline & Specter | ENGLERT, ROBERT | Law Clerk | 1,034.50 | $ | 275.00 | $ 284,487.50 |
| Kline & Specter | EVANS, RUBYE | Other | 31.00 | $ | 190.00 | $ 5,890.00 |
| Kline & Specter | FALTER, JEAN | Other | 12.00 | $ | 190.00 | $ 2,280.00 |
| Kline & Specter | FORTUCCI, LISA K. | Other | 342.50 | $ | 190.00 | $ 65,075.00 |
| Kline & Specter | GRASSO, LISA A. | Other | 142.50 | $ | 190.00 | $ 27,075.00 |
| Kline & Specter | GRIMMIE, DIANE G. | Paralegal | 3.75 | $ | 190.00 | $ 712.50 |
| Kline & Specter | GUERRINI, DOMINIC C. | Attorney | 12.25 | $ | 350.00 | $ 4,287.50 |
| Kline & Specter | HAVILAND, JR. | Attorney | 83.25 | $ | 550.00 | $ 45,787.50 |
| Kline & Specter | HEINS, KAREN S. | Other | 617.75 | $ | 190.00 | $ 117,372.50 |
| Kline & Specter | HOFFMAN, MD | Attorney | 531.00 | $ | 600.00 | $ 318,600.00 |
| Kline & Specter | HOVIND, LISA | Other | 32.25 | $ | 190.00 | $ 6,127.50 |
| Kline & Specter | HOYNOSKI, III | Attorney | 226.00 | $ | 275.00 | $ 62,150.00 |
| Kline & Specter | JACOBS, CHERYL P. | Attorney | 60.50 | $ | 500.00 | $ 30,250.00 |

KS-000848

| | | | | | | |
|---|---|---|---|---|---|---|
| Kline & Specter | JIMENEZ, MARGARITA | Other | 597.00 | $ | 190.00 | 113,430.00 |
| Kline & Specter | KLINE, THOMAS R. | Attorney | 3,211.75 | $ | 775.00 | 2,489,106.25 |
| Kline & Specter | MATTEO, NICOLE | Other | 11.00 | $ | 190.00 | 2,090.00 |
| Kline & Specter | MATUSOW, DONALD | Attorney | 6.00 | $ | 600.00 | 3,600.00 |
| Kline & Specter | MATUSOW, DONALD E. | Attorney | 35.00 | $ | 332.07 | 11,622.45 |
| Kline & Specter | MCKEOWN, NATALIE | Other | 10.50 | $ | 190.00 | 1,995.00 |
| Kline & Specter | MOLINARI, WILLIAM J. | Attorney | 388.25 | $ | 385.00 | 149,476.25 |
| Kline & Specter | NISIVOCCIA, JUDY A. | Paralegal | 147.75 | $ | 190.00 | 28,072.50 |
| Kline & Specter | OWENS, KATHLEEN | Paralegal | 22.00 | $ | 190.00 | 4,180.00 |
| Kline & Specter | PEARLMAN, JASON | Attorney | 66.50 | $ | 360.00 | 23,940.00 |
| Kline & Specter | PLONA, MATHEW R | Attorney | 209.25 | $ | 332.07 | 69,485.65 |
| Kline & Specter | PLONA, R. MATTHEW | Attorney | 557.25 | $ | 400.00 | 222,900.00 |
| Kline & Specter | ROSENBAUM, MARCIA F | Attorney | 35.00 | $ | 460.00 | 16,100.00 |
| Kline & Specter | RUSSELL, JENNIFER | Attorney | 21.00 | $ | 525.00 | 11,025.00 |
| Kline & Specter | SANBORN, JENNIFER A. | Other | 128.50 | $ | 190.00 | 24,415.00 |
| Kline & Specter | SMITH, ROYCE W. | Attorney | 6.50 | $ | 275.00 | 1,787.50 |
| Kline & Specter | SPECTER, SHANIN | Attorney | 721.00 | $ | 775.00 | 558,775.00 |
| Kline & Specter | SPURKA, KATHLEEN | Paralegal | 1,335.00 | $ | 190.00 | 253,650.00 |
| Kline & Specter | TEMOYAN, LAURA M. | Paralegal | 305.75 | $ | 190.00 | 58,092.50 |
| Kline & Specter | TIGER, MICHELLE L. | Attorney | 577.00 | $ | 550.00 | 317,350.00 |
| Kline & Specter | VELEZ, MAYRA | Other | 1,329.00 | $ | 190.00 | 252,510.00 |
| Kline & Specter Total | | | 25,391.25 | | | 11,933,751.85 |
| Labaton Sucharow | BENITEZ, N. | Paralegal | 0.50 | $ | 250.00 | 125.00 |
| Labaton Sucharow | BRISKIN, C. | Attorney | 10.50 | $ | 400.00 | 4,200.00 |
| Labaton Sucharow | CABRI, E. | Paralegal | 7.00 | $ | 90.00 | 630.00 |
| Labaton Sucharow | FALK, M. | Attorney | 1.25 | $ | 325.00 | 406.25 |
| Labaton Sucharow | HART, B. | Attorney | 83.25 | $ | 750.00 | 62,437.50 |
| Labaton Sucharow | KRATENSTEIN, A. HALL | Paralegal | 4.00 | $ | 200.00 | 800.00 |
| Labaton Sucharow | MCCLELLAN, K. | Paralegal | 12.25 | $ | 225.00 | 2,756.25 |
| Labaton Sucharow | MCDONALD, C. | Attorney | 59.50 | $ | 600.00 | 35,700.00 |
| Labaton Sucharow | NELSON, K. | Attorney | 50.75 | $ | 325.00 | 16,493.75 |
| Labaton Sucharow | PELINKU, N. | Paralegal | 5.50 | $ | 175.00 | 962.50 |
| Labaton Sucharow | SAFAR, K. | Attorney | 119.75 | $ | 450.00 | 53,887.50 |
| Labaton Sucharow | SALZMAN, H. | Attorney | 1.25 | $ | 650.00 | 812.50 |
| Labaton Sucharow | WEISMAN, M. | Attorney | 4.50 | $ | 250.00 | 1,125.00 |

KS-000041

16 of 34

| | | | | | | |
|---|---|---|---|---|---|---|
| Labaton Sucharow | ZELIG, J. | Law Clerk | 29.00 | $ | 195.00 | $ 5,655.00 |
| Labaton Sucharow Total | | | 389.00 | | | $ 185,991.25 |
| Langston | BALDUCCI, TIMOTHY R. | Attorney | 49.25 | $ | 450.00 | $ 22,162.50 |
| Langston | LANGSTON, JOSEPH C. | Attorney | 102.25 | $ | 550.00 | $ 56,237.50 |
| Langston | LOTT, CASEY L. | Law Clerk | 200.00 | $ | 125.00 | $ 25,000.00 |
| Langston | MOSS, TYLER L. | Attorney | 46.00 | $ | 250.00 | $ 11,500.00 |
| Langston | WISE, JOSH S. | Law Clerk | 200.00 | $ | 125.00 | $ 25,000.00 |
| Langston Total | | | 597.50 | | | $ 139,900.00 |
| Lanier | BULLOCK, R CRAIG | Attorney | 15.00 | $ | 325.00 | $ 4,875.00 |
| Lanier | CAMPBELL, C TAYLOR | Attorney | 222.50 | $ | 325.00 | $ 72,312.50 |
| Lanier | EGDORF, EUGENE R | Attorney | 78.50 | $ | 300.00 | $ 23,550.00 |
| Lanier | GREENBERG, ANGELA B | Attorney | 34.50 | $ | 325.00 | $ 11,212.50 |
| Lanier | GURSKY, MEREDITH P | Attorney | 2,660.00 | $ | 325.00 | $ 864,500.00 |
| Lanier | HAINES, PATRICK N | Attorney | 106.00 | $ | 450.00 | $ 47,700.00 |
| Lanier | HARRIS, W CASEY | Attorney | 15.00 | $ | 325.00 | $ 4,875.00 |
| Lanier | HEGAR, DARA G | Attorney | 4,457.00 | $ | 325.00 | $ 1,448,525.00 |
| Lanier | HOLLEY, MICHAEL R | Attorney | 69.00 | $ | 300.00 | $ 20,700.00 |
| Lanier | JANUSH, EVAN M | Attorney | 1,038.00 | $ | 325.00 | $ 337,350.00 |
| Lanier | KOLB, MAURA C | Attorney | 3,829.00 | $ | 325.00 | $ 1,244,425.00 |
| Lanier | KUTTLES, DAVID | Attorney | 32.50 | $ | 300.00 | $ 9,750.00 |
| Lanier | LANIER, W MARK | Attorney | 6,250.00 | $ | 600.00 | $ 3,750,000.00 |
| Lanier | LEONE, ROBERT E | Attorney | 4,834.00 | $ | 325.00 | $ 1,571,050.00 |
| Lanier | MEADOW, RICHARD D | Attorney | 4,579.25 | $ | 450.00 | $ 2,060,662.50 |
| Lanier | PARKER, KEVIN P | Attorney | 149.50 | $ | 300.00 | $ 44,850.00 |
| Lanier | SANOV, PHILLIP N | Attorney | 1,274.00 | $ | 325.00 | $ 414,050.00 |
| Lanier | SOH, KEN S | Attorney | 3,930.75 | $ | 325.00 | $ 1,277,493.75 |
| Lanier Total | | | 33,574.50 | | | $ 13,207,881.25 |
| Levin Fishbein | BERMAN, LAURNCE S. | Attorney | 14.25 | $ | 700.00 | $ 9,975.00 |
| Levin Fishbein | D'ANDREA, PATRICIA | Paralegal | 337.00 | $ | 200.00 | $ 67,400.00 |
| Levin Fishbein | DUGGAN, SANDRA | Attorney | 1,316.25 | $ | 700.00 | $ 921,375.00 |
| Levin Fishbein | GAUGHAN, MATTHEW | Attorney | 3,880.50 | $ | 350.00 | $ 1,358,175.00 |
| Levin Fishbein | HESSON, CHERYL | Paralegal | 336.75 | $ | 200.00 | $ 67,350.00 |
| Levin Fishbein | LEVIN, ARNOLD | Attorney | 5,345.00 | $ | 850.00 | $ 4,543,250.00 |
| Levin Fishbein | LEVIN, DANIEL C. | Attorney | 325.50 | $ | 450.00 | $ 146,475.00 |
| Levin Fishbein | LONGER, FRED S. | Attorney | 4,619.00 | $ | 700.00 | $ 3,233,300.00 |

KS-0000042

| | | | | | |
|---|---|---|---|---|---|
| Levin Fishbein | LORD, MONICA | Paralegal | 30.00 | $ 200.00 | $ 6,000.00 |
| Levin Fishbein | MOORE-DRIGGERS, ZANETTA | Attorney | 310.00 | $ 365.00 | $ 113,150.00 |
| Levin Fishbein | MURPHY, DEBBIE | Paralegal | 9.00 | $ 200.00 | $ 1,800.00 |
| Levin Fishbein | PLANT, SHANNON | Paralegal | 13.50 | $ 200.00 | $ 2,700.00 |
| Levin Fishbein | REGINELLI, TERRI | Paralegal | 2.50 | $ 150.00 | $ 375.00 |
| Levin Fishbein | SCHAFFER, CHARLES | Attorney | 56.25 | $ 550.00 | $ 30,937.50 |
| Levin Fishbein | SHRACK, THOMAS | Other | 285.25 | $ 275.00 | $ 78,443.75 |
| Levin Fishbein | SMITH, TOM | Other | 5,231.00 | $ 250.00 | $ 1,307,750.00 |
| Levin Fishbein | SWEENEY, ANNE MARIE | Paralegal | 118.50 | $ 200.00 | $ 23,700.00 |
| Levin Fishbein | WEINKOWITZ, MICHAEL M. | Attorney | 4,845.00 | $ 475.00 | $ 2,301,375.00 |
| **Levin Fishbein Total** | | | **27,075.25** | | $ 14,213,531.25 |
| Levin Papantonio | BLANCHARD, ROBERT | Attorney | 31.75 | $ 650.00 | $ 20,637.50 |
| Levin Papantonio | BLISSARD, BRANDY | Paralegal | 3.50 | $ 100.00 | $ 350.00 |
| Levin Papantonio | BROUSSARD, KIM | Paralegal | 0.75 | $ 332.07 | $ 249.05 |
| Levin Papantonio | BUCHANAN, VIRGINIA | Attorney | 85.75 | $ 650.00 | $ 55,737.50 |
| Levin Papantonio | GILMER, RACHAEL | Attorney | 1,110.50 | $ 350.00 | $ 388,675.00 |
| Levin Papantonio | KAUFMAN, PETER | Attorney | 3,093.75 | $ 550.00 | $ 1,701,562.50 |
| Levin Papantonio | LEVIN, FRED | Attorney | 446.75 | $ 850.00 | $ 379,737.50 |
| Levin Papantonio | MIMS, JEMISON | Attorney | 20.00 | $ 350.00 | $ 7,000.00 |
| Levin Papantonio | MORAS, JANICE | Other | 13.00 | $ 150.00 | $ 1,950.00 |
| Levin Papantonio | PAPANTONIO, MICHAEL | Attorney | 195.50 | $ 850.00 | $ 166,175.00 |
| Levin Papantonio | RAFFERTY, TROY | Attorney | 1,858.50 | $ 650.00 | $ 1,208,025.00 |
| Levin Papantonio | RASMUSSEN, KRISTIAN | Attorney | 183.50 | $ 350.00 | $ 64,225.00 |
| Levin Papantonio | SCHULTZ, MATT | Attorney | 62.25 | $ 400.00 | $ 24,900.00 |
| Levin Papantonio | SIERRA LAMBERT, TAXIE | Paralegal | 6.00 | $ 100.00 | $ 600.00 |
| Levin Papantonio | SLEVNSKI, AMANDA | Attorney | 14.25 | $ 332.07 | $ 4,732.00 |
| Levin Papantonio | TANS, MEGHAN | Attorney | 20.50 | $ 350.00 | $ 7,175.00 |
| Levin Papantonio | TURTLE, LEA | Attorney | 34.50 | $ 350.00 | $ 12,075.00 |
| Levin Papantonio | VIGODSKY (LUNSFORD), DANA | Paralegal | 1,011.00 | $ 100.00 | $ 101,100.00 |
| **Levin Papantonio Total** | | | **8,191.75** | | $ 4,144,906.05 |
| Levin Simes | STEIN, STEVEN B | Attorney | 90.00 | $ 550.00 | $ 49,500.00 |
| **Levin Simes Total** | | | **90.00** | | $ 49,500.00 |
| Lewis & Roberts | BLAKEMORE, WILLIAM J. | Attorney | 290.50 | $ 200.00 | $ 58,100.00 |
| Lewis & Roberts | DICKINSON, PAUL R. | Attorney | 153.00 | $ 395.00 | $ 60,435.00 |
| Lewis & Roberts | JOHNSON, BUFFY | Paralegal | 1,035.00 | $ 100.00 | $ 103,500.00 |

KS-000043

| Lewis & Roberts | KING, BONNIE | Paralegal | 713.00 | $ | 100.00 | $ | 71,300.00 |
| Lewis & Roberts | LAKE, BRIAN D. | Attorney | 102.00 | $ | 395.00 | $ | 40,290.00 |
| Lewis & Roberts | PERRY, MARY ELLEN | Paralegal | 61.50 | $ | 100.00 | $ | 6,150.00 |
| Lewis & Roberts | ROBERTS, JAMES A | Attorney | 12.00 | $ | 395.00 | $ | 4,740.00 |
| Lewis & Roberts | WILSON, KIMBERLY R. | Attorney | 841.00 | $ | 395.00 | $ | 332,195.00 |
| Lewis & Roberts  Total | | | 3,208.00 | | | $ | 676,710.00 |
| Lieff Cabraser | ALAMEDA, SCOTT | Other | 9.75 | $ | 332.07 | $ | 3,237.68 |
| Lieff Cabraser | ANDRUS, LORI | Attorney | 93.75 | $ | 450.00 | $ | 42,187.50 |
| Lieff Cabraser | ANTHONY, RICHARD | Paralegal | 23.50 | $ | 215.00 | $ | 5,052.50 |
| Lieff Cabraser | ARBITBLIT, DONALD | Attorney | 7,116.25 | $ | 700.00 | $ | 4,981,375.00 |
| Lieff Cabraser | BARENBAUM, DANIEL | Attorney | 62.75 | $ | 425.00 | $ | 26,668.75 |
| Lieff Cabraser | BARNETT, KATHRYN | Attorney | 155.75 | $ | 600.00 | $ | 93,450.00 |
| Lieff Cabraser | BEHRMANN, DAWN | Paralegal | 422.50 | $ | 225.00 | $ | 95,062.50 |
| Lieff Cabraser | BERNSTEIN, DAVID | Paralegal | 69.50 | $ | 215.00 | $ | 14,942.50 |
| Lieff Cabraser | BERNSTEIN, MIKAELA | Paralegal | 3.75 | $ | 180.00 | $ | 675.00 |
| Lieff Cabraser | BERNSTEIN, WILLIAM | Attorney | 7.00 | $ | 800.00 | $ | 5,600.00 |
| Lieff Cabraser | CABRASER, ELIZABETH | Attorney | 2,089.75 | $ | 800.00 | $ | 1,671,800.00 |
| Lieff Cabraser | CASTILLO, JESSICA | Paralegal | 1.50 | $ | 155.00 | $ | 232.50 |
| Lieff Cabraser | CHALOS, MARK | Attorney | 237.75 | $ | 390.00 | $ | 92,722.50 |
| Lieff Cabraser | CHAN, LIN | Law Clerk | 9.50 | $ | 230.00 | $ | 2,185.00 |
| Lieff Cabraser | CHIPLOCK, DANIEL | Attorney | 26.50 | $ | 450.00 | $ | 11,925.00 |
| Lieff Cabraser | CODRINGTON, WILL | Law Clerk | 45.00 | $ | 250.00 | $ | 11,250.00 |
| Lieff Cabraser | CRONISE, ELIZABETH | Attorney | 473.50 | $ | 400.00 | $ | 189,400.00 |
| Lieff Cabraser | CROWLEY-DELMAN, CATHERINE | Paralegal | 0.50 | $ | 155.00 | $ | 77.50 |
| Lieff Cabraser | DA VEGA, MATTHEW | Attorney | 1.50 | $ | 360.00 | $ | 540.00 |
| Lieff Cabraser | DAWSON, LINDSEY | Paralegal | 31.25 | $ | 190.00 | $ | 5,937.50 |
| Lieff Cabraser | DE MARIA, ROBERT | Other | 21.75 | $ | 275.00 | $ | 5,981.25 |
| Lieff Cabraser | DEMPSEY, RACHEL | Paralegal | 4.00 | $ | 190.00 | $ | 760.00 |
| Lieff Cabraser | Deputy, Samuel | Paralegal | 5.25 | $ | 225.00 | $ | 1,181.25 |
| Lieff Cabraser | DESAI, NIMISH | Attorney | 12.75 | $ | 305.00 | $ | 3,888.75 |
| Lieff Cabraser | DIAMAND, NICHOLAS | Attorney | 505.75 | $ | 440.00 | $ | 222,530.00 |
| Lieff Cabraser | DISTERHOFT, LNC | Other | 33.25 | $ | 205.00 | $ | 6,816.25 |
| Lieff Cabraser | DO AMARAL, PAULINA | Attorney | 1,295.00 | $ | 500.00 | $ | 647,500.00 |
| Lieff Cabraser | DOLL, WENDY | Other | 133.50 | $ | 180.00 | $ | 24,030.00 |
| Lieff Cabraser | DOWNING, ERIN | Paralegal | 61.00 | $ | 190.00 | $ | 11,590.00 |

KS-000044

| Lieff Cabraser | DUGAR, KIRTI | Paralegal | 125.25 | $ | 325.00 | $ | 40,706.25 |
|---|---|---|---|---|---|---|---|
| Lieff Cabraser | EDEN, LNC | Other | 6.00 | $ | 240.00 | $ | 1,440.00 |
| Lieff Cabraser | EISLER, ROBERT | Attorney | 487.00 | $ | 650.00 | $ | 316,550.00 |
| Lieff Cabraser | ELSHOLZ, ADAM | Other | 114.75 | $ | 180.00 | $ | 20,655.00 |
| Lieff Cabraser | FANGMAN, ESTELA | Paralegal | 12.25 | $ | 225.00 | $ | 2,756.25 |
| Lieff Cabraser | FINEMAN, STEVEN | Attorney | 26.50 | $ | 675.00 | $ | 17,887.50 |
| Lieff Cabraser | FIOL, DAVID | Attorney | 2.00 | $ | 332.07 | $ | 664.14 |
| Lieff Cabraser | FLEISHMAN, WENDY | Attorney | 985.25 | $ | 610.00 | $ | 601,002.50 |
| Lieff Cabraser | FOSTER, HEATHER | Attorney | 94.50 | $ | 475.00 | $ | 44,887.50 |
| Lieff Cabraser | GARRETT, NATHANIEL | Law Clerk | 12.00 | $ | 230.00 | $ | 2,760.00 |
| Lieff Cabraser | GERISBON, HECTOR | Attorney | 112.75 | $ | 450.00 | $ | 50,737.50 |
| Lieff Cabraser | GLENN, CONSTANCE | Paralegal | 10.00 | $ | 205.00 | $ | 2,050.00 |
| Lieff Cabraser | GLICK, JASON | Paralegal | 7.25 | $ | 215.00 | $ | 1,558.75 |
| Lieff Cabraser | GOLD, DAVID | Attorney | 2.00 | $ | 395.00 | $ | 790.00 |
| Lieff Cabraser | Grant, Anthony | Other | 11.00 | $ | 260.00 | $ | 2,860.00 |
| Lieff Cabraser | GROSS, JENNIFER | Attorney | 3,965.50 | $ | 425.00 | $ | 1,685,337.50 |
| Lieff Cabraser | HAMILTON, SUZANNE | Paralegal | 7.75 | $ | 215.00 | $ | 1,666.25 |
| Lieff Cabraser | HART, FELECIA | Other | 6.50 | $ | 240.00 | $ | 1,560.00 |
| Lieff Cabraser | HARTNETT, MEREDITH | Paralegal | 20.75 | $ | 155.00 | $ | 3,216.25 |
| Lieff Cabraser | HEIMANN, RICHARD | Attorney | 49.25 | $ | 800.00 | $ | 99,400.00 |
| Lieff Cabraser | HIMMELSTEIN, BARRY | Attorney | 2.75 | $ | 625.00 | $ | 1,718.75 |
| Lieff Cabraser | HUGHES, PH.D. | Other | 84.50 | $ | 205.00 | $ | 17,322.50 |
| Lieff Cabraser | HUGO, RALPH | Other | 10.50 | $ | 240.00 | $ | 2,520.00 |
| Lieff Cabraser | INJIJIAN, SUSIE | Attorney | 7.25 | $ | 600.00 | $ | 4,350.00 |
| Lieff Cabraser | JACKSON, TIFFANY | Paralegal | 26.50 | $ | 215.00 | $ | 5,697.50 |
| Lieff Cabraser | JENKIN, LNC | Other | 1.00 | $ | 240.00 | $ | 240.00 |
| Lieff Cabraser | KEITNER, CHIMENE | Attorney | 116.50 | $ | 340.00 | $ | 39,610.00 |
| Lieff Cabraser | KETCHAM, BRIAN | Law Clerk | 25.75 | $ | 250.00 | $ | 6,437.50 |
| Lieff Cabraser | KLAUDT, KENT | Attorney | 99.75 | $ | 475.00 | $ | 47,381.25 |
| Lieff Cabraser | KRAMER, KARIN | Attorney | 137.00 | $ | 600.00 | $ | 82,200.00 |
| Lieff Cabraser | KRIYA KHALSA, SAT | Other | 125.75 | $ | 240.00 | $ | 30,180.00 |
| Lieff Cabraser | KRUSE, JOY | Attorney | 13.25 | $ | 625.00 | $ | 8,281.25 |
| Lieff Cabraser | KRUSE, JULIETTE | Other | 76.25 | $ | 240.00 | $ | 18,300.00 |
| Lieff Cabraser | LAIS, JEFFREY | Paralegal | 22.50 | $ | 190.00 | $ | 4,275.00 |
| Lieff Cabraser | LEUNG, CHRISTOPHER | Attorney | 5.00 | $ | 360.00 | $ | 1,800.00 |

KS-000045

| | | | | | | |
|---|---|---|---|---|---|---|
| Lieff Cabraser | LEVEY, ERICA | Paralegal | 2.50 | $ | 180.00 | $450.00 |
| Lieff Cabraser | LEWIS, GREGORY | Paralegal | 1.50 | $ | 210.00 | $315.00 |
| Lieff Cabraser | LIEFF, ROBERT | Attorney | 15.00 | $ | 750.00 | $11,250.00 |
| Lieff Cabraser | LIGHT, ANTHONY | Paralegal | 44.50 | $ | 205.00 | $9,122.50 |
| Lieff Cabraser | London, Sarah | Attorney | 714.75 | $ | 300.00 | $214,425.00 |
| Lieff Cabraser | LUO, TAMMY | Paralegal | 22.50 | $ | 115.00 | $2,587.50 |
| Lieff Cabraser | MARIVELES, PAUL | Other | 299.00 | $ | 240.00 | $71,760.00 |
| Lieff Cabraser | MARKOVICH, MAYA | Attorney | 15.50 | $ | 350.00 | $5,425.00 |
| Lieff Cabraser | MARTIN, ANNIKA | Attorney | 328.50 | $ | 360.00 | $118,260.00 |
| Lieff Cabraser | MATHENY, MELISSA | Paralegal | 1.25 | $ | 215.00 | $268.75 |
| Lieff Cabraser | MENARD, NICOLAS | Paralegal | 0.25 | $ | 205.00 | $51.25 |
| Lieff Cabraser | METETTE-POLANCO, MILADY | Paralegal | 1.00 | $ | 180.00 | $180.00 |
| Lieff Cabraser | MITCHELL, JEROME | Attorney | 665.25 | $ | 350.00 | $232,887.50 |
| Lieff Cabraser | MOTTERSHEAD, HAZEL | Paralegal | 19.00 | $ | 225.00 | $4,275.00 |
| Lieff Cabraser | MUGRAGE, MAJOR | Other | 36.50 | $ | 240.00 | $8,760.00 |
| Lieff Cabraser | MUKHERJI, RENEE | Other | 58.75 | $ | 190.00 | $11,162.50 |
| Lieff Cabraser | NELSON, ROBERT | Attorney | 1.50 | $ | 675.00 | $1,012.50 |
| Lieff Cabraser | OSTREM, KOA | Paralegal | 7.25 | $ | 180.00 | $1,305.00 |
| Lieff Cabraser | PARISO, CHRIS | Other | 84.50 | $ | 205.00 | $17,322.50 |
| Lieff Cabraser | PARKER, BRENDA | Paralegal | 5.25 | $ | 225.00 | $1,181.25 |
| Lieff Cabraser | POATE, REBECCA | Attorney | 173.25 | $ | 360.00 | $62,370.00 |
| Lieff Cabraser | PORTER, JESSICA | Paralegal | 30.00 | $ | 190.00 | $5,700.00 |
| Lieff Cabraser | PUSHINSKY, MATTHEW | Paralegal | 41.50 | $ | 115.00 | $4,772.50 |
| Lieff Cabraser | RAINVILLE, NICOLE | Paralegal | 3.00 | $ | 180.00 | $540.00 |
| Lieff Cabraser | RANAHAN, DARIN | Paralegal | 2.50 | $ | 155.00 | $387.50 |
| Lieff Cabraser | RATNER, MORRIS | Attorney | 1.00 | $ | 575.00 | $575.00 |
| Lieff Cabraser | REID, DANIEL | Paralegal | 2.50 | $ | 190.00 | $475.00 |
| Lieff Cabraser | RIMLAND, MARISSA | Paralegal | 50.00 | $ | 190.00 | $9,500.00 |
| Lieff Cabraser | Rodas, Evelyn | Paralegal | 40.50 | $ | 225.00 | $9,112.50 |
| Lieff Cabraser | ROSE, DANIEL | Attorney | 1.50 | $ | 400.00 | $600.00 |
| Lieff Cabraser | RUDDY, LAURA | Other | 4.00 | $ | 240.00 | $960.00 |
| Lieff Cabraser | RUDNICK, JENNIFER | Paralegal | 8.25 | $ | 205.00 | $1,691.25 |
| Lieff Cabraser | SACKETT, PATRICIA | Paralegal | 6.50 | $ | 240.00 | $1,560.00 |
| Lieff Cabraser | SCHENKER, ANNA | Paralegal | 4.00 | $ | 155.00 | $620.00 |
| Lieff Cabraser | SCHUMAN, DAN | Paralegal | 812.25 | $ | 215.00 | $174,633.75 |

KS-000846

| | | | | | | |
|---|---|---|---|---|---|---|
| Lieff Cabraser | SEN, LNC | Other | 6.25 | $ | 205.00 | $ 1,281.25 |
| Lieff Cabraser | SHAVER, ANN | Attorney | 6.00 | $ | 385.00 | $ 2,310.00 |
| Lieff Cabraser | SHAWN, ERIK | Attorney | 5.25 | $ | 400.00 | $ 2,100.00 |
| Lieff Cabraser | SHERMAN, MONIQUE | Paralegal | 0.75 | $ | 155.00 | $ 116.25 |
| Lieff Cabraser | SIEGEL, BENJAMIN | Law Clerk | 81.50 | $ | 230.00 | $ 18,745.00 |
| Lieff Cabraser | Silverfeild, Morry | Paralegal | 0.50 | $ | 235.00 | $ 117.50 |
| Lieff Cabraser | STICH, THELMA | Paralegal | 2.25 | $ | 205.00 | $ 461.25 |
| Lieff Cabraser | STRAHNOY, DAVID | Attorney | 276.00 | $ | 350.00 | $ 96,600.00 |
| Lieff Cabraser | Sullivan, Meagan | Paralegal | 279.50 | $ | 235.00 | $ 65,682.50 |
| Lieff Cabraser | SULLIVAN-PASKETT, LNC | Other | 0.25 | $ | 240.00 | $ 60.00 |
| Lieff Cabraser | SWERDLOW, STEVE | Attorney | 1.00 | $ | 332.07 | $ 332.07 |
| Lieff Cabraser | TEXIER, RICHARD | Paralegal | 170.00 | $ | 225.00 | $ 38,250.00 |
| Lieff Cabraser | THOMPSON, SUZANNE | Paralegal | 100.00 | $ | 156.44 | $ 15,644.00 |
| Lieff Cabraser | TORRES, NATHANIEL | Law Clerk | 29.75 | $ | 230.00 | $ 6,842.50 |
| Lieff Cabraser | VITA, EMANUEL | Paralegal | 2.50 | $ | 145.00 | $ 362.50 |
| Lieff Cabraser | WALBURG, TODD | Attorney | 8.75 | $ | 435.00 | $ 3,806.25 |
| Lieff Cabraser | WILSON, CYNTHIA | Other | 29.50 | $ | 205.00 | $ 6,047.50 |
| **Lieff Cabraser Total** | | | **24,270.75** | | | **$ 12,531,605.39** |
| Lockridge Grindal | ARTMANN, TINZING S. | Paralegal | 272.00 | $ | 130.00 | $ 35,360.00 |
| Lockridge Grindal | BLACK, BERT | Attorney | 3,690.25 | $ | 600.00 | $ 2,214,150.00 |
| Lockridge Grindal | FLAHERTY, YVONNE M. | Attorney | 15.75 | $ | 425.00 | $ 6,693.75 |
| Lockridge Grindal | GALLAHER, HARRY E. | Attorney | 0.25 | $ | 475.00 | $ 118.75 |
| Lockridge Grindal | HANSON, KRISTEN L. | Paralegal | 74.00 | $ | 130.00 | $ 9,620.00 |
| Lockridge Grindal | KELLY, KATHY | Other | 1.25 | $ | 85.00 | $ 106.25 |
| Lockridge Grindal | LEROY, KELLY J. | Paralegal | 72.25 | $ | 175.00 | $ 12,643.75 |
| Lockridge Grindal | LOCKRIDGE, RICHARD A. | Attorney | 19.50 | $ | 600.00 | $ 11,700.00 |
| Lockridge Grindal | MEYER, GREG | Attorney | 2.00 | $ | 400.00 | $ 800.00 |
| Lockridge Grindal | MINETTE, HENRY | Attorney | 27.75 | $ | 475.00 | $ 13,181.25 |
| Lockridge Grindal | ODETTE, ELIZABETH | Attorney | 502.00 | $ | 325.00 | $ 163,150.00 |
| Lockridge Grindal | SCHAFER, MATT | Law Clerk | 1.00 | $ | 150.00 | $ 150.00 |
| Lockridge Grindal | SHELQUIST, ROBERT K. | Attorney | 17.75 | $ | 500.00 | $ 8,875.00 |
| Lockridge Grindal | WHITENER, ROBERT | Law Clerk | 16.25 | $ | 160.00 | $ 2,600.00 |
| Lockridge Grindal | WILLIAMS, BRIAN | Law Clerk | 0.50 | $ | 175.00 | $ 87.50 |
| **Lockridge Grindal Total** | | | **4,712.50** | | | **$ 2,479,236.25** |
| Locks Law Firm | EDWARDS, JILL E | Paralegal | 511.00 | $ | 175.00 | $ 89,425.00 |

KS-000047

| Locks Law Firm | FRIEDRICHS, KARL | Attorney | 7.00 | $ | 375.00 | $ | 2,625.00 |
| Locks Law Firm | GALPERN, MICHAEL A. | Attorney | 1,820.00 | $ | 475.00 | $ | 864,500.00 |
| Locks Law Firm | KLIMCZUK, CHRISTINE | Attorney | 88.00 | $ | 200.00 | $ | 17,600.00 |
| Locks Law Firm | KNOWLTON, STEVEN P | Attorney | 2,870.25 | $ | 550.00 | $ | 1,578,637.50 |
| Locks Law Firm | LOCKS, GENE | Attorney | 407.75 | $ | 850.00 | $ | 346,587.50 |
| Locks Law Firm | MANGINI, ROSE | Paralegal | 77.50 | $ | 156.44 | $ | 12,124.10 |
| Locks Law Firm | MARCUS, LISA | Paralegal | 137.50 | $ | 156.44 | $ | 21,510.50 |
| Locks Law Firm | PETTIT, JAMES J. | Attorney | 2,617.50 | $ | 550.00 | $ | 1,439,625.00 |
| Locks Law Firm | SAYLOR, MAUREEN | Paralegal | 25.00 | $ | 156.44 | $ | 3,911.00 |
| Locks Law Firm | SCOLL, BARBARA | Paralegal | 71.75 | $ | 156.44 | $ | 11,224.57 |
| Locks Law Firm | SICONOLFI, MICHELE A. | Paralegal | 232.25 | $ | 156.44 | $ | 36,333.19 |
| Locks Law Firm | TROAST, JENNIFER E | Attorney | 16.00 | $ | 300.00 | $ | 4,800.00 |
| **Locks Law Firm Total** | | | **8,881.50** | | | $ | 4,328,903.36 |
| Lopez Hodes | CRAWFORD, MARK | Attorney | 549.25 | $ | 450.00 | $ | 247,162.50 |
| Lopez Hodes | GARBER, CYNTHIA | Attorney | 746.00 | $ | 400.00 | $ | 298,400.00 |
| Lopez Hodes | RESTAINO, JOHN | Attorney | 2,963.50 | $ | 450.00 | $ | 1,333,575.00 |
| Lopez Hodes | SKIKOS, STEVEN | Attorney | 845.50 | $ | 450.00 | $ | 380,475.00 |
| **Lopez Hodes  Total** | | | **5,104.25** | | | $ | 2,259,612.50 |
| Lundy & Davis | LUNDY, MATTHEW | Attorney | 153.50 | $ | 400.00 | $ | 61,400.00 |
| Lundy & Davis | PECKHAM, CHARLES | Attorney | 60.00 | $ | 325.00 | $ | 19,500.00 |
| Lundy & Davis | QUINN, WILLIAM | Attorney | 26.00 | $ | 325.00 | $ | 8,450.00 |
| Lundy & Davis | STANFIELD, KAREN | Paralegal | 0.50 | $ | 150.00 | $ | 75.00 |
| Lundy & Davis | STEWART, LISA | Attorney | 310.00 | $ | 250.00 | $ | 77,500.00 |
| **Lundy & Davis  Total** | | | **550.00** | | | $ | 166,925.00 |
| Martin & Jones | BALESTRIERI, PATRICK F | Attorney | 170.50 | $ | 295.00 | $ | 50,297.50 |
| Martin & Jones | BRUNSON, LOUISE W | Paralegal | 309.75 | $ | 195.00 | $ | 60,401.25 |
| Martin & Jones | HORNE, FOREST H | Attorney | 458.75 | $ | 495.00 | $ | 227,081.25 |
| Martin & Jones | HUDSON, NICOLE R | Paralegal | 46.50 | $ | 150.00 | $ | 6,975.00 |
| Martin & Jones | LEAKE, LESLIE A | Paralegal | 95.25 | $ | 195.00 | $ | 18,573.75 |
| Martin & Jones | MARTIN, GREGORY M | Attorney | 38.75 | $ | 495.00 | $ | 19,181.25 |
| Martin & Jones | RAMEY, MARTIN A | Attorney | 265.00 | $ | 295.00 | $ | 78,175.00 |
| Martin & Jones | SPEER, NANCY B | Paralegal | 139.25 | $ | 195.00 | $ | 27,153.75 |
| Martin & Jones | TALBERT, SUSAN J | Paralegal | 16.25 | $ | 150.00 | $ | 2,437.50 |
| Martin & Jones | TRASK, ALLEN | Law Clerk | 403.00 | $ | 95.00 | $ | 38,285.00 |
| **Martin & Jones Total** | | | **1,943.00** | | | $ | |

KS-0000048

| Firm | Name | Role | Hours | Rate | Total |
|------|------|------|-------|------|-------|
| Matthews & Associates | CAPILONGO, CANDACE | Paralegal | 55.50 | $ 90.00 | $ 4,995.00 |
| Matthews & Associates | GOFF, ANITA | Paralegal | 332.00 | $ 90.00 | $ 29,880.00 |
| Matthews & Associates | LINDSEY, CINDY | Other | 1,398.25 | $ 80.00 | $ 111,860.00 |
| Matthews & Associates | MATTHEWS, DAVID | Attorney | 1,368.00 | $ 375.00 | $ 513,000.00 |
| Matthews & Associates | NAPIER, JO ANN | Other | 2,917.00 | $ 100.00 | $ 291,700.00 |
| Matthews & Associates | NIELSEN, LINDA | Paralegal | 71.00 | $ 90.00 | $ 6,390.00 |
| Matthews & Associates | RHOADES, JULIE | Attorney | 423.50 | $ 350.00 | $ 148,225.00 |
| Matthews & Associates | ROESCH, ALAN | Other | 1,477.50 | $ 100.00 | $ 147,750.00 |
| Matthews & Associates | WAIT, JEB | Attorney | 512.25 | $ 332.07 | $ 170,102.86 |
| Matthews & Associates | WEBSTER, JASON | Attorney | 2,113.50 | $ 300.00 | $ 634,050.00 |
| **Matthews & Associates Total** | | | **10,668.50** | | **$ 2,057,952.86** |
| Mithoff Law Firm | ALEXANDER, JOSEPH R | Attorney | 16.00 | $ 332.07 | $ 5,313.12 |
| **Mithoff Law Firm Total** | | | **16.00** | | **$ 5,313.12** |
| Morelli Ratner | DIPRETA, LAURIE | Attorney | 56.50 | $ 450.00 | $ 25,425.00 |
| Morelli Ratner | MANIATIS, VICTORIA | Attorney | 4.25 | $ 450.00 | $ 1,912.50 |
| Morelli Ratner | MORELLI, BENEDICT | Attorney | 1,238.00 | $ 750.00 | $ 928,500.00 |
| Morelli Ratner | RATNER, DAVID | Attorney | 154.75 | $ 750.00 | $ 116,062.50 |
| Morelli Ratner | SADAKA, MARK | Attorney | 60.75 | $ 375.00 | $ 22,781.25 |
| Morelli Ratner | SALMON, ARTHUR | Attorney | 319.25 | $ 650.00 | $ 207,512.50 |
| **Morelli Ratner Total** | | | **1,833.50** | | **$ 1,302,193.75** |
| Motley Rice | FINKELSTEIN, CONNIE | Paralegal | 184.00 | $ 200.00 | $ 36,800.00 |
| Motley Rice | HAWKINS, JUNE | Paralegal | 504.00 | $ 200.00 | $ 100,800.00 |
| Motley Rice | LEVENTIS, HENRY | Attorney | 156.00 | $ 400.00 | $ 62,400.00 |
| Motley Rice | LITTLEJOHN, JOSH | Paralegal | 1,294.00 | $ 200.00 | $ 258,800.00 |
| Motley Rice | MATUSZ, MEAGAN | Paralegal | 8.00 | $ 200.00 | $ 1,600.00 |
| Motley Rice | MIGLIORI, DON | Attorney | 96.00 | $ 750.00 | $ 72,000.00 |
| Motley Rice | RITTER, ANN | Attorney | 76.75 | $ 750.00 | $ 57,562.50 |
| Motley Rice | SCOTT, CARMEN | Attorney | 463.00 | $ 500.00 | $ 231,500.00 |
| Motley Rice | TAYLOR, LISA | Paralegal | 18.75 | $ 200.00 | $ 3,750.00 |
| Motley Rice | THOMPSON, FRED | Attorney | 489.00 | $ 750.00 | $ 366,750.00 |
| **Motley Rice Total** | | | **3,289.50** | | **$ 1,191,962.50** |
| Murray | BLOOM, JUSTIN | Attorney | 1,381.25 | $ 266.54 | $ 368,158.38 |
| Murray | DILIBERTO, ROBERT | Attorney | 119.25 | $ 419.85 | $ 50,067.11 |
| Murray | HAYES, JESSICA | Attorney | 56.75 | $ 332.07 | $ 18,844.97 |
| Murray | IMPATATO, DOMINICK | Attorney | 25.75 | $ 267.94 | $ 6,899.46 |

KS-000049

| | | | | | | |
|---|---|---|---|---|---|---|
| Murray | JACOBS, JULIE | Attorney | 169.25 | $ | 419.85 | $ 71,059.61 |
| Murray | KIRIN, DAMON | Attorney | 51.50 | $ | 332.07 | $ 17,101.61 |
| Murray | LEMOINE, GANO | Attorney | 1.75 | $ | 419.85 | $ 734.74 |
| Murray | MURRAY, JAMES A. | Attorney | 214.00 | $ | 267.94 | $ 57,339.16 |
| Murray | MURRAY, JR. | Attorney | 57.50 | $ | 419.85 | $ 24,141.38 |
| Murray | MURRAY, STEPHEN B. | Attorney | 126.50 | $ | 559.70 | $ 70,802.05 |
| **Murray Total** | | | **2,203.50** | | | **$ 685,148.46** |
| Neblett Beard & Arsenault | ARSENAULT, RICHARD J. | Attorney | 2,657.00 | $ | 500.00 | $ 1,328,500.00 |
| Neblett Beard & Arsenault | BOLLINGER, C. MICHAEL | Attorney | 91.50 | $ | 450.00 | $ 41,175.00 |
| Neblett Beard & Arsenault | BREININ, MICHAEL | Attorney | 784.50 | $ | 235.20 | $ 184,514.40 |
| Neblett Beard & Arsenault | DOYLE, JANET | Paralegal | 1.25 | $ | 75.00 | $ 93.75 |
| Neblett Beard & Arsenault | LAMARCHE, HOLLY | Attorney | 702.00 | $ | 235.20 | $ 165,110.40 |
| Neblett Beard & Arsenault | LORENZ, MARY | Attorney | 694.00 | $ | 235.20 | $ 163,228.80 |
| Neblett Beard & Arsenault | MITCHELL, BARBARA | Paralegal | 1.00 | $ | 65.00 | $ 65.00 |
| Neblett Beard & Arsenault | MONK, REBECCA L. | Paralegal | 56.00 | $ | 75.00 | $ 4,200.00 |
| Neblett Beard & Arsenault | OVERTON, JEAN PAUL | Attorney | 699.50 | $ | 400.00 | $ 279,800.00 |
| Neblett Beard & Arsenault | OXENHANDLER, JANE | Paralegal | 141.50 | $ | 75.00 | $ 10,612.50 |
| Neblett Beard & Arsenault | PARKER, MARGARET | Attorney | 322.75 | $ | 235.20 | $ 75,910.80 |
| Neblett Beard & Arsenault | PERCY, WILLIAM | Attorney | 425.75 | $ | 235.20 | $ 100,136.40 |
| Neblett Beard & Arsenault | RACHAL, STEVEN M. | Attorney | 616.75 | $ | 400.00 | $ 246,700.00 |
| Neblett Beard & Arsenault | SANDERSON, DARLA | Attorney | 66.00 | $ | 235.20 | $ 15,523.20 |
| Neblett Beard & Arsenault | USSERY, NATHANIEL | Other | 13.00 | $ | 125.00 | $ 1,625.00 |
| Neblett Beard & Arsenault | WHALEY, J.R. | Attorney | 57.25 | $ | 400.00 | $ 22,900.00 |
| Neblett Beard & Arsenault | WRIGHT, SUZANNE J. | Attorney | 59.75 | $ | 400.00 | $ 23,900.00 |
| **Neblett Beard & Arsenault Total** | | | **7,389.50** | | | **$ 2,663,995.25** |
| Panish Shea | BOYLE, KEVIN | Attorney | 256.00 | $ | 400.00 | $ 102,400.00 |
| Panish Shea | CHANG, DEBORAH | Attorney | 563.50 | $ | 500.00 | $ 281,750.00 |
| Panish Shea | DESIMONE, CAMILLA | Other | 39.00 | $ | 200.00 | $ 7,800.00 |
| Panish Shea | FISHELMAN, BRUCE C. | Attorney | 1,403.25 | $ | 500.00 | $ 701,625.00 |
| Panish Shea | HATTER, HELAINE | Attorney | 19.50 | $ | 200.00 | $ 3,900.00 |
| Panish Shea | MORRISON, LISA | Paralegal | 354.25 | $ | 100.00 | $ 35,425.00 |
| Panish Shea | PANISH, BRIAN J. | Attorney | 1,116.50 | $ | 750.00 | $ 837,375.00 |
| Panish Shea | ROWL, VERONICA | Paralegal | 223.75 | $ | 80.00 | $ 17,900.00 |
| **Panish Shea Total** | | | **3,975.75** | | | **$ 1,988,175.00** |
| Price Waicukauski | AMOS, ERIN | Paralegal | 13.25 | $ | 120.00 | $ 1,590.00 |

KS-000050

| | | | | | | |
|---|---|---|---|---|---|---|
| Price Waicukauski | BODNAR, CHRISTIE | Law Clerk | 10.50 | $ | 110.00 | $ 1,155.00 |
| Price Waicukauski | CAVOSIE, KAREN | Paralegal | 54.50 | $ | 135.00 | $ 7,357.50 |
| Price Waicukauski | DEBROTA, AMY | Attorney | 6.25 | $ | 275.00 | $ 1,718.75 |
| Price Waicukauski | HAWKINS, GABE | Attorney | 4.00 | $ | 200.00 | $ 800.00 |
| Price Waicukauski | KENDALL, JAMIE SWEENEY | Attorney | 157.75 | $ | 200.00 | $ 31,550.00 |
| Price Waicukauski | MOELLER, CHRISTOPHER | Law Clerk | 145.50 | $ | 200.00 | $ 29,100.00 |
| Price Waicukauski | NEMETH, CAROL | Attorney | 19.50 | $ | 300.00 | $ 5,850.00 |
| Price Waicukauski | PRICE, HENRY | Attorney | 106.25 | $ | 490.00 | $ 52,062.50 |
| Price Waicukauski | RILEY, WILLIAM | Attorney | 232.00 | $ | 400.00 | $ 92,800.00 |
| Price Waicukauski | STRAIN, JANA | Attorney | 5.75 | $ | 300.00 | $ 1,725.00 |
| Price Waicukauski | WILLIAMS, JOE | Attorney | 0.75 | $ | 200.00 | $ 150.00 |
| Price Waicukauski Total | | | 756.00 | | | $ 225,858.75 |
| Provost Umphrey | BROWN, DARREN | Attorney | 262.25 | $ | 492.32 | $ 129,110.92 |
| Provost Umphrey | UMPHREY, WALTER | Attorney | 12.00 | $ | 332.07 | $ 3,984.84 |
| Provost Umphrey Total | | | 274.25 | | | $ 133,095.76 |
| Ranier Gayle | DYESS, LARRY | Attorney | 214.00 | $ | 508.33 | $ 108,782.62 |
| Ranier Gayle | ELLIOT, FRANK | Attorney | 127.00 | $ | 595.76 | $ 75,661.52 |
| Ranier Gayle | ELLISON, JOHN | Attorney | 39.50 | $ | 595.76 | $ 23,532.52 |
| Ranier Gayle | GAYLE, TOM | Attorney | 0.25 | $ | 595.76 | $ 148.94 |
| Ranier Gayle | HARTLEY, LESLI | Paralegal | 3.50 | $ | 156.44 | $ 547.54 |
| Ranier Gayle | HILL, ANDY | Attorney | 99.00 | $ | 419.85 | $ 41,565.15 |
| Ranier Gayle | ICKLONE, MICHELLE | Paralegal | 217.50 | $ | 156.44 | $ 34,025.70 |
| Ranier Gayle | KEARNEY, SARAH | Attorney | 266.75 | $ | 419.85 | $ 111,994.99 |
| Ranier Gayle | MCCHRISTIAN, KAYREN | Paralegal | 34.25 | $ | 156.44 | $ 5,358.07 |
| Ranier Gayle | POWERS, BRETT | Attorney | 1,367.75 | $ | 419.85 | $ 574,249.84 |
| Ranier Gayle | RANIER, DREW | Attorney | 3,203.00 | $ | 559.70 | $ 1,792,719.10 |
| Ranier Gayle Total | | | 5,572.50 | | | $ 2,768,585.99 |
| Rebecca A. Cunard | CUNARD, REBECCA A. | Attorney | 658.00 | $ | 332.07 | $ 218,502.06 |
| Rebecca A. Cunard | HEARN, ETTA KAY | Attorney | 212.50 | $ | 332.07 | $ 70,564.88 |
| Rebecca A. Cunard | REITANO, CHRISTINE | Attorney | 468.00 | $ | 332.07 | $ 155,408.76 |
| Rebecca A. Cunard | RYLAND, SONYA | Attorney | 1,452.25 | $ | 332.07 | $ 482,248.66 |
| Rebecca A. Cunard Total | | | 2,790.75 | | | $ 926,724.35 |
| Richardson Patrick | BURKE, BETH | Attorney | 111.50 | $ | 332.07 | $ 37,025.81 |
| Richardson Patrick Total | | | 111.50 | | | $ 37,025.81 |
| Robert J. DeBry | MISMASH, NANCY | Attorney | 31.00 | $ | 250.00 | $ 7,750.00 |

KS-000031

26 of 34

| | | | | | | |
|---|---|---|---|---|---|---|
| Robert J. DeBry  Total | | | 31.00 | | | $ 7,750.00 |
| Robert M. Becnel | BECNEL, ROBERT M. | Attorney | 20.75 | $ | 250.00 | $ 5,187.50 |
| Robert M. Becnel | GANT, MONICA | Attorney | 881.00 | $ | 19.00 | $ 16,739.00 |
| Robert M. Becnel | ZINK, DIANE K. | Attorney | 22.50 | $ | 250.00 | $ 5,625.00 |
| Robert M. Becnel  Total | | | 924.25 | | | $ 27,551.50 |
| Robins Kaplan | JAYCOX, KATE | Attorney | 282.00 | $ | 270.00 | $ 76,140.00 |
| Robins Kaplan | LESLIE, TANYA | Paralegal | 1.50 | $ | 140.00 | $ 210.00 |
| Robins Kaplan | MOCCIO, VINCENT | Attorney | 41.00 | $ | 400.00 | $ 16,400.00 |
| Robins Kaplan | NAROTZSKY, NICOLE | Attorney | 92.50 | $ | 235.00 | $ 21,737.50 |
| Robins Kaplan | PETERS, DOUG | Attorney | 68.50 | $ | 225.00 | $ 15,412.50 |
| Robins Kaplan | SUTTON, TARA | Attorney | 554.50 | $ | 425.00 | $ 235,662.50 |
| Robins Kaplan | TOEPFER, DAVID | Attorney | 851.75 | $ | 315.00 | $ 268,301.25 |
| Robins Kaplan | WALBURN, ROBERTA | Attorney | 9.25 | $ | 500.00 | $ 4,625.00 |
| Robins Kaplan | WILSON, GARY | Attorney | 439.25 | $ | 400.00 | $ 175,700.00 |
| Robins Kaplan | ZIMMERMAN, GENEVIEVE | Attorney | 60.50 | $ | 285.00 | $ 17,242.50 |
| Robins Kaplan  Total | | | 2,400.75 | | | $ 831,431.25 |
| Robinson Calcagnie | BAKER, LINDA | Paralegal | 53.50 | $ | 75.00 | $ 4,012.50 |
| Robinson Calcagnie | CALCAGNIE, KEVIN F. | Attorney | 2,113.75 | $ | 700.00 | $ 1,479,625.00 |
| Robinson Calcagnie | CARVALHO, SOMNI | Paralegal | 51.75 | $ | 75.00 | $ 3,881.25 |
| Robinson Calcagnie | GARBER, CYNTHIA | Attorney | 572.50 | $ | 400.00 | $ 229,000.00 |
| Robinson Calcagnie | GEORGE, TIMOTHY | Paralegal | 26.50 | $ | 150.00 | $ 3,975.00 |
| Robinson Calcagnie | HOSEA, DONNA | Paralegal | 736.50 | $ | 125.00 | $ 92,062.50 |
| Robinson Calcagnie | KARAVATOS, KAREN | Attorney | 151.00 | $ | 400.00 | $ 60,400.00 |
| Robinson Calcagnie | LUKEI, SHANNON | Attorney | 574.25 | $ | 400.00 | $ 229,700.00 |
| Robinson Calcagnie | MOEN, LIN | Paralegal | 215.00 | $ | 125.00 | $ 26,875.00 |
| Robinson Calcagnie | MYER, ALEXIS | Attorney | 3,334.25 | $ | 400.00 | $ 1,333,700.00 |
| Robinson Calcagnie | O'BRIEN, MOLLY | Attorney | 1,054.25 | $ | 225.00 | $ 237,206.25 |
| Robinson Calcagnie | PERKINS, DARLEEN | Paralegal | 274.25 | $ | 75.00 | $ 20,568.75 |
| Robinson Calcagnie | PRIETTO, CARLOS | Attorney | 1,164.50 | $ | 500.00 | $ 582,250.00 |
| Robinson Calcagnie | ROBINSON, JR. | Attorney | 2,963.25 | $ | 800.00 | $ 2,370,600.00 |
| Robinson Calcagnie | SHERBANEE, ANITA | Attorney | 413.25 | $ | 400.00 | $ 165,300.00 |
| Robinson Calcagnie | SPIRO, CHRISTOPHER | Law Clerk | 3,047.50 | $ | 225.00 | $ 685,687.50 |
| Robinson Calcagnie | TEER, FRANCINE | Paralegal | 48.50 | $ | 75.00 | $ 3,637.50 |
| Robinson Calcagnie | THORNTON, CAPAZIN | Paralegal | 599.25 | $ | 75.00 | $ 44,943.75 |
| Robinson Calcagnie | WACKER, TED | Attorney | 3,355.75 | $ | 500.00 | $ 1,677,875.00 |

KS-000092

| Firm | Name | Role | Hours | Rate | Total |
|---|---|---|---|---|---|
| Robinson Calcagnie | WESTAD, CHRISTY | Attorney | 1,090.75 | $ 250.00 | $ 272,687.50 |
| Robinson Calcagnie Total | | | 21,840.25 | | $ 9,523,987.50 |
| RodaNast | BERRIER, MEREDITH E. | Paralegal | 8.25 | $ 155.00 | $ 1,278.75 |
| RodaNast | BURNS, ERIN C. | Attorney | 270.75 | $ 385.00 | $ 104,238.75 |
| RodaNast | DEIBLER, PATRICK A. | Paralegal | 140.75 | $ 115.00 | $ 16,186.25 |
| RodaNast | GALLUCCI, DANIEL N. | Attorney | 126.00 | $ 420.00 | $ 52,920.00 |
| RodaNast | MATUSKO, JOANNE E. | Attorney | 39.00 | $ 385.00 | $ 15,015.00 |
| RodaNast | MCVEY, KRISTINA J. | Paralegal | 18.25 | $ 155.00 | $ 2,828.75 |
| RodaNast | NAFZIGER, RACHEL | Paralegal | 5.50 | $ 90.00 | $ 495.00 |
| RodaNast | NAST, DIANNE M. | Attorney | 290.75 | $ 625.00 | $ 181,718.75 |
| RodaNast | NAST, MICHAEL G | Attorney | 12.75 | $ 332.07 | $ 4,233.89 |
| RodaNast | O'DONNELL, STEVEN L. | Attorney | 66.75 | $ 390.00 | $ 26,032.50 |
| RodaNast | RODA, JOSEPH F. | Attorney | 9.00 | $ 625.00 | $ 5,625.00 |
| RodaNast | RYAN, MICHAEL | Attorney | 0.25 | $ 100.00 | $ 25.00 |
| RodaNast | SABOL, BENJAMIN J. | Paralegal | 14.75 | $ 115.00 | $ 1,696.25 |
| RodaNast | SCHMIDT, HOLLIE | Paralegal | 3.50 | $ 155.00 | $ 542.50 |
| RodaNast | SNYDER, JENNIFER S. | Attorney | 164.00 | $ 400.00 | $ 65,600.00 |
| RodaNast | STAWINSKI, MICHELLE | Attorney | 12.75 | $ 332.07 | $ 4,233.89 |
| RodaNast | STEPHENSON, SHEILA M. | Paralegal | 0.25 | $ 155.00 | $ 38.75 |
| RodaNast | YOUNG (KELLEY), SHANNON O. | Attorney | 84.50 | $ 300.00 | $ 25,350.00 |
| RodaNast Total | | | 1,267.75 | | $ 508,059.04 |
| Sanders Viener | BADASH, LARRY | Attorney | 20.50 | $ 500.00 | $ 10,250.00 |
| Sanders Viener | GROSSMAN, MARC | Paralegal | 26.50 | $ 600.00 | $ 15,900.00 |
| Sanders Viener | KASSAN, RANDI | Attorney | 5.00 | $ 350.00 | $ 1,750.00 |
| Sanders Viener | KUSZEL, PHILIP | Attorney | 16.50 | $ 400.00 | $ 6,600.00 |
| Sanders Viener | WALLER, MATTHEW | Attorney | 44.00 | $ 275.00 | $ 12,100.00 |
| Sanders Viener Total | | | 112.50 | | $ 46,600.00 |
| Sanford Pinedo | BELL, CASEY A. | Attorney | 29.50 | $ 325.00 | $ 9,587.50 |
| Sanford Pinedo | BROTHERS, TONYA | Paralegal | 98.25 | $ 60.00 | $ 5,895.00 |
| Sanford Pinedo | GUERRERO, ROSA MARIA | Paralegal | 317.75 | $ 60.00 | $ 19,065.00 |
| Sanford Pinedo | HARRISON, KATE | Attorney | 15.00 | $ 175.00 | $ 2,625.00 |
| Sanford Pinedo | LARSON, JEFF L. | Attorney | 73.50 | $ 325.00 | $ 23,887.50 |
| Sanford Pinedo | RHODES LEWIS, CARLENE | Attorney | 4,030.00 | $ 500.00 | $ 2,015,000.00 |
| Sanford Pinedo | SANFORD, SHELLY A. | Attorney | 7,600.25 | $ 500.00 | $ 3,800,125.00 |
| Sanford Pinedo | SOWELL, ELIVIA R. | Paralegal | 797.50 | $ 60.00 | $ 47,850.00 |

KS-000655

28 of 34

| | | | | | | |
|---|---|---|---|---|---|---|
| Sanford Pinedo | STEVENSON, MARCUS L. | Attorney | 918.75 | $ | 325.00 | $ 298,593.75 |
| Sanford Pinedo | THWEATT, LEE | Attorney | 65.50 | $ | 245.00 | $ 16,047.50 |
| Sanford Pinedo  Total | | | 13,946.00 | | | $ 6,238,676.25 |
| Seeger Weiss | ALSELEHDAR, GHADA | Law Clerk | 2.75 | $ | 332.07 | $ 913.19 |
| Seeger Weiss | APARICCIO, LEIDEN | Law Clerk | 31.00 | $ | 332.07 | $ 10,294.17 |
| Seeger Weiss | BARECCA, RICK | Attorney | 1.00 | $ | 332.07 | $ 332.07 |
| Seeger Weiss | BENEDETTO, TERRIANNE | Attorney | 0.50 | $ | 450.00 | $ 225.00 |
| Seeger Weiss | BOISVERT, KEVIN | Attorney | 361.25 | $ | 275.00 | $ 99,343.75 |
| Seeger Weiss | BRADFORD, DONALD | Attorney | 1,988.00 | $ | 375.00 | $ 745,500.00 |
| Seeger Weiss | BRADLEY, SARA | Law Clerk | 1.75 | $ | 332.07 | $ 581.12 |
| Seeger Weiss | BUCHANAN, DAVID R. | Attorney | 7,325.00 | $ | 665.00 | $ 4,871,125.00 |
| Seeger Weiss | CARRAWAY, RASHEEDAH | Attorney | 150.75 | $ | 235.00 | $ 35,426.25 |
| Seeger Weiss | CHAFFIN, ERIC | Attorney | 3.00 | $ | 575.00 | $ 1,725.00 |
| Seeger Weiss | CHAMBERS, STEPHANIE | Paralegal | 0.50 | $ | 332.07 | $ 166.04 |
| Seeger Weiss | CHAPMAN, EILEEN | Paralegal | 17.00 | $ | 135.00 | $ 2,295.00 |
| Seeger Weiss | DANIEL, SINDHU | Attorney | 521.50 | $ | 355.00 | $ 185,132.50 |
| Seeger Weiss | DAWSON, SARA | Law Clerk | 364.00 | $ | 332.07 | $ 120,873.48 |
| Seeger Weiss | DEBASS, HAILE | Attorney | 163.50 | $ | 300.00 | $ 49,050.00 |
| Seeger Weiss | DRAYTON, TODD | Attorney | 3.50 | $ | 332.07 | $ 1,162.25 |
| Seeger Weiss | DRILLAS, LEAH | Paralegal | 15.00 | $ | 332.07 | $ 4,981.05 |
| Seeger Weiss | ECKLUND, DONALD | Attorney | 286.00 | $ | 395.00 | $ 112,970.00 |
| Seeger Weiss | EVANGELISTA, LUIS | Paralegal | 70.00 | $ | 165.00 | $ 11,550.00 |
| Seeger Weiss | FAJARDO, CATHELYA M. | Paralegal | 2,190.50 | $ | 185.00 | $ 405,242.50 |
| Seeger Weiss | FARKAS, MICHAEL | Attorney | 185.50 | $ | 355.00 | $ 65,852.50 |
| Seeger Weiss | FISHMAN, SHOLOM | Paralegal | 13.00 | $ | 332.07 | $ 4,316.91 |
| Seeger Weiss | FRIEDMAN, RANDI | Paralegal | 18.00 | $ | 332.07 | $ 5,977.26 |
| Seeger Weiss | GARBER, SUZANNE | Paralegal | 423.25 | $ | 200.00 | $ 84,650.00 |
| Seeger Weiss | GEIER, DENNIS | Attorney | 458.50 | $ | 255.00 | $ 116,917.50 |
| Seeger Weiss | GERVAIS, RACHEL | Law Clerk | 41.75 | $ | 332.07 | $ 13,863.92 |
| Seeger Weiss | GRAND, JEFFREY S. | Attorney | 8,999.00 | $ | 500.00 | $ 4,499,500.00 |
| Seeger Weiss | HOLLAND, KEITH | Other | 385.50 | $ | 332.07 | $ 128,012.99 |
| Seeger Weiss | HORN, MOSHE | Attorney | 3,545.75 | $ | 585.00 | $ 2,074,263.75 |
| Seeger Weiss | JOHNS, ANDREWS | Law Clerk | 635.00 | $ | 332.07 | $ 210,864.45 |
| Seeger Weiss | JONES, BRINA | Paralegal | 222.50 | $ | 185.00 | $ 41,162.50 |
| Seeger Weiss | KATZ, SETH | Attorney | 23.50 | $ | 600.00 | $ 14,100.00 |

KS-000054

| | | | | | |
|---|---|---|---|---|---|
| Seeger Weiss | KEKATOS, DIOGENES | Attorney | 2,816.00 | $ 645.00 | $ 1,816,320.00 |
| Seeger Weiss | KIBRIA, SOMAIYA | Paralegal | 4,208.00 | $ 185.00 | $ 778,480.00 |
| Seeger Weiss | LUI, PO | Other | 1,756.00 | $ 200.00 | $ 351,200.00 |
| Seeger Weiss | MAIORANA, MATTHEW | Attorney | 823.25 | $ 332.07 | $ 273,376.63 |
| Seeger Weiss | MALLIS, MARIA | Paralegal | 3.00 | $ 332.07 | $ 996.21 |
| Seeger Weiss | MANGALONZA, ALLYSON | Attorney | 181.00 | $ 235.00 | $ 42,535.00 |
| Seeger Weiss | MEYERS, YOVANDA | Paralegal | 14.00 | $ 332.07 | $ 4,648.98 |
| Seeger Weiss | MGBADA, PERPETUA | Attorney | 472.50 | $ 250.00 | $ 118,125.00 |
| Seeger Weiss | MOORE, KENNETH | Paralegal | 102.50 | $ 332.07 | $ 34,037.18 |
| Seeger Weiss | MORA, JOSA DANNY | Paralegal | 652.75 | $ 205.00 | $ 133,813.75 |
| Seeger Weiss | MORALES, RAUL | Other | 235.00 | $ 332.07 | $ 78,036.45 |
| Seeger Weiss | MORALES, ROGER | Paralegal | 24.00 | $ 190.00 | $ 4,560.00 |
| Seeger Weiss | NASSIF, VALERE | Attorney | 2,010.00 | $ 525.00 | $ 1,055,250.00 |
| Seeger Weiss | NWACHUKU, AKUNNA | Paralegal | 2.50 | $ 332.07 | $ 830.18 |
| Seeger Weiss | O'BRIEN, JIM | Attorney | 1,943.50 | $ 465.00 | $ 903,727.50 |
| Seeger Weiss | PAULETTA, JACQUELYNE | Paralegal | 390.75 | $ 332.07 | $ 129,756.35 |
| Seeger Weiss | SCULLY, LISA | Paralegal | 288.50 | $ 332.07 | $ 95,802.20 |
| Seeger Weiss | SEEGER, CHRISTOPHER A. | Attorney | 5,020.50 | $ 685.00 | $ 3,439,042.50 |
| Seeger Weiss | SHUB, JONATHAN | Attorney | 1.00 | $ 430.00 | $ 430.00 |
| Seeger Weiss | SIKKA, PUNAM | Paralegal | 314.50 | $ 140.00 | $ 44,030.00 |
| Seeger Weiss | STEWART, MELISSA | Attorney | 1.50 | $ 395.00 | $ 592.50 |
| Seeger Weiss | SULLIVAN, MEGAN | Paralegal | 185.50 | $ 195.00 | $ 36,172.50 |
| Seeger Weiss | THOMAS, PATRICK | Paralegal | 498.00 | $ 235.00 | $ 117,030.00 |
| Seeger Weiss | TROMBINO, LARRY | Attorney | 11.50 | $ 332.07 | $ 3,818.81 |
| Seeger Weiss | TURNER, JAMES | Paralegal | 2.50 | $ 125.00 | $ 312.50 |
| Seeger Weiss | WAGNER, MICHAEL E. | Paralegal | 6,602.25 | $ 205.00 | $ 1,353,461.25 |
| Seeger Weiss | WALL, ELIZABETH | Attorney | 7.50 | $ 332.07 | $ 2,490.53 |
| Seeger Weiss | WALTER, ALEX | Paralegal | 6.25 | $ 332.07 | $ 2,075.44 |
| Seeger Weiss | WEISS, STEPHEN A. | Attorney | 24.25 | $ 675.00 | $ 16,368.75 |
| Seeger Weiss | WILLIAMS, RICHARD | Attorney | 647.25 | $ 275.00 | $ 177,993.75 |
| Seeger Weiss Total | | | 57,693.50 | | $ 24,933,684.08 |
| Sheller Ludwig | DEBASS, HAILE | Attorney | 1,388.50 | $ 300.00 | $ 416,550.00 |
| Sheller Ludwig | GEORGE, SCOTT | Attorney | 20.25 | $ 325.00 | $ 6,581.25 |
| Sheller Ludwig | JOHNSON, SCOTT | Attorney | 12.25 | $ 315.00 | $ 3,858.75 |
| Sheller Ludwig | SHUB, JONATHAN | Attorney | 162.00 | $ 430.00 | $ 69,660.00 |

KS-000055

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sheller Ludwig | WAKS, GREG | Attorney | 239.00 | $ | 290.00 | $ | 69,310.00 |
| Sheller Ludwig | YANICK, JOE | Paralegal | 2.25 | $ | 130.00 | $ | 292.50 |
| **Sheller Ludwig Total** | | | **1,824.25** | | | **$** | **566,252.50** |
| Silverman Fodera | FODERA, LEONARD | Attorney | 203.00 | $ | 775.00 | $ | 157,325.00 |
| Silverman Fodera | HOLT, RITA | Paralegal | 72.00 | $ | 200.00 | $ | 14,400.00 |
| Silverman Fodera | LALLI, MICHAEL | Attorney | 26.00 | $ | 350.00 | $ | 9,100.00 |
| Silverman Fodera | TROTMAN, JOHN | Attorney | 26.00 | $ | 550.00 | $ | 14,300.00 |
| **Silverman Fodera Total** | | | **327.00** | | | **$** | **195,125.00** |
| Singleton | BELL, CHRISTINIA | Law Clerk | 35.50 | $ | 25.00 | $ | 887.50 |
| Singleton | BERNOUDY, MICHAEL | Other | 13.00 | $ | 250.00 | $ | 3,250.00 |
| Singleton | BLACK, TYSHA | Other | 80.00 | $ | 100.00 | $ | 8,000.00 |
| Singleton | BRADFORD, RESHONDA | Attorney | 403.50 | $ | 350.00 | $ | 141,225.00 |
| Singleton | HARRIS, COURTNEY | Paralegal | 88.50 | $ | 332.07 | $ | 29,388.20 |
| Singleton | HENDRICKS, DEBRA | Law Clerk | 942.50 | $ | 75.00 | $ | 70,687.50 |
| Singleton | PENNYWELL, PHILLIP | Other | 24.75 | $ | 75.00 | $ | 1,856.25 |
| Singleton | SINGLETON, W. JAMES | Attorney | 768.00 | $ | 550.00 | $ | 422,400.00 |
| Singleton | WEBSTER, BARBARA | Other | 23.50 | $ | 75.00 | $ | 1,762.50 |
| Singleton | WILLIAMS, REATA | Law Clerk | 9.50 | $ | 332.07 | $ | 3,154.67 |
| **Singleton Total** | | | **2,388.75** | | | **$** | **682,611.61** |
| Snapka | SHAHANI, ANITA | Attorney | 1,096.00 | $ | 342.97 | $ | 375,895.12 |
| Snapka | SNAPKA, KATHRYN | Attorney | 1,830.50 | $ | 559.70 | $ | 1,024,530.85 |
| **Snapka Total** | | | **2,926.50** | | | **$** | **1,400,425.97** |
| Ted Kanner | KANNER, TED | Attorney | 2.75 | $ | 250.00 | $ | 687.50 |
| Ted Kanner | SPRUCE, IV | Paralegal | 4.00 | $ | 125.00 | $ | 500.00 |
| **Ted Kanner Total** | | | **6.75** | | | **$** | **1,187.50** |
| Ury & Moskow | PARR, JR. | Paralegal | 3.00 | $ | 450.00 | $ | 1,350.00 |
| **Ury & Moskow Total** | | | **3.00** | | | **$** | **1,350.00** |
| Watts Law Firm | ABNEY, RUSS | Attorney | 1,297.50 | $ | 332.07 | $ | 430,860.83 |
| Watts Law Firm | GOODPASTOR, CHRISTOPHER | Attorney | 180.50 | $ | 332.07 | $ | 59,938.64 |
| Watts Law Firm | LONGORIA, DANIEL | Attorney | 30.00 | $ | 332.07 | $ | 9,962.10 |
| Watts Law Firm | WATTS, MIKAL | Attorney | 903.00 | $ | 332.07 | $ | 299,859.21 |
| Watts Law Firm | WRIGHT, JAMES L. | Attorney | 1,119.50 | $ | 332.07 | $ | 371,752.37 |
| **Watts Law Firm Total** | | | **3,530.50** | | | **$** | **1,172,373.14** |
| Weitz & Luxenberg | BRANIFF, EDWARD | Attorney | 2,893.00 | $ | 600.00 | $ | 1,735,800.00 |
| Weitz & Luxenberg | BROADDUS, JOHN | Attorney | 846.25 | $ | 419.85 | $ | 355,298.06 |

KS-000050

| | | | | | |
|---|---|---|---|---|---|
| Weitz & Luxenberg | BURKE, DAN | Attorney | 218.50 | $ 600.00 | $ 131,100.00 |
| Weitz & Luxenberg | CABOCHAN, GILMORE | Paralegal | 144.75 | $ 200.00 | $ 28,950.00 |
| Weitz & Luxenberg | CHOI, MICHAEL | Paralegal | 1.00 | $ 200.00 | $ 200.00 |
| Weitz & Luxenberg | CONNOR, ALLISON | Paralegal | 102.00 | $ 200.00 | $ 20,400.00 |
| Weitz & Luxenberg | CURTIN, TERESA | Attorney | 380.75 | $ 600.00 | $ 228,450.00 |
| Weitz & Luxenberg | DEMPSKY, TIM | Paralegal | 578.00 | $ 200.00 | $ 115,600.00 |
| Weitz & Luxenberg | DUPONT, SAMANTHA | Paralegal | 53.00 | $ 200.00 | $ 10,600.00 |
| Weitz & Luxenberg | FARREY, GABRIEL | Paralegal | 832.50 | $ 200.00 | $ 166,500.00 |
| Weitz & Luxenberg | FORREY, GABE | Paralegal | 8.00 | $ 200.00 | $ 1,600.00 |
| Weitz & Luxenberg | FOSTER, ADRIENNE | Paralegal | 102.00 | $ 200.00 | $ 20,400.00 |
| Weitz & Luxenberg | FURLONG, ERIKN | Paralegal | 67.00 | $ 200.00 | $ 13,400.00 |
| Weitz & Luxenberg | GABE, ANTOINETTE | Paralegal | 137.75 | $ 200.00 | $ 27,550.00 |
| Weitz & Luxenberg | GOLDHIRSCH, LARRY | Attorney | 138.00 | $ 600.00 | $ 82,800.00 |
| Weitz & Luxenberg | GORDON, ROB | Attorney | 61.00 | $ 850.00 | $ 51,850.00 |
| Weitz & Luxenberg | GORDON, ROBERT | Attorney | 537.50 | $ 850.00 | $ 456,875.00 |
| Weitz & Luxenberg | HEACOX, CATHERINE | Attorney | 33.00 | $ 600.00 | $ 19,800.00 |
| Weitz & Luxenberg | HENDERSON, RENEE | Attorney | 220.50 | $ 600.00 | $ 132,300.00 |
| Weitz & Luxenberg | JACOBY, BRYAN | Paralegal | 53.00 | $ 200.00 | $ 10,600.00 |
| Weitz & Luxenberg | KRAMER, GLENN | Attorney | 289.00 | $ 350.00 | $ 101,150.00 |
| Weitz & Luxenberg | KRISTAL, JERRY | Attorney | 1,895.50 | $ 750.00 | $ 1,421,625.00 |
| Weitz & Luxenberg | MANIATIS, VICTORIA | Attorney | 5.75 | $ 450.00 | $ 2,587.50 |
| Weitz & Luxenberg | MARTIN, TIM | Paralegal | 205.00 | $ 200.00 | $ 41,000.00 |
| Weitz & Luxenberg | PEDERSON, MICHAEL | Attorney | 23.00 | $ 600.00 | $ 13,800.00 |
| Weitz & Luxenberg | PENNOCK, PAUL | Attorney | 736.00 | $ 750.00 | $ 552,000.00 |
| Weitz & Luxenberg | RELKIN, ELLEN | Attorney | 2,220.00 | $ 750.00 | $ 1,665,000.00 |
| Weitz & Luxenberg | ROSENBAND, DAVID | Attorney | 107.25 | $ 600.00 | $ 64,350.00 |
| Weitz & Luxenberg | ROSENFIELD, AMANDA | Paralegal | 988.00 | $ 200.00 | $ 197,600.00 |
| Weitz & Luxenberg | ROSENTHAL, ALEX | Paralegal | 301.00 | $ 200.00 | $ 60,200.00 |
| Weitz & Luxenberg | SAVOURS, DEBORAH | Paralegal | 511.00 | $ 200.00 | $ 102,200.00 |
| Weitz & Luxenberg | SKLAR, RYAN | Paralegal | 12.00 | $ 200.00 | $ 2,400.00 |
| Weitz & Luxenberg | SOLOMON, FRANKLIN | Attorney | 63.00 | $ 600.00 | $ 37,800.00 |
| Weitz & Luxenberg | TARR, SHERRI | Attorney | 1,165.25 | $ 600.00 | $ 699,150.00 |
| Weitz & Luxenberg | UONG, AMY | Paralegal | 174.50 | $ 200.00 | $ 34,900.00 |
| Weitz & Luxenberg | WEITZ, PERRY | Attorney | 257.00 | $ 850.00 | $ 218,450.00 |
| Weitz & Luxenberg | WILKINS, CARRIE | Paralegal | 744.25 | $ 200.00 | $ 148,850.00 |

KS-000057

| Firm | Name | Role | Hours | Rate | Total |
|---|---|---|---|---|---|
| Weitz & Luxenberg | ZUCKERMAN, GLENN | Attorney | 297.75 | $ 600.00 | $ 178,650.00 |
| Weitz & Luxenberg Total | | | 17,402.75 | | $ 9,151,785.56 |
| White & Wetherall | LONDON, LOURDES | Paralegal | 162.25 | $ 156.44 | $ 25,382.39 |
| White & Wetherall | MEANY, DAVID | Attorney | 171.75 | $ 300.00 | $ 51,525.00 |
| White & Wetherall | SCHWADE, DIANNE | Paralegal | 300.75 | $ 85.00 | $ 25,563.75 |
| White & Wetherall | WHITE, GEOFF | Attorney | 219.50 | $ 300.00 | $ 65,850.00 |
| White & Wetherall | WHITE, J. STEWART | Attorney | 558.50 | $ 332.07 | $ 185,461.10 |
| White & Wetherall Total | | | 1,412.75 | | $ 353,782.24 |
| Whitehead Law Firm | MCPAYNE, CYLINDA | Paralegal | 3.25 | $ 75.00 | $ 243.75 |
| Whitehead Law Firm | WHITEHEAD, III | Attorney | 501.50 | $ 400.00 | $ 200,600.00 |
| Whitehead Law Firm Total | | | 504.75 | | $ 200,843.75 |
| Williams Kherkher | BOOMHOUWER, AMY | Attorney | 137.50 | $ 325.00 | $ 44,687.50 |
| Williams Kherkher | BOUNDAS, JOHN | Attorney | 797.00 | $ 156.44 | $ 124,682.68 |
| Williams Kherkher | BOUNDAS, JOHN T | Attorney | 94.00 | $ 595.76 | $ 56,001.44 |
| Williams Kherkher | BRAHMBHATT, SEJAL K | Attorney | 540.00 | $ 342.97 | $ 185,203.80 |
| Williams Kherkher | CARTER, AMY M | Attorney | 1,315.50 | $ 419.85 | $ 552,312.68 |
| Williams Kherkher | DOYLE, JIM | Attorney | 522.25 | $ 267.94 | $ 139,931.67 |
| Williams Kherkher | EASTERBY, EDWIN ARMISTEAD | Attorney | 168.00 | $ 419.85 | $ 70,534.80 |
| Williams Kherkher | FRANKUM, LYNN | Paralegal | 371.50 | $ 332.07 | $ 123,364.01 |
| Williams Kherkher | GARZA, LEO | Other | 113.75 | $ 332.07 | $ 37,772.96 |
| Williams Kherkher | HART, LYNDA | Paralegal | 175.25 | $ 267.94 | $ 46,956.49 |
| Williams Kherkher | KHERKHER, STEVEN J | Attorney | 813.75 | $ 595.76 | $ 484,799.70 |
| Williams Kherkher | LAGARDE, LYNN | Paralegal | 351.00 | $ 332.07 | $ 116,556.57 |
| Williams Kherkher | LECOCKE, MARGRET E | Attorney | 212.50 | $ 342.97 | $ 72,881.13 |
| Williams Kherkher | PEDDIE, COLLYN A | Attorney | 1,780.25 | $ 419.85 | $ 747,437.96 |
| Williams Kherkher | POTTER, III | Attorney | 226.00 | $ 419.85 | $ 94,886.10 |
| Williams Kherkher | PRICE, MARY | Paralegal | 151.75 | $ 332.07 | $ 50,391.62 |
| Williams Kherkher | ROSEMOND, G. ERICK | Attorney | 37.00 | $ 342.97 | $ 12,689.89 |
| Williams Kherkher | STEFFEY, BRANDON | Attorney | 461.50 | $ 342.97 | $ 158,280.66 |
| Williams Kherkher | TRAHAN, DONNA | Paralegal | 763.50 | $ 156.44 | $ 119,441.94 |
| Williams Kherkher Total | | | 9,032.00 | | $ 3,238,813.58 |
| Williamson & Williams | COOPER, CAROLYN | Paralegal | 0.25 | $ 175.00 | $ 43.75 |
| Williamson & Williams | HANLON, LISA | Paralegal | 6.50 | $ 175.00 | $ 1,137.50 |
| Williamson & Williams | WILLIAMS, KIM (KATHRYN) | Attorney | 42.00 | $ 575.00 | $ 24,150.00 |
| Williamson & Williams | WILLIAMSON, ROB | Attorney | 35.50 | $ 575.00 | $ 20,412.50 |

KS-000058

| | | | | | | |
|---|---|---|---|---|---|---|
| Williamson & Williams Total | | | | 84.25 | | $ 45,743.75 |
| Wold | MCCAULEY, CHANTEL | Paralegal | | 2.00 | $ 65.00 | $ 130.00 |
| Wold | WOLD, DOUG | Attorney | | 2.25 | $ 200.00 | $ 450.00 |
| Wold Total | | | | 4.25 | | $ 580.00 |
| Zimmerman Reed | ANDERSON, CAROLYN | Attorney | | 0.75 | $ 475.00 | $ 356.25 |
| Zimmerman Reed | BATHER, MARTHA A. | Paralegal | | 13.50 | $ 150.00 | $ 2,025.00 |
| Zimmerman Reed | BELL, JUSTIN | Other | | 0.50 | $ 332.07 | $ 166.04 |
| Zimmerman Reed | BIES, LANETTE | Other | | 3.50 | $ 100.00 | $ 350.00 |
| Zimmerman Reed | CIALKOWSKI, DAVID M. | Attorney | | 1.25 | $ 400.00 | $ 500.00 |
| Zimmerman Reed | GOLDSER, RONALD S. | Attorney | | 113.75 | $ 550.00 | $ 62,562.50 |
| Zimmerman Reed | HANSON, ANNE R. | Paralegal | | 3.75 | $ 150.00 | $ 562.50 |
| Zimmerman Reed | HOPPER, ROBERT R. | Attorney | | 3.00 | $ 495.00 | $ 1,485.00 |
| Zimmerman Reed | HUNT, KAYLA | Other | | 21.00 | $ 150.00 | $ 3,150.00 |
| Zimmerman Reed | OLSON, TINA M. | Paralegal | | 33.25 | $ 160.00 | $ 5,320.00 |
| Zimmerman Reed | REED, BARRY | Attorney | | 6.00 | $ 600.00 | $ 3,600.00 |
| Zimmerman Reed | ROTHRUM, LINDSEY | Other | | 0.50 | $ 160.00 | $ 80.00 |
| Zimmerman Reed | ST. FRANCIS, KAREN | Paralegal | | 2.00 | $ 150.00 | $ 300.00 |
| Zimmerman Reed | WATSON, JENIFER | Paralegal | | 2.00 | $ 150.00 | $ 300.00 |
| Zimmerman Reed Total | | | | 204.75 | | $ 80,757.29 |
| Grand Total | | | | 562,943.55 | | $ 249,546,751.20 |

KS-000059

# EXHIBIT "B"

**From:** Spurka, Kathleen
**To:** Jason Fontenot
**Subject:** RE: Vioxx Time Submission
**Date:** Friday, February 06, 2009 11:10:00 AM
**Attachments:** REVISED 09-2007 signed time submission.pdf

Jason,
As you requested, attached please find the signed Kline & Specter time submission
for September 2007.
Please accept my apologizes for any inconvenience this may have caused you.
Thank you.
Kathy

Kathleen Spurka
Kline & Specter, P.C.

**From:** Jason Fontenot [mailto:jfontenot@wdco.biz]
**Sent:** Thursday, February 05, 2009 12:44 PM
**To:** Spurka, Kathleen
**Subject:** Vioxx Time Submission
**Importance:** High

Hey Kathy,

Please have the attached summary form signed, and email it back to me for acceptance.

Thanks.

**Jason W. Fontenot, MBA ¦In-Charge Tax Accountant ¦ Wegmann Dazet & Company ¦ CPAs
¦Consultants**

111 Veterans Boulevard, Suite 800, Metairie, LA 70005
**Direct 504-293-2166 Office 504-837-8844 Fax 504-837-0856**
jfontenot@wdco.biz   www.wdco.biz

If the above communication includes tax advice, please read the following disclaimer. If it does not include tax advice,
you may disregard the following paragraph.
Disclaimer: To ensure compliance with Treasury Department regulations, we wish to inform you that any tax advice that
may be contained in this communication (including any attachments) is not intended or written to be used, and cannot
be used, for the purpose of (i) avoiding tax-related penalties under the Internal Revenue Code or applicable state or local
tax law provisions or (ii) promoting, marketing or recommending to another party any tax-related matters addressed
herein.

**KS-000060**

Attachment "A" – Page 1 of 2

MDL 1657
Vioxx Products Liability Litigation Report of Member Firm Time

Reporting Period: September 1, 2007 - September 30, 2007 - REVISED

Kline & Specter, P.C.

| Name | Status | | | | | | Total |
|------|--------|--|--|--|--|--|-------|
| Bablak, Jeanmarie | O | | | | | | 0.00 |
| Balefsky, Lee B. | A | 16.50 | | | | | 16.50 |
| Bennett, Deborah | O | | | | | | 0.00 |
| Blas, Shelley J. | O | | | | | | 0.00 |
| Byrne, Diane A. | P | | | | | | 0.00 |
| Caputo, David J. | A | | | | | | 0.00 |
| Dagostino, M.D., Lisa S. | A | 46.50 | | | 141.00 | | 187.50 |
| Engiert, Robert F. | L | | | | | | 0.00 |
| Evans, Rubye | O | | | | | | 0.00 |
| Falter, Jean F. | O | | | | | | 0.00 |
| Fonucci, Lisa K. | O | | | | | | 0.00 |
| Fell, Christopher | P | | | | | | 0.00 |
| Freeman, Beth | A | | | | | | 0.00 |
| Grasso, Lisa A. | O | | | | | | 0.00 |
| Grimmie, Diane G. | P | | | | | | 0.00 |
| Guerini, Dominic C. | A | | | | | | 0.00 |
| Haviland, Donald E. Jr. | A | | | | | | 0.00 |
| Helns, Karen S. | O | | | | | | 0.00 |
| Hoffman, M.D., Mark A. | A | | | | | | 0.00 |
| Horn, Kristy | O | | | | | | 0.00 |
| Hovind, Lisa | O | | | | | | 0.00 |
| Hoynoski, Joseph L, III | A | | | | | | 0.00 |
| Jacobs, Cheryl P. | A | | | | | | 0.00 |
| Jimenez, Margarite | O | | | | | | 0.00 |
| Kline, Thomas R. | A | 21.75 | | 2.00 | 1.25 | | 25.00 |
| Matteo, Nicole | O | | | | | | 0.00 |
| Matusow, Donald E. | A | | | | | | 0.00 |
| McKeown, Natalie | O | | | | | | 0.00 |
| Molinari, William J. | A | | | | | | 0.00 |
| Nisivoccia, Judy A. | P | | | | | | 0.00 |
| Owens, Kathleen | P | | | | | | 0.00 |
| Pearlman, Jason L. | A | | | | | | 0.00 |
| Picha, R. Matthew | A | | | | | | 0.00 |
| Rosenbaum, Marcia F. | A | | | | | | 0.00 |
| Russell, Jennifer | A | | | | | | 45.00 |
| Sanborn, Jennifer A. | O | | | 21.00 | 24.00 | | |

KS-000061

Confidential Attorney Work Product

MDL 1657

Vioxx Products Liability Litigation Report of Member Firm Time

Attachment "A" - Page 2 of 2

Reporting Period: September 1, 2007 - September 30, 2007 - REVISED

Kline & Specter, P.C.

| Name | Timekeeper<br>Status | Administrative | Common Benefit<br>MDL 1657 | Common Benefit<br>State | Total Hours |
|---|---|---|---|---|---|
| Smith, Royce W. | A | | 0.00 | | 0.00 |
| Specter, Shanin | A | | 0.00 | | 0.00 |
| Spurka, Kathleen | P | 11.75 | 58.75 | | 68.50 |
| Temoyan, Laura M. | P | | 0.00 | | 0.00 |
| Tiger, Michele L. | A | | 0.00 | | 0.00 |
| Velez, Mayra | O | | 342.50 | | 342.50 |
| **Total Firm Time:** | | 96.50 | 23.00 | 223.00 | 342.50 |
| | | 0.00 | | 0.00 | 342.50 |

*Key: A = Attorney, P = Paralegal, L = Law Clerk, O = Other

Signature: _____

Date: 2/6/09

Confidential Attorney Work Product

KS-000062