| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Dedrick, Kerry | Fact witness (case specific) | -- | Fact witness in Dedrick (MDL) case | N/A | N/A | 9/26/06 | N/A |
| Dedrick, Phil | Fact witness (case specific) | -- | Fact witness in Dedrick (MDL) case | N/A | N/A | 9/26/06 | N/A |
| DeFranco Alan, Chrissie | Merck employee | Associate Manager, WW Regulatory Coordination; WW Regulatory Coordination | Worked with Silverman and the regulatory team. Authored regulatory prep team minutes. Appears to have performed a variety of roles putting together background packages and FDA submissions. | Yes | No | N/A | N/A |
| Dagatmo, Mark | Merck employee | Vice President, Managed Care Marketing | Based on custodial file, appears to have been relatively high up in the managed care marketing universe | Yes | No | N/A | N/A |
| DeFuente, Juan | Merck employee | A&A specialty rep | Sales rep in Glenn (TX) case | No* | No | 6/30/04 | N/A |
| DeLap, MD, PhD, Robert J. | FDA official | Acting Director, Division of Anti-inflammatory, Analgesic and ophthalmologic Drug Products | Senior Level FDA official at the time of the approval of Vioxx. Signed original approval letter for Vioxx (11/0038). Mixed memo industry after leaving FDA. At last report was working for S&L | FDA produced... | No | N/A | N/A |
| DeLuca, Dominic | Merck employee | Information Security | Appears to have been involved with the takiense (read MVX) system. | Yes | No | N/A | N/A |

KS-001052

*In re: Vioxx Litigation*

*Cast of Characters*

*Red = Key Individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial File produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|------|----------|----------|--------------------|--------------------------|-------------------------------|----------------------|-----------------|
| Demopoulos, MD, Laura  | Merck employee | Senior director of Cardiovascular Research | Merck employed cardiologist. Originally not part of the Vioxx story, but her role became more apparent as Merck attempted to defuse Eric Topol *Jaxx Topol*. Demopoulos had previously worked with Topol on a major Merck study of another drug; Topol contacted her so as attempt to gain access to some of the underlying data and reviewed he was authoring an article on the potential CV risks of Vioxx. While Topol was unable to get the data he sought, he gave Demopoulos a copy of the manuscript. As a result, Merck had a three month heads up that this article would be forthcoming and had time to go into damage control mode.<br><br>As part of this damage control process for the Topol article [published in JAMA in August 2001], Demopoulos worked with Merck's Public Affairs to layer a Video-News Release [VNR] denying that Vioxx had any CV risk for national TV. In the final VNR Merck refused to the news media, Dr. Demopoulos failed to mention that one possible explanation for why VIGOR showed more heart attacks for Vioxx was that Vioxx was pro-thrombotic. Video outtakes from the filming of this VNR [that ended up on the cutting room floor and were produced during this litigation show Dr. Demopoulos discussing clotting as an explanation for the VIGOR results and admitting that "there isn't a single person in the company who's going to say that that's not a possible explanation. So, you know to say that, you know, to make the answer an absolute and say we can't behind the safety, it's unsustainable, is, you know, probably too much of a generalization." *See P11588.*<br><br>Along with Peter DiBattiste [who worked under her], helped to develop and plan a primary endpoint CV outcomes study [VALOR], that was never performed.<br><br>Left Merck in 2002; currently on faculty at University of Pennsylvania. Declined to be interviewed for the "Martin Report" | Yes | No | 2/13/06; 2/17/06; 5/25/06 | By Video:<br>– Barnett [MDL]<br>– Dedrick [ODL]<br>– Smith [MDL]<br>– Schwaller [IL] |

**KS-001053**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | For Martin report Interviewed? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| DeFeo, MD, Nicholas | Plaintiff's expert | Private practice cardiology, Haddonfield, NJ (previously clinical faculty at Jefferson Medical College, Philadelphia) | Generic and case specific expert cardiology expert who testified at the first Humeston trial | N/A | No | 07/18/05, 07/26/05, 08/18/05, 09/12/05, 09/19/05, 12/08/05 | Live –Humeston I (NJ) |
| DeFrance, MD, Daniel | Fact witness (case specific) | -- | Treater in the Cona (NJ) case | N/A | N/A | 1/5/06 | N/A |
| Derrick, Marsha | Fact witness (case specific) | -- | Fact witness in the Allphin case (NJ) case | N/A | N/A | 6/23/06 | N/A |
| Deshpau, MD Richard | Defense expert | Chair, Depart. of Med and Professor of Medicine and Pediatrics, University of Mississippi | Defense expert who testified on the clinical aspects of arthritis, how to dx and tust, etc. Trained in internal medicine and pediatrics. Was designated as expert by Merck in the California and NJ litigation. | N/A | Yes | 6/09/06 | N/A |
| Dietz, Ellis | Plaintiff | -- | Plaintiff in a La (MDL) action | N/A | N/A | 1/20/06 | N/A |
| Dietz, MD, Glenn Felix | Fact witness (case specific) | -- | Treater in the Williams-McRae case (NJ) | N/A | N/A/A | 9/13/05 | N/A |
| DiBattiste, MD, Peter | Merck employee | Contingent, MRL | Merck employed cardiologist. Along with Demopolous, was the driving force behind the never-performed VALOR study (primary endpoint CV outcome study in high risk CV patients), and was to be it's clinical monitor. When there was discussion re: canceling the VIGOR worm an email to management stating he was "convinced" this study was "an essential component" of their plan to evaluate the safety of rofob. Along with Eliav Barr, performed in house adjudication of CV events in the Alz studies. Left Merck in 2003 to work for AstraZeneca. Currently works for J+J. Declined to be interviewed for the "Martin Report" | Yes | No | 4/07/05, 6/16/06 | N/A |

KS-001054

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Didock, MD, David | Merck consultant | Cardiovascular Research and Treatment, University of Washington | Merck consultant who attended January 19, 2005 meeting re: "Exploration of the potential mechanism of cardiovascular effects of rofecoxib in APPROVe" | No | No | N/A | N/A |
| Diebichl, Ronald | Merck employee | Unknown at this time | Precise role unknown but appears to have had involvement in market research with outside (third party) contractors. | Yes | No | N/A | N/A |
| DiMauro, Mary | Merck employee | Senior manager of sample accountability | Worked under Lurine Beauchard. Testified re: procedure re: samples, compliance with federal rules. | No | N/A | 4/28/05 | N/A |
| Dietterich, Ph.D., J.D., Linda M. | Merck employee | Vice President, Public Affairs | Prior role unclear, but from title, was relatively high up in the Public Affairs division. Custodial file has not yet been produced. Was interviewed for the Martin report. | No | Yes | N/A | N/A |

KS-001055

*In re: Vioxx Litigation*

**Cast of Characters**

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Dixon, PhD, Wendy | Merck employee | Senior VP, Marketing (1996-2003) | RDG answers describe that she had "significant" responsibility for the promotion of Vioxx and "primary" responsibility for the advertising of Vioxx until November 2001. Approved the May 2001 press release (that was one of the targets of the FDA warning letter). Took a lateral position at another pharma company after Merck received the FDA warning letter, and was replaced by someone who she had never worked with or met (Adam Schechter). Dixon has denied that she was fired. All "physicians to neutralize" memos were prepared for her and Charlotte McKines (who was her underling). Her PhD is in plant enzymology and biochemistry (from Cambridge), not in any field that relates to marketing. | Yes | Yes | 11/9/05 12/9/05 8/9/05 2/18/06 | By Video —Aragão (CA) |
| De Nuccimann, Dr. Tomás Zanibe Ribeiro | Fact witness (case specific) | — | Trustee in the Levinson (NJ) case | N/A | N/A | 9/26/05 | N/A |
| Dobbins, PhD, Thomas | Merck employee | Senior Director and Head of Biostatistics and Statistical Information Systems (BASIS), Clinical Development Program, US Medical and Scientific Affairs, USHH | Statistician who headed up the stat group in the marketing (USHH) arm of Merck, and supported the CDP programs (Clinical Development—read: marketing studies). Worked with Greg Geba, et al. | Yes | No | N/A | N/A |
| Doherty, Daniel | Plaintiff | — | Plaintiff in a NJ action. | N/A | N/A | 4/19/06 | Doherty |
| Drzanski, MD, Michael J. | Third Party | NIH | NIH scientist and invited member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risks. | No | No | N/A | N/A |

**KS-001056**

*In re: Vioxx Litigation*

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Materials Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Donald, Christopher | Merck employee | Unknown at this time | Practice role unclear but appears to have been involved in marketing and market research. | Yes | No | N/A | N/A |
| Daalman-Hoy, Kelly | Merck employee | Senior Business Director, Northeast Regional Business Group | Involved in hospital contracting and managed care. | Yes | No | N/A | N/A |
| Donnelly, Fiona | Merck employee | Manager, Market Research | Appears to have been part of the "war room" communications team for the Vioxx launch. Custodial file is, in large part, devoted to launch plans and data re: sale of Vioxx. | Yes | No | N/A | N/A |
| Donohoe, Dick | Plaintiff | — | Plaintiff in an IL action | N/A | N/A | 6/2/06 | N/A |
| Doudican, Michael | Merck employee | VP, Customer Service, USHH | Part of the sales management team. Worked under James Dunn and Marty Carroll. | No | No | N/A | N/A |
| Dore, MD, Robin K. | Merck consultant/VIOXX investigator | Associate Clinical Professor of Medicine, UCLA | Rheumatologist who has served as an investigator for Merck for Vioxx, Arcoxia, and Fosamax. Involved in at least six trials for Vioxx—including 060, VIGOR, ADvantage. Has testified that she had contact with G. Singh, who called her to discuss getting VIGOR data to which he had not been able to get access. Singh then sent her a letter suggesting that she write to Merck to get data for him. Then later met, and Singh showed her a picture on his laptop of a skeleton under a sheet—implying Merck was hiding data. Dore testified she felt threatened by this. | N/A | No | 1/20/06 | N/A |
| Downs, Linda | Fact witness (case specific) | — | Fact witness in the Arrigale case (CA) | N/A | N/A | 5/25/08 | N/A |

KS-001057

*In re: Vioxx Litigation*

**Cast of Characters**

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Drazen, MD, Jeffrey | Third Party | Editor-in-chief, New England Journal of Medicine | Current editor in chief of the NEJM (and also Editor-in-chief at the time the VIGOR and APPROVe articles were published). Has been accused in the past of being too cozy with pharma companies, but lately has changed his tune and is becoming much more critical of the role pharma companies play in research, publication, and medical education. Co-author of the Expression of Concern and Expression of Concern Reaffirmed re: the VIGOR paper. Following the publication of the EOC, the WSJ published a front page article strongly suggesting that the problem with the VIGOR publication was with the NEJM editors, who failed to catch Merck's deception. | Maybe. Most Society produced us | No | N/A | N/A |
| Dreilinger, MD, Leonard S. | Merck consultant | Professor of Medicine, University of South Florida | Merck consultant and member of the cardiology adjudication committee | No | No | N/A | N/A |
| Ducharme, Ph.D., Yves | Merck employee | Medicinal Chemistry, Merck Frosst, | Organic and medicinal chemist who did some of the early work on the Vioxx compound | Yes | No | N/A⁹ | N/A |
| Dumas, Jerrod | Merck employee | Senior Professional rep | Professional rep in the Younger case (AL) | No** | No | 4/2/06 | N/A |

KS-001058

*In re: Vioxx Litigation*

## Cast of Characters

*Red = Key Individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | For Key Interviewed Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Dunn, James | Merck employee | Senior Manager, Market Integration Team for Vioxx, US Human Health | Oversaw the development of the ridiculously campy (and incredibly amusing) sales training video, "Be the Power." Also in charge of incentive program for field sales reps.<br><br>Was the moving force behind "Project Offense" (the sales division's response to the Topol article).<br><br>Also worked on "education" programs for physicians (speaker management). | Yes | Yes | 321103<br>414653<br>402504<br>403504<br>703603<br>1007368<br>1103865 | By Deposition —Austin (AOR) |
| Duong, Pharm.D, Phong | Merck employee | Senior Manager, Outcomes Research | PharmD in the Outcomes Research department who appears to have had significant involvement with the post-operative analgesia studies. | Yes | No | N/A | N/A |
| Dworkin, PhD, Robert | Third party | Professor of Anesthesiology, Neurology, Oncology and Psychiatry, School of Medicine and Dentistry, University of Rochester | Invited consultant who sat on the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk.<br><br>Conflicts include: Member of the Pfizer Steering Committee on Pain Medicine. Received research support, consulting fees, or speakers bureau honoraria in the year before the Advisory Committee from Abbott, Allergan, AstraZeneca, Bristol-Myers Squibb, Elan, Eli Lilly, Endo, King, J&J, NeurogesX, Novartis, Ortho-McNeil, Pfizer, Purdue Pharma, Quigley Pharma, Reliant, and UCB Pharma. | No | No | N/A | N/A |
| Edelson, MD, Jonathan | Merck employee | Executive Director, Acting Head Clinical Development | Involvement seems to be late in the game—large percentage of his files deals with issues post-withdrawal. | Yes | No | N/A | N/A |
| Egilman, MD, MPH, David | Plaintiff expert | Clinical Associate Professor of Community Health, Brown University | Plaintiff expert who testified in the Ernst trial, and well-known drug safety advocate. Has also authored several articles in the peer reviewed literature re Vioxx, including a publication critiquing the ADVANTAGE study and a publication with Harlan Krumholz in BMJ in 2007. | N/A | No | 8/30/04<br>8/13/05<br>6/30/05<br>8/3/05<br>2/17/06<br>2/18/06 | Live —Ernst (TX) |

**KS-001059**

In re: Vioxx Litigation

Cast of Characters

Red – Key individuals

| Name | Category | Title(s) | Role in Vioxx Case | Custodial File Produced? | Interview or Marketing Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Ehrich, MD, Elliott William | Merck employee | Senior Director, Clinical Research, Pulmonary-Immunology Group, MRL | Rheumatologist who was heavily involved in the Vioxx program until his departure from Merck in June 2000. Reported to Dr. Seidenberg until her departure from Merck, and then Dr. Nies. Was named author on the published versions of protocols 082/604 (published together), 069, 010, 029, 033, 034, 053, 040 and one. | Yes | Yes | 10/23/04 | N/A |
| Elashoff, PhD, James | Third Party | Director, Division of Biostatistics, Cedars-Sinai Medical Center, Los Angeles, CA. | Invited consultant to the 2005 FDA Joint Advisory Meeting on Cox-2s and CV risk. Also sat on this 2001 FDA Advisory Panel that reviewed VIGOR and the 1999 FDA Advisory Panel that recommended approval for Vioxx. Conflicts include having unspecified interests in pharmaceutical companies which necessitated her being granted a general matters waiver in order to participate in a 2003 FDA Advisory meeting. | No | No | N/A | N/A |
| El-Dada, Riad | Merck employee | Senior Director, Arthritis and Analgesia Therapeutic Business Group, Marketing, US Human Health (1997-2000) | Mid-level marketing manager who reported to Charlotte McKines. Involved in marketing to hospital formularies. | Yes | Yes | N/A | N/A |
| Elias, Tiffany | Merck employee | Professional Development Trainer | Appears to have been involved with training of Merck Sales staff. | Yes | No | N/A | N/A |
| Elliot, Larry | Merck employee | Business Unity Manager, USBH | Hired, managed, trained and developed sales reps. Also was the Region Lead Business Manager for Vioxx launch. | Yes | No | N/A | N/A |
| Ellard, Marcus | Merck employee | ? Sales rep | Sales rep in TX marketing case. | No | No | 8/7/03; 8/8/03 | N/A |
| Eagle, Todd | Merck employee | Prontrium Manager Managed Care Promotion Team | Part of the promotional aspect of managed care marketing. Appears to have focused on pharmacists/wholesalers. | Yes | No | N/A | N/A |

KS-001060

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interview for MDL report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Epstein, Stephen E. | Merck consultant/Third party | Executive Director—Cardiovascular Research Institute; Formerly Chief of Cardiology at the National Heart, Lung & Blood Institute at NIH | Performed a mechanism study using a mice animal model. The study was sponsored by Merck, however, Merck would not give Epstein Vioxx to use in the study in case the results were 'adverse.' Instead, Merck gave Epstein MF-Tricyclic, a chemical compound similar to Vioxx in structure and function. The study showed that MF-Tricyclic increased the accumulation of atherosclerosis (Epstian Dep. at 57 and 1:2067) | N/A | No | 05/30/06 | By Video –Barnett (MDL) |
| Erb, Dennis M | Merck employee | VP, Global Strategic Regulatory Development; Senior Director, Regulatory Affairs | Had primary responsibility for interacting with FDA with respect to Vioxx from May 2000 to August 2000." This was during the critical period when the Vioxx sNDA for VIGOR was submitted to the FDA. | Yes | No | N/A | N/A |
| Eskin, MD, David J. | Defense expert | Cardiologist, Abington Memorial Hospital | Defense cardiology expert used in some NJ cases | N/A | N/A | 1/11/05 | N/A |
| Esposa, Gail | Merck employee | Unknown | Deposed in the TX marketing case | N/A | N/A | 11/2/01 | N/A |

KS-001061

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File produced? | For Maria Report reviewed? | Deposition Testimony? | Trial Testimony? |
|---|---|---|---|---|---|---|---|
| Esposito, Anna | Merck employee | Manager Project Liaison, Clinical Research Operations | Custodial file contains paperwork from many international Merck employees and international investigators. Appears to have acted as a liaison. In Dec 2001, and email to those detailing the upcoming Coulis CV outcomes study (including the ultimately cancelled VALOR study) and requesting that there be international participation (see MRK-APV0003617). File also contains multiple requests for approval/disapproval of "questionable patient[s]" for admission to various Vioxx studies. (i.e. – patients who may not have met protocol requirements – interestingly, almost all of the requests appear to have been approved). | Yes | No | N/A | N/A |
| Eshme, Diane | Merck employee | Dept. of Biochemistry and Molecular Biology, Merck Frosst Center for Therapeutic Research | Precise role unknown. Custodial file appears to largely be printouts from lab studies performed in 1996. ↑ Merck Frosst scientist? | Yes | No | N/A | N/A |
| Evans, Lillian (Lilly) | Merck employee | Director of Pharmacology, Department of Pharmacology, Merck Frosst | Although appears to have assumed the title of "Director of Pharmacology" by the early 2000s, however, only four documents from her custodial file were produced, one of which was notes from a 1992 conference in which the new discovery of the cox-2 isoform was discussed. Remainder of file is unrevealing. ↑ Was a full production made? | Yes* | No | N/A* | N/A |
| Fagan, Joseph | Merck employee | Sales rep | Sales rep in the LaPresti case (NJ) | N/A | N/A | 3/3/06 | N/A |
| Fagan, MD, Kimberly | Fact witness (case specific) | --- | Treater in the Albright (AL state court) case | N/A | N/A | 6/13/06 | N/A |
| Falguyret, PhD, Jean Pierre | Merck employee | Merck Frosst | Merck Frosst scientist who did early pre-clinical work on Vioxx. Custodial file is largely in French. | Yes | No | N/A | N/A |
| Famile, Clem | Merck employee | Director, Public Affairs, US Human Health | Responsible for handling Vioxx media queries as second chair to Jim Weiner | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

KS-001062

*In re: Vioxx Litigation*

**Cast of Characters**

Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interview For Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Farquhar, MD, John W | Plaintiffs' expert | Professor of Medicine and Health Research & Policy, Emeritus, Stanford Medical School | Plaintiffs' MDL cardiology and epidemiology expert. Extremely well credentialed and well-respected. Offers opinion that Vioxx causes cardiovascular disease (includes MIs, CVAs, TIAs, HTN, CHF and peripheral edema) and that the danger of Vioxx arises from a combination of its ability to cause HTN and increased clotting. Also offers testimony that Vioxx is more risky in those with increased risk factors. | N/A | No | 10/10/05 06/03/08 07/18/08 | N/A |
| Farrar, MD, John T. | Third party | Senior Scholar, University of Pennsylvania, Center for Clinical Epidemiology and Biostatistics | Pharmacoepidemiologist and invited member of the 2005 FDA Joint Advisory Committee Meeting on Cox-2s and CV risk. Conflicts include receipt of grants from Pfizer, Cephalon, SmithKline Beecham, Knoll, Searle, and serving a consultant for Abbott, Alza, Endo, UCB Pharma and Fraulding, and service on the speakers bureau of Purdue Frederick. | No | No | N/A | N/A |
| Farrell, Saundra | Merck employee | Unknown at this time | Role unclear. Relatively small custodial file that contains various meeting minutes from Vioxx project team and Alz data management team. Appears to have worked with Linda Hostelley. | Yes | No | N/A | N/A |
| Farrington, Kieren | Merck employee | Medical Programs Coordinator | Involved with coordinating protocol 146—the Lisinopril/θA comparison study. | Yes | No | N/A | N/A |
| Fazio, MD, Ph.D, Sergio | Merck consultant | Cardiovascular Medicine, Vanderbilt University | Merck consultant who attended January 19, 2005 meeting re: "Exploration of the potential mechanism of cardiovascular effects of rofecoxib in APPROVe" | No | No | N/A | N/A |
| Finch, Angela | Merck employee | Professional rep | Professional rep in the Cmok case (AL) | No | No | 6/15/06 | N/A |

*Hilas and Spector, PC*
*Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE*

Page 55 of 169
Last modified on 8/3/2007 at 8:29:43 AM

**KS-001063**

*In re: Vioxx Litigation*

Cast of Characters

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Fondu, Jean | Merck employee | ? | Deposed in the TX marketing case. Majority of manuscript redacted | No | No | 6/27/05 | N/A |
| Fiorica, Leah | Merck employee | Professional rep | Professional rep in Cabrera (IL) case | No? | No | 2/1/05 | N/A |
| Fuhro, MD, Mark | Fact witness (case specific) | -- | Treater in the McFarland (NJ) case | N/A | N/A | 3/29/06 | N/A |
| Fitzgerald, Brian | Merck employee | ?, Clinical Development, US Human Health | Appears to have worked with CDP on some of the marketing studies | Yes | No | N/A | N/A |
| Fitzgerald, MD, Desmond | Merck consultant | Professor and Head, Department of Clinical Pharmacology, Royal College of Surgeons in Dublin, Ireland | Merck consultant and clinical pharmacologist (worked on platelet activation). Consulted with Merck in 1999 re: possibility that cox-2 inhibitors might help prevent CV disease. Proposed study to identify source of cox-2 derived prostacyclin. No relation to Garret Fitzgerald | No | Yes | N/A | N/A |

KS-001064

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Martin Report? | Deposition Testimony? | Trial Testimony? |
|---|---|---|---|---|---|---|---|
| FitzGerald, MD, Garret  | Merck consultant | Professor of Medicine; Professor of Pharmacology, University of Pennsylvania. Director of Penn's Institute for Translational Medicine and Therapeutics. | Merck consultant and creator of the "Fitzgerald hypothesis" in 1997, based upon the results of a study done in conjunction with Merck (protocol 023—JPET 1999; 289(2) 735-742). On Merck's list of "preferred" external speakers (see MRK-AFI60015160 at 63).<br><br>The Fitzgerald hypothesis (a/k/a imbalance theory, prostacyclin imbalance theory) arose out of Study 023, a human study commissioned by Merck, (and done with Fitzgerald and his lab) that showed a reduction of prostacyclin in urinary metabolites. This led Fitzgerald to postulate that reduction of prostacyclin by cox-2 inhibitors through rofecoxib might create a pro-thrombotic environment in humans. This hypothesis was removed from the draft of the published paper by Merck authors including Briggs Morrison. Fitzgerald is the senior author on the published 023 study.<br><br>Despite formulating this theory that Merck ignored, Fitzgerald continued to be a consultant for Merck, receiving funding and speaking publicly on a Goldman Sachs conference call/publishing (with Patrono) about the available data in ways that de-emphasized the potential for CV risks.<br><br>Important publications include:<br>JPET 1999; 289(2) 735-742)<br>NEJM 2001 345(6) 433-442<br>SICM 2004 351 1709-1711<br>J Clin Invest. 2006; 116  4-15<br><br>No relation to Desmond Fitzgerald | Yes [note] | Yes | N/A | N/A |
| Fitzgerald, Tim | Merck employee | Epidemiology, MRL | Epi department member who, along with Deva Ramey, had significant involvement with the adjudication process for CV events | Yes | No | N/A | N/A |

KS-001065

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Internal Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Flewitt, Ph.D., Nicholas Anthony | Defense expert | Vice Chair of Research at Johns Hopkins University, Depart of Anesthesiology and Critical Care | Pharmacologist and Merck expert who testifies on the physiology and pharmacology of Vioxx. Does not believe the Fitzgerald hypothesis. Published an article in 2007 with the thesis that there is no cox-2 derived prostacyclin derived from the vascular endothelium. Scientific positions are somewhat out of the mainstream of the current scientific community. Currently on faculty at Johns Hopkins University in the Department of Anesthesiam, but is NOT trained as a physician. Was an expert for Bayer in PPA, but did not testify. | N/A | No | 8/07/06 | Live –Dedrick (MDL) –Ginsberg (CA) Hormood(?) ... tin II (NJ) |
| Flewiiker, MD, James Henry | Fact witness (case specific) | – | Treater in the Grossberg (CA) case | N/A | N/A | 5/3/06 | N/A |
| Fanning, Ph.D., Thomas | Third party | Professor and Chairman, Department of Biostatistics, University of Washington, Seattle. | Biostatistician who was an invited member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risks. Conflicts include receipt of consulting fees from GlaxoSmithKline and "its four competitors," as well as Boehringer-Ingelheim." | No | No | N/A | N/A |
| Fletcher, MD, Robert | Plaintiff's expert | Adjunct Professor at UNC, Chapel Hill | Internist and epidemiologist named as an expert in the Irvin case | N/A | N/A | 1/20/06 | N/A |
| Floyd, MD, Eric | Merck employee | Associate Director, Regulatory Affairs Domestic | Had primary responsibility for handling Merck's communications with FDA re: Vioxx from July 1999 – May 2000 (includes period with initial presentation of VIOXX results)." Left company in 2000. | No | No | N/A | N/A |
| False, Joni | Merck employee | Sales rep. | Sales rep in Wemco case (EDLA) | N/A | N/A | 4-4/03 | N/A |
| Formyne, Paul | Merck employee | Regional Business Group VP—North Central, USHH | Part of the sales strategy team. Appears to have been involved in sales strategy, including crafting different strategies for Vioxx and Arcoxia. File contains numerous "message" platforms for Vioxx at various times. | Yes | No | N/A | N/A |
| Foor, Rickie | Plaintiff | – | Plaintiff in a NJ action | N/A | N/A | 1/27/06 | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE

KS-001066

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interview for Merrill Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Ford-Hutchinson, PhD, Anthony | Merck employee | Senior Vice President of Research | Trained as a biochemist.  According to dep. taken in the patent litigation, in 1992 authored a memo describing the recently discovered cox-2 isoform, and helped to initiate Merck's search for a Cox-2 drug to license (that search ended when Merck Frosst developed Rofecoxib). Stated in an email that "naproxen plus a generic PPI…essentially fixes all the issues (See 1.0726) | Yes | No | N/A | N/A |
| Fortin, Réjean | Merck employee | Senior Research Associate, Merck Frosst | ? Merck Frosst scientist?  Custodial file consists of only three emails re: a research notebook (notebook not provided). | Yes | No | N/A | N/A |
| Funalan, MD, Egil | Plaintiff expert | Professor Emeritus of Pathology, University of Illinois, Chicago | Plaintiff pathology expert who offers testimony on molecular biology of Cox-2 inhibition, cardiovascular events associated with Vioxx, and development and exacerbation of atherosclerosis by Vioxx.  Published re: Cox-2 inhibition, mechanisms of action and CV risk before he was retained as an expert in this litigation. Trial preservation Dep. in the process of being scheduled.  Will be the expert who introduces the animation of the action of Vioxx in the human body | N/A | No | 09/08/06 | N/A |
| Fowler, MD, Robert | Defense expert | Intermountain Healthcare, LDS clinic, Salt Lake | Expert named in the McFarland/Hatch case in NJ | N/A | N/A | 6/20/06 | N/A |

Kline and Specter, PC

Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE

KS-001067

*In re: Vioxx Litigation*     *Cast of Characters*     Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case? | Custodial file produced? | Interviewed For Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Frazier, Esq., Kenneth | Merck executive/Senior management | Merck General Counsel | Responsible for crafting Merck's litigation strategy in the Vioxx litigation. Recently (July 2007) named as Head of Worldwide Human Health—is to be the head of the entire sales and marketing division of Merck. | Yes | Yes | N/A | N/A |
| Fredrickson, Diane | Fact witness (case specific) | -- | Treater in the McFarland case. | N/A | N/A | 3/1/06 | N/A |
| Freeman, Kathryn | Fact witness (case specific) | -- | Fact witness in Arrigale case in CA | N/A | N/A | 5/20/06 | N/A |
| Freundlich, MD, Bruce | Merck employee | ? Regional medical director — Mid-Atlantic | Based on activity reports in his file, interacted with outside physicians and scientists—seemed to be responsible for promoting Merck perspective to them as well as at various regional medical conferences. | Yes | No | N/A | N/A |
| Friedman, MD, Lawrence | Third party | NIH | NIH scientist and invited member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risks | No | No | N/A | N/A |
| Friedman, MD, Richard | Defense expert | -- | Defense expert in the Arrigale case in CA | N/A | N/A | 6/2/06 | N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

Page 58 of 169
Last modified on 8/3/2007 at 8:39:43 AM

**KS-001068**

*In re: Vioxx Litigation*

**Cast of Characters**

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Fries, MD, James | Third party/fact witness/non-retained expert | Stanford Medical School | With a known expert on NSAIDs. Founded the ARAMIS (Arthritis, Rheumatism & Aging Medical Information System) in which he has collected data on arthritis patients for over 20 years.  Also served on the FDA Advisory Committee that recommended FDA turn down Arcoxia in 2007.<br><br>In late 2000, just before the FDA Advisory Committee, wrote a letter to Raymond Gilmartin regarding Merck's treatment of Fries's colleague Dr. Gurkirpal Singh. The "Fries letter" and deposition outlines a sweep-up of intimidation against a series of doctors who complained about Vioxx risks. Fries also documented a series of intimidating contacts he personally had with Merck executives, particularly Louis Sherwood, MD.<br><br>The letter caused a huge stir at Merck at a critical time period when they (and the VIGOR) results were under scrutiny by FDA—Scolnick wrote that "This Fries incident is a disaster for Merck.  Worse than the VIGOR results themselves."  Gilmartin responded to the Fries letter with a conciliatory letter of his own, and attempts were made to reach out to Fries, invite him to look at their data, etc.<br><br>In an attempt to gain support for the Merck standard argument that Vioxx was a necessary drug that deals with a serious medical problem (16,500 deaths/year from NSAID related gastropathy), a Merck lawyer asked Fries during his deposition about the 16,500 figure (that came out of his department).  Surprisingly, said is a helpful for turn for plaintiffs. Fries walked away from that number and said it was an overestimate.  Repeated this during the 2007 FDA advisory committee on Arcoxia.<br><br>Disputes the bogeyman hypothesis in his depositions; also disputes that physicians in the mainstream would have known about the cardiovascular risks of VIGOR based upon the VIGOR study or resulting media. | Yes | No | 08/16/06 | By Vioxx:<br>—Arrigain (Ca.)<br>—Dedrick (MDL)<br>—Grossberg (CA)<br>—Mason (ADL) |

Klane and Specter, PC<br>Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

**KS-001069**

*In re: Vioxx Litigation*

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Frux, MD, Suzanne | Third party | Research Associate, Department of Pharmacology, Institute for Translational Medicine & Therapeutics, University of Pennsylvania | Physician-researcher working at Garret Fitzgerald's lab who has published several recent publications on mechanism of action of cox-2 inhibitors (See *J. Clin. Invest. 2006. 116: 4-15* and *Rheumatology 2003 (I): 443*) | No | No | N/A | N/A |
| Fraeser, Rick | Merck employee | Unknown at this time | Unknown at this time | Yes | No | N/A | N/A |
| Fulmer, Linda Wilkinson | Merck employee | Sales rep | Sales rep in the Elvin Freeley, Anderson (Chuckaw tribal court) case | No | N/A | 3/2008 | N/A |
| Funk, Ph.D., Colin | Plaintiff expert | Canada Research Chair and Professor of Physiology and Biochemistry at Queen's University, Kingston, Ontario, Canada | Holds a BSc. in Biochemistry and a PhD in Experimental Medicine (1984). Researched prostaglandins with Nobel Laureate Bengt Samuelsson in Sweden. Was a Pharmacology Professor at Vanderbilt University, and then ran a research laboratory and taught at U Penn alongside Garrett Fitzgerald immediately prior to becoming Research Chair at Queen's University. Member of Editorial Board of the journal *Prostaglandins and Other Lipid Mediators*. Has authored hundreds of peer-reviewed papers and many in the area of prostaglandin synthesis. Primary opinions are that prostacyclin is a powerful and important anti-platelet aggregating mediator with potent vasodilator properties released from the vasculature that is derived primarily from cox-2 in humans and in animal models; cox-2's promote inhibition of prostaglandin synthesis without disrupting platelet thromboxane production and this can promote a pro-thrombotic/hypertensive environment. Trial preservation Dep. is in the process of being scheduled. | N/A | No | 10/3/06 | N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

Last modified on 8/3/2007at 8:29:43 AM

KS-001070

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Furberg, MD, PhD, Curt | Third party/fact witness (generic) | Professor of Public Health Sciences (Administration), Director of Academic Program Development, Wake Forest University | Outspoken critic of the cox-2 inhibitors. Although he was a sitting member of the FDA's Drug Safety and Risk Management Committee, he was told by the FDA that he would not be allowed to participate in the AC because of his "public stance" (statements made re: risk of Cox-2's in the panel before the committee met). After the story hit the media, the FDA reversed itself and allowed Dr. Furberg on the panel. Authored an opinion piece in the NEJM with Bruce Psaty "Cox-2 inhibitors: Lessons on Drug Safety" (NEJM 2004 352, 1133-35). Was an author of the 2007 ACC/AHA consensus statement on NSAIDs. | N/A | No | N/A | N/A |
| Furman, MD, Mark | Plaintiff's cardiology expert | Brigham and Women's (June 2007-present). Director, Interventional Cardiology, Amass. | Plaintiff's specific causation expert with expertise in mechanism and general and interventional cardiology. | N/A | No | 1/6/06 | Live –Dedrick (MDL) –Schwaller (IL) |
| Gaffney, Phyllis | Merck employee | Unknown at this time | Unknown at this time. Custodial file contains computerized lists that, without context, are difficult to interpret. File also contains correspondence to Merck's techphone system technicians re: detecting MVX mailboxes of employees who have been 'separated' from Merck (read: terminated). | Yes | No | N/A | N/A |

KS-001071

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial/Instead Produced? | Interviewed For Interview Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Galson, MD, MPH, Steven | FDA official | Acting Director, Center for Drug Evaluation and Research, FDA | FDA official who participated in Advisory Meetings, testified before Congress, issued press releases to clarify that Dr. Graham's views were "not the views of the agency". He also wrote to Richard Horton of the Lancet to try and block publication of Graham's Kaiser study. | FDA Production | No | N/A | N/A |
| Gandy, MD, Winston | Plaintiff's expert | Atlanta Cardiology Group | Plaintiff's expert witness in the Irvin case (MDL) | N/A | N/A | 10/10/05 6/27/06 | N/A |
| Gandtine, MD, Edward | Fact witness (case specific) | --- | Trustee in the Mason (MDL) case | N/A | N/A | 7/25/06 | N/A |
| Garcia-Rodriguez, MD, Luis A. | Third party | Centro Español de Investigacion Farmacoepidemiologica, Madrid | Pharmacoepidemiologist who published two epidemiologic studies of note—the first was an epidemiologic study published in July 2000 that demonstrated that inhibition of cyclooxygenase production of platelets by NSAIDs did not have a cardioprotective effect (Epidemiology 2000; 11(4): 382-387). Merck was aware of this paper prior to its production and while they were coming up with the naproxen hypothesis. The second important Garcia-Rodriguez paper was published in 2004, and noted that naproxen users did not have a different risk of MI compared to the use of any NSAID (Circulation 2004; 109: 3000-6) | No | No | N/A | N/A |
| Gardner, Ph.D., MPH, Jacqueline | Third Party | Associate Professor, Department of Pharmacy, University of Washington | Sitting member of the FDA Drug Safety and Risk Management Committee and member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. Conflicts include receipt of support from Glaxo and Upjohn. | No | No | N/A | N/A |
| Garse, Nikki | Merck employee | Unknown at this time | Unknown at this time. Custodial file un-revealing | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE
Last modified on 8/3/2007 at 8:39:43 AM

KS-001072

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s)[?] | Role in Vioxx case | Custodial file produced?[?] | Interviewed for Martin Report? | Deposition testimony?[?] | Trial testimony?[?] |
|---|---|---|---|---|---|---|---|
| Garrett, PhD, CPA, Kenneth | Plaintiffs' expert[?] | — | Engaged by the PSC to provide an expert report (10/3/05) of the FMV of Merck and Co. | N/A | N/A | N/A | N/A |
| Gaziano, MD, J. Michael | Defense cardiology and epidemiology expert | Chief, Division of Aging, Brigham and Women's Hospital, Boston, Mass.<br><br>Associate Professor of Medicine, Harvard Medical School, Boston, Mass.<br><br>Faculty Member in Division of Preventative Medicine, Brigham and Women's Hospital, Boston, Mass. | Gaziano provides an approximately 100 page expert opinion for Merck in the area of epidemiology. He testified in the Plunkett I trial in New Jersey that Vioxx even at 30 months does not cause heart attacks. Dr. Gaziano has not testified again for Merck and has not issued an updated report. The general belief is he is finished testifying in the Vioxx litigation. | N/A | No | 2/18/04<br>5/3/04<br>9/3/04<br>9/23/04<br>6/17/06[?]<br>7/19/05[?]<br>8/11/05 | Live<br>- Humeston I |
| Giska, MD, Gregory | Merck employee | Senior Director of Clinical Development, USHH<br><br>Director of Clinical Development, USHH<br><br>Associate director of Clinical Development, USHH | Physician who headed the Clinical Development Program (CDP—in the marketing division of Merck). Under his direction, division ran studies 085 and 090, the VACT studies, as well as the ADVANTAGE study.<br><br>Left Merck in 2003 | Yes | Yes | N/A | N/A |
| Goth, MD, Ira | Plaintiff's expert witness[?] | Clinical Professor, Florida Atlantic University | Cardiologist who gave case specific testimony in the Dedrick case. | N/A | No | 10/12/06 | Dedrick |
| Gefisman, DO, Ronald | Fact witness (case specific) | — | Treater in the Klug case (NJ) | N/A | N/A | 4/13/06 | N/A |

KS-001073

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | For Fact Witness Interview deployed? | Deposition testimony? | Trial testimony individuals? |
|---|---|---|---|---|---|---|---|
| Geetz, MD, PhD, Barry | Merck employee | Executive VP, Clinical Sciences, MRL; VP, Clinical Pharmacology, MRL | Merck pharmacologist involved in early development of Vioxx. With Nies, proposed that the reduction of PGI2 seen in Protocol 023 was occurring only in the kidneys and, thus, was not evidence of possible CV risk. Authored "Addy dass" e-mail, saying that approval of the juvenile RA) and being able to safe "safe enough for children") would go a long way toward helping in the marketplace. Edited 023 manuscript and recommended publishing in an obscure journal (JPET 1999, 289(2) 735-742). Also was named author on the published versions of the following protocols: 002/004, 005, 010, 011, 021, 023, 028, 029, 030, 033, 034, 035, 040, 044, 045, 046, 047, 053, 058, 061, 064, 065, 070, 073, 092, 101, and 130/121. Also named author on posters for 083 and 102. | Yes | Yes | 08/27/03; 09/01/05; 09/28/05; 10/01/06; 08/16/06 | Live –Humerus (NJ) |
| Gertner, Albert | Merck employee | Unknown | Statistician who assisted in the preparation of the statistical data analysis plan for Alz study 078 (along with to Frank Lia and Hunter Visser). | N/A | N/A | N/A | N/A |
| Gilmore, Raymond | Plaintiff | — | Plaintiff in an MDL action | N/A | N/A | 1/4/06 | N/A |
| Gibofsky, MD, JD, Allan | Third party/Pfizer consultant | Professor, Department of Public Health and Department of Medicine, Cornell University | Rheumatologist and chair of the sitting FDA's Arthritis Advisory Committee in 2005, and was a participant in the 2005 FDA Advisory Committee on Coxibs. Opposed placement of a black box for Celebrex. Conflicts included: Lead author on a Pharmacia (before Pfizer took over Pharmacia) funded study that compared the efficacy of Celebrex and Vioxx (Arthritis Rheum. 2003 Nov; 48(11):3102-11.) Speaker for Abbott. Amgen/ Wyeth, Pfizer, and Tap. Held stock in Abbott, Amgen, Bristol Myers and Pfizer (source: Center for Science in the Public Interest)[a]. This appears to be consistent with the time frame during which he was chairing the FDA's Arthritis Advisory Committee (term 2004-2007). | No | No | N/A | N/A |

KS-001074

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Edmont, Barbara | Plaintiff | -- | Plaintiff in a NJ action | N/A | N/A | N/A | N/A |
| Gilmartin, Raymond  | Merck executive | President, CEO and Chairman of the Board of Merck and Co, Inc. (1994-2005) | The boss. Was in charge of Merck from the time Vioxx was conceived through the time it was withdrawn from the worldwide market.  Gilmartin was the first CEO in Merck's history to be recruited to that job from outside the company.  He was also the first non-scientist to head Merck and brought an MBA's mentality to the position. Under his leadership, marketing became a much bigger player, and for the first time, marketing participated in the scientific research and development making process.  Apart from setting up this new structure of cross-pollination between marketing and science, Gilmartin is largely a figurehead, only appearing in the story when he had to be the public face of Merck and had to reassure shareholders.  His lack of scientific knowledge meant that the show was really run by individuals such as Edward Scolnick and Alise Reicin.  When Cleveland Clinic's renowned cardiologist, Dr. Eric Topol (see Topol) began to express his concerns and blow the FDA and Merck missed the boat on Vioxx at the NEJM and the NY Times and following the Vioxx withdrawal, Gilmartin reportedly called his old Harvard business school buddy Mat Mixson (Topol's boss) to complain "what has Merck ever done to the Cleveland Clinic to deserve this?"  (see Topol, Mixson)  Currently on faculty and Harvard Business School and on the Board of Directors of Microsoft. | Yes | Yes | 03/24/05 04/11/05 04/8/05 06/17/05 | Via hmp -- 6/mat |

Kline and Specter, PC
Attorney Work Product -- Privileged and Confidential -- DO NOT PRODUCE

**KS-001075**

In re: Vioxx Litigation

Case of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Report For Martine Interviewed? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Greenberg, MD, Jeffrey | Merck consultant | Professor of Medicine, McMaster University, | Merck consultant and member of the adjudication committee | No | No | N/A | N/A |
| Gladys, Chester | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 11/8/05 | N/A |
| Gladys, Frances | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 11/8/05 | N/A |
| Gupa, Tom | Merck employee | Senior Business Director, PC specialty, New England-New York | Regional business manager who appears to have been involved in overseeing attempts to gain market share for Vioxx. | Yes | No | N/A | N/A |
| Goldberg, MD, Alise | Merck employee | Senior Regional Medical Director | Based on activity reports in his file, interacted with outside physicians and scientists—Seemed to be responsible for promoting Merck perspective to them as well as at various regional medical conferences | Yes | No | N/A | N/A |
| Goldberg, Victor | Fact witness (case specific) | — | Fact witness in the Livingston (NJ) case | N/A | N/A | 9/1/05 | N/A |

**KS-001076**

In re: Vioxx Litigation

Cast of Characters

Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interviewed for Martin Reports? | Deposition Testimony? | Trial Testimony? |
|---|---|---|---|---|---|---|---|
| Goldkind, MD, Lawrence | FDA official | Deputy Director, Division of Anti-inflammatory, Analgesic and Ophthalmic Drug Products, HFD-550, Office of Drug Evaluation V, CDER, FDA | Senior FDA official on the Vioxx file who was part of the team that reviewed the NDA and the sNDA. After review of the VIGOR, Advantage and Alz data in October 2001, wrote an internal FDA email in which he stated the opinion of the FDA medical reviewers. Overall the concern in this division is that there is a higher risk of edema, HTN, CV and CV events (compared to Naproxen) at 25 mg and 50 mg Vioxx. The Alzheimer's studies did not show higher overall serious CV SAEs compared to placebo but did have more overall deaths, CV deaths, HTN, CHF, and edema. The numbers are small but we do not feel there is evidence to support the block claim that the drug is at lower CV risk with the differences seen in naproxen related studies being due solely to the anti-platelet effects of naproxen. (See FDACDER 0027664) After this email, was heavily involved in labeling discussions with Merck. | FDA Product ion | No | N/A | N/A |
| Goldhaber, MD, Alan | Fact witness (case specific) | — | Treater in the Gibson case (a NJ action) | N/A | N/A | 11/16/05 | N/A |
| Goldmann, Bonnie J. | Merck employee | Senior VP, Global Strategic Regulatory Development (at time left company in 2005); ?Vice President, Domestic Regulatory Affairs | Overall head of Domestic Regulatory Affairs at Merck, but day-to-day interactions with FDA were usually handled by her underlings (e.g. Silverman, Erb) | Yes | Yes | N/A | N/A |
| Goldstein, Leslie | Fact witness (case specific) | — | Fact witness in the Irvin (Plunkett case) | N/A | N/A | 8/23/05 | N/A |
| Gonzalez, Arturo | Merck employee | Sales rep | Sales rep in the Garza case (TX) | No? | No | 6/28/06 | N/A |
| Gordon, Robert | Merck employee | Merck Frosst | Merck Frosst scientist. Precise role, department and contribution unknown. | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential — DO NOT PRODUCE

KS-001077

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Gorlick, MD, Laurence | Fact witness (case specific) | — | Treater in the Arrigale (CA) case | N/A | N/A | 5/22/06 | N/A |
| Consuelmer, MD, Keith M | Merck employee | Associate Director, Clinical Pharmacology | Co-author on Merck clinical pharm paper re: lack of interaction between Vioxx and the anti-platelet effects of low dose ASA (J Clin Pharm 2000; 40 (1509-1515); co-author on poster re: naproxen, rofecoxib, and celecoxib on BP and urinary sodium excretion in healthy elderly volunteers.    Also worked on the gastric biopsy study. | Yes | No | N/A | N/A |
| Gould, Robert | Merck employee | Vice President, Basic Research, MRL | Basic scientist who was on Kim's Coxib task force | Yes | Yes | N/A | N/A |
| Gover, Jay | Fact witness (case specific) | — | Treater in the Mason (MDL) case | N/A | N/A | 7/26/06 | N/A |
| Gover, MD, Alma | Fact witness (case specific) | — | Treater in Vandermeer case (s NJ action) | N/A | N/A | 5/22/06 | N/A |
| Gowen, MD, Roger | Fact witness (case specific) | — | Treater in the Thomas (NJ) case | N/A | N/A | 12/20/4 | N/A |
| Goyal, Sushil | Merck employee | Regulatory Writer, Worldwide Product Labeling | Regulatory writer who drafted language for the Vioxx label. | Yes | Yes | N/A | N/A |
| Graham, MD, Michael | Plaintiff pathology expert[20] | Professor of Pathology, St. Louis University School of Medicine | Plaintiff's specific causation expert | N/A | No | 1/23/06 | Live –Irvin II (MDL) |

KS-001078

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition (testimony) | Trial (testimony) |
|---|---|---|---|---|---|---|---|
| Graham, MD, MPH, David | FDA employee/Fact witness (potential/non-retained expert) | Associate Director for Science and Medicine, Office of Drug Safety, Food and Drug Administration | Career FDA officer/physician/Pharmacoepidemiologist that has directed his entire professional career to drug safety. Dr. Graham has also been an outspoken critic of the FDA staff, arguing that because of FDA/PA, FDA now views the pharma industry as a client *(See Graham Deposition 116-25 to 117-11)*. His best known, and mostly widely repeated, verbal critique of the FDA was in the form of testimony in front of the Senate Finance Committee:  I would argue that the FDA as currently configured, is incapable of protecting America against another Vioxx. We are virtually defenseless. It is important that his committee and the American people understand what happened with Vioxx is really a symptom of something far more dangerous to the safety of the America people. Simply put, FDA and its Center for Drug Evaluation and Research are broken.  *(See Graham Testimony to Senate Finance Committee, Nov 18, 2004; Graham Deposition 36-21, 38-1).* Offers testimony that instead of requiring a pharma company to produce evidence that a proposed drug is safe, FDA presumes a drug is safe UNTIL it is shown otherwise to a level of almost completely certainty *(See Graham Deposition 113-13-117-18).* With physicians at Kaiser Permanente in California and Dr. Wayne Ray of Vanderbilt *(see Ray)*, Graham performed a large epidemiologic study using the Kaiser database that showed increased risk of CV events with Vioxx users *(Lancet 2005; 365: 475-481)*. Despite partial funding of the study by the FDA, senior FDA officials attempted to block the publication of the study in the Lancet *(see Horton, Topolls)*. Merck's Ned Braunstein, and FDA's Brian Harvey colluded to "get the word out on Graham." *See Braunstein and Horton.* Dr. Graham's deposition was compelled by Order of Judge Fallon in the MDL, in addition to Dr. Graham's public comments, and public statements only. Much of the content of Dr. Graham by Merck's counsel was outside the scope of the Order and should be eliminated if Merck attempts to use it in trial. | FDA did produce | No | 05/09/06 | By Video -Delivery (Y/N) -Greenberg (CA) -Master (MDL) |

Kline and Specter, PC
Attorney Work Product—Privileged and Confidential—DO NOT PRODUCE

Last modified on 8/3/2007 at 8:29:43 AM

KS-001079

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx Case | Custodial File Produced? | Interviewed For Pre-Trial Report? | Deposition Testimony? | Trial Testimony? |
|---|---|---|---|---|---|---|---|
| Gruntt, MD, Jeffrey | Defense expert | Medical consultant (2002-present); SmithKlineBeecham, Group Director (1999-2002) | Cardiologist and former employee of GSK, who produced a report in the NJ litigation re: coumadin trial design. Offers testimony that Merck appropriately tested Vioxx before FDA approval; that the design of VIGOR was scientifically appropriate, and that Merck's design of a 'CV outcomes trial' (Protocol 203) was appropriate and ethical. | N/A | N/A | N/A | N/A |
| Greene, MD, Douglas | Merck employee | Executive Vice President, Clinical Science and Product Development, MRL | Former Merck Scientific Advisory Board member recruited by Scolnick to join MRL in 2000. As head of Clinical and Product Development, all of the MRL department heads (except for those in Basic Sciences) reported directly to him. Greene reported directly to Scolnick.

After arrival of the FDA proposed label, sent a personal email to Murray Lumpkin, a senior FDA official with whom he appeared to have a previous relationship (see ABK-AC80807/808).

Left Merck in 2003 shortly after Kim took over for Scolnick as MRL President. | Yes | Yes | N/A | N/A |
| Grefne, MD, Michael A. | Plaintiff expert | Orthopedist, Private Practice, KY | Plaintiff's expert in Smith (MDL) case | N/A | N/A | Discovery –629/06 Trial –727/06 | Smith |
| Gregory, Esq., Suzanne | Merck employee | Managing Assistant Counsel; In house Regulatory Lawyer (June 2002-?) | In house Regulatory Lawyer (June 2002-?) for Vioxx. Frequent presence at depositions of Merck officials. | No | No | N/A | N/A |
| Graig, PhD, Gillian M. | Merck employee | Dept of Biochemistry and Molecular Biology and Med Chem, Merck Frosst | Merck Frosst scientist who did early lab work on Vioxx | Yes | No | N/A | N/A |

Last modified on 8/3/2007 at 8:29:43 AM

Klwe and Spector, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

KS-001080

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interview For Martin Report? | Deposition testimony? | Trial testimony (Key individuals) |
|---|---|---|---|---|---|---|---|
| Gressley, Michael | Merck employee | Executive director, Molecular Biology, Merck Frosst, Centre for Therapeutic Research, MRL | Senior level researcher at Merck Frosst. | Yes | Yes | N/A | N/A |
| Griffin, MD, MPH Marie | Merck consultant | Vanderbilt University School of Medicine | Co-author with Wayne Ray on multiple epi studies. (Lancet 2002; 359: 118-23). Attended the FDA Advisory Meeting in 1996 as a consultant for Merck, and served as a GI adjudicator for the Vioxx studies. Wrote a letter to Doug Watson in 2001 stating that she felt that it was inappropriate to continue to reallocate patients at high risk for GI events to therapy in clinical trials without co-administration of a PPI. | N/A | N/A | N/A | N/A |
| Griffing, Robert | Merck employee | Unknown at this time | Role unknown at this time. ? Medical services? | Yes | No | N/A | N/A |
| Griffith, Deborah | Merck employee | Merck Frosst | Appears to have been a Merck Frosst researcher. Custodial file very thin. | Yes | No | N/A | N/A |
| Griffith, Jr., Marion | Plaintiff | — | Plaintiff in a TX action | N/A | N/A | 5/10/06 | N/A |
| Grimm, Erich | Merck employee | Merck Frosst | Merck Frosst researcher. Custodial file contains almost entirely of lab notebooks | Yes | No | N/A | N/A |
| Gross, MD, Peter | Third party | Chairman, Department of Internal Medicine, Hackensack, NJ | Internist and Chair of the FDA's Drug Safety and Risk Management Committee and member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. Confirm includes receipt of grants from Wyeth and Abbott | No | No | N/A | N/A |
| Grossberg, Stewart | Plaintiff | — | Plaintiff in CA action | N/A | N/A | 4/19/06 | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE

KS-001081

In re: Vioxx Litigation

Cast of Characters

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Grasser, Karen | Merck employee | Unknown at this time | Performed resource estimates (read: cost) for the VALOR study. Declined to be interviewed for the "Martin Report" | Yes | No | N/A | N/A |
| Grosser, MD, Tilo | Third party | Research Assistant Professor, Department of Pharmacology, Institute for Translational Medicine & Therapeutics, University of Pennsylvania | Physician-researcher working in Garrett Fitzgerald's lab who has published several recent publications on mechanisms of action of cox-2 inhibitors (See J. Clin. Invest. 2006; 116: 4-15 and Hematology 2005 (1): 465) | No | No | N/A | N/A |
| Groot, Peter | Merck employee | Executive Director, Worldwide Product Safety and Epidemiology, MRL | Appears to have monitored number of spontaneous reports of CV events to FDA. | Yes | Yes | N/A | N/A |
| Guay, Jocelyn | Merck employee | Merck Frosst | Merck Frosst Researcher. Custodial file consists almost entirely of lab notebooks. | Yes | No | N/A | N/A |
| Guerignan, MD, Alan Lee | Plaintiff expert/former FDA official | PharmaGenesis, Founder; Medical Officer, Division of Endocrine and Metabolic Drug Products (until 1998). | Former FDA official (not involved in Vioxx) who has been named as an MDL expert on regulatory issues. Total preservation Dep. in the process of being scheduled. | N/A | No | 3/12/06, 3/13/06 | N/A |

Klise and Specter, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

KS-001082

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interview for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Gertz, Harry (deceased) | Merck employee | Vice-President, Epidemiology, MRL | Senior epidemiologist at Merck who retired prior to the withdrawal of Vioxx from the market and taught epidemiology at UNC before passing away from cancer | Yes | No | N/A | N/A |
| Guevarra, MD, Victoria E. | Fact witness (case specific) | — | Treater in the Elva Presley Anderson (Choctaw tribal court) case | N/A | N/A | 6/22/06 | N/A |
| Gutizm, Nancy | Merck employee | Unknown | ? Sales rep in TX marketing case (Tesai/Amren) | N/A | N/A | 12/15/03? | N/A |
| Hahn, MD, Kathleen | Fact witness (case specific) | — | Treater in the Henley case in NJ | N/A | N/A | 5/10/06 | N/A |
| Halprin, MD, George | Plaintiff expert | — | Plaintiff expert | N/A | N/A | 5/19/06 | N/A |
| Halpern, MD, George | Plaintiff expert | — | Plaintiff general causation expert named in CA litigation | N/A | N/A | 5/19/06 | N/A |
| Hamberger, MD, Jerome | Fact witness (case specific) | — | Treater in the Grossberg case (CA) | N/A | N/A | 5/2/06 | N/A |
| Hansel, Pierre | Merck employee | ?, Merck Frosst | Merck Frosst Researcher whose custodial file consists of a single lab notebook | Yes | No | N/A | N/A |

KS-001083

*In re: Vioxx Litigation*  

*Cast of Characters*  

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed per Martin Report | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Hamill, Dorothy | Public Figure/Merck spokesperson | Retired figure skater and Olympian | Former Olympic figure skater who was paid over million dollars to participate in a direct to consumer advertising campaign (Everyday Victories) by Merck after the results of VIGOR were revealed. The advertising campaign was extremely successful and resulted in an increase in market share of Vioxx for Merck that helped close the gap with Pfizer's Celebrex. Hamill also has been quoted as saying she has a history of ulcers; therefore at the time she was promoting Vioxx, she was taking a drug for which there was a GI warning for those with her history. | N/A | No | N/A | N/A |
| Hanley, Ian | Fact witness (case specific) | -- | ? Treater in this McFarland case—didn't show up for his deposition. | N/A | N/A | 5/22/06 | N/A |
| Harbison, MD, Margaret | Fact witness (case specific) | -- | Treater in the Cona (NJ) case | N/A | N/A | 2/28/06 | N/A |
| Harding, Constance | Merck employee | Patient Health Coordinator; sales rep | Under the umbrella of the sales department; has testified that her role was to "add value," (i.e. if a physician / potential target was to be setting up a lipid clinic, the "patient health coordinator" would assist). Left Merck in early 2000. Now works for Pfizer | No? | No | 12/16/03 | N/A |
| Harley, Jacqueline | Merck employee | Sales rep | Sales rep in LoPresti and McFarland (NJ) cases. | Yes | N/A | 2/20/06 2/22/06 | N/A |
| Harms, Celia | Merck employee | Clinical Associates, Clinical Sciences, Endocrine, MRL | Appears to have been involved in VIP (Protocol 203). Fairly extensive custodial file also contains material from LDRC (Late Development Review Committee) re: 2005 meetings/plans for sNDA submission for return of Vioxx to marketplace. | Yes | No | N/A | N/A |

KS-001084

*In re: Vioxx Litigation*

**Cast of Characters**

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial Office produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Harper, MD, Sam | Merck employee | Precise title unknown at this time | Appears to have been involved in the "first review" of the GI adjudication packets in VIGOR. Named author on publications of protocols 800, 044, and 069. Also author on an abstract on GI events and Arcoxia. | Yes | No | No | No |
| Harrell, PhD, Frank | Third party | Biostatistics, University of Virginia | Statistician on the Cardio-renal advisory board, who was invited to sit on the 2001 FDA Advisory Committee on VIGOR. | No | No | N/A | N/A |
| Harris, M. Phil, MD, E. Nigel | Third party | Dean, Department of Medicine, Morehouse School of Medicine | Chair of the 2001 FDA Arthritis Advisory Committee that reviewed VIGOR and CV risks of Vioxx, also member of the 1999 FDA Advisory committee that recommended approval of Vioxx. | No | No | N/A | N/A |
| Harvey, Name | Fact witness (case specific) | -- | Fact witness in the Class (NJ) case | N/A | N/A | 1/14/06 | N/A |
| Harvey, MD, PhD, Brian | FDA employee | Acting Director of the Division of Anti-inflammatory, Analgesic, and Ophthalmologic Drug Productions, CDER, FDA | FDA officer. Handwritten notes of Merck's Braunstein indicate Harvey and Braunstein spoke about how to "get the message out" on FDA's David Graham (saying that that Graham was "publicly speaking out re: risks of Vioxx).[1] | FDA produced on | No | N/A | N/A |
| Hatch, Lee | Fact witness (case specific) | -- | Fact witness (relative) in the Hatch case (NJ) | N/A | N/A | 1/6/06 | N/A |

*Kline and Specter, PC*
*Attorney Work Product -- Privileged and Confidential—DO NOT PRODUCE*

Last modified on 3/3/2007 at 8:29:43 AM

**KS-001085**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Martin Reports? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Harris, Patricia | Plaintiff | — | Plaintiff in the Hatch case (NJ) | N/A | N/A | 3/24/06 | N/A |
| Havens, Frank | Merck employee | Sales rep | Sales rep | Yes | No | N/A | N/A |
| Hawley, MD, Christopher | Merck consultant | Professor of GI, Univ. Hospital, Queen's Medical Center, Department of Medicine, Division of GI | Attended the FDA Advisory Meeting in 1999 as a consultant for Merck. Lead author on the publication of protocol 044/045 | No | No | N/A | N/A |
| Hawkins, Holly | Plaintiff | — | Plaintiff in a NJ case | N/A | N/A | 3/2/06 | N/A |
| Hawkins, Janie | Plaintiff | — | Plaintiff in a NJ case | N/A | N/A | 3/2/06 | N/A |
| Hayden, Tamara | Merck employee | Promotion Testing and Evaluation (PT&E) | Reviewed promotions (including DTC) and sales figures to track how Merck promotions and marketing efforts affected sales | Yes | No | N/A | N/A |
| Heist, Charles | Merck employee | Medical Program Coordinator | Worked with Greg Geba in marketing studies as the medical program coordinator | Yes | No | N/A | N/A |
| Hengemuhle, Timothy | Merck employee | Sales rep | Sales rep in Calotterra case (IL) | No | No | N/A | N/A |
| Henderson, George | Merck employee | Unknown | Appears to have been one of the Merck support staff working on the plistar and MVX systems | Yes | No | 1/26/03 | N/A |
| Henley, Frederick | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 9/5/05 | N/A |

Attorney Work Product—Privileged and Confidential—DO NOT PRODUCE

Page 76 of 169
Last modified on 4/3/2007 at 8:28:43 AM

KS-001086

*In re: Vioxx Litigation*

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Currently Employed? | Interviewed? Report For Martin | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Hennekens, M.D. - Charles H | Third party | Visiting Professor of Medicine and Epidemiology and Public Health, School of Medicine, University of Miami | Placebo specialist who, along with Carlo Patrono, served as a Merck consultant and presented at one of their consultant meetings after VIGOR (see MRK-AFI0991081. Was an invited member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk.<br><br>Other conflicts accrude serving as a consultant for AstraZeneca, Bristol-Myers Squibb/Sanofi, Novartis, Pfizer, and Reliant. Co-author of Pfizer funded study (Arch Int Med. 2004; 164: 2031-7), and served as a consultant, including Chair or membership on DSMBs, to AstraZeneca, Bayer, Bristol-Myers Squibb, Chattem, Delano, Gineco-Smith Kline, McNeil, Novartis, Pfizer, and Reliant. (Circulation. 2002;106[10]1191-5.)* | No | No | N/A | N/A |
| Hensinall, Ronald | Merck employee?<br>Executive | Unknown | Listed as a member of the HIPAC (therefore must be high level senior management/decision maker), however his custodial file only contains three documents—all completely context-exhausted mass emails apparently about document retention from the legal department.<br><br>* Incomplete production | Yes* | No | N/A | N/A |
| Herrera, MD, Emanuila | Fact witness (case specific) | — | Treater in the Dedrick (MDL) case | N/A | N/A | #14/06 | N/A |
| Hillis, MD, Rodney | Fact witness (case specific) | — | Treater in the Pavica (MDL) case | N/A | N/A | #/13/06 | N/A |
| Hinckley, Karen | Merck employee | Regional Business Group VP, Northeast (until 2002) | Senior sales management | Yes | No | N/A | N/A |
| Hirsch, Lawrence | Merck employee | Executive Director, Medical Communications, MRL<br><br>Executive Director, Public Affairs | Part of the public affairs team/medical communications team that crafted the Vioxx message | Yes | Yes | N/A | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential – DO NOT PRODUCE

KS-001087

In re: Vioxx Litigation

Cast of Characters

Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for reviewed report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Hochberg, MD, Marc | Merck consultant | Fellow, Member of Division Rheum., University of Maryland | Rheumatologist and Merck consultant who chaired the Merck Vioxx Multi-Disciplinary Advisory Board. On Merck's list of "preferred" external speakers (see MRK-AFI0015160 at 651. Also attended the FDA Advisory Meeting in 1999 as a consultant for Merck. | No | No | N/A | N/A |
| Hoffman, MD, Gary Stuart | Third party | Chairman, Rheumatic and Immunologic Diseases, The Cleveland Clinic Foundation | Sitting member of the FDA Arthritis Advisory Committee and participant in the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. Conflicts of interest disclosures have revealed he performed a study partially funded by Centocor, Immunex, and Amgen. | No | No | N/A | N/A |
| Hollingsworth, Jesse | Merck employee | Sales rep | Sales rep in Kozic case | N/A? | N/A | 4/25/06 | N/A |
| Hollaway, Jennie | Merck employee | Professional rep | Professional rep in the PA/South Jersey area | Yes | No | N/A | N/A |
| Holmboe, MD, Eric S. | Third party | Vice President for Evaluation Research, American Board of Internal Medicine | Sitting member of the FDA Drug Safety and Risk Management Committee and participant in the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. | No | No | N/A | N/A |
| Holmes, Richard | Merck employee | Unknown at this time | Appears to have been involved in evaluating/monitoring the GI events in VIGOR. Fairly extensive custodial file contains some GI adjudication packets, and reviews of the files by him and Reicin. | Yes | No | N/A | N/A |

KS-001088

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Attorney Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Höök, MD, Penn | Merck consultant/speaker | — | Merck paid speaker who gave a series of audio conferences on the VIGOR results. Merck Business Managers provided him with the topic for the audio conferences and, for two of the audio conferences, asked him to address the safety profiles of Vioxx and other NSAIDs. These audio conferences were the subject of a December 2000 DDMAC letter to Ellen Westrick.<br><br>These same audio conferences were cited in the 2001 "FDA warning letter" as being "false or misleading in that they minimized the MI results of the VIGOR study, minimized the Vioxx / Coumadin drug interaction, omitted important risk information, made unsubstantiated superiority claims, and promoted Vioxx for unapproved uses and an unapproved dosing regimen." (See FDA warning letter) | N/A | N/A | N/A | N/A |
| Honig, MD, MPH, Peter K. | FDA official/Merck employee | Senior VP, Worldwide Regulatory Affairs and Product Safety, Merck<br><br>VP Product Safety and Quality Assurance, Merck<br><br>Director, Office of Drug Safety, CDER, FDA<br><br>Director, Post-marketing Drug Risk Safety, CDER, FDA | Former FDA official who worked on the Vioxx file, and was then hired by Merck (the specific dates are at issue).<br><br>Was involved in Merck's attempt to discredit ass studier Ray (2002), Solomon/Avorn and Graham. Was also involved in discussions re: withdrawal of the drug from market and produced a draft black box warning | Yes | Yes | 08/08/05<br>08/09/05 | N/A |
| Horgan, Kevin | Merck employee | Senior Director, Gastrointestinal Group, MRL | Role unclear, but title indicates relatively high position in the GI group at Merck. | Yes | Yes | N/A | N/A |

KS-001089

In re: Vioxx Litigation                    Cast of Characters                              Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Report For Meritorious Interviewed? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Horton, MD, Richard | Third party | Editor in Chief of the Lancet | Editor in chief of the Lancet. Communicated with David Graham, MD MPH re: the publication of the Graham study. FDA officials (including Steve Galson and Tricoletti attempted to interfere with the publication of the Graham study in the Lancet by contacting Horton and disparaging the study. | No | No | N/A | N/A |
| Hostelley, Linda | Merck employee | Executive Director, Advisor Experience Reporting, Worldwide Product Safety and Epidemiology, MRL | Responsible for ensuring Merck's compliance with worldwide regulations concerning adverse experience reporting, and, responsible for ensuring the accuracy, integrity and completeness of the data used in the filings. | Yes | Yes | 04/17/07 03/25/04 04/23/03 04/22/04 | N/A |
| Howard, D.Ph., George | Defense expert | Professor and Chair, Department of Biostatistics, University of Alabama at Birmingham School of Public Health | Defense biostatistics expert who has offered testimony in several NJ actions. | N/A | N/A | 8/10/05 2/23/06 | N/A |
| Huerta, Paul | Merck employee | Regional Business Group VP Sales-Mid Atlantic | Relatively high-level sales exec for his region. Tracked sales and effectiveness of various techniques. | Yes | No | N/A | N/A |
| Huang, Jim Qi | Merck employee | Merck Frosst | Merck Frosst researcher who appears to have done some research on middle cerebral artery occlusion (MCAO). ? Useful data for stroke (needs to be reviewed)? | Yes | No | N/A | N/A |

KS-001090

*In re: Vioxx Litigation*

*Cast of Characters*

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martha Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Huang, MD, Phillip | Merck employee | Senior Director, Regulatory Affairs | Was the regulatory representative to the LEAD task force (charged with preparing Vioxx circulars for possible reintroduction to the market). Appears to have had some regulatory communications responsibility for NQ-Croalh program. Reviewed and obtained outside reviews of various background packages for FDA. Extensive custodial file contains numerous Adverse Event reports. | Yes | N/A | N/A | N/A |
| Humeston, F. Mike | Plaintiff | — | Plaintiff in NJ action | N/A | N/A | 8/7/05 | Humeston I, Humeston II |
| Humeston, Mary | Plaintiff | — | Plaintiff in NJ action | N/A | N/A | - | Humeston I, Humeston II |
| Humiston, Seth | Fact witness (case specific) | - | Fact witness (fact) in Humeston case (NJ) | N/A | N/A | 9/26/05 | N/A |
| Huracchi, Elio | Merck employee | Associate Director, Outcomes Research | Involved in Outcomes Research, healthcare resource utilization, and costs analyses | Yes | No | N/A | N/A |
| Hunt, Wendy | Merck employee | Office of Medical/Legal | Helped worked with Managed Care, sales, and marketing or promotional activities. | Yes | No | N/A | N/A |
| Huette, MD, Esther | Fact witness (case specific) | - | Trustee in the Henley case (NJ) | N/A | N/A | 5/12/06 | N/A |
| Humott, MD, Kevin | Fact witness (case specific) | - | Trustee in the Wells case (NJ) | N/A | N/A | 9/20/05 | N/A |

**KS-001091**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Hymn, Schott, Julia | Merck employee | ? Integrated Communications | Role unclear. Custodial file small and unrevealing | Yes | No | N/A | N/A |
| Hymn, MD, Jong | Fact witness (case specific) | — | Treator in the Lemmon case (NJ) | N/A | N/A | N/A | N/A |
| Ilowite, M.D., Norman | Third Party | Director, Division of Rheumatology, Schneider Children's Hospital | Member of the FDA Arthritis Advisory Committee and member of this 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. Conflicts included working for Merck as an investigator on Vioxx Protocol 121--See MRK--AAF00023443 | No | No | N/A | N/A |
| Irvin, Ashley | Fact witness (case specific) | — | Fact witness (daughter) in the Irvin (Plunkett) case | N/A | N/A | 8/26/05 | N/A |
| Irvin, III, Richard | Fact witness (case specific) | — | Fact witness (son) in the Irvin (Plunkett case) | N/A | N/A | 8/23/05 | N/A |
| Isaacs, MD, Emily | Fact witness (generic) | Clinical Assist Professor, Univ. of North TX Health Science Center, Fort Worth | Rheumatologist who gave lectures for Merck (HEL programs) | N/A | N/A | 4/29/06 | N/A |
| Isniff, MD, Dale | Plaintiff expert | — | Plaintiff expert in the CA litigation | N/A | N/A | 6/2/06 7/11/06 | N/A |
| Ivicker, Suzanne | Merck employee | Unknown | Role unclear. Appears to have been involved in competitive promotional feedback/intelligence gathering | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product -- Privileged and Confidential--DO NOT PRODUCE

KS-001092

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Carried into Distributed product? | For Martin Reviewed Reports? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Jacklin, Terry | Merck employee | Director of U.S. Human Health Sales Information systems | Responsible for the USHH computer system and support and computer support for the sales organization | No | No | 6/12/03 2/26/04 8/4/04 7/29/03 | N/A |
| Jackson, Barry | Merck employee | Director, Managed Care Promotion team | Role unclear. Custodial file | Yes | No | N/A | N/A |
| Jackson, RN, BSN, Cheryl | Fact witness (case specific) | — | Treater in the Barzdzincki case (N/I) | N/A | N/A | 1/1/156 | N/A |
| Jacobs, Aaron | Fact witness (case specific) | — | Fact witness in Mason (MDV) case (N/I) | N/A | N/A | 8/25/06 | N/A |
| Jacoby, MD, Robert | Fact witness (case specific) | — | Fact witness in the Atkins case (N/I) | N/A | N/A | 12/19/05 | N/A |
| James, Mark | Merck employee | Executive Director, Market Integration Team, US Human Health (1999-2001) | Worked under Barry Carroll. | Yes | Yes | N/A | N/A |
| Jenkins, MD, John | FDA | Director of Office of New Drugs, Center for Drug Evaluation and Research, Food and Drug Administration | Co-author of the April 7, 2005 "Jenkins Memo," which discusses the "class effect" of CV risk for NSAIDs and cox-2s. | FDA product in | No | N/A | N/A |

KS-001093

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Jenner, Bruce | Public figure | 1976 Olympic Gold Medalist, Men's Decathlon | 1976 Gold Medalist. Men's Decathlon and Merck shill. While promoting Vioxx on the Larry King program with Dorothy Hamill, said that Vioxx "heals joints." Merck was concerned that they might receive a Warning Letter from the FDA for that remark (they did not). Good luck. | No | No | N/A | N/A |
| Jerman, Jo | Merck employee | Vice President, Sales, Southeastern Business Group, US Human Health | Jerman was part of the senior sales team, but delivered Vioxx safety messages to the entire Sales Force via MVX. | Yes | Yes | 1/25/06 | N/A |
| Johnson, Carol Leigh | Merck employee | Sales rep | Sales rep deposed in the TX marketing case (in re Trent Autrey). | No | No | 11/1/01 | N/A |
| Johnson, Dale | Fact witness (case specific) | — | Fact witness (employee) in the Grossberg case (CA) | N/A | N/A | 5/4/06 | N/A |
| Johnson, Gayle | Merck employee | Professional rep | Sales rep in McFarland case | Yes | No | 5/19/06 | N/A |
| Johnson, Marvin | Merck employee | Senior Business Director, New Jersey Region | Director of sales/business for NJ | Yes | No | N/A | N/A |
| Jones, MD, Byron | Fact witness (case specific) | — | Treater in the Rodgers case (AL) | N/A | N/A | 3/9/05 | N/A |
| Jones, Shelly | Fact witness (case specific) | — | Fact witness in Alphin case (NJ) | N/A | N/A | 6/22/06 | N/A |
| Jordan, Laura | Merck employee | Unknown | Role unclear | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

KS-001094