In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Joseph, Raymond | Merck employee | Unknown | Precise role unclear, but appears to have been involved in analysis of APPROVe and APPROVe extension data with Bertram Chariton. Helped to prepare the APPROVe DAP | Yes | No | N/A | N/A |
| Josephson, MD, Tina | Fact witness (none specific) | — | Trustee in the Cona (NJ) case | N/A | N/A | 1/5/06 | N/A |
| Judis, MD, Chandrasekhar | Fact witness (none specific) | — | Trustee in the Elvie Presley Anderson (Choktaw tribal court) | N/A | N/A | 6/22/06 | N/A |
| Juni, Peter | Third party | University of Berne, Switzerland | Conducted a meta-analysis published in the Lancet after the withdrawal of Vioxx from the market. The meta-analysis reviewed Merck's clinical trials and concludes in part that Merck should have known by 2000 that there was a significantly increased risk of myocardial infarction at all doses and all durations of rofecoxib use.  Dr. Juni also refutes the responsive hypothesis in his meta analysis. | No | No | N/A | N/A |
| Justice, Steven | Merck employee | Clinical development program | Worked in USHH on marketing studies (901 and 902) in the Clinical Development Program | Yes | No | N/A | N/A |
| Kam, Zoe | Merck employee | ? Professional rep | ? Professional rep in the South Jersey area | Yes | No | N/A | N/A |
| Kapit, MD, Richard | Plaintiff's expert | President MD-Witter LLC (2003-present) / Medical Officer, Dept of Epidemiology, Center for Statistics and Epidemiology, FDA | Regulatory expert who testified in Irvin II | N/A | N/A | 8/30/05, 2/3/06, 6/19/06 | Irvin II |
| Kapst, Vishal | Merck employee | Business Analysis and Decision Support | Analyzed IMS data | Yes | No | N/A | N/A |

KS-001095

In re: Vioxx Litigation

## Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin report? | Deposition testimony? | Trial testimony (estimony) |
|---|---|---|---|---|---|---|---|
| Kerrest, MD, Mark | Fact witness (case specific) | --- | Treater in the Barnett case (MDL) | N/A | N/A | 5/4/06 2/17/06 | N/A |
| Kashodia, BSN RN, Maureen | Merck employee | Medical Program Clinical Specialist | Provided support for the VICTOR study—appears to have acted as a liaison with Oxford/Birmingham. Also worked on post-operative gynecologic pain study. | Yes | No | N/A | N/A |
| Kasper, Karen | Merck employee | Assistant to Doug Greene, VP | --- | No | No | N/A | N/A |
| Kasper, MD, Joseph | Fact witness (case specific) | --- | Treater in the McDarby (NJ) case | N/A | N/A | 1/12/06 | N/A |
| Kass, Barry | Fact witness (case specific) | --- | Fact witness in the Irvin (Plunkett) case (MDL) | N/A | N/A | 9/28/05 | N/A |
| Katona, M.D., Bdy M. | Third party | Uniformed Services | FDA consultant on the 1999 FDA Advisory Committee that recommended approval of Vioxx | No | No | N/A | N/A |
| Kauffman, Christopher | Merck employee | Manager, Promotion Testing and Evaluation, Business Analysis and Decision Support, USHH | Worked with PTAE to evaluate and analyze the effectiveness of Vioxx promotions. | Yes | No | 11/15/05 | N/A |
| Kauffman, DO, James | Fact witness (case specific) | --- | Treater in the Levinson (NJ) case | N/A | N/A | N/A | N/A |
| Kaufman, Art | Merck employee | Director, Public Affairs, Manufacturing Division | Role unclear at this time, but was interviewed for the Martin report. | Yes | Yes | N/A | N/A |
| Kaughentann, Dr. James | Fact witness (case specific) | --- | Treater in the Schrader (NJ) case | N/A | N/A | 10/12/05 | N/A |
| Keane, MD, William | Merck employee | Vice President, US Medical and Scientific Affairs | Role unclear, but appears to have been involved in medical promotion of Merck studies. | Yes | Yes | N/A | N/A |

KS-001096

In re: Vioxx Litigation

Cast of Characters

Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Per Merrin Interviewed Report? | Deposition testimony? | Trial testimony |
|---|---|---|---|---|---|---|---|
| Kearny, MD, John | Defense expert witness | Boston University School of Medicine | Cardiologist and defense expert who provides generic causation testimony for Merck. Kearny bases his opinions on upon the published literature, and does not review internal documents. | N/A | N/A | 10/17/06 | Live Henman/Miami II (NJ) |
| Kearney, MD, Rosemary | Defendant/act witness | — | Physician defendant and treater in the Dtg case (Phila.) | N/A | N/A | 5/19/06 | N/A |
| Keatea, MB, PhD, Clive | Merck consultant | Professor of Medicine, McMaster University; Head, Clinical Thrombosis Service, Henderson General Hospital | Merck consultant and member of the peripheral vascular adjudication committee. | No | No | N/A | N/A |
| Keep, MD, Mark | Fact witness (case specific) | — | Treater in the Mason case (MDL) | N/A | N/A | 8/17/06 | N/A |
| Keller, Kevin | Merck employee | Unknown at this time | Produced by Merck for deposition in the CA litigation at the person most knowledgeable about the Richard Randall reprimand (see Randall). Keller did not issue the reprimand (Amstice did). Merck's attorney objected to much of questioning about the investigation into the HEL activities under Randall's supervision that led to his reprimand (citing privilege). | N/A | N/A | 6/14/06 | N/A |
| Kelley, Jerry Ross | Fact witness (case specific) | — | Fact witness (brother) in the Kelley case (NJ) | N/A | N/A | 3/28/06 | N/A |
| Kelley, Margorette | Fact witness (case specific) | — | Fact witness (mother) in the Kelley case (NJ) | N/A | N/A | 6/8/06 | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE

**KS-001097**

*In re: Vioxx Litigation*

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Matrix Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Kelley, MD, William | Merck director | Member, Board of Directors; Member of the Special Committee of Merck & Co., Inc. | Former CEO of University of Pennsylvania Medical Center and Health System, as well as Dean of the School of Medicine at U Penn. Kelley is on the Board of Directors at Merck | No | Yes | N/A | N/A |
| Kelley, Phillip | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 12/3/05 | N/A |
| Kennedy, Brian | Merck employee | Merck Frosst | Merck Frosst scientist who holds patent for one of the cox-2 detection assays developed by Merck Frosst | Yes | No | N/A | N/A |
| Kessler, John | Merck employee | ? Professional rep | ? Professional rep | Yes | No | N/A | N/A |
| Khanna, Deepak | Merck employee | Associate Director, Worldwide Human Health Marketing Division | At an initial planning meeting for the GI outcomes study, Khanna was present to provide marketing input. Did not like the idea of comparing Vioxx to Tylenol because it might highlight the positive qualities of Tylenol | Yes | Yes | N/A | N/A |
| Kim, PHD, KyungMann | Defense expert (biostatistics) | Professor of Biostatistics, University of Wisconsin | Defense Biostatistics expert who has served reports in several MDL cases | N/A | N/A | 6/12/06 | N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

KS-001098

*In re: Vioxx Litigation*  ·  *Cast of Characters*  ·  Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Fact Witness Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Kim, PhD, Peter | Merck executive | President, Merck Research Laboratories (2003-present); Executive Vice President, Research and Development (2001-2003) | The Dauphin. Scolnick's inexplicit/d successor—was brought into the company in 2001 with the intent that he would succeed. Scolnick as MRL President, which he did in 2002. In doing so, he became the most senior scientist in the Merck organization and a member of the management committee. Kim's training is as a basic scientist and researcher (although he was in medical school, he never finished). As a result, he approached the question of Vioxx CV risk from a mechanistic and clinical pharm perspective. Formed a 'consult task force' to look at mechanistic issues. Has admitted that he took Vioxx after the recall of the drug, and admits that he would not fault anyone who did so. Made the decision to take Vioxx off the market in Sept 2004 when the company learned of the APPROVe results. | Yes | Yes | 04/08/05 04/21/05 06/08/05 03/15/06 03/16/06 | N/A |
| Kimmel, MD, Stephen | Merck consultant | Cardiovascular Division, Center for Epidemiology and Biostatistics, University of Pennsylvania Medical School | Merck funded cardiovascular epidemiologist who performed two epidemiology studies of note—the first (published 2004) stated that naproxen users had a lower risk of MI than those who did not use any NSAID. The second (published 2005), showed an increase in MIs in Vioxx users compared to Celebrex and naproxen, but not an increase compared to patients who did not use an NSAID. | No | No | N/A | N/A |
| King, III, Dr. Charles | Plaintiff expert[a] | --- | Economist who provided testimony re: value of Merck. | N/A | N/A | 10/26/05 | N/A |
| King, PhD, Jim | Merck employee | Unknown | Unknown at this time. Custodial file consists almost completely of journal articles and MEDLINE searches ? Incomplete production | Yes | No | N/A | N/A |
| Kinsey, Eric | Merck employee | Unknown | Unknown. Custodial file consists of only three documents. | Yes[a] | No | N/A | N/A |

Kline and Specter, PC

Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

KS-001099

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Kleiber, Dr. Maria | Fact witness (case specific) | — | Treater in the Levitano (NJ) case | N/A | N/A | 9/29/05 | N/A |
| Kleinman, Elaine | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 12/15/05 | N/A |
| Kluq, Geoffrey | Fact witness (case specific) | — | Fact witness (son of plaintiff) in NJ action | N/A | N/A | 4/20/06 | N/A |
| Kluq, Rhonda | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 4/13/06 | N/A |
| Ko, Amy | Merck employee | Biostatistician, CBARDS | Authored the data analysis plan for protocol 139 (pre-operative administration of Vioxx to gyn patients undergoing hysterectomy) and was the statistician assigned to that study. Also assisted with APPROVe analyses. | Yes | No | N/A | N/A |
| Koenig, MD, Mark | Fact witness (case specific) | — | Treater in the Dedrick case (MDL) | N/A | N/A | 9/12/06 | N/A |
| Kohl, Celeste | Merck employee | ? Professional rep | Professional rep | Yes | No | N/A | N/A |
| Konig, PhD, Sheldon | Merck employee | Head of Outcomes Research | Krug headed the Outcomes Research department - a division of Merck devoted to performing studies examining the 'outcomes' of various Merck interventions. These Merck-designed studies (which almost universally would show that the given Merck intervention improved quality of life and lowered overall health care costs) would then be used to leverage managed care plans and TPP to place Vioxx on formulary or remove restrictions/barriers to access. | Yes | No | N/A | N/A |

**KS-001100**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Mirtin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Konstam, MD, Marvin  | Merck consultant | Professor of Medicine, Tufts University, Chief of Cardiology, New England Medical Center | Outside cardiologist and Merck "Advocate" who seems to be their go-to guy for a quote or assistance with CV questions for Vioxx. On Merck's list of "preferred" external speakers (see MRK-AFI0015160 at 163) Merck classified Konstam as a "strong advocate" (see MRK-AFI0072491). Konstam is listed as the first author on "Konstam analysis" even though the paper was largely written by Merck before he was approached to be an author. When the "Konstam analysis" was rejected by JAMA Express, he suggested submission of the article to "resolution," because he was on the Board (the article was accepted and published in Circulation). Consultant for Merck for the 2005 FDA advisory committee and on Merck's list of "preferred" external speakers (see MRK-AFI0015160 at 65). Stood up to spontaneously address a question from the Committee, and was asked by Dr. Wood, the Chair, if he still believed that the results in VIGOR were driven by a cardioprotective effect of Naproxen. Konstam replied "no." Member of ESAB for APPROVe and co-author of APPROVe CV article. In response to suggested change to the draft manuscript, stated that he felt they were going out on a limb by emphasizing the 18 month issue." (See 1.1240) | Yes | Yes | N/A | N/A |
| Korn, Scott | Merck employee | Unknown | In an exchange with Ned Braunstein referred to the FDA as engaging in "regulatory terrorism." This document was found in Braunstein's custodial file, but notably, was not in the production attributed to the custody of Korn (only three documents were produced from his "custodial" file). "Incomplete production." | Yes | No | N/A | N/A |
| Kosarek, Russell | Merck employee | Unknown | Unknown at this time | Yes | No | N/A | N/A |
| Kozic, Alan | Fact witness (case specific) | -- | Fact witness (son) in the Kozic case (FL) | N/A | N/A | 1/9/06 | N/A |
| Kozic, Kist | Fact witness (case specific) | -- | Fact witness (son) in the Kozic case (FL) | N/A | N/A | 1/9/06 | N/A |

**KS-001101**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Status Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Kosic, Radic | Plaintiff | — | Plaintiff in a FL action | N/A | N/A | 12/15/05 1/3/06 | N/A |
| Kosic, Svetlana | Fact witness (case specific) | — | Fact witness (ex-wife) in the Kozic case (FL) | N/A | N/A | 2/11/06 | N/A |
| Kosic, Maja | Fact witness (case specific) | — | Fact witness (daughter) in the Kozic case (FL) | N/A | N/A | 1/10/06 | N/A |
| Kralic, Marilyn  | Merck employee | Senior Business Director, Los Angeles Region | Worked under Rich Randall to manage sales in the LA area | No | No | 2/9/06 2/24/06 | |
| Krawczyk, Kimberly | Merck employee | ? Professional rep | ? Professional rep | Yes | No | N/A | N/A |
| Kresge PhD, A. Jerry | Merck employee | Unknown | Merck Former Scientist involved in early Vioxx work. | No | No | N/A[63] | N/A |
| Kraemmil, PhD, Richard  | Plaintiff biostatistics expert[64] | Professor of Biostatistics and Statistics, University of Washington | Statistician and NEJL plaintiff expert who is one of the few non-Merck employees to analyze the raw data. Will testify that VIGOR showed an unmistakable signal of CV events. Trial preservation Dep is the process of being scheduled | N/A | No | 08/12/05 06/07/06 | Live –Arrogate (CA) –Humason.1 (N/A |

KS-001102

In re: Vioxx Litigation.

Cast of Characters

Red = Key individuals

| Name | Category | Title(s)[1] | Role in Vioxx case | Custodial file produced?[2] | Interviewed for Martin Report?[3] | Deposition testimony?[4] | Trial testimony?[5] |
|---|---|---|---|---|---|---|---|
| Krumholz, MD, SM Harlan | Plaintiff's cardiology expert[6] | Professor of Medicine and Epidemiology, Yale University | Cardiologist/epidemiologist who gave strong liability and causation testimony in Cona/McDarby and Humeston/Frumento II | N/A | No | ZG1/06 | Live —Cona/McDarby (NJ) — Humeston/Frumento II (NJ) |
| Krupa, David | Merck employee | Unknown | Rather sparse custodial file. ? Involved in publications? | Yes | No | N/A | N/A |
| Kuhnert, Paul | Merck employee | Worldwide Editing and Labeling | Involved in editing all types of Merck documents, including CSRs and FDA submissions | Yes | No | N/A | N/A |
| Kulak, Alicia | Merck employee | ? Professional rep | ? Professional rep | Yes | No | N/A | N/A |
| Kuly, Gregory | Merck employee | Director of Enterprise Office Infrastructure | Responsible for the global e-mail infrastructure, the global directory services infrastructure, and the and print infrastructure for the Pennsylvania, New Jersey region and the USHH regional sales offices. | No | No | 3/20/04 | No |

KS-001103

In re: Vioxx Litigation

Cast of Characters

Red – Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Internet For Martha report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Exeter, MD, Sandra | FDA official | Deputy Director, Office of New Drugs, Center for Drug Evaluation and Research U.S. Food and Drug Administration | Senior level FDA medical officer who testified in front of two Congressional committees about the FDA's role in Vioxx labeling discussions. So [the FDA's] actions following [the Advisory Committee meeting in 2001] were to work with [Merck] as the committee asked us to do to try and further investigate this potential risk, which we did, through clinical trials, as well as to label the product for an assure that clinicians in practice would understand that the risk existed. I would say that the lapse from my perspective was that the delay that it took to get that information into labeling, it took over a year and once it was in labeling, the failure of that information somehow to be in the forefront of the consciousness of the prescribing clinician." (Senate Testimony on Health, Education, Labor and Pensions (March 1, 2005)) | FDA produced it. | No | N/A | N/A |
| Kweng, Elizabeth | Merck employee | Merck Fraud | Merck Fraud scientist who appears to have had some involvement in the NDA-Credo program | Yes | No | N/A | N/A |
| Labrador, Larry | Merck employee | Executive Professional Rep | Sales rep in FL area. Custodial file consists almost entirely of sample cards. | Yes | No | 12/16/05 | N/A |
| Labour, Esq., Joanna | Merck employee | Managing Counsel (June 2000 – present) In-house regulatory lawyer for Vioxx | In-house regulatory lawyer for Vioxx until June 2002, when she was succeeded by Suzanne Gregory, Esq. Labour was then promoted to Managing Counsel. Labour is a frequent presence at deps. of Merck officials. | Yes | Yes | N/A | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE

KS-001104

In re: Vioxx Litigation

Cast of Characters

Red – Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interviewed? For Whom Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Laine, MD, Loren | Merck consultant | Professor, USC School of Medicine | Gastroenterologist and Merck Advocate who helped Merck promote the GI benefits of Vioxx. Merck classified Laine as a "strong advocate" (see MRK-AFI00724491).<br><br>Member of the VIGOR steering committee, and co-author on several Merck produced Vioxx papers, including 044/048, VIGOR (8/883/899), and protocol 136.<br><br>Laine was filmed to provide scientific commentary for a VNR for the VIGOR trial. Outtakes from the filming of this VNR show Laine in some unguarded moments. When pressed by Merck to use the 15,500 deaths from NSAID related gastropathy, Laine comments that those numbers are "bogus" and "based on incorrect data," but that as long as he gets he prefaces the number with the comment "It has been reported" that there are 16,500 deaths, it would be okay because "It's not me saying it."<br><br>Later in the outtakes, Merck presses him to speak about talking points on hypertension, but he demurs, saying "I don't think you really want to go there do you, because there are no data on blood pressure or edema in the [published VIGOR paper] ... we were right about this.... I would actually take that out.... you don't want to talk about that because if you bring up hypertension and edema... its not what's in the article." | No | No | N/A | N/A |
| Laird, Scott | Merck employee | Global supply chain management | Part of the Vioxx commercialization team in the early years. | Yes | No | N/A | N/A |
| Lamond, Lisa | Merck employee | Unknown at this time | Involved in managed care sales and sales to hospital formulary. Also appears to have worked with Susan Baumgartner, and worked on HEL projects. | Yes | No | N/A | N/A |
| Lane, Kevin | Merck employee | Precise title unknown | Part of the Merck Manuel team | Yes | No | N/A | N/A |
| Langman MD, Michael | Merck consultant | Professor of Medicine, University of Birmingham. | Attended the FDA Advisory Meeting in 1999 as a consultant for Merck.<br><br>One of two lead investigators of VICTOR | No | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential –DO NOT PRODUCE

KS-001105

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File produced? | Interviewed For Marida Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Lanza, MD, Frank | Defense expert | Private practice, gastroenterologist, Houston, TX | Defense gastroenterology expert who has provided a report in NJ and in the Irvin case about the appropriateness of using Vioxx in patients who were at risk for GI disease. | N/A | N/A | 10/13/05 | N/A |
| Lanzo, Patrick | Merck employee | Unknown at this time | Unknown at this time | Yes | No | N/A | N/A |
| Lau, Clinch K. | Merck employee | Merck Frosst | Merck Frosst scientist. Co-author on some of the pharma studies examining different structures of various cox-2 inhibitors | Yes | No | N/A | N/A |
| Laub, MD, Glenn | Fact witness (case specific) | -- | Treater in the Doherty case | N/A | N/A | 5/22/06 | N/A |
| Laurenzi, Martino | Merck employee | Director, Middle European Region, Clinical Research Operations | Was a primary point of contact for Merck consultant Carlo Patrono. In an March 28, 2000 email, Laurenzi conveyed to Alise Reicin and others Patrono's opinion that naproxen could not explain the VIGOR results for two reasons 1) work pharm basis and no epi evidence; and 2) the magnitude of the effect would not have been plausible even in comparator had been 'aspirin itself'. (Cite 1.0316) | No | Yes | N/A | N/A |
| Lawrence, Rosemary | Plaintiff | -- | Plaintiff in LA | N/A | N/A | 12/14/05 | N/A |
| Le, Derrick | Merck employee | Professional rep | Professional rep | Yes | No | N/A | N/A |
| LeBlanc, Yves | Merck employee | Merck Frosst | Merck Frosst scientist with multiple lab notebooks from the early 90s, where the early work was done developing the Vioxx molecule | Yes | No | N/A | N/A |
| Lee, Dorothy | Fact witness (case specific) | -- | Fact witness (minor) in the Lee case (NJ) | N/A | N/A | N/A | N/A |
| Lee, James | Merck employee | Market Research Analyst, A+A Franchise, Business Analysis and Decision Support (BADS) | Followed the weekly sales figures for Vioxx and competitors. | Yes | No | 6/29/06 | N/A |
| Lee, Roberta | Plaintiff | -- | Plaintiff in a NJ action | N/A | N/A | 6/27/06 | N/A |

Kline and Specter, PC
Attorney Work Product -- Privileged and Confidential--DO NOT PRODUCE

KS-001106

In re: Vioxx Litigation

Case of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | For attorney review / Privileged? / Reviewed? | Deposition (testimony?) | Trial (testimony?) |
|---|---|---|---|---|---|---|---|
| Legac, Serfe | Merck employee | Merck Front | Merck Front scientist whose name is on various patents for early cox-2 inhibitors that came out of the Merck Front Lab. | Yes | No | N/A | N/A |
| Lettmeyer, John | Merck employee | Director, Worldwide Safety and Epidemiology | Was the guru of the computer and information systems that tracked adverse events. Go-to people if one were going to "peek" at clinical trial events. Only one document produced that was identified as coming from his custodial file. | Yes[?] | No | N/A | N/A |
| Lesser, Bruce | Merck employee | Unknown | Precise role unknown. Appears to have worked with Susan Baumgartner on advocacy development. | Yes | No | N/A | N/A |
| Levesque, BSciPhm, MSc, Linda | Third party | Department of Epidemiology and Biostatistics, McGill University | Epidemiologist who published two epi studies of note. The first (Annals Med 2005; 142(7): 481-89) provided evidence of an increased risk for acute MI in current elderly users of Vioxx. Risk was greater with higher doses. Aspirin use mitigated the risk of low-dose Vioxx but not high dose Vioxx. No increased risk with other NSAIDs. The second (CMAJ 2006, 174(11): published online May 2006) addressed short-term use, noting that the median time for an MI was after 9 days after therapy started. | No | No | N/A | N/A |
| Lurie [(Steuni), Kimberly | Merck employee | ? Professional rep | ? Professional rep. Although name on custodial file is Kimberly Lurie, however, some documents appear to address a Kimberly Strauss. Unclear if this is the same person. | Yes | No | N/A | N/A |
| Levit, MPH, Arthur | Third party | Director, Center for Medical Consumers | Consumer representative on the FDA's Drug Safety and Risk Management Committee and also consumer representative on the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk | No | No | N/A | N/A |
| Levinson, Roland | Plaintiff | --- | Plaintiff in a NJ action | N/A | N/A | 10/18/05 | N/AA |

KS-001107

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Merck Report? | Deposition testimony? | Trial testimony (testimony) |
|---|---|---|---|---|---|---|---|
| Lowers, Judy | Merck employee | Chief Financial Officer and Executive Vice President | CFO of Merck. Will be retiring in July 2007. | Yes | Yes | N/A | N/A |
| Li, Chun Sing | Merck employee | Medicinal Chemistry, Merck Frosst | Merck Frosst chemist who did early lab work on Vioxx and other Cox-2s. This custodial file is one of the more extensive from the Merck Frosst group. | Yes | No | N/A | N/A |
| Li, Qian | FDA | Statistical Reviewer, Division of Biometrics | Reviewed the NDA and sNDA for the FDA from a statistical point of view. | FDA produced | No | N/A | N/A |
| Li, Tianbo | Merck employee | Unknown at this time. | Worked with Hui Quan on analyses of APPROVe CV data. | Yes | No | N/A | N/A |
| Libby, MD, Peter | Merck consultant | Cardiovascular Medicine, Brigham and Women's Hospital, Harvard Medical School | Merck consultant who attended January 19, 2005 meeting re: "Explanation of the potential mechanisms of cardiovascular effects of rofecoxib in APPROVe" | No | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product -- Privileged and Confidential—DO NOT PRODUCE

KS-001108

*In re: Vioxx Litigation*

## Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Interview Report? | Deposition testimony? | Trial testimony? |
|------|----------|----------|--------------------|--------------------------|------------------------------------|-----------------------|-------------------|
| Lihme, MD, PhD, Richard | Merck consultant | Molecular Biophysics and Biochemistry, Yale University | Merck consultant who attended January 19, 2005 meeting re: "Exploration of the potential mechanism of cardiovascular effects of rofecoxib in APPROVe" | No | | N/A | N/A |
| Lilu, Judy | Merck employee | Unknown at this time | Custodial file contains info re: MVX system | Yes | No | N/A | N/A |
| Lindström, Kyra | Merck employee | Director, Public Affairs | Public Affairs employee who worked under Jan Weiner. Tried to put a positive spin on the reason the [?] outcomes study was cancelled in 1997. | No | Yes | N/A | N/A |
| Lindstrom, Joseph | Merck employee | Unknown at this time | Role unclear. * Part of Medical Services Team? | Yes | No | N/A | N/A |
| Lines, Ph.D, Christopher | Merck employee | Director, Medical communications | Merck employee who [?]-wrote many of the scientific papers. Did a substantial amount of work actually writing the APPROVe CV article in NEJM Feb 2005. For this, he is listed in the middle of the pack of named "authors," after the names of the Merck consultants.<br><br>Also worked on 078 (results) paper, and is a named author on that paper. Other papers in which Lines are listed as a named author include: 078 (methods paper) 091, 125.<br><br>Custodial file [is a] source of drafts of the various papers, and allows insight into the process of crafting a paper from the Merck perspective. | I m | Yes | N/A | N/A |

Kline and Specter, PC
Attorney Work Product -- Privileged and Confidential--DO NOT PRODUCE

KS-001109

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File produced? | Interviewed for Marius Report? | Deposition Testimony? | Trial Testimony? |
|---|---|---|---|---|---|---|---|
| Lane, MD, Jeffrey | Merck consultant | University of Arizona | Rheumatologist who Merck recruited to be the lead author of the ADVANTAGE study. Admitted to NY Times that although he is the final author, Merck wrote the ADVANTAGE paper (NY Times – Evidence in Vioxx Suits Shows Evidence by Merck Physicians. April 25, 2008). Also admitted that he did not know about that Merck played around with the adjudication of one of the patients. | No | No | N/A | N/A |
| Limmos, MD, George | Fact witness (none specific) | -- | Trainer in the Manah case (NJ) | N/A | N/A | N/A | N/A |
| Liu, G Frank | Merck employee | Statistician, CBA/RDS | Statistician on the Alz project (078 and 091). Did bulk of preparation of 078 D&P | Yes | No | 8/24/05 | N/A |
| Loftus, RN, BSN, Susan | Merck employee | Associate Medical Program Coordinator, CD Clinical Research | Part of the APPROVe "Administration committee." Custodial file is extensive, and contains all types of documents for the entire APPROVe study. | Yes | No | N/A | N/A |
| Lombardi, MD, Antonio | Merck employee | Unknown | ?? Clinical monitor of VIP study | Yes | No | N/A | N/A |
| Long, Janice | Plaintiff | -- | Plaintiff in NJ action | N/A | N/A | 5/24/06 | N/A |
| Loomey, Robert | Merck employee | Unknown | Unknown; at this time | Yes | No | N/A | N/A |
| Lopresti, MD, Nicholas | Fact witness (case specific) | -- | Fact witness (son) in a NJ action | N/A | No | 1/20/06 | N/A |
| Lopresti, MD, Phillip | Fact witness (case specific) | -- | Fact witness (relative, treater) in a NJ action | N/A | N/A | 1/21/06 | N/A |
| Louis, MD, Diana | Merck employee | Director, Regulatory Affairs, Domestic | Had primary responsibility for interacting with FDA on behalf of Merck re: Vioxx from December 2003 through the withdrawal of the drug ** Left Merck in October 2004. | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE

KS-001110

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s)[1] | Role in Vioxx case | Custodial file produced?[2] | Interviewed for Merlin Report | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Lowell, MD, MPH, Daniel | Third party | Division of Rheumatology, University of Cincinnati | Member of the 1999 FDA Advisory Committee that recommended approval of Vioxx. | No | No | N/A | N/A |
| Lichaniel, MD, PhD, Banalito | Plaintiff's expert[a] | Department of Pharmacology, University of Michigan Medical School | Well-known expert on cardiovascular pharmacology (and physician) who provides mechanism of action testimony of Vioxx as well as clinical correlation. | N/A | Yes | 8/28/06 5/31/04 3/14/05 4/23/05 8/29/05 10/18/05 10/26/05 9/7/06 | Live +Ernst (TX) +Humeston (NJ) -Irvin 1 (MCL) |
| Lu, G. Frank | Merck employee | Precise title unknown | Statistician for Alz studies | Yes | No | N/A | N/A |
| Lumpkin, Murray | FDA | Deputy Director, Center for Drug Evaluation and Research, FDA | Overall accountability-in-command of drug approval at FDA. | FDA produced it. | No | N/A | N/A |
| Lynch, PhD, Joseph | Merck employee | Senior Director, Pharmacology, MRL | Former student of Luchansi. Merck pharmacologist who performed the African Green Monkey study. | Yes | Yes | 10/23/06 | N/A |

KS-001111

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Mabry, MD, Michael | Fact witness (case specific) | --- | Treater in the Wells case (NJ) | N/A | N/A | 10/14/05 | N/A |
| Macera ("Woo?), Susan | Merck employee | Unknown position, Clinical Development | Worked in Clinical Development. Many of the documents in this custodial file use the name Susan Wolf(?) Is this the same person? | Yes | No | N/A | N/A |
| MacGregor, MD, PhD, John | Plaintiff expert | | Case specific expert in Doherty and Arrigale. | N/A | N/A | 3/2/06 5/3/06 6/2/06 | Arrigale |
| MacIntyre, Brenda | Merck employee | Unknown | Role unclear, but file contains documents related to VIP | Yes | No | N/A | N/A |
| Macom, Sandra | Fact witness (case specific) | --- | Fact witness in Allphin (NJ) case | N/A | N/A | 6/22/06 | N/A |
| Markum, MD, Baird | Fact witness (case specific) | --- | Treater in the Mauro case (MDL) | N/A | N/A | 7/12/06 | N/A |
| Mahmood, Adel | Merck employee | Role unclear | Role unclear. File contains a disproportionate number of news articles about the replacement of Gilmartin as CEO, and he is copied on a personal email to Gilmartin. ? Laves within the organization and involvement with Gilmartin? | Yes | No | N/A | N/A |
| Miller, Eric | Merck employee | Director, GI Clinical Research | Co-author with Laine, Simon and Quan on P 136 paper. | Yes | No | N/A | N/A |
| Mainen, LCSW, Leona | Third party | Third party | Social worker who was the patient representative on the 2005 FDA Joint Advisory Committee on Cox-2 and CV risk and the 1999 FDA Advisory committee that recommended approval for Vioxx. | No | No | N/A | N/A |
| Malstrom, Kenrin | Merck employee | Unknown | Appears to have been involved in the dental pain studies. | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE

Last modified on 8/3/2007 at 2:29:43 AM

**KS-001112**

*In re: Vioxx Litigation*

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Collected? | Produced? | Interviewed for Marilyn Report? | Deposition (testimony?) | Trial (testimony?) |
|---|---|---|---|---|---|---|---|---|
| Mamdani, Pharm.D, MPH, Muhammad | Third party | Institute for Clinical Evaluative Sciences, Toronto | Pharmacoepidemiologist who published two epi studies of note. First (published 2001) looked at Mls in a database of NSAID users in Canada. New users of Vioxx were not at increased risk of MI relative to people who did not use any NSAID. Study also noted that naproxen users did not have different risk of MI compared to non-NSAID. The second (published 2004) looked at CHF —Vioxx users had statistically significant increase risk of CHF relative to patients who did not use any NSAID and also relative to any patient who used nonselective NSAIDs. | No | | No | N/A | N/A |
| Marcdul, Joseph | Merck employee | Dept of Pharmacology, Merck Frosst | Merck Frosst scientist | Yes | | No | N/A | N/A |
| Manni M.D, M.P.H., Suman M. | Third party | Associate Professor of Medicine, University of Pittsburgh | Sitting member of the FDA Arthritis Advisory Committee and member of the 2005 FDA Joint Advisory Committee on CV risk in Cox-2s. Conflicts include receipt of grants from Merck (1998), among other pharm companies | No | | No | N/A | N/A |
| Manou, Anthony | Plaintiff | -- | Plaintiff in a CA action | N/A | N/A | N/A | N/A | N/A |
| Marais, PhD, Matthew | Plaintiff expert | -- | Economic expert in the Hatch case in (NJ) | N/A | N/A | N/A | 6/28/06 | N/A |
| Marse, MD, Frank | Fact witness (case specified) | -- | Treater in the Henley case (NJ) | N/A | N/A | N/A | 5/12/06 | N/A |
| Marguino, Gaye | Merck employee | Regulatory Associate, Worldwide Product Labeling Group | Regulatory section—involved in developing label language. On team that met to decide to reintroduce Vioxx to market. | Yes | Yes | | N/A | N/A |
| Marsacker, film Nigart Vo | Merck employee | Sales rep | Sales rep | No | No | | 1/31/06 | N/A |
| Markis, MD, John | Plaintiff expert | -- | Plaintiff case expert in the McFarland case (NJ) | N/A | N/A | N/A | 6/15/06 | N/A |

KS-001113

*In re: Vioxx Litigation*

Cast of Characters

*Rel = Key Individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Murphy Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Marks, PhD, Ronald | Defense expert | Retired Director, Division of Biostatistics, University of Florida | Defense biostatistics expert who has opined that the cumulative scientific data does not support an increased CV risk. Served report in NJ. | N/A | N/A | N/A | N/A |
| Martin, John W. Hon. | Third party | Of counsel, Debevoise & Plimpton, LLP | Former Federal Judge who retained (read: paid) by Merck to undertake an investigation into the Merck Board of Directors and Executives regarding their knowledge of Vioxx risks. The resulting "Martin Report," which purported to exonerate these same executives, was released in Sept 2006, days before a trial began in front of Judge Fallon. The Report weighs in at 1400+ pages. News reports indicate that Martin's firm (known for doing pharma defense work) was paid $11 million dollars to compile the report. Plaintiffs have moved for discovery re: this report, which Merck is opposing on the grounds the report is "privileged" | No | | N/A | N/A |
| Martin, Ronald | Plaintiff | -- | Plaintiff deposed in NJ PI class action. | N/A | N/A | 12/28/05 | N/A |
| Martino, Liberato | Merck employee | Senior director, Clinical and Regulatory information systems; Merck Research Laboratories Research Information systems. | Responsible for data systems for clinical and regulatory research, as well as the maintenance of those systems | No | No | 7/13/05 | N/A |
| Mascilini, Allegra | Merck employee | Unknown | Unknown at this time. Documents in her custodial file seem to indicate she was involved with basic science research. | Yes | No | N/A | N/A |
| Mason, Charles | Plaintiff | -- | Plaintiff in the Mason case (MDL) | N/A | N/A | 6/28/06 | Mason |
| Massa, Linda | Fact witness (case specific) | -- | Fact witness (spouse) in the Mason case (MDL) | N/A | N/A | 8/29/06 | N/A |
| Matsura-Wolfe, Deborah | Merck employee | Unknown | Unknown at this time | Yes | No | N/A | N/A |
| Maurhello, MD, Alfred | Fact witness (case specific) | -- | Fact witness (treater) in the Capewell case (NJ) | N/A | N/A | 8/26/05 | N/A |
| May, MD, Gregory | Fact witness (case specific) | -- | Treater in the Tomlin case (FL) | N/A | N/A | 8/29/05 | N/A |

KS-001114

In re: Vioxx Litigation

Cast of Characters

Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| McAllister, Melissa | Merck employee | Professional rep | Professional rep in the Dedrick case (MDL) | No | No | 9/27/06 | N/A |
| McBride, William | Merck employee | Unknown | Role unclear at this time. Appears to have worked with Greg Bell | Yes | No | N/A | N/A |
| McCafferty, Julie | Merck employee | Unknown | Appears to have been involved in consumer marketing, DTC. | Yes | No | N/A | N/A |
| McCaffrey, MD, Michael | Fact witness (case specific) | --- | Treater in the Barnett case (MDL) | N/A | N/A | 5/3/06 | N/A |
| McCarthy, MD, David | Fact witness (case specific) | --- | Treater in the Levitason (NJ) case | N/A | N/A | 9/14/05 | N/A |
| McClamak, Michael | Merck employee | Regional Business Group VP Sales—South Central | Part of the senior Merck sales team | Yes | No | N/A | N/A |
| McCrea, PhD, Kenneth | Plaintiff expert | --- | Economic expert in Ernst case | N/A | N/A | 4/4/05 | N/A |
| McConnell, M.D., Kevin R. | Third party | University of Virginia | On the 1999 FDA Advisory committee that recommended approval for Vioxx | N/A | No | N/A | N/A |
| McDarby, Anne | Fact witness (case specific) | --- | Fact witness (daughter) in the McDarby case | N/A | N/A | 1/9/06 | N/A |
| McDarby, Irma | Fact witness (case specific) | --- | Fact witness (spouse) in the McDarby case (NJ) | N/A | N/A | 12/29/05 | N/A |
| McDarby, John | Plaintiff | --- | Plaintiff in NJ action | N/A | N/A | 12/22/05 | N/A |
| McDarby, John Martin | Fact witness (case specific) | --- | Fact witness (son) in the McDarby case (NJ) | N/A | N/A | 1/9/06 | N/A |
| McDarby, Matthew | Fact witness (case specific) | --- | Fact witness (son) in the McDarby case (NJ) | N/A | N/A | 1/6/06 | N/A |
| McFarland, Jean | Fact witness (case specific) | --- | Fact witness (mother) in McFarland case (NJ) | N/A | N/A | 2/27/06 | N/A |

KS-001115

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Curtindul Filed Produced? | Interviewed For Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| McGettigan, MD, Patricia | Third party | Discipline of Clinical Pharmacology, School of Medicine and Public Health, The University of Newcastle, New South Wales, Australia | Performed a meta-analysis of observational studies—when data combined, dose-related response noted with rofecoxib in the first months of use (JAMA 2006; 296 :1633-44) | No | No | N/A | N/A |
| McGlynn, Margaret | Merck employee | President, US Human Health (Jan 1, 2003 - present); Executive Vice President, Primary Care Sales and Managed Care, US Human Health | Along with Bradley Sheares, took over from Austice as co-President of the US Human Health in 2001, according to BUSG answers Sheares and McGlynn had ultimate responsibility for the sale of Vioxx in the United States from January 1, 2003 until withdrawal. | Yes | Yes | N/A | N/A |
| McGovern, MSN, CRNP, Julie Day | Merck employee | GI Clinical Research | One of the Merck employees involved in APPROVe administration, including dealing with investigators | Yes | No | N/A | N/A |
| McGorry, RN, Megan | Merck employee | Clinical Immunology and Analgesia | Nurse in the clinical research department who appears to have had some involvement with VIP and VICTOR | Yes | No | N/A | N/A |
| McKeever, Jeffrey | Merck employee | Unknown at this time | Appears to have been involved in competitive intelligence and obtaining feedback from physicians re: marketing. | Yes | No | N/A | N/A |
| McKenn, Bernadette | Merck employee | Director of Medical Services | In charge of the PIR process, in terms of the various different responses that are sent to healthcare professionals in response to their questions. | Yes | No | 6/21/06 | N/A |

Kline and Spector, PC
Attorney Work Product -- Privileged and Confidential—DO NOT PRODUCE

KS-001116

*In re: Vioxx Litigation*

*Cast of Characters*

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony (Key individuals) |
|---|---|---|---|---|---|---|---|
| McCines, Charlotte  | Merck employee | Executive director, Arthritis and Analgesia Therapeutic Business Group, MRL / Executive Director of Marketing for Vioxx until June 2000, former move to Executive Director of Integrated Marketing Communications | Shaped marketing message for Vioxx. In charge of the Advocate Development Plan, responsible for developing advocates for Vioxx and for neutralizing critics. Susan Baumgartner prepared the "Physicians to Neutralize" doc for her and Wendy Dixon. Dep. shows she was involved in Merck's efforts to silence and intimidate Drs. Skillman, Whelton and McMillan. (4/20/2006 dep.) Admits her team never should have used the term "problem physicians," and Susan Baumgartner an e-mail about Dr. Whelton for the "bad guy's list." (4/20/2006 dep.). Also involved in direct to consumer advertising. Admitted that it was inappropriate and unethical to use a spokesperson for Vioxx that was communicated for the drug. She was not, however, aware that Dorothy Hamill had a blinding glaze before she became Vioxx's spokesperson. CV Card says CV mortality 8.x greater on NSAIDs than Vioxx and total mortality 11.x greater on NSAIDs than Vioxx; this is not on the label but was approved by medical legal. | Yes | Yes | 09/19/05, 4/20/06 | Via tape — Humeston 1 |
| McLarty, Jacqueline | Merck employee | Unknown | Unknown at this time | Yes | No | N/A | N/A |
| McMahon, Robert | Merck employee | Vice President, Arthritis and Analgesia Therapeutic Business Group, MRL | KOG answers describe that he had "significant" responsibility for the promotion of Vioxx and "primary" responsibility for the advertising of Vioxx from February 2001 to withdrawal. | Yes | No | N/A | N/A |
| McPharran, MD, John | Fact witness (case specific) | — | Treater in the Dedrick (MDL) case | N/A | N/A | 9/12/06 | N/A |
| Meline, Agostin | Merck employee | Unknown | Precise role unclear | Yes | No | N/A | N/A |

*Kline and Specter, PC*
*Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE*

KS-001117

In re: Vioxx Litigation

Cast of Characters

Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Marsh report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Mallin, MD, Jeffrey | Merck employee | Associate Director, Medical Services, US Medical & Scientific Affairs; Director, Clinical Research, Worldwide OTC Development | Involved in distribution of PSRs and tracking of FDR requests. | Yes | No | N/A | N/A |
| Mallon, Nancy | Fact witness (case specific) | — | Trustee in the Elvis Presley Anderson (Choktaw tribal court) case | N/A | N/A | 4/28/06 | N/A |
| Mensing, Leonard | Merck employee | Executive Director, Integrated Health Systems/Group Purchasing Organizations Sales and Marketing; US Human Health | Urged Susan Baumgartner to stop referring to physicians to be "internalized" as "problems," but rather "opportunities." (See 1.04/4). Doc comes in through 4/20/2006 McKinos dep | No | Yes | N/A | N/A |
| Merchant, Heidi | Merck employee | Professional rep | Professional rep in the Kozic case (FL) | No[?] | No | 4/25/06 | N/A |
| Merkunz, MD, Kenneth | Fact witness (case specific) | — | Trustee in the Tomlin case (NJ) | N/A | N/A | 8/30/05 | N/A |
| Mersey, PhD, Kathleen | Merck employee | Head of Basic Research, Merck Frosst | Basic science researcher at Merck Frosst who did work on potential compounds of Vioxx with thrombdiozane inhibitors. Also worked on Peter Kim's Coxib task force as an attempt to figure out if the vascular endothelium produced Cox-2 derived prostacyclin. | Yes | No | 07/28/05 | N/A |
| Mikola, MD, Michael | Fact witness (case specific) | — | Trustee in the Barnett (MDL) case | N/A | N/A | 4/25/06 | N/A |
| Miller, Carolyn | Fact witness (case specific) | — | Fact witness in the Miller case (TX) | N/A | N/A | 6/20/06 | N/A |
| Miller, II, James | Plaintiff | — | Plaintiff in the Miller case (TX) | N/A | N/A | 4/22/06 | N/A |

KS-001118

*In re: Vioxx Litigation*

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Miller, MS, R.Ch., Jeffrey | Defense expert | — | Defense expert used in the Doherty case in NJ | N/A | N/A | 5/23/06 | N/A |
| Miller, Reini | Merck employee | Project Manager, Forecasting and Decision Research, BADS, USHH | Precise role unclear. Appears to have followed prescription level data from IMS. | Yes | No | N/A | N/A |
| Miller, Stephanie | Fact witness (case specific) | — | Fact witness in the Miller case (TX) | N/A | N/A | 9/18/06 | N/A |
| Mills, Tracy | Merck employee | Senior Director, Vioxx Therapeutic Business Group, US Human Health | Precise role unclear. Was interviewed for the Martin report. | Yes | Yes | N/A | N/A |
| Mixon, A. Malachi (Mal) | Third party | Chairman of the Board of Trustees at the Cleveland Clinic. | The Chairman of the Board at the Cleveland Clinic, and for all intents and purposes, Dr. Eric Topol's boss in 2004. Mixon was also a former Harvard business school classmate of Raymond Gilmartin, Merck's CEO. (see Gilmartin).<br><br>Topol has testified that after the withdrawal of Vioxx from the marketplace, and when he publicly criticized Merck in the NY Times and the NEJM, he came to understand that Gilmartin called his former classmate Mixon to complain "what has Merck done to the Cleveland Clinic to deserve this?" Mixon has denied this in his Dep. testimony. | No | No | 01/25/06 | N/A |
| Mohr, MD, PhD, Jay | Merck consultant | Professor of Neurology, Director of the Doris and Stanley Tananbaum Stroke Center, Columbia University | Merck consultant and member of the neurology adjudication committee. | No | No | N/A | N/A |
| Morath, Christa | Merck employee | Network operations. | Involved in setting up MVX accounts | Yes | No | N/A | N/A |
| Morgan, Joyce | Plaintiff | — | Plaintiff in tt. action | N/A | N/A | 6/13/06 | N/A |

*Kline and Specter, PC*
*Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE*

*Last modified on 8/2/2007 at 8:29:43 AM*

**KS-001119**

In re: Vioxx Litigation

## Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Conducted the / Produced? | Reviewed for Martin Report? | Deposition (testimony) | Trial (testimony) |
|---|---|---|---|---|---|---|---|
| Murtis, (MD), Lewis | Third party | President, Lewis A. Morris & Associates | Member of the FDA's Drug Safety and Risk Management Committee and member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. Conflicts include serving as expert consultant to "numerous" pharmaceutical companies. | No | No | N/A | N/A |
| Morrison, James | Plaintiff expert | — | Former FDA officer who served as regulatory expert in Cona/McDarby. | N/A | N/A | 2/16/06 | N/A |
| Morrison, MD, Briggs | Merck employee | Senior Director, Pulmonary-Immunology Group, MRL | Oncologist by training. Was involved in pre-clinical testing of Vioxx, including the early Fitzgerald/Catella Lawson study that led to the formation of the Fitzgerald Hypothesis (produced 022--JPET 1999; 28W2) 733--7X3). Negotiated editing of manuscript with Catella-Lawson including urging caution in clinical practice. Despite his lack of prenatal involvement with Vioxx after it was marketed, Dr. Morrison has been the face of Merck and many trials (sitting through numerous every day) and has testified numerous times. Notable are the contractions placed on his testimony in NJ in Humeston I, when he offered expert testimony for trade studies in which he had no personal knowledge—his testimony was then stricken from the record. Dr. Morrison's testimony has been broadly allowed in the federal MDL, but was more limited in New Jersey. He takes the position that the supposed hypothesis was reasonable and that there is no vis-à-vis derived prostacyclin from the endothelium, therefore, there is no viable mechanism for the alleged cardiovascular events. Named author in publications of protocols 010, 040, 066, 104 and an overview publication of 004, 027, 051, 068, 071, and 084 combined. | Yes | Yes | 12/18/03 03/16/05 02/18/05 04/08/05 | Live: –Arrigale (CA) –Barnett (MDL) –Dedrick (MDL) –Humeston (NJ) I – Humeston/Iames set II (NJ) –Irvin I (NGL) –Irvin II (MDL) –Mason (MGL) –Smith (MDL) –Schwaller III.) –Grossberg (CA) –Albright (AL) |
| Mortensen, MD, PhD, Eric | Merck employee | Director, GI Clinical Research | Clinical monitor for some of the early endoscopy studies. | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product -- Privileged and Confidential--DO NOT PRODUCE

**KS-001120**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Martin report reviewed? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Moye, MD, PhD, Lemuel | Plaintiff expert | Professor of Epidemiology and Biostatistics, Univ. of TX School of Public Health | Served on FDA cardiorenal advisory committee. Qualified to testify in MDL re: general causation, drug labeling and adequacy of the warning in the Vioxx label. | N/A | No | 06/02/06 05/16/06 06/27/06 09/05/06 | Live —Barnett (MDL) —Dedrick (MDL) —Grossberg (CA) —Smith (MDL) |
| Mueske, Lisi | Merck employee | ? Professional rep | ? Professional rep | Yes | No | N/A | N/A |
| Mukherjee, MD Debabrata | Third party | Fellow, Cardiology, Cleveland Clinic | Cardiology fellow who worked under Topol and Nissen, and was the first author on their JAMA paper that looked at the CV events in VIGOR and CLASS. Also transmitted a primmed for a possible CV outcomes study to Merck. | No | No | N/A | N/A |
| Mukhopadhyay, Saurabh | Merck employee | Statistician, CBARDS | Part of the group that was preliminarily architected to data in the ongoing 078 trial. Also part of the team that updated the CV meta-analysis. Named author on publication of protocols 014, 035 and 047 | Yes | No | N/A | N/A |
| Murphy, MD, Gail | Merck employee | Senior Director, Clinical Pharmacology | Precise role unclear | Yes | No | N/A | N/A |
| Musliner, Thomas | Merck employee | Executive Director, Clinical Research | Author of famous 1996 assessments predicting excess CV events in patients who take Vioxx but not regsuin. (See 1.01/1/)? Named author on publication of protocols 015 and 065 | Yes | No | 11/05/04 | N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

KS-001121

*In re: Vioxx Litigation*

Cast of Characters

Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file Produced? | Interviewed for Privilege Report? | Deposition (testimony?) | Trial (testimony?) |
|---|---|---|---|---|---|---|---|
| Nigerian, Daryle | Merck employee | Clinical Development | Precise role unclear at this time | Yes | No | N/A | N/A |
| Nan-Hung Pham, M.D., David | Fact witness (case specific) | -- | Fact witness in Artigale (CA) case | N/A | N/A | 9/24/06 | N/A |
| Nassef, MD, Louis | Fact witness (case specific) | -- | Treater in the Bendinecki case (NJ) | N/A | N/A | 1/12/06 | N/A |
| Nessen, PhD, James | Merck consultant | Professor, Department of Biostatistics, University of Minnesota | Merck consultant and member of the DSMB of VIGOR. Also served as chair of the ESMB of VIP | Yes | No | N/A | N/A |
| Neil, Thomas | Plaintiff expert | -- | Plaintiff expert used in some NJ cases | N/A | N/A | 9/7/05, 9/7/05, 2/16/06 | N/A |
| Nessly, Michael | Merck employee | Associate Director, Scientific Staff, Clinical Biostatistics | Worked on some of A/z analysis | Yes | No | N/A | N/A |
| Neuwelt, MD, C. Michael | Defense expert | -- | Rheumatologist and defense expert witness used in CA litigation | N/A | N/A | 4/11/06 | N/A |
| Newton, Susan | Merck employee | Sales rep. | Sales rep deposed in TX marketing case. Transcript mostly redacted. | N/A | N/A | 8/16/04 | N/A |

*Kline and Specter, PC*
*Attorney Work Product -- Privileged and Confidential—DO NOT PRODUCE*

**KS-001122**

*In re: Vioxx Litigation*

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interviewed for Martin Report? | Deposition Testimony? | Trial Testimony? |
|---|---|---|---|---|---|---|---|
| Ng, Si D., Jennifer St. Louis  | Merck employee | Biostatistician, Biostatistics and Research Decision Sciences, MRL | Statistician whose responsibilities included supporting VIP (201) and the "CV outcomes study." | Yes | Yes | 01/21/05 | N/A |
| Nguyen, M.D., Duy Do | Fact witness (case specific) | -- | Trustee in the Arrigale case (CA) | N/A | N/A | 5/17/06 | N/A |
| Nguyen, M.D., Lee | Fact witness (case specific) | -- | Trustee in the Arrigale case (CA) | N/A | N/A | 5/18/06 | N/A |
| Nicholson, PhD, Donald | Merck employee | Executive Director, Biochemistry and Molecular Biology, Merck Frosst | Worked on NO-coxib program | No | No | 10/12/06 | N/A |
| Nicholson, Quentin | Plaintiff | -- | Plaintiff in a NJ action | N/A | N/A | 4/18/06 | N/A |
| Nicksberger, Steven | Merck employee | Vice President, Worldwide Human Health Marketing | Precise role unclear. Custodial file has not been produced, but was interviewed for the Martin report. | No | Yes | N/A | N/A |
| Nicoll-Griffith, PhD, Deborah | Merck employee | Director, Medicinal Chemistry, Merck Frosst | Basic scientist at Merck Frosst who did early work and continued to do work on the compound after the drug was on the market. | Yes | No | N/A | N/A |

KS-001123

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Nies, MD, Alan | Merck employee | Senior VP Clinical Sciences | Part of the inner circle that developed Vioxx and expert on its mechanism of action. Some contact; lives in TX. Was part of decision to aggressively push Vioxx, and not perform studies recommended by John Oates and Garret Fitzgerald to examine thrombotic potential of Vioxx. According to ROG answers, exercised stock options, with 60 days of the first public announcement of the VIGOR results. | Yes | Yes | 03/02/05 04/01/05 08/23/05 | Live —Ernst (TX) —Irvin I (NOLA) By Video —Humeston I (NJ) |
| Nissen, Jan | Merck employee | Regional Business Group VP, Northeast (2003 – onset) | Part of senior sales management team | Yes | No | 12/8/06 | N/A |
| Nissen, MD, Steven | Third Party/face witness/non-retained expert | Chairman, Cleveland Clinic Department of Cardiovascular Medicine; Director of the Joseph J. Jacobs Center for Thrombosis and Vascular Biology | Prominent interventional cardiologist (President of the American College of Cardiology); co-author on the Topol JAMA paper, and former member of the FDA's Cardio-Renal Advisory panel. Nissen served on the 2001 and 2005 Advisory boards that reviewed Vioxx. Non-retained expert who, like Avorn, Soto not accept any compensation so truly independent. Has testified that the 2001 Advisory Committee intended there to be a strong CV warning on the Vioxx, and the "weakly worded" precaution that ended up on the label after "negotiations" with Merck. This testimony counters the blatant defense that they "did what the FDA Advisors told them to do." Nissen testified that the causation theory presented by Merck during the 2005 Advisory Committee was speculative, but just taught with even words during cross (Nissen's cross suggested it was hindsight). Also has provided testimony that Vioxx is the worst in the class. Currently working with Pfizer on a CV outcomes study for Celebrex. | Yes | No | 12/12/06 | N/A |

KS-001124

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interview for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Nodes, Wayne | Merck employee | Unknown | Custodial file contains data on Merck-Mectizan donations | Yes | No | N/A | N/A |
| Noriega, Cindy | Fact witness (case specific) | — | Fact witness in the Barlian (NJ) case | N/A | N/A | 2/21/06 | N/A |
| Noriega, Harry | Fact witness (case specific) | — | Fact witness in the Barlian (NJ) case | N/A | N/A | 2/21/06 | N/A |
| Norling, Brian | Fact witness (case specific) | — | Fact witness in the Hatch (NJ) case | N/A | N/A | 2/9/06 | N/A |
| Norling, Nancy | Fact witness (case specific) | — | Fact witness in the Hatch (NJ) case | N/A | N/A | 2/9/06 | N/A |
| Norman, Barbara | Merck employee | Senior Medical Program Coordinator | Worked on coordinating aspects of 078 | Yes | No | N/A | N/A |
| Ny-Davy, MD, Stephen | Fact witness (case specific) | — | Treater in the McDarby case (NJ) | N/A | N/A | 1/13/06 | N/A |
| O'Connor, Allister | Merck employee | Professional rep | Professional rep in the Cona case | Yes | No | 2/9/06, 3/8/06 | N/A |
| O'Connor, Kathy | Merck employee | Senior Attorney, Regulatory, Office of General counsel | Only a few emails produced, and the content was completely redacted | Yes | No | N/A | N/A |
| O'Connor, Timothy | Merck employee | Professional rep | Professional rep in Laywer/McFarJand case (NJ) | Yes | No | 2/21/06 | N/A |
| O'Neill, Gary | Merck employee | Merck Fixxer | Worked on the MK-Cox6 project | Yes | No | N/A | N/A |
| O'Neill, PhD, Robert | FDA employee | Director, Office of Biostatistics, CDER, FDA | FDA officer who presented at the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. Also performed internal review of Graham's Kaiser study | No | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

**KS-001125**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Extracted? | Interviewed For Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Oates, John | Merck consultant | Professor, Department of Medicine and Pharmacology, Vanderbilt University | Key consultant, scientific advisory board member and pharmacology expert who discussed prostacyclin problem with Scolnick. Author of several key documents that recommended testing be done to explore the potential CV effect of suppressing prostacyclin metabolism—Letters in late 1997 to Alan Nies and Barry Gertz mentioned that the decrease in PGI2 seen in Protocol 023 was evidence of potential CV risk. Disagreed with Nies's conclusion that the decrease was not accounting only to renal PGI2 saying they should assume Vioxx was reducing systemic PGI2, including in the endothelium | Yes* | Yes | N/A | N/A |
| Ogden, Tracy | Merck employee | Manager, Public Affairs, USHH | Worked under Chris Fanelli and Jan Weiner | Yes | No | N/A | N/A |
| Ogabnick, PhD, Martin | Fact witness (case specific) | — | Treater in the Lanum case (NJ) | N/A | N/A | 8/8/05, 8/22/05 | N/A |
| Olinde, Dr. Andrew | Fact witness (case specific) | — | Treater in the Fonfia (LA) case | N/A | N/A | 9/13/06 | N/A |
| Olson-Fields, RN, Karen | Fact witness (case specific) | — | Treater in the Mason case (MDL) | N/A | N/A | 7/27/06 | N/A |
| Onofa, Patricia | Merck employee | Senior professional rep | Professional rep | Yes | No | N/A | N/A |
| Oppenheimer, Leo | Merck employee | VP, Clinical Biostatistics and Research Decision Sciences | The "boss" in the biostatistics division and a senior voice in how data from clinical trials were compiled and presented | Yes | Yes | N/A | N/A |
| Orri, M.D., Ruth | Fact witness (case specific) | — | Treater in the Wells (NJ) case | N/A | N/A | 9/19/05 | N/A |
| Ortizeb, David | Merck employee | Unknown at this time | Precise role unclear. Involved in marketing | Yes | No | N/A | N/A |
| Osterniu, MD, Bettina | Merck employee | Clinical Member, Gastrointestinal Group, MRL | Co-author on APPROVe and heavily involved in all aspects of the trial | Yes | Yes | N/A | N/A |
| Pace-Asciak, PhD, Cecil | Plaintiff expert | Professor Emeritus, Department of Pharmacology, University of Toronto | Expert on mechanism of action | N/A | N/A | N/A | N/A |

KS-001126

*In re: Vioxx Litigation*

Cast of Characters

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interviewed for Sharie Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Pacanti, David | Fact witness (case specific) | — | Fact witness in the Irvin (Plunkett) case (MDL) | N/A | N/A | N/A | N/A |
| Pagonti, MD, Emil | Third party | Section Head, Dialysis, Cleveland Clinic | Nephrologist and invited member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. Conflicts and disclosures include research grants from Baxter, National Institutes of Health (NIH), Nephros Therapeutics, NxStage Medical, Veterans Affairs/National Institutes of Health (VA/NIH); Consultant: Affymax; Speaker's Bureau: Watson Pharmaceuticals, Inc. | No | No | N/A | N/A |
| Palladino, Rosalyn | Merck employee | Assistant to David Bisa, Worldwide Regulatory Affairs | Noted saver of email traffic | No | No | N/A | N/A |
| Pan, Xiadel | Merck employee | Biostatistician | Statistician who worked on APPROVe | Yes | No | N/A | N/A |
| Panzer, Esq., Curtis | Merck employee | Assistant General Counsel Patents | Deposed in the context of patent litigation | No | No | N/A* | N/A |
| Parisian, MD, Suzanne | Plaintiff expert | — | Former FDA medical officer who provided regulatory testimony in the Doherty case in NJ. | N/A | N/A | 5/8/06, 5/9/06 | Delivery |
| Pavlisky, MD, A. Zired | Fact witness (case specific) | — | Treater in the Grossberg (CA) case | N/A | N/A | 5/31/06 | N/A |
| Patrick, Darryl | Merck employee | Unknown at this time | Unknown at this time | Yes | No | N/A | N/A |
| Paronno, MD, Carlo | Merck consultant | Professor of Pharmacology, University of Rome "La Sapienza", School of Medicine in Rome, Italy. Director MIUR Center for Excellence on Aging, University of Chieti | Expert in NSAIDs, ASA. Initially attributed VIGOR results to chance, however later authored an article with Fitzgerald supporting the naproxen hypo (a favorite Merck exhibit at trial). Post VIGOR was an outspoken opponent of the naproxen hypothesis. A number of his e-mails come in through the MDL slip of Susan Baumgartner. Use with caution in light of his later work referenced above | No | Yes | N/A | N/A |
| Pinyiak, Rich | Merck employee | Senior VP, Managed Care, USHH | Higher level player on the managed care team | Yes | No | N/A | N/A |

*Kline and Specter, PC*
*Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE*

KS-001127

*In re: Vioxx Litigation*

Cast of Characters

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Poyntz, Paul | Merck employee | Unknown at this time | Unknown at this time | Yes | No | N/A | N/A |
| Payne, Kaz | Merck employee | Unknown at this time | Unknown at this time | Yes | No | N/A | N/A |
| Pellmann Ph.D.-Connor | Plaintiff expert | Professor of Marketing, The Paul Merage School Of Business, University Of California, Irvine | Marketing expert who offers testimony as Merck's marketing practices and communication plans. Provides testimony on how the marketing plan was structured to dumb the CV risks of Vioxx. Covers – has testified that "neutralize: in a form of art used in the marketing community, which limits the practitioners ability to cognitize on more interesting documents. | N/A | No | N/A | Liver —Deaded (SAQ/A) —Symthorg (CA) —Maines (MDL) |
| Peck, Ellen | Merck employee | Professional rep | Professional rep | Yes | No | N/A | N/A |
| Peebles, Johnny | Fact witness (case specific) | — | Fact witness (pharmacist) in the Elvis Presley Anderson case (Chickaw Tribal) | N/A | N/A | 4/22/06 | N/A |
| Pellissier, PhD, James | Merck employee | Unknown | With George W. Daniles, performed a study of hospitalization costs associated with Vioxx thrombotic cardiovascular SAEs v. placebo. | Yes | No | N/A | N/A |
| Percival, David | Merck employee | Merck Frosst | Merck Frosst scientist who did early lab work on Vioxx | Yes | No | N/A | N/A |
| Perlmutter, Roger | Merck employee | Executive Vice President, Basic Research, MRL | High level executive at the basic research division. Custodial file has not been produced | No | Yes | N/A | N/A |
| Petrovich, Alexander | Merck employee | — | Part of sales team deposed in TX marketing litigation | No | No | 9/24/04 | N/A |
| Pine, MD, Homer | Third party | Heart Failure Transplantation under Cardiology, Case Western Reserve University | Cardiologist who sat on the 2001 FDA Advisory Committee that reviewed VIOXX. Recommended that the VIOXR CV warning data should be placed prominently in the label. | No | No | N/A | N/A |

*Kline and Specter, PC*
*Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE*

KS-001128

*In re: Vioxx Litigation*

Cast of Characters

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Pritcher, David | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 9/14/05 | N/A |
| Prather, Judith | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 10/2005 | N/A |
| Pratt, M.D., M.Sc., Richard | Third party | Professor and Chair, Department of Ambulatory Care and Prevention, Harvard Medical School | Member of the Drug Safety and Risk Management Advisory Committee and member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. Conflicts include serving as the primary investigator in trials for Pfizer and TAP (both of which were ongoing at the time of the 2005 FDA ACM. Also served as an investigator for GSK. [1] | No | N/A | No | N/A | N/A |
| Pribell, Mary | Plaintiff | — | Plaintiff in AHJ action (class) | N/A | N/A | 2/22/06 | N/A |
| Pribbett, Evelyn Irvin | Plaintiff | — | Plaintiff in the Irvin case (remarried widow of Dickie Irvin) | N/A | N/A | 9/13/05 | Irvin I, Irvin II |
| Prichart, PhD, Laura Massey | Plaintiff expert [a] | President, Integrative Biostrategies | Pharmacology expert who provides mechanism of action opinion. | N/A | N/A | 6/1/06 6/5/06 6/20/06 | |
| Poptwicke, D.O., Eugene | Fact witness (case specific) | — | Treater in the Smith case (NJ) | N/A | N/A | 8/23/05 | N/A |
| Pohl, Adam | Merck employee | Biostatistics, Clinical Development | Statistician with Clinical Development (marketing division). With Baumeister, published letter to editor re: ADVANTAGE after reports of irregularities with the data and the adjudication process hit both the mainstream media and the medical media. | Yes | No | N/A | N/A | N/A |
| Peprac, MD, Jeffrey | Plaintiff's expert | — | Plaintiff's case specific expert in the Barnett case | N/A | N/A | N/A | Barnett |
| Premer, Christopher | Merck employee | Unknown at this time | Worked on the Expert Program and other marketing initiatives to pharmacies. | Yes | No | N/A | N/A |

KS-001129

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Pozner, Russell | Merck employee | Senior Director, Executive and International Compensation | Based on title, was responsible for compensation issues. Custodial file has not been produced, but he was interviewed for the Martin report. | No | Yes | N/A | N/A |
| Pound, Margie | Merck employee | Unknown | Precise role unclear at this time | Yes | No | N/A | N/A |
| Praut Reguiboom | Merck employee | Merck Frosst | Part of the team that "discovered" or "invented" Vioxx at Merck Frosst in the early 1990s. | Yes | No | N/A ^nt | N/A |
| Preat, Chris | Defense witness | Professor of Medicine, Cornell University | Cardiologist and regular Merck defense witness who has testified in several trials. | N/A | N/A | 6/24/05, 10/14/03, 11/2/07, 1/31/06, 6/9/06, 8/18/06, 10/25/06 | —Ernst (TX), —Dedrick (MDL), —Mason (MDL), —Smith (MDL) |
| Prelos, Emil | Merck employee | Sales rep | Sales rep deposed in the TX marketing case. Most of the transcript redacted | No | No | 12/27/01 | N/A |
| Price, Billy Ray | Plaintiff | — | Plaintiff in NJ action | N/A | N/A | 9/10/05 | N/A |
| Price, Shawn Kaye | Plaintiff | — | Plaintiff in NJ action | N/A | N/A | 9/20/03 | N/A |
| Price-Fiesco, Dr. Marilyn | Fact witness (case specific) | — | Treater in the Schwaller case in NJ | N/A | N/A | 8/17/03 | N/A |

KS-001130

*In re: Vioxx Litigation*

**Cast of Characters**

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Furey, M.D. MPH, PhD, Bruce [photo] | Third party | Professor, Medicine and Epidemiology, University of Washington, Cardiovascular Health Research Unit | Well-known epidemiologist with special interest in cardiovascular disease. Primary author on the Cardiovascular Health Study—a nine-Vioxx study published in 2001 that looked at the relationship between BP and stroke, MIs and mortality.  With Curt Furberg and Garret Fitzgerald wrote a piece in *Circulation* about the CV risk of Bextra (*Circulation* 2005; 111:249).  With Curt Furberg, wrote an opinion piece "Cox-2s—Lessons in Drug Safety" that accompanied the publication of the APPROVe article.  Testified in front of the Senate Finance Committee in November 2004 (along with David Graham) on the cardiovascular risk of Vioxx. | No | No | N/A | N/A |
| Pezzno, Pharm D, Frank | Third party | NIH | Member of the 1999 FDA Advisory Committee that recommended approval of Vioxx. | No | No | N/A | N/A |
| Quan, PhD, Hui [photo] | Merck employee | Associate Director, Scientific Staff, Biostatistics and Research Decision Sciences, MRL | Merck statistician who helped to draft the DAP for APPROVe and served as the unblinded statistician for APPROVe. Attended and presented data to the ESMB, and worked on analyses of the APPROVe analyses after the unblinding of the drug.  Also worked on the interim analysis of Protocol 136 (low-dose endoscopy study.)  Named author on the publications of the following protocols: 000, 013/065, 023, 041, 050, 069, 068/107, 122 (APPROVe), and 136/184.  Left Merck in Sept 2005. Currently working for Sanofi-Aventis. | Yes | Yes | 033/0006 | N/A |
| Quinlan, Michael | Merck employee | Assistant General Counsel | Precise role unknown.  Interviewed for the Martin report. | No | Yes | N/A | N/A |

*Kline and Specter, PC*
*Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE*

**KS-001131**

*In re: Vioxx Litigation* — Cast of Characters — Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Atlanta Report? | Deposition testimony? | Trial testimony (Red = Key individuals) |
|---|---|---|---|---|---|---|---|
| Raffa, PhD, Fredrick | Plaintiff expert | — | Economic expert in Irvin case | N/A | N/A | 10/4/06 | Irvin 1 / Irvin II |
| Rahman, MD, Mahbooba | Fact witness (case specific) | — | Treater in the Lemon case (NJ) | N/A | N/A | N/A | N/A |
| Rahman, Ph.D., Zillure | Merck consultant | Associate Professor, Department of Epidemiology, McGill University | Epidemiologist and Merck consultant who performed several epi studies to support Merck positions, notably, a 2002 epi study showing naproxen had a cardioprotective effect (Arch Intern Med 2002 162: 1111-1115) | No | No | N/A | N/A |
| Kaiser, MD, Jeffrey | Fact witness (case specific) | — | Treater in the Virnoshko case (NJ) | N/A | N/A | 10/10/05 | N/A |
| Ramey, Dana | Merck employee | Senior epidemiologist, CBADES, MRL | Appears to have been part of the epidemiology employees who collected and organized adverse event data for adjudication packets. Also attended adjudication committee meetings and recorded minutes. | Yes | No | N/A | N/A |
| Randall, Richard | Merck employee | Regional Business Group VP—Western | Relatively high up in the sales hierarchy. Received a written reprimand from Anstice for failing to know and control "widespread violations of Merck policies by the Merck sales force" by his underlings (see MRK-CAA30004951) | Yes | No | 3/29/06 4/6/06 | N/A |
| Rarden, Charles | Fact witness (case specific) | — | Fact witness in the Mason case | N/A | N/A | 8/30/06 | N/A |

*In re: Vioxx Litigation*

**Cast of Characters**

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interviewed for Manila Report? | Deposition Testimony? | Trial Testimony? |
|---|---|---|---|---|---|---|---|
| Sands, MD, Lisa | Defense expert | Consultant, Reproductive Health and Regulatory Affairs | Originally trained as an obstetrician; subsequently spent several years working for FDA. Now frequent testifier for pharmaceutical companies in drug litigation. | Yes | No | 03/22/05 07/24/06 | Live —Albright (AL) —Arnold (CA) —Doherty (NJ) —Humeston ? (NJ) —Barnett? (NJ) |
| Ray, MD, Wayne | Plaintiff's expert/Merck consultant/Plaintiff fact witness (generics?) | Director, Pharmacoepidemiology, Vanderbilt University | Epidemiologist and professor at Vanderbilt who serves as both fact and expert witness. Consultant to the FDA on Pharmacoepidemiology. Wrote several key epi studies (two in 2002; one in 2005) that considered the CV risk of Vioxx and aspirates. First study (*Lancet* 2002; 359: 118-23)—represents no cardioprotective to extent necessary to explain low fold risk. Second study in 2007 showed risk in 50 mg but not <25 mg (*Lancet* 2002; 360: 1071-73). Finally, worked with David Graham on the Kaiser study (*Lancet* 2005; 365: 475-481). Frequent line of Merck attack—for works for Pfizer. Defend this by noting that he also consulted for Merck and that his co-author on the 2002 papers (Marie Griffin) was a Merck consultant at the time the papers were written. | N/A | N/A | 07/31/04 09/02/04 03/??/05 07/13/05 03/19/06 | Live —Irvin I (MDL) —Irvin II (MDL) |
| Rayburn, MD, Barry | Defense Witness | Professor of Medicine and Cardiovascular Disease, University of Alabama | Defense cardiology expert witness who testified in Irvin II that he was board certified, but in actuality had let his certification lapse. On that basis, Judge Fallon overturned the Irvin II defense verdict and ordered a new trial. Rayburn has since recertified in both internal medicine and cardiology, but his ability as an expert for Merck will be sharply curtailed by his misrepresentation of his credentials in Irvin II. | N/A | N/A | 10/12/05 2/2/06 2/23/06 | Cona/McDarby Irvin II |
| Reagan, Danulla | Merck employee | ? Professional rep | ? Professional rep | Yes | No | N/A | N/A |

KS-001133

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Mintz file Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Besset, Greg | Merck employee | Unknown at this time | Unknown at this time. Custodial file sparse and uninteresting. | Yes | No | N/A | N/A |
| Regan, Glenn | Third Party | Managing Director, Morgan Stanley | Brother of Alise. Glenn is a health care analyst at Morgan Stanley who followed Mobic, one of Vioxx's competitors. He issued a rather lukewarm statement on the sales potential of Mobic in April/May 2000. | No | No | N/A | N/A |
| Reicin, MD, Alise | Merck employee | Senior Director, Clinical Immunology and Analgesics | The thinking "defender of the Vioxx franchise," from early testing until today (as a frequent witness for Merck in the Vioxx trials), Reicin was and is the central figure, pivotal expert, public spokeswoman, study author, and general member of all things Vioxx. Contradictions in the story are too numerous to list here, but suffice to say that her fingerprints are on pretty much everything. Merck did or said publicly about Vioxx from the time of the VIGOR results on. Custodial file is very extensive (probably the largest personal custodial file in the case). Very smooth, polished and precise, she is an excellent witness for the defense.<br><br>Clinical member of the VIGOR trial, author of the VIGOR paper (along with Simon). Co-author and driving force behind the Konstam meta-analysis and that CV review paper.<br><br>Named author on the publication of the following protocols: 069, 072, 085/089, 078, 090, 091, 045, and 058. Also named author on poster presentations of 068, 096, 126, 134/135, and 159.<br><br>Along with Barry Gertz, was the creator of the "approved hypothesis."<br><br>Trained as an infectious disease specialist. | Yes | Yes | 07/25/02<br>07/26/02<br>12/7/03<br>03/16/04<br>03/02/05<br>03/23/05<br>05/17/05<br>06/22/05<br>03/19/05 | Live<br>– Albright (AL)<br>– Arrigale (CA)<br>– Barnett (MDL)<br>– Dedrick<br>(MDL)<br>– Doherty (NJ)<br>– Ernst (TX)<br><br>Plunkett/Humeston (NJ)<br>– Humeston II<br>(NJ)<br>– Irvin I (MDL)<br>– Irvin II (MDL)<br>– Mason (MDL)<br>– Schwaller (IL)<br>– Smith (MDL) |

KS-001134

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s)[1] | Role in Vioxx case | Custodial File Produced? | Interviewed for Material Report[1] | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Adams, MD, PhD, Scott | Merck employee | VP, Neuroscience Research | Although not in the strict organizational chain for Vioxx, he was apparently a respected heavy hitter in the Vioxx deliberations. Reviewed budgetary considerations and clinical study agreements. Was first author on the publication of the protocol 091 (AM) | Yes | Yes | N/A | N/A |
| Boaa, Sandra | Merck employee | Senior Director, Managed Care | Worked to get Vioxx on formulary at various HMOs | Yes | No | N/A | N/A |
| Baird, Theodore | Merck employee | VP, Clinical Research, MRL | Involved in APPROVe extension analysis. NO-cox/b/improvent program. | Yes | Yes | N/A | N/A |
| Ramsell, MD, Harvey | Defense expert | — | Defense expert in the Ernst case | N/A | N/A | 9/25/03 | N/A |
| Rhodes, PhD, Christopher | Plaintiff expert | Professor of applied pharmaceutical sciences, University of Rhode Island | Plaintiff expert witness in the Yuenger case | N/A | N/A | 2/13/04 | N/A |
| Richardson, Reynolds | Merck employee | Sales rep | Sales rep in the Wascom (LA) case | No | No | 4/11/02 | N/A |
| Ridgeway Nash, Janet | Merck employee | ? Sales rep | Helped to develop sales strategies and "tactical plans" for specific physicians. | Yes | No | N/A | N/A |
| Rieffle, Thomas | Merck employee | Senior specialty sales rep, A.K.A. | Sales rep | Yes | No | N/A | N/A |
| Rieanlaus, PhD, Denis | Merck employee | Department of Biochemistry, Merck Frosst Labs | Biochemist who worked on the basic science end of Vioxx research. Worked on the combo Vioxx/thromboxan inhibitor. One of the authors of the "history study;" also performed a dog urinary prostaglandin study. As for human studies, Rieinlaus was a named author on the publications of the following protocols: /6023904 | Yes | No | N/A[?] | N/A |
| Rigby, Sharon | Plaintiff | — | Plaintiff in TX action | N/A | N/A | 4/12/06 | N/A |
| Rigby, Albert | Plaintiff | — | Plaintiff in the Rigby case (NJ) | N/A | N/A | 12/13/05 | N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

KS-001135

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interviewed/ Memorandum Report? | Deposition testimony? | Trial testimony (Key individuals) |
|---|---|---|---|---|---|---|---|
| Rigsby, Christopher | Fact witness (case specific) | — | Fact witness in the Rigsby case (NJ) | N/A | N/A | 5/30/06 | N/A |
| Rigsby, Eric | Fact witness (case specific) | — | Fact witness in the Rigsby case (NJ) | N/A | N/A | 5/30/06 | N/A |
| Rihacek, M.D., Gregory | Defense expert | — | Defense expert in the Doherty case (NJ) | N/A | N/A | 5/13/06 6/17/06 | N/A |
| Ring, Daniel | Merck employee | Unknown | Unknown at this time.  Custodial file uncovering as to his role. | Yes | No | N/A | N/A |
| Ritchie, PhD, Candace | Merck employee | Senior Medical Educational Specialist, Medical Services | Helped to develop materials for 'education' of physicians | Yes | No | N/A | N/A |
| Rives, Carol Ann | Merck employee | Sales rep | Sales rep | No** | No | 1/24/06 1/26/06 1/27/06 | N/A |
| Roach, MD, Paul | Defense expert | — | Defense cardiology expert in the Dedrick case | N/A | N/A | 6/1/06 7/27/06 8/22/06 (w/ 24/06) | Dedrick |
| Roberts, MD, John R. | Defense expert | Professor, Emergency Medicine, Director, Division of Toxicology, Drexel University | ER doc and toxicologist who issued a report for Merck in the Hermans case | N/A | N/A | N/A | N/A |
| Roberts, Nathan | Merck employee | ? Professional rep | ? Professional rep | Yes | No | N/A | N/A |
| Roberts, PhD, John | Merck employee | Precise title unknown | Precise title unknown.  Was deposed in the context of the patent litigation | No | No | N/A** | N/A |
| Roberts, Rick | Merck employee | Director Arthritis and Analgesia team, Integrated Marketing Communications, USHH | Worked under Charlotte McKines as the head of the arthritis and analgesia team for Integrated Marketing Communications.  Extensive custodial file. | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE

KS-001136

*In re: Vioxx Litigation*

Cast of Characters

*Red = Key Individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | For Merck Interviewed Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Bode, Robert | Merck employee | Manager, Arthritis and Analgesia therapeutic Business Group, Marketing, US Human Health | Custodial file particularly thin and notably devoid of emails authored by him that can be found in other custodial files (? Incomplete production). Precise role unclear at this time, but appears to have worked with Wendy Dixon. | Yes | Yes | N/A | N/A |
| Rodger, Ian | Merck employee | Unknown | Precise role unclear, but appears to have had some involvement with the medical school grant program. | Yes | No | N/A | N/A |
| Rodgers, Anthony | Merck employee | Unknown | Unknown at this juncture. | Yes | No | N/A | N/A |
| Rodgers, MD, George | Defense expert | -- | Defense cardiology expert who served a report in the Irvin case | N/A | N/A | N/A | N/A |
| Rocke, MD, Thom | Merck consultant | Associate Professor of Medicine, Mayo Clinic | Merck consultant and member of the adjudication committee | No | No | N/A | N/A |
| Ronan, Jarrus | Merck employee | Marketing Director, ARA Franchise Business Group | Worked under Bob McMahon in the Franchise Business Group. | Yes | No | N/A | N/A |
| Rosenfeld, PhD, Michael E. | Merck consultant | Professor Pathobiology, University of Washington | Merck consultant who attended January 19, 2005 meeting re: "Exploration of the potential mechanism of cardiovascular effects of rofecoxib in APPROVE" | No | No | N/A | N/A |
| Rosko, Ph.D., Susan Anothea | Plaintiff expert | -- | Plaintiff psychology expert in TX litigation | N/A | N/A | 6/1/06 | N/A |
| Rothkopf, M.D., Michael | Defense expert | Private practice, Cardiology | Defense cardiology expert | N/A | N/A | 9/29/05 | Mason |
| Rothrock, MD, John | Defense expert | -- | Defense expert in the Younge case | N/A | N/A | 4/23/04 | N/A |
| Rowe, Julie | Merck employee | Unknown | † Professional rep | Yes | No | N/A | N/A |

KS-001137