Exhibit "62"

# IN RE: VIOXX® LITIGATION

# DICTIONARY OF TERMS

## ATTORNEY WORK PRODUCT

## PRIVILEGED AND CONFIDENTIAL

## *** DO NOT PRODUCE ***

Authors: David Buchanan (Seeger Weiss), Lisa Dagostino (Kline and Specter), Jeffrey Grand (Seeger Weiss), Tom Moore, John Restaino (Burg Simpson), Shelly Sanford (Goforth, Lewis, and Sanford), Christopher Tisi (Ashcraft and Gerel).

The information contained in this Dictionary is not intended to be used in any manner in motions, pleadings, memorandums, reports, analyses, or any part of any litigation, and is intended for the personal use of the lawyer only who is preparing himself or herself to begin to learn the case. This document is the sole property of the Vioxx MDL 1657 PSC and the authors expressly disclaim any assertion that the facts or information contained herein, or referenced, in whole or in part is accurate. This document is not for distribution to any third party, including, without limitation, an agent, assign, expert, consultant, representative, employee, or someone otherwise affiliated with the MDL participating lawyer to whom it was provided

**KS-001180**

NOTE—this dictionary is adapted from numerous sources, including the original backgrounder produced by Seeger Weiss early in the litigation, the Martin report, *Steadman's Medical Dictionary*, the database of documents produced by Merck, deposition testimony, expert witnesses, and the personal knowledge of attorneys who have been involved in the prep of the generic Vioxx litigation. **Except where specifically indicated, these definitions are NOT necessarily Merck definitions. Unsourced definitions are meant for the contextual and background use of the practitioner ONLY, and should not be considered to be authoritative.**

| TERM | DEFINITION |
|---|---|
| **18-Month Hypothesis** | Merck-promoted hypothesis that the increased risk of serious coronary heart disease, including sudden cardiac death, conferred by 25 mg of Rofecoxib was confined to persons who used rofecoxib for more than 18 months. This claim was based upon an analysis of the subgroup of APPROVe patients who had used rofecoxib for no more than 18 months.   The analysis upon which the hypothesis was based was later shown to have a methodological error.    As a result, the NEJM (not Merck) published a correction to the original article.<br>*See* "**APPROVe**" below. |
| **A&A TBG** | *See* "**Arthritis and Analgesia Therapeutic Business Group**." |
| **Abstract** | Summary of a scientific study's findings or of a published journal article.   May also be presented at a scientific conference. |
| **Academic and Professional Affairs** | A subdivision of Merck's Medical and Scientific Affairs Department that administered the Continuing Medical Education (CME) program. |
| **ACC** | *See* "**American College of Cardiology**" |
| **Acetaminophen** | Pain reliever and fever reducer developed by McNeil Consumer Products under the brand name Tylenol (now available generically). Acetaminophen is recommended by ACR as the first line treatment for arthritis.  It is often recommended for patients with chronic musculoskeletal disease who are at high risk of NSAID gastropathy and was the rescue remedy for patients in the ADVANTAGE study. |
| **ACM** | Jargon for FDA advisory committee meeting.  See also "Advisory Committee." |
| **ACR** | *See* "**American College of Rheumatology**" |
| **ACRs** | *See* "**Acute Care Representatives**" |
| **ACS** | *See* "**Acute Coronary Syndrome**" |
| **Acute Care Representatives (ACRs)** | Merck sales representatives who targeted healthcare professionals in hospitals. |

**KS-001181**

| TERM | DEFINITION |
|---|---|
| **Acute Coronary Syndrome (ACS)** | Umbrella term covering a variety of conditions, all characterized by symptoms relating to a decrease in blood supply to the heart (e.g., angina, MI). |
| **Acute myocardial infarction (AMI)** | Sudden myocardial infarction; see also "**Myocardial infarction**"; Acute myocardial infarction (also MI) is the medical term for "heart attack," meaning a sudden blockage of the coronary arteries that supply the heart muscle (the myocardium) with oxygen and nutrients.  The lack of oxygen and nutrients causes the death of heart muscle cells from lack of oxygen or nutrients (infarction). |
| **AD** | See "**Alzheimer's disease**" |
| **Adenomatous colon polyps** | Benign neoplastic tissue originating in the glandular epithelium of the colon |
| **Adenosine diphosphate receptor antagonist** | Antiplatelet agent that blocks adenosine diphosphate from binding to its receptor site on platelets and thereby decreases platelet activation and aggregation. |
| **Adjudication** | In the context of a clinical trial, the process through which investigator-reported adverse events are re- evaluated by a blinded "independent panel" according to pre-specified criteria to yield more accurate and consistent diagnoses. |
| **ADVANTAGE** | Acronym for Protocol 102 (in the US) and Protocol 903 (outside of the US)—"Assessment of Differences Between Vioxx and Naproxen to Ascertain Gastrointestinal Tolerability and Effectiveness"– Double-blind 12-week clinical trial conducted by the Clinical Development Program (see "**CDP**") in the marketing division of Merck.  The stated and public purpose of this study was to assess the comparative "gastrointestinal tolerability" (a rather fuzzily defined term) of Vioxx and naproxen; however, internal documents suggest this was actually a 'seeding' study performed by marketing to encourage practitioners to get in the habit of using the drug (see "**seeding study**"). <br> *See*, Lisse, J, et al., Gastrointestinal Tolerability and Effectiveness of Rofecoxib Verses Naproxen in the Treatment of Osteoarthritis, *Ann Int Med* 2003; 139:  539-546. |
| **Adverse event (AE)** | Injury suffered by a patient while on a drug treatment that may or may not be caused by the treatment. Term also refers to a section in the label/product circular that lists adverse events regardless of causality. |
| **Advisory Board** | Any of a number of groups of physicians/scientists (usually paid consultants) with whom Merck officials met to discuss data from the Vioxx clinical program; the boards could include physicians with a shared specialty or could be multidisciplinary. <br> (Note:  distinguish from "**Advisory Committee**," which was a committee of outside experts meant to advise the FDA—see below) |

**KS-001182**

| TERM | DEFINITION |
|---|---|
| **Advisory Committee** | Committee of experts (physicians, statisticians, patient advocates and industry representatives) that advise the FDA on matters within a defined medical area. The committee makes recommendations to the FDA based on pre-defined questions.  These recommendations are influential, but not binding on the FDA.   Often these committees hold public hearings (*see* "**ACM**").  There were three advisory committee meetings related to Vioxx, 1999, 2001, and 2005.  (Note:  distinguish from **Advisory Board**," which was a group of paid consultants <u>to Merck</u>—see above). |
| **Advocate** | (Merck definition)—an individual who is a thought leader AND is in alignment with one or more of Merck scientific or business positions for a given brand or franchise.  (Source:  MRK-AFI0094664) |
| **Advocate Development** | (Merck definition)—the process by which a thought leader is identified and converted into an Advocate through which the degree of advocacy is strengthened/increased/maintained. (Source:  MRK-AFI0094664). |
| **AE** | *See* "**Adverse event**" |
| **AERT** | *See* "**Vioxx Adverse Experience Review Team**" |
| **African green monkey study (AGM)** | A Merck study conducted in African green monkey species to study the thrombotic effect of several drugs (including naproxen and Vioxx).<br>The FDA found the study and its results to be of little to no utility in answering the relevant questions of Vioxx's thrombotic effects (*see* FDA review of AGM, and deposition of Joe Lynch and Exhibits 1-4).  Merck never published the results of this study because Merck scientists, including Briggs Morrison, felt it was "not flattering" to Vioxx. |
| **Aggrastat** | Merck drug (tirofiban hydrochloride injection) that inhibits platelet aggregation. |
| **AGM** | *See* "**African green monkey study**" |
| **AHA** | *See*, "**American Heart Association**" |
| **Alzheimer's disease (AD)** | A chronic, progressive disorder that accounts for more than 50% of all dementias.<br>In an effort to expand its market, Merck conducted clinical trials to determine if Vioxx could delay onset or progression of this disorder (see Protocols 078, 091, and 126). The progression trials (091 and 126) were terminated early, and the results suggested that Vioxx could *increase* the progression of Alzheimer's.  Protocol 078 was published only *after* Vioxx was withdrawn and was intentionally published in a low-impact journal.  *See*, *Neuropharmacology*, 2005; 30: 1204-1214.<br>Merck uses the results of the AD trials to support its contention that, there was no increase in CV events in placebo controlled trials.   There are several problems with this contention—among them the fact that the dropout rate was high and compliance was low.  The key argument to be made from these studies is that various Merck analyses showed that Vioxx increased the risk of death compared to placebo. |

**KS-001183**

| TERM | DEFINITION |
|---|---|
| **American College of Cardiology (ACC)** | Professional organization of cardiologists and associated healthcare providers.<br>(Note:  distinguish from the **American Heart Association**—a more general association, not limited to professionals). |
| **American College of Rheumatology (ACR)** | Professional organization of rheumatologists and associated healthcare providers that hosts an annual scientific meeting and publishes several peer-reviewed journals, including *Arthritis and Rheumatism*. |
| **American Heart Association (AHA)** | National voluntary health agency whose mission is: "Building healthier lives, free of cardiovascular diseases and stroke."<br>(Note:  distinguish from the **American College of Cardiology**—a professional organization of cardiologists) |
| **AMI** | *See* "**Acute myocardial infarction**" |
| **Analgesia** | Absence of a normal sense of pain. |
| **Analgesic** | A drug that relieves pain e.g., NSAIDs. |
| **Angina pectoris** | Severe pain around the heart resulting from inadequate delivery of oxygen to the heart. |
| **Angioplasty** | Alteration of a blood vessel, either surgically or by dilating the vessel using a balloon inside the lumen. |
| **Anticoagulant** | An agent that prevents or delays the process of blood clot formation. |
| **Antiphospholipid syndrome** | A disorder affecting coagulation due to the abnormal production of antibodies against cell membrane constituents and characterized by a tendency to develop thromboses. |
| **Antiplatelet** | Substance that interferes with platelet activity. |
| **Antiplatelet Trialists Collaborative (APTC) composite cardiovascular endpoint** | A composite cardiovascular endpoint, commonly used in clinical trials of antiplatelet agents, that includes all cardiac death, non-fatal myocardial infarction, and stroke (including both thrombotic and hemorrhagic strokes, and deaths with an unknown cause); see also "**Endpoint**."<br>Although this endpoint was not prespecified, Merck uses it to present the VIGOR data as it has the effect of 'diluting' the results and making the difference in MIs seem less evident to the casual observer. |
| **Antithrombotic** | Preventing or interfering with thrombosis or blood coagulation. |
| **Approvable letter** | In the context of a New Drug Application or supplemental New Drug Application, a letter sent by the FDA to the applicant indicating that the new indication and/or label changes requested are "approvable" subject to the submission of additional data. |

KS-001184

| TERM | DEFINITION |
|---|---|
| **APPROVe** | Acronym for Protocol 122—'Adenomatous Polyp Prevention Vioxx,' and one of the three cancer studies included in Protocol 203. Placebo-controlled study of the efficacy of Vioxx in preventing adenomas in patients with a history of colorectal adenomas. After the External Safety Monitoring Board recommended stopping the trial on the basis of cardiovascular data, MRL discontinued the study and withdrew Vioxx from the market.<br>The APPROVe study was also the source of the 18 month hypothesis.   *See*, "**18 Month Hypothesis**."<br>*See*, Bresalier, et al., Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Prevention Trial, NEJM 2005; 352(11): 1092.   *See also*, APPROVe Correction, NEJM 2006; 355:2. |
| **APTC composite cardiovascular endpoint** | *See* "**Antiplatelet Trialists Collaborative composite cardiovascular endpoint**." |
| **APTC event** | Any cardiovascular adverse event that is among those included in the APTC composite cardiovascular endpoint. |
| **Arachidonic Acid (AA)** | An essential fatty acid formed from unsaturated acids of plants and present in, for example, peanuts; a precursor of prostaglandins.  AA is contained in lipid membranes in virtually all cells of the body.   Prostaglandins are derived from AA.   *See*, **Prostaglandin**. |
| **Arcoxia** | Trade name for Merck's second-generation selective Cox-2 inhibitor (generic name:  Etoricoxib), approved by regulatory agencies in several foreign countries.  Arcoxia was the subject of a recent FDA Advisory committee, and in a major blow to Merck, the FDA advisors overwhelming recommended that FDA NOT approve the drug for use in the US in April 2007. |
| **Arm Laceration study** | Term used in the litigation to refer to a study performed by Tejada (and sponsored by Merck) that failed to demonstrate any thrombotic effect of Vioxx in the blood vessels of the forearms of healthy twenty-something men.<br>*See*, Tuleja et al., Effects of Cyclooxygenases Inhibitors on Vasoactive Prostanoids and Thrombin Generation at the Site of Microvascular Injury in Healthy Men, *Arteriosclerosis, Thrombosis, and Vascular Biology*. 2003; 23:1111. |
| **Arteriosclerosis** | A disease of the arterial vessels marked by thickening, hardening, and loss of elasticity in the arterial walls, which may affect the functions of tissues and organs.<br>(Note—**atherosclerosis** is a form of **arteriosclerosis**) |
| **Arthritis** | Inflammation of a joint, usually accompanied by pain, swelling, and, frequently, changes in structure. |
| **Arthritis and Analgesia Franchise Business Group** | *See* "Arthritis and Analgesia Therapeutic Business Group" |

**KS-001185**

| Term | Definition |
|---|---|
| **Arthritis and Analgesia Therapeutic Business Group (A&A TBG)** | Subdivision of Merck's Marketing Department that developed marketing strategies and messages for Vioxx; later known as the "Arthritis and Analgesia Franchise Business Group." |
| **ASA** | Common medical abbreviation for aspirin. *See* "**Aspirin**" |
| **Aspirin (ASA)** | Non-selective NSAID that is a potent inhibitor of Cox-1 and is associated with cardioprotection. |
| **Aspirin-indicated subgroup analysis** | MRL post-hoc analysis of cardiovascular data from the VIGOR trial that compared the number of cardiovascular events occurring among patients for whom aspirin prophylaxis was indicated (according to FDA criteria) with those for whom it was not; the analysis suggested that patients for whom aspirin prophylaxis was indicated (i.e. those at higher risk) suffered a disproportionate number of the cardiovascular adverse events in the study. (*See also*, "**Post-hoc**") |
| **Association** | A means by which two items are linked. For example, a link between an exposure (such as to a drug) and an outcome. Association alone does not establish a "cause-and effect" relationship |
| **Atherogenesis** | Formation of atheroma in the walls of the arteries. |
| **Atheroma** | Collection of fatty plaque in the arteries. |
| **Atherosclerosis** | The most common form of arteriosclerosis, marked by cholesterol-lipid-calcium deposits in arterial linings. |
| **Attributable Proportion of the Risk** | An epidemiologic term meaning the generally accepted method of answering the question of what is the likelihood that a drug was the cause of the disease at issue. This quantity is also known as the attributable fraction, the attributable risk, and the etiologic fraction. |
| **Banyu** | Japanese pharmaceutical company that was entry point for Merck products in Japan.  In 2004, Merck bought the remaining shares of Banyu it did not already own, and Banyu became a wholly owned Merck subsidiary (source: Merck website). |
| **BARDS** | See "Biostatistics and Research Decision Sciences" |
| **Be The Power** | A training term and ridiculously campy training video used to train Merck sales representatives after VIGOR. The "Be the Power" video can be introduced into evidence through the testimony of Jim Dunn. The portion of the video training most often played during trial includes a Merck sales trainee responding to an obstacle (*see* "**obstacle**") about Vioxx causing MIs by saying  "that's not true!" |
| **Bextra** | Pfizer's second-generation selective Cox-2 inhibitor (generic name:  Valdecoxib). Pfizer withdrew Bextra from the market on April 7, 2005, because of links to cardiovascular adverse events, and adverse skin reactions. |

KS-001186

| TERM | DEFINITION |
|---|---|
| **Bias** | The systematic over- or under-estimation of a parameter, usually unknowingly and unintentionally. |
| **Biostatistics** | The application of statistical theory and methods in the biological and medical sciences. |
| **Biostatistics and Research Decision Sciences (BARDS)** | Subdivision of MRL that provided statistical support to Merck's clinical researchers. |
| **Biosynthesis** | The formation of chemical compounds by a living organism. |
| **BMS** | *See* "**Bristol-Myers Squibb**" |
| **Board of Scientific Advisors (BSA)** | A group of approximately eighteen outside scientists who met annually to provide advice to MRL on issues regarding its clinical development programs.   Among the things considered are potential for positive or negative clinical results of various study medications, potential new indication and studies to be performed.  In Vioxx, the BSA identified potential pro-thrombotic mechanisms that should have been studied in the clinical trial program. |
| **Bristol-Myers Squibb (BMS)** | A worldwide manufacturer of pharmaceuticals. |
| **BSA** | *See* "**Board of Scientific Advisors**" |
| **Bulletins** | Internal communication tool drafted by the Market Integration Team to aid communication between Merck's Marketing and Sales Departments. Bulletins were used to implement marketing strategies, scripts, talking points, etc. Sales representatives would receive these and be given their marching orders with respect to how to handle Vioxx and 'obstacles' in their discussions with physicians. |
| **CABG** | *See* "**Coronary artery bypass grafting**" |
| **Cardiac prophylaxis** | *See* "**Cardiovascular prophylaxis**" |
| **Cardioprotection** | An antithrombotic effect. |
| **Cardiovascular (CV)** | Pertaining to the heart and blood vessels. |
| **Cardiovascular Adjudication SOP** | See "Cardiovascular Adjudication Standard Operating Procedure" |
| **Cardiovascular Adjudication Standard Operating Procedure (SOP)** | Merck's standardized procedure for the collection and adjudication of cardiovascular adverse events occurring in clinical trials in Merck's selective Cox-2 inhibitor program. |

**KS-001187**

| TERM | DEFINITION |
|---|---|
| **Cardiovascular Card (CV Card)** | A misleading promotional item for Vioxx containing a summary of cardiovascular data from the Phase IIb/III studies of Vioxx in an osteoarthritis patient population.  No data from the VIGOR trial was present in the promotional piece.  Used by reps to answer physician questions re:  CV risk of Vioxx after the VIGOR study but before the April 2002 label change. |
| **Cardiovascular prophylaxis** | A treatment intended to prevent the occurrence of cardiovascular events – e.g., a regimen of low-dose aspirin. |
| **Case-control study** | A type of epidemiological study used for evaluating the causes of a particular disease. A group of patients with a disease (the cases) are compared with another group of subjects who do not have the disease (the controls). Their lifestyles, previous exposure to potential hazards, demographics, etc., are compared to try to distinguish which of those features predisposes a patient to have the disease in question. |
| **Causal relationship** | A relationship that is observed when one variable is a consequence of another.<br><br>The "gold" standard for determining cause and effect is a randomized placebo controlled clinical trial where the outcome that is considered was the primary, pre-specified endpoint.  Among other factors to be considered are the Bradford Hill criteria.  *See, Judicial Manual for Scientific Evidence.* |
| **CBARDS** | *See* "**Clinical Biostatistics and Research Decision Sciences**" OR "**Clinical Biostatistical and Research Development Sciences**" |
| **CBE** | *See* "**Change Being Effected**" |
| **CDER** | *See* "**Center for Drug Evaluation and Research**" |
| **CDOC** | *See* "**Clinical Development Oversight Committee**" |
| **CDP** | *See* "**Clinical Development Program**" |
| **Celebrex** | Selective Cox-2 inhibitor developed and marketed by Searle/Pfizer that was Vioxx's major competitor. Celebrex is less COX 2 selective than either Vioxx or Bextra. |
| **Celecoxib** | Scientific name for Celebrex. |
| **Center for Drug Evaluation and Research (CDER)** | Division of the Food and Drug Administration responsible for all over-the-counter and prescription drugs. |

**KS-001188**

| TERM | DEFINITION |
|---|---|
| **Cerebrovascular accident (CVA)** | Cerebrovascular accident or stroke, which has two subtypes 1) A cerebral infarction in which a blood vessel is blocked, usually by a blood clot depriving an area of the brain of oxygen and nutrients leading to cell death;  2) a hemorrhagic stroke in which a blood vessel bursts, leaking blood into the brain damaging cells from pressure against the skull. |
| **Change Being Effected (CBE)** | Mechanism by which a pharmaceutical company can simultaneously change the label of a marketed product and submit the supplemental New Drug Application seeking approval for the change to the FDA for review and approval. |
| **CHD** | *See* "Coronary heart disease" |
| **Chemotaxis** | Chemotaxis is an innate behavioral response by an organism to a directional stimulus in which bodily cells, bacteria, and other single-cell or <u>multicellular</u> organisms direct their movements according to certain chemicals in their environment. |
| **CHF** | *See* "Congestive heart failure" |
| **CIB** | *See* "**Clinical Investigator's Brochure**" |
| *Circulation* | Major cardiology medical journal published by the American Heart Association.  The "**Konstam meta-analysis**," as well as many pharmacology studies relevant to the litigation, have been published in *Circulation*. |
| **Class effect** | Effect shared by related or similar drugs that is not specific to any particular molecule of the class. In this litigation, Merck contends that all NSAIDS (with the exception of Naproxen) carry a cardiovascular risk. |
| **CLASS Study** | Celecoxib Arthritis Safety Study – Searle/Pfizer- sponsored study to assess the gastrointestinal safety of Celebrex relative to diclofenac and ibuprofen.  *See, JAMA* 2000 284:1247-55.   Essentially, Searle/Pfizer's analog to the VIGOR study.  The CLASS study did not demonstrate a statistically significant difference in either GI or CV effects between Celebrex and its comparators, in part likely due to the permitted use of aspirin among trial participants.[1] |
| **CLIC** | *See* "**Clinical Information Center**" |
| **Clinical and Regulatory Review Committee (CRRC)** | *See* "**Clinical Development Oversight Committee**" |
| **Clinical Biostatistical and Research Development Sciences (CBARDS)** | Subdivision of BARDS that provided statistical support to clinical researchers and created data analysis plans for clinical trials. |

**KS-001189**

| TERM | DEFINITION |
|---|---|
| **Clinical Development Oversight Committee (CDOC)** | Merck committee that reviewed clinical development strategies and plans from a safety compliance and quality assurance perspective, determined whether and how study protocols should proceed; later known as "**Clinical and Regulatory Review Committee**" and currently the "**Late Development Review Committee**." |
| **Clinical Development Program (CDP)** | Subdivision of Merck's Medical and Scientific Affairs Department that designed, implemented, and published post-marketing studies on the Company's products, including Vioxx. Despite the scientific sounding title, this division was actually under US Human Health, the marketing division headed by a non-scientist, David Anstice. |
| **Clinical Information Center (CLIC)** | Resource within Merck Research Labs for journal articles, medical literature, etc. |
| **Clinical Investigator** | A physician who sees patients in a clinical trial, oversees any interventions, such as drug administration, and records outcomes. |
| **Clinical Investigator's Brochure (CIB)** | Background document sent to all clinical investigators in Merck trials. Gives background of the drug, results of studies known to date, and information about what side effects/risks for which the investigators should be on alert. Updated on a regular basis. |
| **Clinical Monitor** | The Merck scientist responsible for all medical aspects of a clinical trial, including the medical aspects of designing the trial and interpreting the results. Example—the clinical monitor for VIGOR was Alise Reicin. |
| **Clinical Risk Management and Safety Surveillance (CRESS)** | Acronym for Clinical Risk Management and Safety Surveillance, the division that monitored spontaneous adverse event reports. Previously, the division was called the "Report Evaluation and Safety Surveillance" or "RESS"; See "**RESS**" and "**Report Evaluation and Safety Surveillance**" |
| **Clinical Sciences** | Subdivision of MRL responsible for the development, design, and implementation of clinical studies. |
| **Clinical Study Report (CSR)** | Document detailing the procedures and results of a clinical trial prepared by the company sponsoring the trial and submitted to the FDA. Company jargon for "clinical study report," or the lengthy final research report that most completely describes the result of a clinical study. |
| **Clinical trial or study** | Study conducted in human beings for the purpose of determining a drug's safety and/or efficacy for a particular use. |
| **Clinical Trials System (CTS)** | Computer system that contained the data, forms and reports from Merck clinical trials. |
| **Clopidogrel** | A potent oral antiplatelet agent marketed by Bristol-Myers Squibb and Sanofi-Aventis under the trade name Plavix. |
| **CME** | *See* "**Continuing Medical Education**" |

**KS-001190**

| TERM | DEFINITION |
|---|---|
| Cohort study | The study of a group of subjects over time. |
| Collateral Circulation | This is a process in which small (normally closed) arteries open up and connect two larger arteries or different parts of the same artery. They can serve as alternate routes of blood supply. |
| Colocalization | Presence of two or more objects or substances in a limited defined area. |
| Combination therapy | Any of several proposed combinations in a single pill or capsule of Vioxx and an antiplatelet (e.g., aspirin, Clopidogrel) or gastroprotective agent for the purpose of adding or allowing patients to add cardioprotection to Vioxx without compromising its gastroprotective qualities. |
| Comorbidity | The presence of one or more diseases or conditions in addition to the disease of interest in a clinical trial. |
| Comparator | The drug, placebo, or treatment (or other medical intervention) to which a new or experimental drug is being compared in the context of a clinical trial. |
| Complicated PUBs | Gastrointestinal perforations, obstructions, and complicated upper-gastrointestinal bleeds; the secondary endpoint in the VIGOR Trial. Also known in this Report as "Perforations, obstructions, and bleeds" or "POBs." |
| Composite Endpoint | A group of several specific diseases that share a common etiology. Composite endpoints are used to improve the power of clinical trials to detect differences. According to experts, findings for a composite endpoint are presumed to apply to all of the endpoints, unless there is scientifically reliable evidence to the contrary. |
| Confidence interval | A range of values likely to encompass the true magnitude of a studied effect. A 95% confidence interval means that the statistical methodology used to perform the calculation at issue can be expected, 95 times out of 100, to generate a range of values that encompasses the true magnitude of the effect being measured. |
| Confounding variable | A variable, other than the variable of primary interest, that may affect the outcome measure in the course of a trial and that may or may not be known to investigators. |
| Congestive heart failure (CHF) | Condition characterized by weakness, breathlessness, abdominal discomfort, and edema in the lower portions of the body resulting from venous stasis and reduced outflow of blood from the left side of the heart. |
| Constitutive | Of or relating to the synthesis of a protein or an enzyme at a constant rate regardless of physiological demand or the concentration of a substrate (contrast with "**upregulated**"). |
| Consultants' Meeting | At Merck, a meeting of outside experts hosted by MRL to seek advice about particular scientific issues or by the Marketing Department to obtain market research. |

KS-001191

| TERM | DEFINITION |
|---|---|
| **Continuing Medical Education (CME)** | Programs designed to provide ongoing medical education to physicians and through which physicians maintain their certification by accumulating credits from attendance at such lectures.<br>Notably, Merck defines 'Medical Education' as "a tactic or program to provide information relating to the science and practice of medicine or the treatment of disease.  MERCK CAVEAT—the content always includes science and some varying degree of emphasis on brand messages.  The output communicates Merck's point of view in relevant scientific areas." (Source: MRK-AFI0010582 at 86).<br>Simply put, Merck viewed "medical education" as simply another marketing opportunity. |
| **Contract Research Organization (CRO)** | Refers to an outside organization contracted to run clinical trials and duties with a sponsor (eg Covance was the CRO for VIGOR). |
| **Coronary artery bypass grafting (CABG)** | Surgical procedure by which narrowed arteries in the heart are bypassed with veins or arteries from outside the heart. |
| **Coronary heart disease (CHD)** | See "**Ischemic heart disease**."  Generally refers to diseases related to the narrowing or obstruction of the coronary arteries, which supply blood to the myocardium, or muscle of the heart. Among the most serious manifestations of coronary heart disease are myocardial infarction, sudden cardiac death, and unstable angina. It is standard practice in clinical trials and epidemiologic studies to use serious coronary heart disease as an endpoint. In many studies this is defined as myocardial infarction and sudden cardiac death. |
| **Covance** | CRO for VIGOR.  See "**CRO**" and "**Contract Research Organization**" |
| **COX** | Abbreviation for "Cyclooxygenase," the enzyme involved in many critical body functions that is the target of all NSAIDs.   Cyclooxygenase has two forms: COX-1 and COX-2. Until 1989, researchers thought there was only one COX enzyme or isoform (COX-1) that was cloned in sheep and humans. In 1991-92 investigators started referring to the two prostaglandin synthase enzymes known as Cox-1 and Cox-2. By this time both human platelet Cox-1 and human endothelial cell Cox-2 sequences were cloned and expressed. |
| **Cox proportional hazards model** | A statistical method for comparing the survival times between two or more groups of subjects that allows for adjustment for covariates and assumes a constant hazard rate over time. One of the applications of the model is to test whether the hazard rates are proportional over time. The test produces a p-value indicating the strength of the evidence in favor of rejecting the model's assumption of constant hazards. |
| **Cox-2** | Cyclooxygenase-2 Enzyme responsible for causing pain and inflammation and mediating the production of certain prostaglandins, including prostacyclin. Cox-2 was first cloned in HUVEC (Human Umbilical Vein Endothelium Cells) in 1991. Cox-2 is less stable than Cox-1 and undergoes profound regulation by many factors including cytokines, tumor promoters, inflammatory stimuli, glucocorticoids, etc., and is called the "inducible" or "regulable" isoform. |

**KS-001192**

| TERM | DEFINITION |
|---|---|
| **Cox-2 hypothesis** | Hypothesis underlying the development of selective Cox-2 inhibitors, including Vioxx, which posited that selective inhibition of the Cox-2 enzyme without inhibition of the Cox-1 enzyme, would relieve pain and inflammation without causing gastrointestinal injury. |
| **Coxib Task Force** | At MRL, team created by Dr. Peter Kim in early 2001 to study the cardiovascular effects of Vioxx and Arcoxia. |
| **Coxibs** | A subclass of NSAIDs that were first introduced into clinical practice in 1998 that selected for the Cox-2 enzyme. These include such drugs as Vioxx, Celebrex, Bextra and Arcoxia. The only coxib remaining on market in the United States is Celebrex, which carries a black-box warning for cardiovascular and gastrointestinal risks. |
| **Cox-l** | Cyclooxygenase-1 enzyme that plays a role in protecting the lining of the stomach and mediates the production of certain prostaglandins, including thromboxane and perhaps also prostacyclin. More stable than COX-2, in most experimental systems the COX-1 gene does not undergo large changes in gene expression and is often called the "housekeeping" or "constitutive" COX. |
| **Cozaar** | Merck drug (Losartan potassium) to reduce the risk of stroke in certain patients. |
| **C-reactive protein (CRP)** | A marker of inflammation that is present in increased concentrations in the blood during the active phase of many inflammatory diseases. Since some disease states that predispose to heart disease are now considered to be inflammatory processes (eg atherosclerosis, diabetes), basal CRP testing has come to be seen somewhat representative of baseline cardiac risk.<br>(Note:  test is not specific for cardiac disease; the presence of concomitant and unrelated infection/inflammation, such as a sinus infection, could raise CRP levels). |
| **Creatinine concentration** | Indicator of renal function. |
| **CRESS** | *See* "**Clinical Risk Management and Safety Surveillance**" |
| **CRO** | *See* "**Contract Research Organization**" |
| **Cross-sectional study** | A study that examines all data at one particular point in time and does not consider within subject effects (i.e., changes from the baseline). |
| **CRP** | *See* "**C-Reactive Protein**" |
| **CRRC** | *See* "**Clinical and Regulatory Review Committee**" |
| **Crude event rate** | In the context of a clinical trial, the rate of events per patient without regard to the patients' length of treatment. |

KS-001193

| TERM | DEFINITION |
|---|---|
| CSR | *See* "**Clinical Study Report**" |
| CST | Commercialization (or new medical use) team, usually the "CST" or "Vioxx CST." |
| CTS | *See* "**Clinical Trials System**" |
| CV | Abbreviation for "cardiovascular."   However, in many Merck emails and less formal communications "CV" was used as a synonym for "thromboembolic" cardiovascular events, those caused by blood clots.  *See* "**Cardiovascular**" |
| CV Card | *See* "**Cardiovascular Card**" |
| CV Outcome Study | A human study with cardiovascular events as the primary endpoint. On September 13, 2001, Ed Scolnick wrote an email that said for Vioxx the only essential study was the CV outcome study. On March 13, 2002 (simultaneous with notice that the VIGOR label change would be in the precautions verses warnings section), Anna Esposito sent an email to Merck employees notifying them that the Vioxx CV outcome study was placed on hold by upper management. Source MRK-ABA0028398. |
| CVA | *See* "**Cerebrovascular accident**" |
| Cyclooxygenase | Endogenous enzyme that mediates the production of prostaglandins, including thromboxane and prostacyclin.  *See* "**COX**." |
| DAAODP | *See* "**Division of Anti-Inflammatory, Analgesic and Ophthalmic Drug Products**" |
| DAP | *See* "**Data analysis plan**" |
| Data Analysis Plan (DAP) | Set of written procedures that describe how the results of a clinical trial are to be tabulated and analyzed and are supposed to specify in advance of unblinding; also sometimes referred to as a "statistical data analysis plan" (SDAP). |
| Data dredging | Analyzing data without regard to accepted scientific and statistical principles in order to find some aspect that will be of interest. |
| Data Safety Monitoring Board (DSMB) | In the context of a clinical trial, a panel of medical experts, with relevant expertise (generally physicians and biostatisticians) responsible for reviewing unblinded or partially unblinded interim study data to ensure patient safety; also known as an "External Safety Monitoring Board" (ESMB). Theoretically, this group should be independent from the company, but Merck 'advocates' (such as Marv Konstam) have been placed on Merck DSMBs/ESMBs. |
| DDMAC | *See* "**Division of Drug Marketing, Advertising and Communications**" |

KS-001194

| TERM | DEFINITION |
|---|---|
| **DDW** | *See* "**Digestive Disease Week**" |
| **Detail** | In the context of pharmaceutical sales, a visit from a pharmaceutical sales representative to a doctor. |
| **Detail aid** | In the context of pharmaceutical sales, product pamphlet containing a drug's labeling information used by pharmaceutical sales representatives in conversations with doctors. |
| **Diclofenac** | A non-selective NSAID developed by Ciba under the brand name Voltaren (now available generically). |
| **Digestive Disease Week (DDW)** | Annual medical conference on gastrointestinal diseases. |
| **Direct-to-consumer advertising (DTC)** | Advertising directed at the general public, including television and magazine ads. |
| **Division of Anti-Inflammatory, Analgesic and Ophthalmic Drug Products (DAAODP)** | Subdivision of the FDA's Center for Drug Evaluation and Research (CDER) responsible for regulating the class of drugs to which Vioxx belongs. The division was responsible for reviewing the supplemental New Drug Application that Merck submitted following the VIGOR Trial. |
| **Division of Drug Marketing, Advertising and Communications (DDMAC)** | Subdivision of the FDA's Center for Drug Evaluation and Research that reviews prescription drug advertisements and promotional pieces; empowered to issue Warning Letters regarding such materials or refer issues regarding such materials to the FDA's legal division for possible enforcement action. |
| **Dodgeball** | A training term used to train Merck Sales Staff post-VIGOR on how to answer physician questions about general and cardiovascular safety of Vioxx. The sales representative who was able to "dodge" advanced to the next round. See Training Term. |
| **Dosage creep** | A phenomenon whereby patients consume higher than prescribed doses of a medication over time under the potentially mistaken belief that the higher doses will be more efficacious. |
| **Dose response relationship** | How the effect of a drug changes with dose. |
| **Dose-ranging study** | Clinical trial to determine the effective dose of a medication for a specific indication. |
| **Double-blind trial** | Clinical trial in which both the patients and the investigators are ignorant (or "blinded") throughout the course of the trial as to whether any individual patient is receiving the study drug or a comparator. |
| **DSMB** | *See* "**Data Safety Monitoring Board**"   **KS-001195** |

| TERM | DEFINITION |
|---|---|
| **DTC** | *See* "**Direct-to-consumer advertising**" |
| **Dual-Cox inhibitors** | NSAIDs that inhibit both Cox-1 and Cox-2; also called non-selective NSAIDs. |
| **Duration** | The term used to define the length of ingestion of a drug in days, months, or years. |
| **Duration-effect** | Effect of drug treatment that varies depending on the length of treatment |
| **Dyspepsia** | Imperfect or painful digestion that is not a disease itself, but is symptomatic of a disease. |
| **Edema** | A local or generalized condition in which the body tissues contain an excessive amount of tissue fluid.  Sometimes associated with congestive heart failure or hypertension. |
| **EDGE Trial** | *See* "**Etoricoxib Diclofenac Gastrointestinal Evaluation**" trial |
| **Educational Program Integration (EPI)** | *See* "**Health Education Liaison**" |
| **Eicosanoid** | Umbrella term that describes the arachidonic acid derived signaling molecules involved in complex biochemical and physiological processes, including inflammation.  Prostaglandins, prostacyclins, thromboxanes and leukotrienes are all eicosanoids. |
| **Endogenous** | Produced or originating from within a cell or organism. |
| **Endoscopy study** | A clinical trial in which an instrument known as an endoscope is used to examine the stomach lining and/or gastrointestinal tract for the presence of endoscopically detectible gastrointestinal injuries. |
| **Endothelium** | Layer of cells that lines many areas of the body, including the cavities of the heart and blood vessels. |
| **Endpoint** | A variable, which may relate to efficacy or safety, that is one of the primary interests in a study. |
| **Enteric aspirin** | Aspirin tablet with a special coating that protects the stomach. |
| **Enzyme** | Protein molecule produced by living organisms that catalyses chemical reactions of other substances without itself being destroyed or altered upon completion of the reactions. |
| **EOC** | *See* "**Expression of Concern**" |
| **EPI** | *See* "**Educational Program Integration**" |

KS-001196

| Term | Definition |
|---|---|
| **Epidemiology** | The study of health and disease in populations, including etiology, natural course, and treatments through the collection and analysis of statistical data concerning exposures to potential and known risk factors for diseases. |
| **Epidemiology Department** | Subdivision of Merck's Biostatistics and Research Science Development Department that drafted data analysis plans for epidemiological studies and coordinated the adjudication of cardiovascular events. |
| **ESMB** | *See* "**External Safety Monitoring Board**" |
| **Etodolac** | A traditional non-selective NSAID developed by American Home Products under the brand name Lodine XL (now available generically). |
| **Etoricoxib** | Scientific name for Arcoxia. |
| **Etoricoxib Diclofenac Gastrointestinal Evaluation trial (EDGE Trial)** | Acronym for the "Etoricoxib Diclofenac Gastrointestinal Evaluation" trial; a one-year study by MRL comparing Arcoxia to diclofenac in osteoarthritis patients; a second trial using the same design, known as the EDGE II Trial, has been recently published. |
| **EULAR** | *See* "**European League Against Rheumatism**" |
| **European League Against Rheumatism (EULAR)** | British professional association for rheumatologists that hosts an annual scientific meeting. |
| **Ex vivo** | Outside of the living body; generally used to describe the study outside of the body of that which normally exists inside the body – e.g., drawn blood. |
| **Exogenous** | Originating outside an organ or part. |
| **Expedited review** | In the context of FDA submissions, a procedure through which the FDA approves New Drug Applications and/or supplemental New Drug Applications on an abbreviated review schedule.  Vioxx was approved through an expedited review, although there was no demonstrable 'need' for it. |

**KS-001197**

| TERM | DEFINITION |
|---|---|
| **Expression of Concern (EOC)** | Term of art in the medical journal community—somewhat different than a 'correction' in function but (like a correction) becomes part of the scientific record and part of the article itself. An EOC is a label that medical editors place on an already published article to indicate they have concerns about the data/substance of an article itself. After an EOC is placed, the authors are given a chance to respond to the editors' concerns. If the response is considered satisfactory, the EOC is lifted. The editors of the NEJM placed an EOC on the VIGOR article when they learned that Merck had access to data re: MIs available in 2000 while the article was being written, but failed to include it in the final product. Since the response offered by both the Merck and non-Merck authors was considered unsatisfactory by the NEJM editors, instead of lifting it, the EOC was 'reaffirmed' and is now part of the scientific record of the VIGOR article (*see, generally*, Deposition of Gregory Curfman, Jan 2007). |
| **External Safety Monitoring Board (ESMB)** | *See* "**Data Safety Monitoring Board**" |
| **Exxpert** | Rebate and educational program for Vioxx consumers. |
| **FDA** | *See* "**Food and Drug Administration**" |
| **FDCA** | *See* "**Food, Drug, and Cosmetic Act**" |
| **FF** | *See* "**Frozen File**" |
| **Field Implementation Team (FIT)** | Team Merck cross-functional team that coordinated the implementation of marketing strategies through the Company's sales force; formerly known as the Market Integration Team. |
| **First patient in (FPI)** | Date on which the first patient enters a clinical trial. |
| **FIT** | *See* "**Field Implementation Team**" |
| **FitzGerald prostacyclin hypothesis** | Hypothesis generated by Dr. Garret FitzGerald in 1997 that selective Cox-2 inhibitors might increase the risk of thrombotic cardiovascular events, based on his assumption that selective Cox-2 inhibitors suppressed vascular synthesis of prostacyclin (an antiplatelet agent and vasodilator) without concurrent suppression of thromboxane (known to induce platelet aggregation and vasoconstriction). |
| **Flurbiprofen** | A non-selective NSAID developed by Upjohn under the brand name Ansaid (now available generically) and one of two NSAIDs with a purported cardioprotective effect that was used by Merck to bolster argument that naproxen was cardioprotective. |

**KS-001198**

| **TERM** | **DEFINITION** |
|---|---|
| **Food and Drug Administration (FDA)** | Federal agency within the Department of Health and Human Services responsible for regulating pharmaceutical products (among other things) in the United States. |
| **Food, Drug, and Cosmetic Act (FDCA)** | The federal statute that created the FDA and gives it the authority to regulate, among other things, pharmaceuticals. |
| **Fosamax** | Merck drug (alendronate sodium) for the treatment and prevention of osteoporosis. |
| **FPI** | *See* "**First patient in**" |
| **Framingham Study** | Well-known, long running (since 1948) and ongoing (now following its third generation) cohort study of cardiovascular risk based on the population in Framingham, MA.  Much of what we know about heart disease and patterns of risk attributable to lifestyle factors and medical conditions comes from this study. |
| **Franchise Business Group** | Subdivision of Merck's Marketing Department responsible for developing marketing strategies for a particular drug; formerly called Therapeutic Business Group. |
| **Frozen File (FF)** | At a specified date or event all the data from a clinical trial was "frozen" into a single unblinded data set that could be used by anyone in the large team that was analyzing the results and writing reports. |
| **Gastric mucosa** | Layer of moist tissue that lines the stomach. |
| **Gastroenterologist** | Physician specializing in the study of the physiology and pathology of the stomach, intestines, and related structures, such as the esophagus, liver, gallbladder, and pancreas. |
| **Gastrointestinal (GI)** | Pertaining to the stomach and intestine. |
| **Generalizability** | The extent to which conclusions ~ of a clinical trial) can be applied to a wide population. |
| **GI** | *See* "**Gastrointestinal**" |
| **GP IIb/IIIa receptor antagonist** | Antiplatelet agent that operates by interrupting the final pathway of platelet aggregation, the binding of fibrinogen (or Von Willenbrand factor) to its platelet membrane GpIIb/IIIa receptor; identified in a 1998 Merck patent for potential combination with Vioxx or another selective Cox-2 inhibitor in a single pill. |
| **Half-life** | Time required by the body, tissue, or organ to metabolize or inactivate half the amount of a substance taken in. |
| **HAS** | *See* "**Health Science Associate**" |
| **Hazard rate** | Probability of a given event occurring at a particular point in time, given that the event has not yet occurred. |

KS-001199

| TERM | DEFINITION |
|---|---|
| **Hazard ratio** | Ratio of two hazard rates either at a particular point in time or averaged over a long period. |
| **Health Education Liaison (HEL)** | Merck promotional program consisting of presentations by Merck personnel or other parties that educated doctors about the Company's products, including Vioxx. |
| **Health Science Associate (HSA)** | Merck sales representatives specially trained to discuss scientific information concerning the Company's products with thought leaders. |
| **HEL** | *See* "**Health Education Liaison**" |
| **Hepatic** | Pertaining to the liver |
| **Heterogeneous** | Consisting of elements that are not of the same kind or nature |
| **HHBT** | *See* "**Human Health Business Team**" |
| **HHPAC** | *See* "**Human Health Product Approval Committee**" |
| **High Density Lipoprotein** | High-density lipoproteins (HDL) form a class of lipoproteins, varying somewhat in their size (8–11 nm in diameter), that carry cholesterol from the body's tissues to the liver. About thirty percent of blood cholesterol is carried by HDL. It is hypothesized that HDL can remove cholesterol from atheroma within arteries and transport it back to the liver for excretion or re-utilization—which is the main reason why HDL-bound cholesterol is sometimes called "good cholesterol," or HDL-C. A high level of HDL-C seems to protect against cardiovascular diseases, and low HDL cholesterol levels (less than 40 mg/dL) increase the risk for heart disease. When measuring cholesterol, any contained in HDL particles is considered as protection to the body's cardiovascular health, in contrast to "bad" LDL cholesterol. |
| **Homeostasis** | The state of dynamic equilibrium of the internal environment of the body that is maintained by the ever-changing processes of feedback and regulation in response to external or internal changes. |
| **Hormone** | A substance originating in an organ, gland, or body part that is conveyed through the blood to another body part, chemically stimulating that part to increase or decrease functional activity or to increase or decrease secretion of another hormone. |
| **Human Health Business Team (HHBT)** | Believed to be a group of the most senior Merck executives and probably called the "Human Health Business Team." |
| **Human Health Product Approval Committee (HHPAC)** | Merck's second-highest ranking cross-functional committee, that included senior executives (vice president and above) from clinical research, regulatory affairs, marketing and the business side.  Reviewed and approved the clinical development program |

**KS-001200**

| Term | Definition |
|------|------------|
| **Hypertension** | A condition in which a patient has higher than normal blood pressure |
| **Hypothesis** | A tentative theory or postulated explanation of an observed phenomenon that may be a likely explanation, but requires further investigation for verification |
| **Hyzaar** | Merck drug (Losartan potassium-hydrochlorothiazide) for the treatment of hypertension. |
| **Ibuprofen** | A non-selective NSAID developed by The Boots Co. under the brand name Nurofen (now available generically). Current trade names include Motrin and Advil. |
| **ICH** | *See* "**International Committee on Harmonisation**" |
| **ICMJE** | *See* "**International Committee of Medical Journal Editors**" |
| **IHD** | *See* "**Ischemic heart disease**" |
| **IMS** | Company that specializes in "market intelligence" for the pharmaceutical industry; among other things, gathers data on physician prescribing habits that is used by the marketing divisions of pharma companies to target their 'messages' to the individual prescriber's prescription habits. |
| **In vitro** | In the context of a scientific experiment or trial, pertaining to a test done in a test tube or other artificial environment (literally, within a glass) of a biological process or reaction that would normally occur in a human being or other organism. |
| **In vivo** | In the context of a scientific experiment or trial, pertaining to a test done inside a living body of a biological process or reaction. |
| **IND** | *See* "**Investigational New Drug**" |
| **Indication** | Disease or condition for which the FDA has approved a treatment. |
| **Indobufen** | A non-selective NSAID and one of two NSAIDs with a purported cardioprotective effect that was used by Merck to bolster argument that naproxen was cardioprotective. |
| **Indomethacin** | A non-selective NSAID developed by Merck under the brand name Indocid (now available generically). |
| **Ingenix** | Outside organization that contracted with Merck to run an epidemiology study on the CV risks of Vioxx.  Merck received the results (which were unfavorable to Vioxx) in 2003, yet did not publish them until after the drug was withdrawn. |

**KS-001201**

| TERM | DEFINITION |
|---|---|
| **Institute of Medicine (IOM)** | Non-profit that is part of the National Academies of Science.  Purpose is to provide independent, national advice on health care issues.  Best known for issuing reports on medical errors.  In this litigation, issued a report on deficiencies in the FDA's drug safety review process (at the request of FDA). |
| **Integrated Summary of Safety (ISS)** | Section of New Drug Application that comprehensively analyzes safety data for the proposed drug. |
| **Intention-to-treat analysis (ITT)** | Strategy for analyzing study data, which says that any subject randomized to treatment must be followed throughout the intended treatment period included in the analysis, even if the subject discontinues the trial prematurely. |
| **International Committee of Medical Journal Editors (ICMJE)** | Organization of editors of major medical journals that set standards and guidelines ("Uniform Requirements for Manuscripts Submitted to Biomedical Journals."  Includes the editors of *NEJM, Annals of Internal Medicine, JAMA* and the *Lancet*, among others.<br>Published a landmark editorial in September 2001 regarding sponsorship, authorship and accountability (*see* NEJM 2001; 345 (11): 825-827).  Also set the definition and standards for corrections and 'expressions of concern' to published medical articles. |
| **International Committee on Harmonisation (ICH)** | Collaborative of regulatory agencies and pharmaceutical experts throughout the world dedicated to the improvement of the drug development process. |
| **International Society for Pharmacoepidemiology (ISPE)** | International professional organization in the field of pharmacoepidemiology, including pharmacovigilance, drug utilization research, and therapeutic risk management |
| **Interviewer bias** | In a clinical trial including data collected by means of interviews with study participants, bias caused by the manner in which an interviewer elicited or recorded such information. |
| **Investigational New Drug (IND)** | "Investigational New Drug" application allows drug companies to give humans unapproved new drugs for purposes of obtaining FDA approval.  Reports and documents for preclinical and testing for as-yet unapproved uses are filed to the "IND" at the Food and Drug Administration. |
| **IOM** | *See* "**Institute of Medicine**" |
| **Ischemic heart disease (IHD)** | (Merck definition)—coronary artery disease; lack of blood to the heart resulting from narrowing of the arteries (atherosclerotic disease).  (*Source*:  MRK-AAR0068035 at 54). [2] |
| **Isoform** | A protein that serves a similar function to, but takes a slightly different form from, another protein. |

**KS-001202**

| TERM | DEFINITION |
|---|---|
| **ISPE** | *See* "**International Society for Pharmacoepidemiology**" |
| **ISS** | *See* "**Integrated Summary of Safety**" |
| **ITT** | *See* "**Intention-to-treat analysis**" |
| ***JACC*** | *See* "***Journal of the American College of Cardiology***" |
| ***JAMA*** | *See* "***Journal of American Medical Association***" |
| **Jenkins memo** | Name used during the litigation to refer to the controversial April 6, 2005 memo issued by two Staff Members of the FDA after the February 16-18, 2005 FDA Advisory Committee Meeting wherein the AC voted 32-0 Vioxx was cardiotoxic. The Jenkins Memo subject matter re line is "Analysis and recommendations for Agency action regarding non-steroidal anti-inflammatory drugs and cardiovascular risks." The authors are John Jenkins, M.D., Director of the Office of New Drugs and Paul J. Seligman, M.D., Director of the Office of Pharmacoepidemiology and Statistical Science (OPaSS). This memorandum purports to review all of the available data to April 6, 2005 and necessarily does not consider later published documents or information such as the NEJM Expression of Concern or APPROVe correction in NEJM. The memorandum has never been officially adopted by FDA or at any FDA Advisory Committee. |
| ***Journal of American Medical Association (JAMA)*** | Major general medical journal published by the American Medical Association.  Topol and Nissen published their pooled analysis of the VIGOR and CLASS data in JAMA in August 2001 (*See* "**Topol article**") |
| ***Journal of the American College of Cardiology (JACC)*** | Major clinical cardiology journal published by the American College of Cardiology. |
| ***JPET*** | *See* "***The Journal of Pharmacology and Experimental Therapeutics***" |
| **JRA** | *See* "**Juvenile rheumatoid arthritis**" |
| **Juni meta-analysis** | Term used in the litigation to refer to a meta-analysis published in Lancet in 2004 by a team from Switzerland of the published Vioxx data to date. |
| **Juvenile rheumatoid arthritis (JRA)** | Rheumatoid arthritis occurring in children. |
| **Kaiser study** | Term used in the litigation to refer to FDA's David Graham's epidemiologic study (performed in conjunction with physicians from Kaiser Permanente) re:  CV risks of Vioxx and Celebrex.  Although FDA sponsored the study, when senior FDA officials became aware of the results, they attempted to interfere with its publication in *Lancet*.  (*See*, *Lancet* 2005; 365: 475-481.   *See also, generally*, deposition of David Graham). **KS-001203** |

| TERM | DEFINITION |
|---|---|
| **Kaplan-Meier curve** | A graph showing the cumulative incidence of an outcome of interest over time. |
| **Knockout mice** | Mice bred without a given gene or receptor for scientific purposes; as used in this Report, mice bred without prostacyclin receptors that Murata ET AL. studied to determine the effects of selectively and completely inhibiting prostacyclin. |
| **Konstam meta-analysis** | Term used in the litigation to refer to a Merck sponsored (and largely Merck authored) meta-analysis published in Circulation in 2001, to ease fears re: Vioxx's CV risks. Analysis has been criticized for omissions of certain studies, misleading presentation of data, and use of endpoints that were not pre-specified in the original trials. Marvin Konstam is an outside consultant for Merck. |
| **L-748731** | Early internal Merck designation for Vioxx. |
| **Label** | Complete prescribing information for a drug, including warnings and precautions developed by pharmaceutical companies in consultation with the FDA and approved by the FDA. |
| ***Lancet*** | Leading general British medical journal; some refer to it as the British analogue of the *New England Journal of Medicine*. The Juni Meta-analysis was published here in 2004 after the withdrawal of Vioxx from the market, along with a strongly worded editorial from the Lancet's editors, indicating they believed that Vioxx should have been pulled from the market years earlier (*see* "**Juni meta-analysis**"). *See*, *Lancet*, 2004, The *Lancet* also published David Graham's Kaiser study (*see* "**Kaiser study**"). *See*, *Lancet* 2005; 365: 475-481. |
| **Large Simple Trial** | A trial where treatment is administered in a naturalistic setting that is intended to mirror standard practice, and the outcomes measured are simple and available in the typical practice setting. |
| **Last patient out (LPO)** | Date on which last patient in a clinical trial completes his or her course of treatment. |
| **Late Development Review Committee (LDRC)** | *See* "**Clinical Development Oversight Committee**" |
| **LDRC** | *See* "**Late Development Review Committee**" |
| **LEAD** | Acronym (full name unknown) for task force that prepared product circulars for potential reintroduction of Vioxx to marketplace in 2005.[3] |
| **Licensing Management Committee (LMC)** | Cross-functional Merck committee that met regularly to consider licensing the products of other companies; this committee considered licensing several products for use in combination with Vioxx. *See also* "**Combination therapy**" and "**NO-Coxib**." |

**KS-001204**

| TERM | DEFINITION |
|---|---|
| **Linear Time Test** | Test of the proportional hazards assumption using the Cox proportional hazards model including terms for the main treatment effect and time*treatment. |
| **LMC** | *See* "**Licensing Management Committee**" |
| **log(time)*treatment** | As stated in the published version of the APPROVe Trial article, interaction term included in the Cox proportional hazards model used to test the assumption of proportional hazards; a version of the model using the logarithm of time. |
| **Logarithm of Time Test** | Test of the proportional hazards assumption using the Cox proportional hazards model including terms for the main treatment effect and log (time)*treatment. |
| **Low density lipoprotein (LDL)** | Low-density lipoprotein (LDL) belongs to the <u>lipoprotein</u> particle family. LDL transports cholesterol and triglycerides from the liver and small intestine to cells and tissues which are taking up cholesterol and triglycerides.  Because LDLs transport cholesterol to the arteries and can be retained there by arterial proteoglycans starting the formation of plaques, increased levels are associated with atherosclerosis, and thus heart attack, stroke and peripheral vascular disease. This is why cholesterol inside LDL lipoproteins is called *bad* cholesterol. Still, it is not the cholesterol that is *bad*; it is instead *how* and *where* it is being transported, and in what amounts over time. |
| **Low-dose aspirin** | Daily dose of approximately 80 mg of aspirin taken for cardioprotection by patients at-risk for cardiovascular events. |
| **LPO** | *See* "**Last patient out.**" |
| **Lumiracoxib** | Scientific name for Prexige. |
| **Management Committee** | Senior-most Merck Committee, comprising the Chief Executive Officer and his direct reports. |
| **MAP** | *See* "**Merck Adherence Program**" |
| **Market Integration Team (MIT)** | *See* "**Field Implementation Team**" |
| **Marketing Services** | Subdivision of Merck's United States Human Health Division that implemented the strategies developed by the Company's Marketing Department. |

**KS-001205**

| TERM | DEFINITION |
|---|---|
| **Martin Report** | Board of Directors authorized-review of Merck's conduct in the development and marketing of Vioxx by a supposedly 'independent' team at Debevoise and Plimpton (led by a former Judge). The firm (which doe s pharma defense work) was paid by Merck to conduct this investigation, the report of which was released publicly on the eve of the Smith trial and, in Merck's eyes 'exonerates' them from misconduct. Although Merck has made the report public, they are strenuously resisting attempts by the PSC for discovery surrounding this report, claiming that it is privileged. The report itself essentially reads like a playbook of Merck's defenses and defense arguments. |
| **Maxalt** | Merck drug (rizatriptan benzoate) for the acute treatment of migraine attacks. |
| **MEDAL** | Acronym for "Multinational Etoricoxib and Diclofenac Arthritis Long-term study;" CV outcomes study performed comparing Arcoxia to diclofenac |
| **MEDAL Trial** | See "Multi-National Etoricoxib Diclofenac Arthritis Kong-Term Trial" |
| **Medical and Scientific Affairs (MEDSA)** | Subdivision of Merck's United States Human Health Division that conducted scientific research and programs to support marketing and sales efforts. |
| **Medical School Grant Program  (MSGP)** | Program through which Merck funded studies of Vioxx by unaffiliated researchers. |
| **Medical Services** | Subdivision of Merck's Medical and Scientific Affairs Department that responded to questions about Merck products from doctors and other health care providers. |
| **Medical/Legal Division** | A Division of Merck headed by Tom Casola that is responsible for interface with FDA and oversight of advertising and promotion. This Division interfaces with MLRB, but no person in this division is a doctor or a lawyer. It is part of marketing. Compare with MLRB below. *See* "**Office of Medical Legal**." |
| **Medical/Legal Review Board (MLRB)** | Also referred to as medical/legal board. Brand- or franchise-specific committee often including one lawyer, one clinical scientist or MIEDSA physician, and one regulatory scientist that was responsible for ensuring Merck's promotional and other released materials concerning a particular drug or drugs complied with federal regulations and Company policies. MLRB is distinguished from the division of Medical/Legal at MRL, Upper Gwynedd, Pa., which has no lawyers or doctors and is responsible for interface with the FDA for oversight of advertising and promotion. At various times, members of MLRB included JoAnne Lahner (legal), Kathy O'Connor (legal), Robert Silverman (Regulatory Physician), Susanne Gregory (Legal), and an unnamed physician from U.S. Human Health Medical Services Group. All training terms used to train sales staff for Vioxx were reviewed and approved by MLRB. *Source*: Tom Casola deposition. |
| **Medication compliance** | Extent to which patients in a study followed a prescribed dosing regimen.  **KS-001206** |

| TERM | DEFINITION |
|---|---|
| **MEDSA** | *See* "**Medical and Scientific Affairs**" |
| **Merck Adherence Program (MAP)** | Retention program for Vioxx. |
| **Merck Frosst** | Merck's basic research laboratory in Montreal, Canada.  Most of the initial lab development for Vioxx was done here. |
| **Merck Research Laboratories (MRL)** | Division of Merck responsible for conducting clinical studies necessary to obtain regulatory approvals, specific labeling, and new indications.  Merck Research Laboratories is the entity of Merck that develops and tests new drugs. |
| **Merck Sharpe & Dohme (MSD)** | Name of Merck's European subsidiary. |
| **Merck Voice Exchange (MVX)** | Abbreviation for Merck voice mail (short for "Merck Voice Exchange").  Broadcast voicemail messages drafted by the Field Implementation Team and used by senior sales executives to communicate with the Merck's sales force. |
| **Merlin** | Computer program through which sales associates could access information about which drugs a physician prescribed. |
| **Meta-analysis** | A statistical procedure for combining results from a number of studies and investigations in order to analyze the therapeutic effectiveness of specific treatment and plan future studies. |
| **Metabolic syndrome** | (a/k/a insulin resistance syndrome).  Cluster of conditions that increase one's risk for CV disease and diabetes.  Usually characterized by some combo of the following:  fasting hyperglycemia, hypertension, central obesity, decreased HDL, and increased triglycerides. |
| **Metabolism** | The sum of all physical and chemical changes that take place within an organism; all energy and material transformations that occur within living cells. |
| **Metabolite** | A byproduct of metabolism detectible in bodily excretions and a potential indicator of the presence and quantity of the metabolized substance in the body. |
| **MI** | *See* "**Myocardial infarction**" |
| **MIT** | *See* "**Market Integration Team**" |
| **MK-0663** | Merck designation for the Arcoxia molecule. |
| **MK-0966** | Merck designation for the Vioxx molecule. |
| **MLRB** | *See* "**Medical/Legal Review Board**"   **KS-001207** |

| TERM | DEFINITION |
|---|---|
| **Mortality rate** | In a clinical trial, the proportion of subjects who have died at any given point in time. |
| **MPGES-1** | Prostaglandin involved as an inflammation pain mediator downstream of the PGI-2 (prostacyclin) pathway. See Prostaglandin Synthesis. |
| **MRL** | *See* **"Merck Research Laboratories"** |
| **MSD** | *See* "**Merck Sharpe & Dohme**" |
| **MSGP** | *See* "**Medical School Grant Program**" |
| **Multi-National Etoricoxib Diclofenac Arthritis Kong-Term Trial  (MEDAL Trial)** | Multi-National Etoricoxib Diclofenac Arthritis Kong-Term Trial. A long-term clinical trial by MRL studying the cardiovascular effects of Arcoxia versus diclofenac in over 20,000 osteoarthritis patients. |
| **MVX** | *See* "**Merck Voice Exchange**" |
| **Myocardial infarction (MI)** | Myocardial infarction is the medical term for "heart attack," meaning a sudden blockage of the tiny arteries that supply the heart that causes the death of heart muscle cells from lack of oxygen or nutrients (also acute myocardial infarction or AMI). |
| **Nabumetone** | A non-selective NSAID developed by SmithKline Beecham under the brand name Relafen (now available generically); used as a comparator drug in several Vioxx trials, including Protocols 085 and 090. |
| **Naproxen** | A non-selective NSAID developed by Syntex Laboratories, Inc. under the brand name Anaprox (now available generically). Naproxen is characterized by a long half-life and high degree of Cox-1 inhibition. |
| **Naproxen cardioprotection hypothesis** | Also referred to as the "Naproxen Hypothesis." This hypothesis is advanced by MRL scientists in the aftermath of the VIGOR Trial that the non-selective NSAID naproxen, when taken in a sustained manner, provides cardioprotection through potent and long-lasting inhibition of Cox-1. According to experts, a protective effect of a magnitude sufficient to explain the VIGOR findings would be manifested as relative risks of 0.20 and 0.35 for myocardial infarctions and serious coronary heart disease, respectively. This is a much more pronounced effect than that of aspirin, which was seen in epidemiologic studies long before clinical trials were conducted. Thus, if naproxen had a cardioprotective effect of sufficient magnitude to explain the VIGOR findings, epidemiologic studies would be capable of detecting it.  None have shown such a significant effect. |
| **National Institutes of Health (NIH)** | The primary federal agency (part of the U.S. Department of Health and Human Services) for conducting and supporting medical research. |

**KS-001208**

| TERM | DEFINITION |
|---|---|
| **NDA** | *See* "**New Drug Application**" |
| **NEJM** | *See* "*New England Journal of Medicine*" |
| **Nested case-control study** | In epidemiology, case-control study performed in the course of a cohort study. |
| **Neutralize** | Term used by Merck marketing in conjunction with physicians/thought leaders who were expressing negative opinions re: Vioxx. |
| **New Drug Application (NDA)** | Application submitted to the FDA in support of a request for authorization to market a new drug in the United States for the treatment of a specified disease state or symptom in humans. New Drug Application is the formal document under which a drug company seeks marketing approval of a new drug for a specified medical use. After initial marketing approval the company files "supplements" to the NDA that contain information about labeling changes or applications for new medical uses. |
| ***New England Journal of Medicine (NEJM)*** | "Weekly top-line clinical medical journal published by the Massachusetts Medical Society. Widely considered to be the most prestigious medical journal in the world. The VIGOR study was published here in 2000, and the editors placed an Expression of Concern on the VIGOR study in 2005. The APPROVe study was also published here in 2005; the editors published a Correction in 2006." |
| **New users** | In epidemiology, members of a cohort who have not received a certain treatment within a specified period of time prior to the beginning of an observational study; *see also* "**Cohort study**." |
| **NIH** | *See* "**National Institutes of Health**" |
| **Nitric oxide (NO)** | Vasodilator that was considered by Merck for possible combination with Vioxx. A combination drug that consisted of this vasodilator NO with Vioxx would theoretically have a safer cardiac profile. Merck's official explanation for the program was that NO would helps prevent gastrointestinal ulcers (which frequently are caused by constricted blood vessels in the stomach)—essentially arguing that they were trying to make their 'safe for the stomach' drug safer. *See also*, "**Combination therapy**" and "**NO-Coxib**." |
| **Nitromed** | Massachusetts-based company that was partnering with Merck to develop an NO-Coxib (*see* "**No-Coxib**") |
| **NO** | *See* "**Nitric oxide**" |

**KS-001209**

| TERM | DEFINITION |
|---|---|
| **NO-Coxib** | Combination therapy Merck was seeking to develop with Nitromed—a combination of nitric oxide and Vioxx (or Arcoxia).<br><br>NO is a vasodilator, and the combination of it with the Vioxx molecule would counteract the vasoconstrictive effect of unopposed cox-1 derived thromboxane (essentially, the NO would substitute for the prostacyclin that was inhibited by Vioxx).  Documents from Nitromed suggest that this was the purpose of the development of the combo-compound—to create a Vioxx that was not cardio-toxic.  However, Merck has spun the program as an attempt to add NO to Vioxx to increase its already established gastroprotective qualities. |
| **Nonparticipation bias** | Bias caused by a potential study participant's decision not to participate in a given study. |
| **Nonselective NSAID** | A non-steroidal anti-inflammatory drug that appreciably inhibits both Cox-1 and Cox-2. |
| **Non-steroidal anti-inflammatory drug (NSAID)** | Any of a class of commonly used drugs that relieve pain and inflammation by inhibiting cyclooxygenase; examples include aspirin and ibuprofen (traditional NSAIDs that inhibit both Cox-1 and Cox-2), and Vioxx (which selectively inhibits Cox-2).  Non-Steroidal Anti-Inflammatory Drugs include aspirin, naproxen, ibuprofen, diclofenac, indomethacin and several others.  Called "non-steroidals" to distinguish them from the cortisone-like drugs, which are in the steroid (or sex hormone) family. |
| **NSAID** | *See* "**Non-steroidal anti-inflammatory drug**" |
| **NSAID cardioprotection hypothesis** | Hypothesis, articulated in a memorandum written by MRL's Dr. Thomas Musliner in 1996, that NSAIDs other than aspirin may provide antiplatelet effects and resultant cardioprotection by inhibiting Cox-1 |
| **NSAID GI warning** | FDA-mandated Warning in the label of all NSAIDs (including Cox-2 inhibitors) indicating that this class of drugs may cause gastrointestinal adverse events. |
| **Null hypothesis** | The assumption that there is no difference between groups.  When used, the null hypothesis is presumed true until statistical evidence in the form of a hypothesis test indicates otherwise. In classical science, the null hypothesis is used to test differences in treatment and control groups, and the assumption at the outset of the experiment is that no difference exists between the two groups for the variable being compared. |
| **OA** | *See* "**Osteoarthritis**" |
| **Observational study** | A study that has no experimental intervention, but rather evaluates a hypothesis through the collection and analysis of existing statistical data; see also "Epidemiology."  Examples include the cohort study and the case-control study. |

**KS-001210**

| Term | Definition |
|---|---|
| **Obstacle handlers** | Scripts prepared by the Arthritis and Analgesia Therapeutic Business Group and the Marketing Integration Team for use by the sales representatives in responding to "questions" by physicians about a drug that relate to safety or other concerns. |
| **Obstacles** | Training term used in the sales division to represent a barrier to selling the product to physicians.  However, in this litigation, Merck has spun the work "obstacle" to mean a "question" about a drug in the context of a conversation between a sales representative and physician. See "**Training Term**" below. |
| **Odds** | The probability of an event's occurring divided by the probability of it not occurring. |
| **Odds ratio (OR)** | The ratio of two odds, often used as a summary of the size of a treatment effect. *See* "**Odds**" |
| **ODS** | *See* "**Office of Drug Safety**" |
| **Off-drug analysis** | A statistical analysis of outcomes occurring after the patients in a clinical trial have ceased treatment. |
| **Office of Drug Safety (ODS)** | Subdivision of FDA's CDER devoted to post-market drug safety.  Much smaller and not nearly as well funded as OND (see, generally, deposition of David Graham). |
| **Office of Medical/Legal (OML)** | Subdivision of Merck's Marketing Services Department responsible for communicating with the FDA's Division of Drug Marketing, Advertising, and Communications and coordinating meetings of the Medical/Legal Review Boards. *See* "**Medical/Legal Division**." |
| **Office of New Drugs (OND)** | Subdivision of FDA's CDER that was responsible for approving new drugs. |
| **OML** | *See* "**Office of Medical/Legal**" |
| **Once daily dosing** | Type of regimen in which a patient must take only one dose of a medication each day. |
| **OND** | *See* "**Office of New Drugs**" |
| **On-drug analysis** | A statistical analysis of outcomes occurring during or close to the time that patients in a clinical trial are receiving treatment. |
| **OR** | *See* "**Odds ratio**" |
| **Osteoarthritis (OA)** | A type of arthritis marked by progressive cartilage deterioration in synovial joints and vertebrae and, potentially, overgrowth of bony tissue beyond the joint margins.  Osteoarthritis is one of the most common diseases of aging involving progressive degeneration of the bone and cartilage. |

**KS-001211**

| TERM | DEFINITION |
|---|---|
| Outcome | *See* "**Endpoint**" |
| Outcomes Research | At Merck, Subdivision of Medical and Scientific Affairs Department that studied health policy issues and the economics of health care.  Studies performed by this division were designed to highlight the 'need' (both medical and economic) for Merck products and were then used to leverage managed care accounts and hospitals to place Merck drugs on formulary. |
| Outlier | In the context of a scientific experiment or study, a data value that does not seem to be true, given all the other data values, usually because it is very extreme (either too large or too small). |
| Oxaprozin | A non-selective NSAID developed by Searle under the brand name Daypro (now available generically). |
| Package insert | *See* "**Label**" |
| Parecoxib | Intravenous version of Valdecoxib (Bextra), a selective Cox-2 inhibitor produced by Pfizer. |
| **Patent and Trademark Office (PTO)** | A federal agency within the U.S. Department of Commerce that secures to inventors, for a limited time, the right to exclusive use of their inventions. |
| Pathogenesis | The production of damage (pathology) in a tissue. |
| **Patient years at risk (PYR)** | In the context of a clinical trial, measure of total time that patients enrolled in the trial collectively were on a given treatment, calculated by summing the duration of each particular patient's period of treatment. |
| PDUFA | *See* "**Prescription Drug User Fee Act**" |
| **Percutaneous transcoronary angioplasty (PTCA)** | Catheter-based procedure used to widen narrowed coronary arteries. |
| **Perforations, obstructions and Bleeds (POBs)** | Gastrointestinal perforations, obstructions, and complicated upper-gastrointestinal bleeds; the secondary endpoint in the VIGOR Trial. |
| **Perforations, Ulcers or Bleeds (PUBs)** | Perforations (of the stomach), Ulcers or Bleeds (gastrointestinal) the abbreviation for the most serious GI complications of NSAID drugs.  Merck hoped Vioxx would reduce these problems.  The most severe and life-threatening PUBs were called "Complicated PUBs." Primary endpoint in the VIGOR Trial. |
| **Periodic Safety Update Report (PSUR)** | Update Report containing safety data on marketed pharmaceuticals submitted by drug-makers to the FDA and foreign regulatory agencies every six months. |

KS-001212

| TERM | DEFINITION |
|---|---|
| **Peripheral edema** | Edema in the extremities ~ the hands or feet), which causes swelling of the extremities. |
| **PGD-2** | The prostaglandin that is involved in sleep regulation and allergic reactions. See Prostaglandin Synthesis. |
| **PGF-2** | The prostaglandin that is involved in controlling uterus contractions. *See* **"Prostaglandin Synthesis."** |
| **PGI2** | *See* "Prostacyclin" |
| **PGI-M (PGI-M)** | Prostacyclin metabolite measurable in the urine and hypothesized to reflect the body's production of prostacyclin. |
| **Pharmacoepidemiology** | The study of drug usage and results (positive and negative) in broad populations with a view to a better understanding of beneficial drug usage. |
| **Pharmacology** | The study of drugs (including uses, benefits, harmful effects, and stability). |
| **Phase I study** | In the FDA-regulated drug development process, the earliest types of studies that are carried out in humans, typically done using small numbers (often less than 20) of healthy subjects and are to investigate toxicity, as well as the action of the drug on the physiology of the body and the action of the body on the drug. |
| **Phase II study** | Clinical trials carried out in patients, rather than healthy subjects, usually to find the best dose of the drug and to investigate safety and efficacy. |
| **Phase III study** | Generally, major clinical trials aimed at conclusively demonstrating the safety and efficacy of a drug for a particular use. |
| **Phase IV/V study** | Clinical trials carried out after a drug receives approval from the FDA; often conducted for marketing purposes as well as to gain broader experience with the new product. |
| **Physician Information Request (PIR)** | As used at Merck, physician questions relayed by sales representatives to Medical and Scientific Affairs for response, which sometimes included information which the sales representatives were not permitted to discuss or information for which Merck wanted to give a coordinated and set response.  In response to these queries (example—does Vioxx cause heart attacks?), pre-packaged materials containing the standard Merck spin were produced to the physician. |
| **Pill-splitting** | Practice of dividing a pill into halves and taking the divided doses.  After Vioxx was on the market, Merck sought to reformulate the drug so that patients (read:  elderly patients with arthritic conditions) would not buy the higher dosage and 'split' the pills to save money. |
| **Pilot study** | A small study for help in designing a further, confirmatory study. |

**KS-001213**

| TERM | DEFINITION |
|---|---|
| Pipeline | In the pharmaceutical industry, a term referring to the products under development that may be marketable in the foreseeable future. |
| PIR | *See* "**Physician Information Request**" |
| Placebo | Inert treatment administered to a control group in a clinical trial to establish a baseline against which effects of any drug under study may be evaluated. |
| Plaque | A yellow swollen area of the lining of an artery, formed by the accumulation of lipids and inflammatory cells in arterial walls.  MIs are sometimes caused by the rupture of atherosclerotic plaques, leading to a thrombus. |
| Platelets | Microscopic round or oval disks found in the blood of human beings that play an important role in blood coagulation, hemostasis, and blood thrombus formation. |
| PN | *See* "**Protocol number**" |
| *PNAS* | *See **Proceedings of the National Academy of Sciences of the United States of America*** |
| POBs | *See* "**Complicated PUBs**" and "**Perforations, obstructions, and bleeds**" |
| Policy letters | Memoranda issued to Merck sales representatives outlining Company policies governing the content of communications between representatives and physicians and related matters. |
| Pooled analysis | Analysis of combined patient-level data drawn from different studies. |
| Positive predictive value | In a diagnostic test, the probability that a person with a positive result does actually have the disease |
| Post hoc analysis | Any analysis of clinical trial data conceived with knowledge of other results of the clinical trial, and also an analysis that was not specified before the clinical trial data was known.  Example—Merck's analysis of CV rates in the subgroups of "aspirin-indicated" and "non-aspirin indicated" in the VIGOR trial was a post-hoc analysis. |
| Post-ACS | Condition of having suffered one of the diseases included with the category of Acute Coronary Syndrome. |
| Poster | Summary from clinical trials or other scientific studies presented at conferences. |

**KS-001214**

| Term | Definition |
|---|---|
| **Power** | Power refers to the capacity of a statistical analysis to detect an effect, given that it truly exists. Power is also defined as the probability that the analysis will detect a true effect. It is a generally accepted precept of clinical research that reliable analyses should have a power of at least 80% or better. That is, given that an effect exists, the analysis will detect it at least 4 times out of 5. Analyses that have low power often will make the error of finding that no effect is present when one actually is. Thus, they are considered unreliable. The analysis of patients who had less than 18 months of rofecoxib use in the APPROVe study is an example of an underpowered subgroup analysis. See APPROVe above, and 18-Month Hypothesis. |
| **PPI** | *See* "**Proton Pump Inhibitor**" |
| **Prescription Drug User Fee Act (PDUFA)** | First enacted in 1992 and reauthorized twice (referred to as PDUFA II and PDUFA III), the Act gives the Food and Drug Administration (FDA) a revenue source -- fees paid by the pharmaceutical manufacturers -- to supplement, direct appropriations.  In recent years, the percentage of the budget of FDA's CDER that comes from these "user fees" has exceeded the percentage the FDA receives from appropriations.  Critics, including Dr. David Graham and Dr. Jerry Avorn, have alleged that this funding structure creates a conflict of interests and an environment in which FDA considers industry to be its 'client.' |
| **Prexige** | Selective Cox-2 inhibitor developed and marketed by Novartis.  Not approved for use in the United States. |
| **Primary dysmenorrhea** | Pain associated with menstruation that is not caused by a known pathological condition.  One of the initial indications for which Vioxx was approved. |
| ***Proceedings of the National Academy of Sciences of the United States of America (PNAS)*** | Medical journal, the full name of which is *Proceedings of the National Academy of Sciences of the United States of America.* |
| **Product circular** | *See* "**Label**" |
| **Professional Information Request** | *See* "**Physician Information Request**" |
| **Project Axxeleration** | A Merck marketing program to attempt to increase Vioxx market share and sales. |
| **Project Offense** | A Merck sales department program run by James Dunn in response to VIGOR and Eric Topol's *JAMA* article. |
| **Prostacyclin (PGI2)** | A prostaglandin existing in the vascular endothelium, kidney, lung, brain and in other parts of the body believed to be the most potent antiplatelet agent and a vasodilator/vaso-relaxer. |

KS-001215

| Term | Definition |
|---|---|
| Prostacyclin hypothesis | *See* "**Fitzgerald prostacyclin hypothesis**" and "**Prostacyclin Synthesis**." |
| Prostacyclin Synthesis | Cox-1 and Cox-2 convert Arachidonic Acid to an intermediate chemical (PGH-2, or Prostaglandins) from which thromboxane (TXA-2) and prostacyclin (PGI-2) are derived. The blocking of the PGH-2 pathway is the derivation of the imbalance theory, which is that blocking prostacyclin and leaving thromboxane unopposed creates a pro-thrombotic environment in the human blood vessel. Other prostaglandins not involved in the imbalance include MPGES-1, PGD-2 and PGF-2. See definitions of each. |
| Prostaglandin | Compound derived from arachidonic acid that mediates a variety of processes, including vasodilatation and vasoconstriction (for example, prostacyclin). John Vane, Bengt Samuelsson and Sune Bergstrom were awarded the Nobel Prize in 1982 for the discovery of prostaglandins and related molecules which included the mechanism of action of NSAIDs. The term prostaglandin was coined by von Eular based upon his and other studies in the early 1930s when he identified a fatty acid substance. There are 5 major biologically active prostaglandins – PGD, PGE, PGF, PGI-2 and TXA-2. |
| Prostanoids | Collective term for prostaglandins and thromboxanes. |
| Prothrombotic | Tending to cause or increase the risk of thrombosis. |
| Protocol | A written document describing all the important details of how a study will be conducted (including the products used, study rationale, procedures to be carried out on the subjects, number of subjects, and study design) and describing how the data will be analyzed. |
| Protocol 010 | Merck Phase IIa study comparing the effects of Vioxx 25 mg, Vioxx 125 mg, and placebo in osteoarthritis patients. |
| Protocol 017 | Merck Phase IIa study comparing the effects of Vioxx in patients with RA. |
| Protocol 023 | Merck pharmacology study of renal effects of Vioxx, which demonstrated that Vioxx was associated with a reduction in the prostacyclin urinary metabolite but not the thromboxane urinary metabolite, which suggested that some prostacyclin production may be mediated by Cox-2, and inspired the FitzGerald prostacyclin hypothesis. |
| Protocol 059 | Proposed Merck "megatrial"/GI outcomes study of Vioxx versus ibuprofen and diclofenac intended to prove the Cox-2 hypothesis; cancelled before any patients were enrolled.  Much of the work done to design this trial was resurrected a year or so later and morphed into the VIGOR trial (Protocol 088/089). |
| Protocol 061 | Merck pharmacological study demonstrating that naproxen significantly impeded blood clotting in $\tau\sim\tau$ assays. |

**KS-001216**

| TERM | DEFINITION |
|---|---|
| **Protocol 068** | A year-long Merck study comparing the efficacy of Vioxx 25 mg versus naproxen 1000 mg for the treatment of rheumatoid arthritis. |
| **Protocol 069** | Merck's pooled analysis of gastrointestinal safety outcomes from all Phase IIb/III Vioxx clinical trials in osteoarthritis patients. |
| **Protocol 078** | Merck placebo-controlled clinical trial of the efficacy of Vioxx 25 mg in preventing the onset of Alzheimer's disease. |
| **Protocol 085** | Three-arm, six-week study conducted by Merck's Clinical Development Program in osteoarthritis patients comparing Vioxx 12.5 mg, nabumetone, and placebo; twin study to Protocol 090. |
| **Protocol 088/089** | The VIGOR study.  *See* "**VIGOR**." |
| **Protocol 090** | Three-arm, six-week study conducted by Merck's Clinical Development Program in osteoarthritis patients comparing Vioxx 12.5 mg, nabumetone, and placebo; twin study to Protocol 085.  This study showed an increased risk of MIs on Vioxx compared to the comparators (Nabumetone and placebo).  The results became available at approximately the same time as the VIGOR study and confirmed Vioxx's CV risk (*see, generally,* deposition of Dr. Eric Topol). |
| **Protocol 091** | Merck placebo-controlled clinical trial of the efficacy of Vioxx 25 mg in slowing the progression of Alzheimer's disease. |
| **Protocol 096** | One of two studies comparing the use of Vioxx and naproxen for the treatment of rheumatoid arthritis that was ongoing at the time the results of the VIGOR Trial became available. |
| **Protocol 097** | One of two studies comparing the use of Vioxx and naproxen for the treatment of rheumatoid arthritis that was ongoing at the time the results of the VIGOR Trial became available. |
| **Protocol 102** | The ADVANTAGE study.  *See* "**ADVANTAGE**." |
| **Protocol 122** | The APPROVe study.  *See* "**APPROVe**." |
| **Protocol 126** | Merck placebo-controlled clinical trial of the efficacy of Vioxx in slowing the progression of Alzheimer's disease; cancelled after Protocol 091 demonstrated a lack of efficacy. |
| **Protocol 136** | Merck three-arm endoscopy study comparing the effect on the stomach of (i) Vioxx 25 mg and aspirin; (ii) aspirin alone; and (iii) ibuprofen alone. |
| **Protocol 145** | The VICTOR study.  *See* "**VICTOR**." |

KS-001217

| TERM | DEFINITION |
|---|---|
| Protocol 158 | Merck-planned two-arm endoscopy study comparing the effect on the stomach of (i) Vioxx 25 mg and aspirin and (ii) a non-selective NSAID and aspirin; cancelled in August 2003 before any patients enrolled. |
| Protocol 201 | The ViP study.  *See* "**VIP**." |
| Protocol 203 | Merck "cardiovascular outcomes study" designed to pool and analyze cardiovascular event data from three ongoing or planned placebo-controlled trials of the efficacy of Vioxx in the treatment or prevention of various forms of cancer (Protocols 122--APPROVe, 145--VICTOR, and 201--VIP).  Although all three protocols were stopped on September 30, 2004 with the withdrawal of Vioxx from the market, this study has yet to be completed or published.  The trio of cancer studies included APPROVe, VICTOR and VIP. |
| Protocol 906 | Comparative study of Vioxx and Celebrex done by marketing that was never published or given to FDA.  Results indicated a higher rate of HTN and edema among Vioxx users compared to Celebrex |
| Protocol number (PN) | A number assigned by Merck to a particular study. |
| Proton pump inhibitor (PPI) | A drug that blocks the production of stomach acid, and therefore is used to heal stomach and duodenal ulcers.  Example—Nexium, Prilosec, Prevacid.  An argument can be made that, in combination with a traditional NSAID such as naproxen, PPIs offer GI protection such that drugs like Cox-2 inhibitors (with their inherent CV risks) are not necessary. |
| PSUR | *See* "**Periodic safety update report**" |
| PTCA | *See* "**Percutaneous transcoronary angioplasty**" |
| PTO | *See* "**Patent and Trademark Office**" |
| Public Affairs | Department of Merck that interacted with the media and developed press releases and other public statements about the Company and its products. |
| PUBs | *See* "**Perforations, ulcers, and bleeds**" |
| P-value | The probability of getting a result at least as extreme as that observed if the null hypothesis is true. (1) A p-value equal to or less than 0.05 is generally understood to mean that the result is statistically significant. |
| PYR | *See* "**Patient years at risk**" |
| Qualified/targeted speaker | An advocate who has been identified and qualified by the field as being in alignment with Merck's scientific and business positions and there is a mutual interest in speaking on Merck's behalf.  (Source:  MRK KS-001218 |

| TERM | DEFINITION |
|---|---|
| **RA** | *See* "**Rheumatoid arthritis**" |
| **Randomized clinical trial (RCT)** | A clinical trial in which patients are randomly assigned to different treatment groups, including a control group that serves as the basis for comparison with the treatment of interest. |
| **Rapid disc (RPD)** | A different delivery system for Vioxx—a rapid, "melt-in-you-mouth" disc that Merck was in the process of developing |
| **RCT** | *See* "**Randomized clinical trial**" |
| **Regulatory Affairs** | Subdivision of MIRL responsible for developing and communicating MRL's positions on regulatory issues to regulatory agencies, including the FDA. |
| **Relative risk (RR)** | Estimate of comparative risk, which is calculated by dividing the incidence rate for a given adverse event MIs) in one group by the incidence rate or such events in another group. |
| **Renal** | Of or relating to the kidney |
| **Report Evaluation and Safety Surveillance (RESS)** | Subdivision of Merck's Worldwide Product Safety and Epidemiology Department responsible for monitoring and evaluating post-marketing adverse event data to determine whether the data warranted a safety-related modification to the product label or a safety-related notification to healthcare professionals.  Division that monitored spontaneous adverse events reports (post-marketing safety surveillance).  Name later changed to CRESS (Clinical Risk Management and Safety Surveillance). |
| **Reporting bias** | In epidemiology, bias caused by a study participant's failure to accurately report which drugs he or she has used or his or her risk factors for developing disease. |
| **Reprints** | Copies of published scientific articles distributed to physicians and/or used to "educate" (read: market) representatives or other constituencies.<br>Example—Merck purchased up to 800,000 reprints of the VIGOR article (with all its shortcomings) to distribute to physicians and use in marketing practices. |
| **RESS** | *See* "**Report Evaluation and Safety Surveillance**" |
| **Rheumatoid arthritis (RA)** | Rheumatoid arthritis is a less common form of arthritis (the other is osteoarthritis), more severe, has an earlier age of onset (between 36 and 50) and is much more common in females.  This is a very serious degenerative autoimmune disease that begins with inflammatory process in the fluid and tissue that line body joints and involves progressive joint degeneration. |

**KS-001219**

| Term | Definition |
|---|---|
| **Rheumatologist** | Physician who specializes in acute or chronic diseases characterized by inflammation, muscle soreness and stiffness, and pain in joints and associated structures. |
| **Risk ratio (RR)** | *See* "**Relative risk**" |
| **Rofecoxib** | Scientific (generic) name for Vioxx |
| **RPD** | See "**Rapid disc**" |
| **RR** | *See* "**Risk ratio**" and "**Relative risk**" |
| **SAE** | *See* "**Serious adverse experience**" |
| **Safety Update Report (SUR)** | Periodic report containing data on drug safety required by the FDA for all marketed drugs. |
| **Sales Training and Professional Development (STPD)** | At Merck, the unit within Sales Department that trained sales representatives. |
| **SDAP** | *See* "**Statistical data analysis plan**" |
| **Secondary prophylaxis** | Measures to prevent recurrence of a disease– e.g., daily treatment with low-dose aspirin to prevent successive cardiac events. |
| **Seeding study** | A controversial marketing practice where pharma companies sponsor a drug trial that is a thinly veiled attempt to entice doctors to prescribe a new drug being marketed by the company.  These trials often serve little or no scientific purpose.  David Kessler, MD, former FDA commissioner, authored an article in the New England Journal of Medicine in 1994 that defines seeding trials, and lays out general features of them.  (Source:  David Kessler, et al., "Therapeutic-Class Wars—Drug Promotion in a Competitive Marketplace;" *New England Journal of Medicine*, November 17, 1994, 1350-1353).<br>Although Merck denies it, there are documents produced in this litigation that indicate that the ADVANTAGE study, conducted by the marketing division of Merck, was, in fact, a seeding study. |
| **Selection bias** | The bias caused by the fact that the types of subjects who take part in studies are not a random sample of the population from which they are drawn. |
| **Selective Cox-2 inhibitor** | NSAID that selectively inhibits the Cox-2 enzyme, but only minimally inhibits the Cox-1 enzyme. |

**KS-001220**

| TERM | DEFINITION |
|---|---|
| **Serious adverse experience (SAE)** | In the context of a clinical trial, a life-threatening adverse event, or one resulting in death, inpatient hospitalization or prolongation of existing hospitalization, a persistent or significant disability/incapacity, or a congenital anomaly/birth defect.  Serious adverse events, defined by the FDA as those involving death, disability, hospitalization (initial or prolonged) a life-threatening event or one that required intervention to prevent harm. |
| **Sheer stress** | A fluid dynamics term that, in this context, means a change in pressure on the endothelial wall of a blood vessel (likely caused by hypertension) that upregulates or increases the production of Cox-2 from baseline. |
| **Signal** | Controversial term (with no generally defined or accepted meaning) for data in a clinical trial that suggests there may be a link between the drug at issue and an adverse event. |
| **Singulair** | Merck drug (montelukast sodium) for the treatment of indoor and outdoor allergies. |
| **Site monitor** | In a clinical trial, one who visits investigators to help with study management, ensures that all data are being recorded as they should be and that all supplies are available on site, and who often returns completed case record forms (including documentation of adverse events) to the data management office. |
| **SLE** | *See* "**Systemic lupus erythematosus**" |
| **sNDA** | *See* "**Supplemental New Drug Application**" |
| **SOP** | *See* "**Standard operating procedure**" |
| **Standard operating procedure  (SOP)** | Unified procedure for accomplishing a specific task adopted throughout Merck.  Example—the CV adjudication SOP. |
| **Statistical data analysis plan (SDAP)** | See "Data analysis plan" |
| **Statistical power** | In statistical significance tests, the probability that the null hypothesis, which states that there is no difference between the groups being compared, will be rejected if it is not true. |
| **Statistical significance** | The claim that is generally made when the calculated p-value from a statistical significance test is less than a prespecified significance level (often meaning P <0.05) so that the null hypothesis can be rejected. |
| **Statistics** | The science of using statistical methods to design, manage, analyze and draw conclusions from studies. |
| **STPD** | **See** "**Sales Training and Professional Development**" |

KS-001221

| TERM | DEFINITION |
|---|---|
| **Stroke** | *See* "**Cerebrovascular accident**" |
| **Subgroup analysis** | An analysis of the results of a clinical trial with respect to a subsample of all randomized patients rather than all patients randomized. |
| **SUCCESS VI & VII** | Trials sponsored by Searle/Pfizer comparing the renal safety of Vioxx 25 mg and Celebrex 200 mg. Both studies concluded that Celebrex had the superior renal safety profile. |
| **Sudden Cardiac Death** | Usually defined as a sudden death from cardiac causes in the absence of any other immediate factor (e.g. external trauma) that would explain the death. It is standard practice in randomized clinical trials and epidemiologic studies to study sudden cardiac death as part of a composite endpoint. An example of this standard practice is seen in the Targum analysis of the VIGOR study as well as the Bressalier et al report of the APPROVe trial. In each of these, the category "cardiac disease" includes fatal and non-fatal myocardial infarction, sudden cardiac death (or, synonymously sudden death from cardiac causes), and unstable angina. |
| **Supplemental New Drug Application (sNDA)** | Supplemental New Drug Application refers to applications to the FDA after initial approval that either seeks a new indication (medical use) or other labeling change, such as to include new safety findings or the results of later clinical trials. Submission of scientific data to the FDA in support of a change in a drug's labeling. |
| **SUR** | See "Safety Update Report" |
| **Synthesis** | Process by which constituent elements are combined to form a new substance. |
| **Systemic lupus erythematosus (SLE)** | A chronic autoimmune inflammatory disease involving multiple organ systems and marked by periods of exacerbation and remission. |
| **Systemic prostacyclin** | Prostacyclin synthesized in a part of the body other than the kidney. |
| **Systolic blood pressure** | Measure of blood pressure based on tension exerted by blood against the arterial walls during contraction of the ventricle. |
| **TARGET** | 1. A Novartis trial to assess safety (including cardiovascular safety), tolerability, and efficacy of its selective Cox-2 inhibitor, Prexige, as compared to ibuprofen and naproxen.<br>2. Not to be confused with a Merck study of a similar name that |

**KS-001222**

| TERM | DEFINITION |
|---|---|
| **"Targum Report"** | Term used in the litigation that references the FDA Review document prepared by Shari Targum for FDA as part of the briefing package for the February 2001 Advisory Committee Meeting.   Targum analyzed the cardiovascular events in rofecoxib and celecoxib.<br>The original version released in December 2001 had a typo in it that the DSMB members expressed "relief" when it was supposed to be "belief." Do not use this document for that reference. |
| **TCE** | *See* "**Thromboembolic cardiovascular event**" |
| **TCVSAE** | *See* "**thrombotic cardiovascular serious adverse events**" |
| ***The Journal of Pharmacology and Experimental Therapeutics (JPET)*** | Pharmacology journal (not mainstream clinical) published by the American Society for Pharmacology and Experimental Therapeutics.  Protocol 023 was published in this journal (*See* "**Protocol 023**") |
| **Thought leader** | (Merck definition)—an individual who, by virtue of their status among their peers, influences treatment patterns, understanding of disease and/or healthcare delivery.  That person may or may not be in alignment with Merck's positions. (Source:  MRK-AFI0094664)<br>Note:  All advocates are thought leaders.  Not all thought leaders are advocates.  (*See* "**Advocate**"). |
| **Thromboembolic** | Medical disorders that are related to a "thrombus" (blood clot) or embolism (blood clot or other piece of circulating solid matter getting caught in lung or brain). |
| **Thromboembolic cardiovascular event (TCE)** | A cardiovascular adverse event related to, caused by, or characterized by obstruction or occlusion of a vessel by a detached thrombus or blood clot; examples include: myocardial infarction, sudden death, or cerebrovascular event. |
| **Thrombogenesis** | The 'genesis', or development of, a clot or thrombosis |
| **Thrombosis** | The formation, development, or existence of a blood clot or thrombus within the vascular system. |
| **Thrombotic Cardiovascular Serious Adverse Events (TCSAE)** | CV endpoint used in Merck clinical trials, including APPROVe   Includes:<br>a. Cardiac events (acute MI, fatal acute MI, unstable angina, sudden or unexplained death, resuscitated cardiac arrest, and cardiac thrombus);<br>b. Peripheral vascular events (pulmonary embolus, fatal pulmonary embolus, peripheral arterial thrombosis, fatal peripheral arterial thrombosis, peripheral venous thrombosis;<br>c. Cerebrovascular events (ischemic cerebrovascular stroke, fatal ischemic cerebrovascular stroke, cerebrovascular venous thrombosis, transient ischemic attack).   (Source:  MRK-AFK-0355229 at 243. |

**KS-001223**

| TERM | DEFINITION |
|---|---|
| **Thrombotic event** | An adverse event related to, caused by, or characterized by formation or presence of a thrombus or blood clot; examples include: myocardial infarction, ischemic stroke, and venous events such as pulmonary embolism. |
| **Thromboxane** | An eicosanoid belonging to the group of prostanoids, biochemically related to the prostaglandins, that is synthesized by platelets, and promotes platelet aggregation (i.e., coagulation) and vasoconstriction; its synthesis is mediated by predominantly the Cox-1 isoform, but some thromboxane appears to be Cox-2 dependent. <br> Thromboxane is a potent stimulator for platelet aggregation and clot formation and also plays a role in vascular tone. |
| **Thromboxane receptor** | The thromboxane receptor is a protein on the surface of cells in the endothelium of blood vessels and in the placenta which interacts with the eicosanoid lipid thromboxane. |
| **Thromboxane receptor antagonist (TRA)** | Antiplatelet agent that functions by interfering with the binding of thromboxane to its receptor sites, thereby blocking platelet activation and aggregation. |
| **Thromboxane synthase inhibitor (TSI)** | Antiplatelet agent that impedes the formation of thromboxane and thereby decreases the total amount of thromboxane available to bind to its receptor sites, blocking platelet activation and aggregation. |
| **TIA** | See "Transient ischemic attack" |
| **Time to occlusion (TTO)** | Measure of the rate at which blood clots form and block a blood vessel. |
| **time*treatment** | Interaction covariate included in the Cox proportional hazards model used to test the assumption of proportional hazards in the published article on the APPROVe Trial; a version of the model using linear time |
| **Time-to-event plot** | Plot of study data showing the cumulative number of events on different treatments at different stages over the course of a study. |
| **"Topol article"** | Term used in the litigation to refer to JAMA article published by Steve Nissen and Eric Topol in August 2001.  This article was the first publication to raise questions about the risk of CV events with Vioxx. <br> Following the release of this article, Merck went into a defensive mode, issuing press releases saying they "stood behind" the CV safety of Vioxx, publishing flawed pooled analyses to bolster their argument that Vioxx wasn't cardiotoxic, announcing a CV outcomes study at an investor's meeting, and generally downplaying the potential CV risks of Vioxx.  Merck's latest strategy is to embrace this article and say that it informed the medical community of the potential dangers of Vioxx (overlooking the fact that the burden is on them, as the manufacturer, to disseminate information about risks). |
| **Toxicity** | The extent, quality, or degree of being poisonous. |

**KS-001224**

| TERM | DEFINITION |
|---|---|
| **TRA** | *See* "**Thromboxane Receptor Antagonist**" |
| **Training Term** | Terms used to train sales staff at Merck. Training terms are reviewed and approved by the medical/legal board. See MLRB. Source: Tom Casola deposition |
| **Tramadol** | Non-NSAID analgesic marketed by Ortho-McNeil Johnson & Johnson under the brand name Ultram (now available generically). |
| **Transient ischemic attack (TIA)** | Transient ischemic attack describes a stroke-like event in which a cerebral blood vessel is blocked, producing symptoms, but circulation is restored before permanent, irreversible harm occurs. |
| **TSI** | *See* "**Thromboxane Synthase Inhibitor**" |
| **TTO** | *See* "**Time to occlusion**" |
| **TX-M** | Metabolite of thromboxane excreted from the body in urine; a potential indicator of the level of thromboxane in the body. |
| **Tylenol** | *See* "**Acetaminophen**" |
| **UKGPD** | *See* "**United Kingdom General Practitioner Database**" |
| **Ultram** | *See* "**Tramadol**" |
| **Unblinding** | Process through which clinical investigators become aware of the treatment assignments for individual patients. If unblinding occurs before the final data is analyzed, there is the potential for bias to be introduced into the study |
| **United Kingdom General Practitioner Database (UKGPD)** | Healthcare database in the United Kingdom. |
| **United States Human Health (USHH)** | Organization within Merck responsible for the domestic marketing and sales of the Company's products. |
| **Upregulated** | In this context, increase in production in response to a stimulus.  Example-- the endothelial cells of blood vessels do not normally produce Cox-2, however, when a stimulus (like "sheer stress" from high blood pressure) is present, the cells produce Cox-2 in response. |
| **USHH** | *See* "**United States Human Health**" |

**KS-001225**

*Kline & Specter, P.C. Attorney Work Product*          *Privileged and Confidential — DO NOT PRODUCE*

| TERM | DEFINITION |
|---|---|
| **Valdecoxib** | Scientific name for Bextra, a selective Cox-2 inhibitor developed and marketed by Pfizer. |
| **VALOR** | Acronym for "Vioxx-Aspirin Long-term Outcomes Research."   *See* "**Vioxx-Aspirin Long-term Outcomes Research**" |
| **Vasculature** | The arrangement of blood vessels in the body or any part of it, including their relationship and functions. |
| **Vasoconstriction** | Decrease in the diameter of a blood vessel that impairs blood flow through the vessel. |
| **Vasodilation** | Increase in the diameter of a blood vessel due to relaxation of the smooth muscle within the vessel wall that permits greater blood flow. |
| **Vasodilator** | Agent that causes dilation of the blood vessels. |
| **VICTOR** | Acronym for "Vioxx in Colorectal Cancer Therapy Optimal Regime." *See* "**Vioxx in Colorectal Cancer Therapy Optimal Regime**" |
| **Video News Release (VNR)** | A publicity device intentionally designed to look and sound like a legitimate television news story. The publicist prepares a 60- to 90-second news release on videotape, which can then be used by television stations as is or after further editing, and often appear to be a normal part of the news broadcast. |
| | Critics of VNRs (sometimes called "fake news") have called the practice deceptive and liken it to propaganda technique, particularly in cases in which the segment is not explicitly identified to the viewers as a VNR.  Firms producing VNRs (including Merck) equate their use to a press release in video form. |
| | Merck made frequent use of this publicity technique for VIOXX, producing VNRs to go along with release of the trial results or positions they wanted to promote.  The VNRs were often given the air of authority by strategic placement of either a Merck physician or a Merck consultant in them, giving catchy little medical soundbites to reinforce the Merck position.  The most infamous of these VNRs was one Merck produced to promote the November 2000 publication of the VIGOR trial; while the difference in GI events (in Vioxx's favor) was prominently featured, not a word was mentioned about the difference in CV events or hypertension.[4] |
| **VIGOR** | *See* "**Vioxx Gastrointestinal Outcomes Research Study**" |
| **Vioxx Adverse Experience Review Team (AERT)** | A three-person cross-functional team that met every six months to review spontaneously reported post-marketing adverse events among patients on Vioxx. |
| **Vioxx Commercialization Team (Vioxx CST)** | A cross-functional Merck committee that participated in developing the commercialization strategy for Vioxx. |

**KS-001226**

| TERM | DEFINITION |
|---|---|
| **Vioxx CST** | *See* "**Vioxx Commercialization Team**" |
| **Vioxx Gastrointestinal Outcomes Research Study (VIGOR)** | Acronym for "Vioxx Gastrointestinal Outcomes Research Study," the double blind GI outcomes study that in 2000 produced evidence of Vioxx's cardiovascular risks.  Also known as protocol 088/089.  The trial was designed to assess the comparative efficacy and gastrointestinal safety of Vioxx 50 mg and naproxen 1000 mg; found a statistically significant decrease in PUBs among patients on Vioxx.  FPI was on January 6, 1999 and LPO on March 17, 2000. (MRK-AFK0333000.  Study was conducted in multiple countries and was published in the NEJM on November 23, 2000.   An important finding of VIGOR was a statistically significant increased risk of serious coronary heart disease, cardiovascular disease and myocardial infarction in the rofecoxib group. |
| **Vioxx in Colorectal Cancer Therapy Optimal Regime (VICTOR)** | Placebo-controlled study run by Oxford University of the efficacy of Vioxx in preventing colorectal cancer; also known as Protocol 145. One of three studies that comprised Protocol 203.<br>Although the study was discontinued on September 30, 2004 when Vioxx was withdrawn from the market, final VICTOR results have yet to be released, nor has the study been published.  Preliminary results available through the litigation are similar to the APPROVe study, and indicate increased CV risk for Vioxx v. placebo. |
| **Vioxx in Prostate Cancer Prevention Study (VIP)** | Placebo-controlled study of the efficacy of Vioxx 25 mg in reducing the risk of prostate cancer; also called Protocol 201. One of three studies that comprised Protocol 203. |
| **Vioxx-Aspirin Long-term Outcomes Research (VALOR)** | Cardiovascular outcomes study of Vioxx plus aspirin versus aspirin alone in patients with a recent history of acute coronary syndromes; cancelled in March 2002 before any patients were enrolled. |
| **VIP** | Acronym for "Vioxx in Prostate Cancer Prevention Study."  *See*, "**VIOXX in Prostate Cancer Prevention Study.**" |
| **VNR** | *See* "**Video News Release**" |
| **WAES** | *See* "**Worldwide Adverse Event System**" |
| **Watson analysis** | Controversial analysis of Vioxx CV data to date performed by Doug Watson in 1998.  Analysis was never given to FDA, and experts maintain it contains numerous flaws, but Merck frequently uses it to bolster argument that they looked at the data before the drug was approved and did not see any evidence of increased CV risk. |
| **WBST** | *See* "**Worldwide Business Strategy Team**" |
| **WCDMO** | *See* "**Worldwide Clinical Data Management Operations**" |
| **WCQAR** | *See* "**Worldwide Clinical Quality Assurance Resources**"                **KS-001227** |

| TERM | DEFINITION |
|------|------------|
| **WHHM** | *See* "**Worldwide Human Health Marketing**" |
| **WMA** | *See* "**Worldwide Marketing Application**" |
| **Worldwide Adverse Experience System (WAES)** | Merck database of all adverse events experienced by patients on Merck drugs that are spontaneously reported post-marketing or that arise in the course of a Merck-sponsored clinical trial. Worldwide Adverse Event Reporting System, the information system used to collect and report on all spontaneously reported adverse events, as well as serious events that occurred during clinical studies. |
| **Worldwide Business Strategy Team (WBST)** | Merck cross-functional committee charged with formulating development and marketing strategies for the Company's products. |
| **Worldwide Clinical Data Management Operations (WCDMO)** | Merck department that maintains the Clinical Trial System. |
| **Worldwide Clinical Quality Assurance Resources (WCQAR)** | Subdivision of MRL responsible for auditing Merck's clinical trials to ensure compliance with Merck's SOPs; department merged into Worldwide Product Safety and Epidemiology in early 2004. |
| **Worldwide Human Health Marketing (WHHM)** | Organization within Merck responsible for marketing Vioxx and other Merck products abroad. |
| **Worldwide Marketing Application (WMA)** | Standardized application accepted by many different regulatory authorities around the world for permission to market a drug for use on humans for treatment of a given disease state or symptoms. |
| **Worldwide Product Circular Review Team (WPCRC)** | Merck team that considered and proposed changes to product label. |
| **Worldwide Product Safety and Epidemiology (WPS&E)** | Subdivision of MRL responsible for analyzing and reporting post-marking adverse events. |
| **WPCRC** | See "Worldwide Product Circular Review Team" |
| **WPS&E** | See "Worldwide Product Safety and Epidemiology" |
| **Zocor** | Merck drug (simvastatin) for the treatment of high cholesterol. |

**KS-001228**

[1] There was some controversy re:  the publication of this study.  Searle published only 6 months of flattering data in JAMA, and hid the remaining 6 months of data from the JAMA editors, which eventually caused a major ruckus in the medical journal committee.  Take-home point is that the published CLASS study in JAMA is NOT representative of the CLASS data and should not be taken as such by the practitioner.

[2] The document this definition comes from was produced as part of the Sales Training custodial file and is labeled "for background use only."  This definition is important to use as the language "a history of ischemic heart disease" appears in the 2002 label CV precaution.  Read literally, the "precaution" then only applies to those patients with a known history of atherosclerotic disease.

[3] Source:  Deposition of Thomas Bold, MD, PhD, 3/11/05, 25-27.

[4] Outtakes from the filming of this VNR (featuring Merck consultant Loren Laine) reveal a marketing/PR consultant (off screen) attempting to tailor Dr. Laine's remarks and soundbites to Merck talking points.  Dr. Laine makes several off-hand comments (on camera) that have proved useful.  Outtakes from Merck's Dr. Demopolous's filming of a VNR to respond to Dr. Topol and Nissen's JAMA article have also proved useful.

**KS-001229**

*Kline & Specter, P.C. Attorney Work Product*          *Privileged and Confidential — DO NOT PRODUCE*