Exhibit "88"

Garrett and Company Case Cost Management System - Vioxx Products Liability Litigation

# Time Totals by Firm - Sortable Report from January 2000 to July 2010

(as of 2010-10-28 16:15:07)

| Firm △ | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|
| 1 Alex Alvarez | 0 | 30 | 0 | 0 | 0 | 0 | 30 |
| 2 Ailey Clark | 56.75 | 45.75 | 549.75 | 956.5 | 2.5 | 0 | 1,611.25 |
| 3 Anapol Schwartz | 6,781.25 | 10.5 | 1,021.25 | 606.5 | 0 | 10.5 | 8,430.00 |
| 4 Anastopoulo & Clore | 364.75 | 73 | 170 | 0 | 0 | 0 | 607.75 |
| 5 Andrews & Thornton | 1,336.00 | 11.5 | 67 | 590.5 | 0 | 0 | 2,005.00 |
| 6 Ashcraft & Gerel | 5,030.25 | 352.5 | 1,168.75 | 220.75 | 19.25 | 0 | 6,791.50 |
| 7 Audet & Partners | 2,371.25 | 1,620.75 | 2,783.50 | 887.5 | 0 | 3 | 7,666.00 |
| 8 Aylstock | 336.5 | 58.25 | 446.75 | 0 | 0 | 0 | 841.5 |
| 9 Balkin and Eisbrouch | 25.75 | 0 | 0 | 0 | 0 | 0 | 25.75 |
| 10 Barnow | 58.75 | 8.5 | 0 | 0 | 0 | 0 | 67.25 |
| 11 Barrios Kingsdorf | 582.25 | 1,587.00 | 1,099.25 | 170.75 | 0 | 0 | 3,439.25 |
| 12 Bartimus Frickleton | 0 | 0 | 0 | 30 | 0 | 0 | 30 |
| 13 Beasley Allen | 5,653.50 | 2,071.50 | 2,901.50 | 19,993.75 | 0 | 6,127.50 | 36,747.75 ā |
| 14 Bencomo | 45.25 | 2.5 | 1,339.75 | 70.25 | 55.75 | 0 | 1,513.50 |
| 15 Blizzard McCarthy | 0 | 0 | 0 | 5,337.75 | 0 | 3,835.50 | 9,173.25 ē |
| 16 Bossier and Associates | 43.75 | 8.25 | 50.5 | 0 | 0 | 0 | 102.5 |
| 17 Branch | 5,172.00 | 730.25 | 1,159.50 | 25.75 | 0 | 0 | 7,087.50 |
| 18 Brandi Law Firm | 79.5 | 60.25 | 773.5 | 4,301.70 | 0 | 0 | 5,214.95 |
| 19 Brian K. Balser | 0 | 0 | 592.25 | 0 | 0 | 0 | 592.25 |
| 20 Brown & Croupcen | 123.25 | 74.75 | 142.25 | 441.75 | 0 | 1.75 | 783.75 |
| 21 Bruce C. Dean | 10.5 | 0 | 0 | 0 | 0 | 0 | 10.5 |
| 22 Burg Simpson | 1,885.50 | 54 | 652 | 0.25 | 0 | 8 | 2,599.75 |
| 23 Cafferty Faucher | 76.75 | 87.25 | 43.5 | 0 | 0 | 0 | 207.5 |
| 24 Capshaw Goss | 152.5 | 0 | 0 | 0 | 0 | 0 | 152.5 |
| 25 Carey & Danis | 196 | 1,263.00 | 720 | 3,067.25 | 154 | 118 | 5,518.25 |
| 26 Charfoos & Christensen | 396.75 | 0 | 0 | 0 | 0 | 0 | 396.75 |

KS-001376

Garrett and Company Case Cost Management System - Vioxx Products Liability Litigation

# Time Totals by Firm - Sortable Report from January 2000 to July 2010

(as of 2010-10-26 16:15:07)

| Firm ^ | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|
| 27 Cohen Milstein | 0 | 0 | 1,969.25 | 34.5 | 0 | 0 | 2,003.75 |
| 28 Cohen Placitella | 1,483.50 | 13.5 | 3,375.25 | 91.75 | 0 | 0 | 4,964.00 |
| 29 Cuneo Gilbert | 710.5 | 23.5 | 5 | 582 | 0 | 0 | 1,321.00 |
| 30 Daniel E. Becnel, Jr. | 607 | 0 | 12,416.25 | 15 | 0 | 0 | 13,038.25 |
| 31 Dugan & Browne | 95.25 | 16 | 3 | 0 | 0 | 0 | 114.25 |
| 32 Engstrom Lipscomb | 6,168.00 | 515.45 | 113.5 | 70 | 0 | 0 | 6,866.95 |
| 33 Eric H. Weinberg | 3,536.50 | 49.5 | 6,458.75 | 317 | 0 | 0 | 10,361.75 |
| 34 Escobedo Tippit | 1,314.25 | 2,173.00 | 4,454.75 | 6,128.00 | 810.75 | 5 | 14,886.75 |
| 35 Fayard & Honeycutt | 418 | 0 | 0 | 0 | 0 | 0 | 418 |
| 36 Fibich Hampton | 1,585.25 | 322.5 | 30.5 | 5.5 | 0 | 77.5 | 2,021.25 |
| 37 Freese & Goss | 624.25 | 132 | 37.75 | 0 | 0 | 0 | 794 |
| 38 Friedman Law Offices | 20.5 | 0 | 0 | 0 | 0 | 0 | 20.5 |
| 39 Gainsburgh Benjamin | 944.25 | 26.5 | 0 | 249.25 | 0 | 0 | 1,220.00 |
| 40 Gallagher Law Firm | 0 | 0 | 0 | 1,219.50 | 0 | 0 | 1,219.50 |
| 41 Gancedo & Nieves | 719.5 | 113 | 2,167.50 | 592 | 57.25 | 0 | 3,649.25 |
| 42 Gienni Petoyan | 45.25 | 0 | 105.75 | 163.75 | 0 | 0 | 314.75 |
| 43 Girardi Keese | 6,867.50 | 3,020.00 | 2,276.00 | 6,240.25 | 0 | 2,065.75 | 20,469.50? |
| 44 Hagens Berman | 2.5 | 233.5 | 0 | 0 | 0 | 0 | 236 |
| 45 Heins Mills | 1.75 | 10.75 | 0 | 0 | 0 | 0 | 12.5 |
| 46 Heninger Garrison | 23.75 | 62.5 | 150.75 | 4,688.00 | 119 | 0 | 5,044.00 |
| 47 Herman Herman | 17,188.75 | 6,414.00 | 871.25 | 710 | 129.5 | 4,170.00 | 29,483.50? |
| 48 Holman Law Firm | 0 | 0 | 0 | 24.25 | 188.25 | 0 | 212.5 |
| 49 Howde Dassow | 1,669.25 | 13 | 1,276.00 | 5,588.25 | 0 | 0 | 8,546.50 |
| 50 Irpino | 136.25 | 552.5 | 2,038.75 | 124.75 | 67.75 | 0 | 2,920.00 |
| 51 John Hombeck | 1,390.00 | 0 | 0 | 0 | 0 | 0 | 1,390.00 |
| 52 Johnson & Perkinson | 326.25 | 520.75 | 0 | 0 | 0 | 0 | 847 |
| 53 Jones Verras | 115.25 | 95.75 | 587.25 | 43.25 | 0 | 0 | 841.5 |

KS-001377

Garrett and Company Case Cost Management System - Vioxx Products Liability Litigation

# Time Totals by Firm - Sortable Report from January 2000 to July 2010

(as of 2010-10-26 16:15:37)

| Firm ↑ | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|
| 54 Kaiser Firm | 1,590.75 | 160 | 67.5 | 657 | 7 | 106.75 | 2,589.00 |
| 55 Kasowitz Benson | 51.3 | 94.25 | 1,516.35 | 2,692.00 | 0 | 41.5 | 4,395.40 |
| 56 Keller Rohrback | 280 | 43 | 0 | 0 | 0 | 0 | 323 |
| 57 Kerpsack | 21.25 | 4.25 | 29 | 0 | 0 | 0 | 54.5 |
| 58 Kline & Specter | 13,390.25 | 636.25 | 8,402.25 | 2,956.00 | 6.5 | 0 | 25,391.25 |
| 59 Labaton Sucharow | 49.25 | 317 | 17.5 | 5.25 | 0 | 0 | 389 |
| 60 Langston | 551.5 | 0 | 46 | 0 | 0 | 0 | 597.5 |
| 61 Lanier | 5,949.75 | 1,057.75 | 10,118.75 | 16,170.25 | 278 | 0 | 33,574.50 |
| 62 Levin Fishbein | 3,757.25 | 6,650.75 | 6,930.50 | 1,471.00 | 5.5 | 8,467.75 | 27,282.75 |
| 63 Levin Papantonio | 1,157.50 | 448.5 | 1,581.25 | 5,004.50 | 0 | 0 | 8,191.75 |
| 64 Levin Simes | 0 | 20 | 70 | 0 | 0 | 0 | 90 |
| 65 Lewis & Roberts | 130.75 | 3.75 | 3,033.50 | 40 | 0 | 0 | 3,208.00 |
| 66 Lieff Cabraser | 10,242.50 | 2,954.00 | 8,066.75 | 2,843.50 | 271.25 | 3 | 24,391.00 |
| 67 Lockridge Grindal | 2,188.25 | 369.25 | 672.5 | 1,482.50 | 0 | 0 | 4,712.50 |
| 68 Locks Law Firm | 2,778.25 | 463.75 | 1,632.00 | 3,917.50 | 90 | 0 | 8,881.50 |
| 69 Lopez Hodes | 1,524.25 | 520.5 | 1,528.50 | 1,519.00 | 0 | 12 | 5,104.25 |
| 70 Lundy & Davis | 137.25 | 7 | 354.75 | 51 | 0 | 0 | 550 |
| 71 Martin & Jones | 132.5 | 0 | 1,643.25 | 167.25 | 0 | 0 | 1,943.00 |
| 72 Matthews & Associates | 1,673.00 | 1,931.25 | 4,481.00 | 2,561.50 | 21.75 | 0 | 10,668.50 |
| 73 Milhoff Law Firm | 16 | 0 | 0 | 0 | 0 | 0 | 16 |
| 74 Morelli Ratner | 0 | 4.75 | 650.5 | 1,178.25 | 0 | 0 | 1,833.50 |
| 75 Motley Rice | 377.5 | 613.5 | 1,939.00 | 351.5 | 0 | 8 | 3,289.50 |
| 76 Murray | 2,034.25 | 121.25 | 19 | 29 | 0 | 0 | 2,203.50 |
| 77 Neblett Beard & Arsenault | 2,192.00 | 885.75 | 4,088.50 | 227 | 3.25 | 0 | 7,396.50 |
| 78 Panish Shea | 343 | 107 | 231 | 3,167.00 | 47.75 | 80 | 3,975.75 |
| 79 Price Waicukauski | 690 | 0 | 66 | 0 | 0 | 0 | 756 |
| 80 Provost Umphrey | 160.5 | 1.5 | 0 | 83.5 | 0 | 28.75 | 274.25 |

KS-001378

Garrett and Company Case Cost Management System - Vioxx Products Liability Litigation

# Time Totals by Firm - Sortable Report from January 2000 to July 2010

(as of 2010-10-26 16:15:07)

| Firm ↑ | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|
| 81 Ranier Gayle | 2,102.00 | 1,514.50 | 774 | 1,186.00 | 0 | 0 | 5,576.50 |
| 82 Rebecca A. Cunard | 1,530.00 | 0 | 1,260.75 | 0 | 0 | 0 | 2,790.75 |
| 83 Richardson Patrick | 0 | 0 | 111.5 | 0 | 0 | 0 | 111.5 |
| 84 Robert J. DeBry | 0 | 0 | 31 | 0 | 0 | 0 | 31 |
| 85 Robert M. Becnel | 43.25 | 0 | 881 | 0 | 0 | 0 | 924.25 |
| 86 Robins Kaplan | 841.25 | 383.5 | 1,176.00 | 0 | 0 | 0 | 2,400.75 |
| 87 Robinson Calcagnie | 2,318.75 | 1,277.50 | 5,273.75 | 12,970.25 | 0 | 0 | 21,840.25 |
| 88 RodaNast | 627.5 | 523.25 | 112.25 | 4.25 | 0.5 | 0 | 1,267.75 |
| 89 Sanders Viener | 112.5 | 0 | 0 | 0 | 0 | 0 | 112.5 |
| 90 Sanford Pinedo | 12,940.00 | 11.5 | 202.5 | 792 | 0 | 0 | 13,946.00 |
| 91 Seeger Weiss | 15,502.75 | 7,801.50 | 14,546.50 | 15,430.25 | 334.75 | 4,077.75 | 57,693.50 |
| 92 Sheller Ludwig | 97 | 55.75 | 1,629.50 | 42 | 0 | 0 | 1,824.25 |
| 93 Silverman Fodera | 327 | 0 | 0 | 0 | 0 | 0 | 327 |
| 94 Singleton | 1,549.75 | 545.75 | 186.75 | 106.5 | 0 | 0 | 2,388.75 |
| 95 Snapka | 1,101.25 | 500.75 | 433 | 796 | 29 | 66.5 | 2,926.50 |
| 96 Ted Kanner | 6 | 0.75 | 0 | 0 | 0 | 0 | 6.75 |
| 97 Ury & Moskow | 2.5 | 0 | 0.5 | 0 | 0 | 0 | 3 |
| 98 Watts Law Firm | 364.75 | 0 | 410 | 2,695.75 | 0 | 60 | 3,530.50 |
| 99 Weitz & Luxenberg | 944 | 1,985.50 | 7,140.75 | 6,615.25 | 717.25 | 0 | 17,402.75 |
| 100 White & Wetherall | 144.25 | 327.75 | 534.5 | 404.5 | 0 | 1.75 | 1,412.75 |
| 101 Whitehead Law Firm | 0 | 0 | 0 | 504.75 | 0 | 0 | 504.75 |
| 102 Williams Kherkher | 1,316.75 | 837 | 502.25 | 5,730.50 | 513.5 | 132 | 9,032.00 |
| 103 Williamson & Williams | 70.75 | 13.5 | 0 | 0 | 0 | 0 | 84.25 |
| 104 Wold | 1.25 | 3 | 0 | 0 | 0 | 0 | 4.25 |
| 105 Zimmerman Reed | 150.5 | 19.25 | 9 | 26 | 0 | 0 | 204.75 |
| **Grand Total:** | **170,282.55** | **55,682.95** | **146,419.10** | **157,466.45** | **3,930.00** | **29,509.25** | **563,290.30** |

**KS-001379**

## Philip A. Garrett, C.P.A.
### MDL - 1657

### Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Alex Alvarez | Attorney | ALVAREZ, ALEX | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| **Alex Alvarez Total** | | | **0.00** | **30.00** | **0.00** | **0.00** | **0.00** | **0.00** | **30.00** |
| Alley Clark | Attorney | ALLEY, TODD | 4.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 |
| Alley Clark | Attorney | CLARK, JAMES | 16.50 | 7.00 | 96.75 | 447.75 | 2.00 | 0.00 | 570.00 |
| Alley Clark | Attorney | FULMER, BRENDA | 16.00 | 17.25 | 153.00 | 2.50 | 0.00 | 0.00 | 188.75 |
| Alley Clark | Attorney | GREWE, DON | 1.00 | 3.50 | 61.25 | 375.50 | 0.00 | 0.00 | 441.25 |
| Alley Clark | Attorney | PREVATT, AMY | 0.25 | 0.00 | 69.75 | 0.00 | 0.00 | 0.00 | 70.00 |
| Alley Clark | Paralegal | BEAVER, JENNY | 13.25 | 16.00 | 72.00 | 3.50 | 0.00 | 0.00 | 104.75 |
| Alley Clark | Paralegal | CASTRO, CLAUDIA | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| Alley Clark | Paralegal | HAYTREAD, SYDNEY | 4.75 | 0.75 | 27.00 | 124.75 | 0.50 | 0.00 | 157.75 |
| Alley Clark | Paralegal | SHAW, RUTH | 0.25 | 0.50 | 27.25 | 0.50 | 0.00 | 0.00 | 28.50 |
| Alley Clark | Law Clerk | BIBICOFF, NICHOLE | 0.00 | 0.75 | 16.25 | 2.00 | 0.00 | 0.00 | 19.00 |
| Alley Clark | Other | MILLER, KATHY | 0.00 | 0.00 | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 |
| **Alley Clark Total** | | | **56.75** | **45.75** | **549.75** | **956.50** | **2.50** | **0.00** | **1,611.25** |
| Anapol Schwartz | Attorney | FINKEN, TRACY | 22.50 | 0.00 | 33.00 | 38.00 | 0.00 | 0.00 | 93.50 |
| Anapol Schwartz | Attorney | JACOBY, DAVID | 3,385.00 | 0.00 | 501.25 | 148.00 | 0.00 | 0.00 | 4,034.25 |
| Anapol Schwartz | Attorney | LOVITZ, DARA | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| Anapol Schwartz | Attorney | SPIZER, GREGORY | 288.00 | 4.00 | 169.00 | 48.00 | 0.00 | 0.00 | 509.00 |
| Anapol Schwartz | Attorney | WEISS, SOL | 1,359.25 | 4.00 | 312.75 | 90.75 | 0.00 | 10.50 | 1,777.25 |
| Anapol Schwartz | Paralegal | ADEBONOJO, LANRE | 73.25 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 78.25 |
| Anapol Schwartz | Paralegal | CAMPELLONE, JANET | 831.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 831.00 |
| Anapol Schwartz | Paralegal | COLE, MEREDITH | 48.00 | 0.00 | 0.00 | 208.00 | 0.00 | 0.00 | 256.00 |
| Anapol Schwartz | Paralegal | MORRISSEY, KIM | 113.25 | 0.00 | 0.00 | 58.25 | 0.00 | 0.00 | 171.50 |
| Anapol Schwartz | Paralegal | MYERS, PAMELA | 613.50 | 2.50 | 5.25 | 10.50 | 0.00 | 0.00 | 631.75 |
| Anapol Schwartz | Paralegal | RACINE, AMBER | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 |
| **Anapol Schwartz Total** | | | **6,781.25** | **10.50** | **1,021.25** | **606.50** | **0.00** | **10.50** | **8,430.00** |
| Anastopoulo & Clore | Attorney | ALLEN, SAMUEL | 81.25 | 23.00 | 85.00 | 0.00 | 0.00 | 0.00 | 189.25 |
| Anastopoulo & Clore | Attorney | BARBER, JENNIFER | 14.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.75 |
| Anastopoulo & Clore | Attorney | CLORE, MARK | 120.75 | 50.00 | 85.00 | 0.00 | 0.00 | 0.00 | 255.75 |
| Anastopoulo & Clore | Paralegal | KORLEKSI, JOANN | 85.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.75 |
| Anastopoulo & Clore | Other | BULLINGER, JOY | 34.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.75 |
| Anastopoulo & Clore | Other | WADE, CRYSTAL | 27.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.50 |
| **Anastopoulo & Clore Total** | | | **364.75** | **73.00** | **170.00** | **0.00** | **0.00** | **0.00** | **607.75** |
| Andrews & Thornton | Attorney | ANDREWS, ANNE | 400.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.50 |
| Andrews & Thornton | Attorney | BRUMMEL, MICHAEL | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |

KS-001380

# Philip A. Garrett, C.P.A.
# MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|------------|-------------|
| Andrews & Thornton | Attorney | THORNTON, JOHN | 838.75 | 11.50 | 67.00 | 590.50 | 0.00 | 0.00 | 1,507.75 |
| Andrews & Thornton | Law Clerk | FRIAS, RUBEN | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 |
| Andrews & Thornton | Law Clerk | GALINDEZ, MARCO | 84.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 |
| Andrews & Thornton | Law Clerk | GROSSMAN, MARC | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Andrews & Thornton Total** | | | 1,336.09 | 11.50 | 67.00 | 598.50 | 0.00 | 0.00 | 2,005.00 |
| Ashcraft & Gerel | Attorney | GREEN, JAMES | 93.25 | 3.25 | 30.00 | 22.00 | 0.00 | 0.00 | 148.50 |
| Ashcraft & Gerel | Attorney | HEAVISIDE, MICHAEL W. | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 |
| Ashcraft & Gerel | Attorney | ISHIZAWAR, AMY | 552.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 552.00 |
| Ashcraft & Gerel | Attorney | LAYTON, DAVID | 0.75 | 0.00 | 1.25 | 0.00 | 0.00 | 0.00 | 2.00 |
| Ashcraft & Gerel | Attorney | ORENDI, JENNIFER | 423.25 | 30.00 | 139.00 | 92.00 | 0.00 | 0.00 | 684.25 |
| Ashcraft & Gerel | Attorney | PARFITT, MICHELLE A. | 535.50 | 48.00 | 90.75 | 6.00 | 10.00 | 0.00 | 690.25 |
| Ashcraft & Gerel | Attorney | TISI, CHRISTOPHER | 3,415.50 | 271.25 | 808.25 | 100.75 | 9.25 | 0.00 | 4,605.00 |
| Ashcraft & Gerel | Paralegal | AKUM, THADDEUS | 10.00 | 0.00 | 37.00 | 0.00 | 0.00 | 0.00 | 47.00 |
| Ashcraft & Gerel | Paralegal | OWENS, DAVID | 0.00 | 0.00 | 43.00 | 0.00 | 0.00 | 0.00 | 43.00 |
| Ashcraft & Gerel | Paralegal | PARFITT, NAN | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 3.50 |
| **Ashcraft & Gerel Total** | | | 5,030.25 | 352.50 | 1,168.75 | 220.75 | 19.25 | 0.00 | 6,791.50 |
| Audet & Partners | Attorney | AUDET, WILLIAM | 926.00 | 115.25 | 347.25 | 345.00 | 0.00 | 3.00 | 1,736.50 |
| Audet & Partners | Attorney | BARRETT, BYRON | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 |
| Audet & Partners | Attorney | EZRIN, JOSH | 186.75 | 49.75 | 110.75 | 310.75 | 0.00 | 0.00 | 658.00 |
| Audet & Partners | Attorney | GARRATT, STEVE | 185.25 | 0.00 | 45.25 | 35.25 | 0.00 | 0.00 | 265.75 |
| Audet & Partners | Attorney | NAOJI, ADEL | 175.00 | 80.75 | 271.50 | 10.50 | 0.00 | 0.00 | 537.75 |
| Audet & Partners | Attorney | SCOVERN, SUSANNE | 792.00 | 1,374.00 | 2,004.75 | 184.00 | 0.00 | 0.00 | 4,354.75 |
| Audet & Partners | Attorney | THOMASON, KEVIN | 68.25 | 1.00 | 4.00 | 2.00 | 0.00 | 0.00 | 75.25 |
| **Audet & Partners Total** | | | 2,371.25 | 1,620.75 | 2,783.50 | 887.50 | 0.00 | 3.00 | 7,666.00 |
| Aylstock | Attorney | ANDERSON, BEN | 0.00 | 0.00 | 117.50 | 0.00 | 0.00 | 0.00 | 117.50 |
| Aylstock | Attorney | AYLSTOCK, BRYAN | 37.25 | 0.00 | 83.50 | 0.00 | 0.00 | 0.00 | 120.75 |
| Aylstock | Attorney | BRUNER, PAULA | 0.00 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |
| Aylstock | Attorney | OVERHOLTZ, NEIL | 60.50 | 16.00 | 17.00 | 0.00 | 0.00 | 0.00 | 93.50 |
| Aylstock | Attorney | SMITH, KEN | 75.00 | 0.00 | 135.75 | 0.00 | 0.00 | 0.00 | 210.75 |
| Aylstock | Attorney | WITKIN, JUSTIN | 98.75 | 42.25 | 0.00 | 0.00 | 0.00 | 0.00 | 141.00 |
| Aylstock | Paralegal | BAGGETT, RENEE | 49.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.50 |
| Aylstock | Paralegal | LINDSEY, JESSICA | 15.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.50 |
| **Aylstock Total** | | | 336.50 | 58.25 | 446.75 | 0.00 | 0.00 | 0.00 | 841.50 |
| Balkin and Eisbrouch | Attorney | EISBROUCH, DAVID | 25.75 | 0.00 | 0.00 | 0.00 | 0.00 | **KS-001381** 25.75 |
| **Balkin and Eisbrouch Total** | | | 25.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.75 |

# Philip A. Garrett, C.P.A.
## MDL - 1657

### Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|---|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Barnow | | Attorney | BARNOW, BEN | 20.00 | 2.75 | 0.00 | 0.00 | 0.00 | 0.00 | 22.75 |
| Barnow | | Attorney | HARRIS, SHARON | 13.50 | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 18.75 |
| Barnow | | Attorney | SCHORK, ERICH | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 |
| Barnow | | Paralegal | HALL, ALICIA | 15.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.50 |
| Barnow | | Law Clerk | HALL, A. | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| Barnow | | Law Clerk | STRAUTINS, BLAKE | 0.50 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| **Barnow Total** | | | | 58.75 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 67.25 |
| Barrios Kingsdorf | | Attorney | BARRIOS, DAWN | 318.50 | 791.75 | 904.75 | 159.50 | 0.00 | 0.00 | 2,174.50 |
| Barrios Kingsdorf | | Attorney | KINGSDORF, BRUCE | 47.00 | 113.50 | 109.25 | 4.00 | 0.00 | 0.00 | 273.75 |
| Barrios Kingsdorf | | Attorney | WOOL, ZACHARY L. | 0.00 | 5.25 | 3.50 | 4.50 | 0.00 | 0.00 | 13.25 |
| Barrios Kingsdorf | | Paralegal | CHERAMIE, JOY | 28.75 | 2.75 | 0.00 | 0.00 | 0.00 | 0.00 | 31.50 |
| Barrios Kingsdorf | | Paralegal | FOLTS, DENA | 37.75 | 517.25 | 74.75 | 0.50 | 0.00 | 0.00 | 630.25 |
| Barrios Kingsdorf | | Paralegal | LILLIMAN, ANGELA | 3.25 | 5.75 | 6.50 | 0.00 | 0.00 | 0.00 | 15.50 |
| Barrios Kingsdorf | | Paralegal | ROMANO, MARIA | 31.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.50 |
| Barrios Kingsdorf | | Paralegal | STEELE, DAPHNE | 5.75 | 2.50 | 0.00 | 2.25 | 0.00 | 0.00 | 10.50 |
| Barrios Kingsdorf | | Paralegal | VINSON, LISA | 73.50 | 85.25 | 0.50 | 0.00 | 0.00 | 0.00 | 159.25 |
| Barrios Kingsdorf | | Law Clerk | COONS, DAVID | 28.00 | 63.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91.00 |
| Barrios Kingsdorf | | Other | MULLIGAN, NICOLE | 8.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.25 |
| **Barrios Kingsdorf Total** | | | | 582.25 | 1,587.00 | 1,099.25 | 170.75 | 0.00 | 0.00 | 3,439.25 |
| Bartimus Frickleton | | Attorney | BARTIMUS, JAMES | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| **Bartimus Frickleton Total** | | | | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| Beasley Allen | | Attorney | BEASLEY, JERE | 17.50 | 0.00 | 15.00 | 7.00 | 0.00 | 0.00 | 39.50 |
| Beasley Allen | | Attorney | BIRCHFIELD, JR. | 1,743.25 | 224.00 | 270.50 | 4,373.75 | 0.00 | 2,220.50 | 8,832.00 |
| Beasley Allen | | Attorney | BROWN, AMY | 11.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.25 |
| Beasley Allen | | Attorney | COOK, W. CHAD | 36.50 | 0.00 | 0.00 | 93.75 | 0.00 | 0.00 | 130.25 |
| Beasley Allen | | Attorney | EARLE, CHERYL | 0.00 | 0.00 | 1,940.50 | 763.25 | 0.00 | 0.00 | 2,703.75 |
| Beasley Allen | | Attorney | GRIFFIN, KELLI | 257.25 | 226.00 | 184.50 | 3,409.75 | 0.00 | 81.50 | 4,159.00 |
| Beasley Allen | | Attorney | LOCKLAR, BENJAMIN | 69.25 | 0.00 | 0.00 | 388.00 | 0.00 | 0.00 | 457.25 |
| Beasley Allen | | Attorney | MEADOWS, TED | 5.25 | 0.00 | 0.00 | 99.50 | 0.00 | 0.00 | 104.75 |
| Beasley Allen | | Attorney | O'DELL, P. LEIGH | 1,482.75 | 344.50 | 146.50 | 4,218.75 | 0.00 | 1,404.75 | 7,597.25 |
| Beasley Allen | | Attorney | PRICKETT, MELISSA | 0.25 | 0.00 | 62.50 | 58.75 | 0.00 | 0.00 | 121.50 |
| Beasley Allen | | Attorney | SIZEMORE, J. PAUL | 49.25 | 10.00 | 78.25 | 709.00 | 0.00 | 0.00 | 846.50 |
| Beasley Allen | | Attorney | SMITH, III | 28.50 | 0.00 | 0.00 | 71.50 | 0.00 | 658.00 | 758.00 |
| Beasley Allen | | Attorney | WELLS, CHERYL | 0.00 | 0.00 | 0.00 | 246.75 | 0.00 | KS-004382 | 246.75 |
| Beasley Allen | | Attorney | WOODSON, E. FRANK | 199.75 | 56.25 | 3.00 | 980.00 | 0.00 | 0.00 | 1,239.00 |

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Beasley Allen | | Paralegal | BRUNER, MELISA | 594.75 | 64.25 | 168.50 | 1,636.50 | 0.00 | 930.75 | 3,394.75 |
| Beasley Allen | | Paralegal | DAVIES, NIALL | 270.75 | 0.00 | 0.00 | 0.00 | 0.00 | 195.75 | 466.50 |
| Beasley Allen | | Paralegal | DAVIES, PENNY | 35.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 |
| Beasley Allen | | Paralegal | ETHEREDGE, KATHERINE | 411.25 | 0.00 | 0.00 | 0.00 | 0.00 | 217.25 | 628.50 |
| Beasley Allen | | Paralegal | GRIFFIN, MIRIAM | 59.00 | 0.00 | 0.00 | 0.00 | 0.00 | 419.00 | 478.00 |
| Beasley Allen | | Paralegal | MUNSON, MATT | 0.00 | 0.00 | 0.00 | 15.25 | 0.00 | 0.00 | 15.25 |
| Beasley Allen | | Paralegal | PRUETT, GENIE H. | 0.00 | 0.00 | 0.00 | 513.75 | 0.00 | 0.00 | 513.75 |
| Beasley Allen | | Paralegal | RAMIREZ, CARLOS | 176.00 | 0.00 | 0.00 | 389.25 | 0.00 | 0.00 | 565.25 |
| Beasley Allen | | Paralegal | REYNOLDS, LINDA | 0.00 | 752.00 | 0.00 | 823.00 | 0.00 | 0.00 | 1,575.00 |
| Beasley Allen | | Paralegal | SANFORD, JESSICA | 29.50 | 7.50 | 11.50 | 177.25 | 0.00 | 0.00 | 225.75 |
| Beasley Allen | | Law Clerk | WALKER, J. CLARKE | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 16.00 |
| Beasley Allen | | Law Clerk | WHATLEY, JOY | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Beasley Allen | | Other | ALLEN, KELLY | 0.00 | 0.00 | 0.00 | 31.50 | 0.00 | 0.00 | 31.50 |
| Beasley Allen | | Other | ELLIS, LESLIE | 0.00 | 0.00 | 0.00 | 52.00 | 0.00 | 0.00 | 52.00 |
| Beasley Allen | | Other | FOWLER, MEGAN | 131.00 | 387.00 | 20.75 | 908.50 | 0.00 | 0.00 | 1,447.25 |
| Beasley Allen | | Other | LAYSON, JARRET | 0.00 | 0.00 | 0.00 | 11.00 | 0.00 | 0.00 | 11.00 |
| | Beasley Allen Total | | | 5,653.50 | 2,071.50 | 2,901.50 | 19,993.75 | 0.00 | 6,127.50 | 36,747.75 |
| Bencomo | | Attorney | BASIN, HELEN R. | 3.00 | 0.00 | 747.75 | 0.00 | 0.00 | 0.00 | 750.75 |
| Bencomo | | Attorney | BENCOMO, RAUL R. | 42.25 | 2.50 | 132.25 | 70.25 | 55.75 | 0.00 | 303.00 |
| Bencomo | | Attorney | HYNES, DANNY R. | 0.00 | 0.00 | 459.75 | 0.00 | 0.00 | 0.00 | 459.75 |
| | Bencomo Total | | | 45.25 | 2.50 | 1,339.75 | 70.25 | 55.75 | 0.00 | 1,513.50 |
| Blizzard McCarthy | | Attorney | BLIZZARD, ED | 0.00 | 0.00 | 0.00 | 1,307.50 | 0.00 | 2,233.25 | 3,540.75 |
| Blizzard McCarthy | | Attorney | GIBSON, HOLLY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 235.50 | 235.50 |
| Blizzard McCarthy | | Attorney | KING, REBECCA | 0.00 | 0.00 | 0.00 | 743.75 | 0.00 | 613.75 | 1,357.50 |
| Blizzard McCarthy | | Attorney | MCCARTHY, STEVE | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 542.50 | 610.00 |
| Blizzard McCarthy | | Attorney | NABERS, SCOTT | 0.00 | 0.00 | 0.00 | 1,118.75 | 0.00 | 74.50 | 1,193.25 |
| Blizzard McCarthy | | Attorney | WHEELER, HOLLY | 0.00 | 0.00 | 0.00 | 934.25 | 0.00 | 0.00 | 934.25 |
| Blizzard McCarthy | | Paralegal | HALE, CONNIE | 0.00 | 0.00 | 0.00 | 465.25 | 0.00 | 0.00 | 465.25 |
| Blizzard McCarthy | | Paralegal | NANCARROW, CHRISTINA | 0.00 | 0.00 | 0.00 | 568.50 | 0.00 | 0.00 | 568.50 |
| Blizzard McCarthy | | Other | GARZA, GINA | 0.00 | 0.00 | 0.00 | 132.25 | 0.00 | 0.00 | 132.25 |
| Blizzard McCarthy | | Other | GRAINGER, GLENDA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| | Blizzard McCarthy Total | | | 0.00 | 0.00 | 0.00 | 5,337.75 | 0.00 | 3,835.50 | 9,173.25 |
| Bossier and Associates | | Attorney | BOSSIER, SHEILA M. | 43.75 | 8.25 | 50.50 | 0.00 | 0.00 | 0.00 | 102.50 |

KS-001383

# Philip A. Garrett, C.P.A.
# MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| **Bossier and Associates Total** | | | 43.75 | 8.25 | 50.50 | 0.00 | 0.00 | 0.00 | 102.50 |
| Branch | Attorney | BALDERRAMA, FRANK | 165.50 | 112.00 | 32.00 | 0.00 | 0.00 | 0.00 | 309.50 |
| Branch | Attorney | BRANCH, MARGARET | 523.75 | 0.00 | 7.50 | 4.00 | 0.00 | 0.00 | 535.25 |
| Branch | Attorney | BRANCH, TURNER | 714.25 | 34.00 | 56.50 | 1.00 | 0.00 | 0.00 | 805.75 |
| Branch | Attorney | CONDON, LISA | 134.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.25 |
| Branch | Attorney | MCFARLAND, LAURIE | 96.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.75 |
| Branch | Attorney | SANDOVAL, RICHARD | 798.00 | 5.50 | 482.75 | 8.25 | 0.00 | 0.00 | 1,294.50 |
| Branch | Attorney | STOWERS, HARRY E. | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| Branch | Attorney | ZEDALIS, CYNTHIA L. | 977.25 | 234.75 | 211.75 | 5.00 | 0.00 | 0.00 | 1,428.75 |
| Branch | Paralegal | FERREYRA, JUANA | 46.00 | 76.00 | 75.50 | 0.00 | 0.00 | 0.00 | 197.50 |
| Branch | Paralegal | FOWLER, BOB | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.50 |
| Branch | Paralegal | GRIEGO, DOROTHY | 303.75 | 74.50 | 0.00 | 0.00 | 0.00 | 0.00 | 378.25 |
| Branch | Paralegal | JARAMILLO, MICHELE | 354.50 | 103.50 | 49.50 | 7.50 | 0.00 | 0.00 | 515.00 |
| Branch | Paralegal | PATTERSON, SHELLY S. | 302.50 | 74.00 | 20.00 | 0.00 | 0.00 | 0.00 | 396.50 |
| Branch | Paralegal | PRICE, SHANNON | 47.00 | 9.00 | 87.50 | 0.00 | 0.00 | 0.00 | 143.50 |
| Branch | Paralegal | SHREVE, MARY | 153.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153.00 |
| Branch | Paralegal | WILLIAMS, GLORIA | 46.00 | 0.50 | 138.50 | 0.00 | 0.00 | 0.00 | 185.00 |
| Branch | Law Clerk | DOMINGUEZ, PAUL | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 |
| Branch | Law Clerk | DUFFY, MEGAN | 151.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 157.00 |
| Branch | Law Clerk | SANDERS, RYAN | 122.50 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| **Branch Total** | | | 5,172.00 | 730.25 | 1,159.50 | 25.75 | 0.00 | 0.00 | 7,087.50 |
| Brandi Law Firm | Attorney | BRANDI, THOMAS J | 42.50 | 0.00 | 32.00 | 1,995.20 | 0.00 | 0.00 | 2,069.70 |
| Brandi Law Firm | Attorney | EDWARDS, TERENCE | 0.00 | 21.25 | 0.00 | 205.00 | 0.00 | 0.00 | 226.25 |
| Brandi Law Firm | Attorney | HORNBECK, JOHN | 32.00 | 0.00 | 54.50 | 444.00 | 0.00 | 0.00 | 530.50 |
| Brandi Law Firm | Attorney | KAUFMAN, CASEY | 0.00 | 4.00 | 0.00 | 61.50 | 0.00 | 0.00 | 65.50 |
| Brandi Law Firm | Attorney | MALLOY, BRIAN | 0.00 | 35.00 | 0.00 | 598.00 | 0.00 | 0.00 | 633.00 |
| Brandi Law Firm | Attorney | REUVEKAMP, MYLENE | 0.00 | 0.00 | 0.00 | 331.50 | 0.00 | 0.00 | 331.50 |
| Brandi Law Firm | Paralegal | CARDOZA, AIMEE | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| Brandi Law Firm | Paralegal | FRIEDMAN, JASON | 0.00 | 0.00 | 361.00 | 15.00 | 0.00 | 0.00 | 376.00 |
| Brandi Law Firm | Paralegal | PALERMO, MICHELLE | 0.00 | 0.00 | 162.00 | 0.00 | 0.00 | 0.00 | 162.00 |
| Brandi Law Firm | Paralegal | SQUIRES, CAROL | 0.00 | 0.00 | 164.00 | 22.00 | 0.00 | 0.00 | 186.00 |
| Brandi Law Firm | Paralegal | STRAIN, TERENCE | 0.00 | 0.00 | 0.00 | 629.50 | 0.00 | 0.00 | 629.50 |
| **Brandi Law Firm Total** | | | 79.50 | 60.25 | 773.50 | 4,301.70 | 0.00 | 0.00 | 5,214.95 |
| Brian K. Balser | Attorney | BALSER, BRIAN | 0.00 | 0.00 | 592.25 | 0.00 | 0.00 | 0.00 | 592.25 |

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Brian K. Balser Total | | | 0.00 | 0.00 | 592.25 | 0.00 | 0.00 | 0.00 | 592.25 |
| Brown & Crouppen | Attorney | DRISCOLL, JOHN | 66.25 | 71.75 | 118.25 | 248.25 | 0.00 | 0.75 | 507.25 |
| Brown & Crouppen | Attorney | WALL, ANDREW | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 2.00 |
| Brown & Crouppen | Attorney | WEBB, SETH | 0.00 | 0.00 | 2.50 | 183.00 | 0.00 | 0.00 | 185.50 |
| Brown & Crouppen | Paralegal | LAPE, BRANDI | 0.00 | 0.00 | 0.50 | 2.25 | 0.00 | 1.00 | 3.75 |
| Brown & Crouppen | Paralegal | SMITH, ANN | 55.00 | 3.00 | 21.00 | 6.25 | 0.00 | 0.00 | 85.25 |
| Brown & Crouppen Total | | | 123.25 | 74.75 | 142.25 | 441.75 | 0.00 | 1.75 | 783.75 |
| Bruce C. Dean | Attorney | DEAN, BRUCE | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| Bruce C. Dean Total | | | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| Burg Simpson | Attorney | BURG, MICHAEL S. | 132.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.50 |
| Burg Simpson | Attorney | BURG, PETER W | 70.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.25 |
| Burg Simpson | Attorney | ELDREDGE, SCOTT J. | 302.25 | 0.00 | 297.50 | 0.00 | 0.00 | 0.00 | 599.75 |
| Burg Simpson | Attorney | KATZ, SETH | 83.25 | 41.25 | 1.25 | 0.00 | 0.00 | 0.00 | 125.75 |
| Burg Simpson | Attorney | RESTAINO, JOHN | 388.25 | 0.00 | 190.25 | 0.00 | 0.00 | 8.00 | 586.50 |
| Burg Simpson | Attorney | YEFIMENKO, MAX | 909.00 | 12.75 | 163.00 | 0.25 | 0.00 | 0.00 | 1,085.00 |
| Burg Simpson Total | | | 1,885.50 | 54.00 | 652.00 | 0.25 | 0.00 | 8.00 | 2,599.75 |
| Cafferty Faucher | Attorney | FRAZER, TIMOTHY | 0.00 | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |
| Cafferty Faucher | Attorney | KANE, WILLIAM R. | 62.50 | 85.00 | 43.50 | 0.00 | 0.00 | 0.00 | 191.00 |
| Cafferty Faucher | Attorney | TARRINGER, MICHAEL | 14.25 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.25 |
| Cafferty Faucher Total | | | 76.75 | 87.25 | 43.50 | 0.00 | 0.00 | 0.00 | 207.50 |
| Capshaw Goss | Attorney | BANNO, TAMARA L. | 43.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.25 |
| Capshaw Goss | Attorney | GOSS, TIM K. | 109.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.25 |
| Capshaw Goss Total | | | 152.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152.50 |
| Carey & Danis | Attorney | BAUMAN, SARAH | 0.00 | 203.00 | 142.00 | 0.00 | 16.00 | 43.00 | 404.00 |
| Carey & Danis | Attorney | BUXNER, EVAN | 127.50 | 28.00 | 0.00 | 57.75 | 0.00 | 0.00 | 213.25 |
| Carey & Danis | Attorney | CAREY, JOHN J | 0.00 | 2.00 | 0.00 | 242.00 | 0.00 | 0.00 | 244.00 |
| Carey & Danis | Attorney | DANIS, JOSEPH P | 4.00 | 0.00 | 0.00 | 83.75 | 0.00 | 0.00 | 87.75 |
| Carey & Danis | Attorney | FLYNN, CASEY | 32.00 | 917.75 | 574.00 | 344.00 | 88.00 | 56.00 | 2,011.75 |
| Carey & Danis | Attorney | LOWE, JEFFREY J | 1.25 | 112.25 | 4.00 | 1,267.25 | 14.00 | 19.00 | 1,417.75 |
| Carey & Danis | Attorney | SHAEFFER, EVAN | 31.25 | 0.00 | 0.00 | 1,072.50 | 36.00 | 0.00 | 1,139.75 |
| Carey & Danis Total | | | 196.00 | 1,263.00 | 720.00 | 3,067.25 | 154.00 | 118.00 | 5,518.25 |
| Charfoos & Christensen | Attorney | BOURGOINE, IAN | 16.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.50 |
| Charfoos & Christensen | Attorney | MANDT, ANN | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 |
| Charfoos & Christensen | Attorney | PARKER, DAVID R. | 63.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.25 |
| Charfoos & Christensen | Attorney | THOMPSON, JASON J. | 194.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.25 |

KS-001385

# Philip A. Garrett, C.P.A.
## MDL - 1657

### Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Charfoos & Christensen | Paralegal | BODNER, BETH | 77.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.50 |
| Charfoos & Christensen | Paralegal | HAYNES, AIESHA | 9.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.25 |
| Charfoos & Christensen | Paralegal | TYTRAN, MARY JANE | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| Charfoos & Christensen | Paralegal | WRIGHT, SELECIA D. | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| **Charfoos & Christensen Total** | | | 396.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 396.75 |
| Cohen Milstein | Attorney | MCNAMARA, DOUG | 0.00 | 0.00 | 184.75 | 0.00 | 0.00 | 0.00 | 184.75 |
| Cohen Milstein | Attorney | SIGELMAN, DANIEL | 0.00 | 0.00 | 1,720.00 | 33.50 | 0.00 | 0.00 | 1,753.50 |
| Cohen Milstein | Paralegal | GORTON, TIM | 0.00 | 0.00 | 58.50 | 0.00 | 0.00 | 0.00 | 58.50 |
| Cohen Milstein | Paralegal | LAU, WENDY | 0.00 | 0.00 | 1.50 | 1.00 | 0.00 | 0.00 | 2.50 |
| Cohen Milstein | Law Clerk | SKOLNIK, ANDREW | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 4.50 |
| **Cohen Milstein Total** | | | 0.00 | 0.00 | 1,969.25 | 34.50 | 0.00 | 0.00 | 2,003.75 |
| Cohen Placitella | Attorney | COHEN, STEWART | 193.75 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 205.75 |
| Cohen Placitella | Attorney | LENROW, DAVID | 530.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 530.75 |
| Cohen Placitella | Attorney | PLACITELLA, CHRIS | 660.25 | 7.50 | 2,163.50 | 91.75 | 0.00 | 0.00 | 2,923.00 |
| Cohen Placitella | Attorney | ROTH, HARRY | 98.75 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.75 |
| Cohen Placitella | Paralegal | KLEIN, JUSTIN | 0.00 | 0.00 | 182.00 | 0.00 | 0.00 | 0.00 | 182.00 |
| Cohen Placitella | Paralegal | NOONAN, MICHAEL | 0.00 | 0.00 | 1,017.75 | 0.00 | 0.00 | 0.00 | 1,017.75 |
| **Cohen Placitella Total** | | | 1,483.50 | 13.50 | 3,375.25 | 91.75 | 0.00 | 0.00 | 4,964.00 |
| Cuneo Gilbert | Attorney | COHEN, DANIEL | 66.00 | 7.00 | 5.00 | 0.00 | 0.00 | 0.00 | 78.00 |
| Cuneo Gilbert | Attorney | CUNEO, JONATHAN | 243.00 | 1.00 | 0.00 | 264.00 | 0.00 | 0.00 | 508.00 |
| Cuneo Gilbert | Attorney | GILBERT, PAMELA | 117.00 | 5.00 | 0.00 | 65.50 | 0.00 | 0.00 | 187.50 |
| Cuneo Gilbert | Attorney | LADUCA, CHARLES J | 113.50 | 10.50 | 0.00 | 4.00 | 0.00 | 0.00 | 128.00 |
| Cuneo Gilbert | Attorney | LENETT, MICHAEL G | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 | 2.50 |
| Cuneo Gilbert | Attorney | WALDMAN, MICHAEL | 19.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.50 |
| Cuneo Gilbert | Paralegal | FISHER, CHRIS | 69.00 | 0.00 | 0.00 | 242.00 | 0.00 | 0.00 | 311.00 |
| Cuneo Gilbert | Paralegal | LORAH, TANA | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| Cuneo Gilbert | Paralegal | THOMPSON, BRENDAN | 42.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.00 |
| Cuneo Gilbert | Law Clerk | ANDERSON, WILLIAM H | 15.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.75 |
| Cuneo Gilbert | Law Clerk | BAKER, IAN | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Cuneo Gilbert | Law Clerk | SNODDY, NADIA | 21.75 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 25.75 |
| **Cuneo Gilbert Total** | | | 710.50 | 23.50 | 5.00 | 582.00 | 0.00 | 0.00 | 1,321.00 |
| Daniel E. Becnel, Jr. | Attorney | BECNEL, CHRISTOPHER | 0.00 | 0.00 | 321.00 | 0.00 | 0.00 | 0.00 | 321.00 |
| Daniel E. Becnel, Jr. | Attorney | BECNEL, JR. | 403.50 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 406.00 |
| Daniel E. Becnel, Jr. | Attorney | BECNEL, MEGHAN | 0.00 | 0.00 | 156.75 | 0.00 | 0.00 | 0.00 | 156.75 |

KS-001386

# Philip A. Garrett, C.P.A.
## MDL - 1657

### Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------:|---------:|----------:|------:|-------:|-----------:|------------:|
| Daniel E. Becnel, Jr. | Attorney | BECNEL, TONI | 0.00 | 0.00 | 265.00 | 0.00 | 0.00 | 0.00 | 265.00 |
| Daniel E. Becnel, Jr. | Attorney | BREININ, MICHAEL | 0.00 | 0.00 | 2,163.25 | 0.00 | 0.00 | 0.00 | 2,163.25 |
| Daniel E. Becnel, Jr. | Attorney | CHRISTINA, SALVADORE | 76.00 | 0.00 | 42.00 | 0.00 | 0.00 | 0.00 | 118.00 |
| Daniel E. Becnel, Jr. | Attorney | DONLON, CAROLINE | 29.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.50 |
| Daniel E. Becnel, Jr. | Attorney | GANT, MONICA | 0.00 | 0.00 | 109.25 | 0.00 | 0.00 | 0.00 | 109.25 |
| Daniel E. Becnel, Jr. | Attorney | KLIBERT, KEVIN | 3.50 | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 7.75 |
| Daniel E. Becnel, Jr. | Attorney | LAMARCHE, HOLLY | 0.00 | 0.00 | 442.00 | 0.00 | 0.00 | 0.00 | 442.00 |
| Daniel E. Becnel, Jr. | Attorney | LORENZ, MARY | 0.00 | 0.00 | 1,189.00 | 0.00 | 0.00 | 0.00 | 1,189.00 |
| Daniel E. Becnel, Jr. | Attorney | MARINO, JUANITA | 0.00 | 0.00 | 668.50 | 0.00 | 0.00 | 0.00 | 668.50 |
| Daniel E. Becnel, Jr. | Attorney | MARINO, RUCHE | 32.00 | 0.00 | 746.00 | 0.00 | 0.00 | 0.00 | 778.00 |
| Daniel E. Becnel, Jr. | Attorney | MORELAND, MATTHEW | 48.00 | 0.00 | 55.50 | 15.00 | 0.00 | 0.00 | 118.50 |
| Daniel E. Becnel, Jr. | Attorney | MORTON, KELLY M. | 0.00 | 0.00 | 236.25 | 0.00 | 0.00 | 0.00 | 236.25 |
| Daniel E. Becnel, Jr. | Attorney | PERCY, WILLIAM | 0.00 | 0.00 | 2,467.75 | 0.00 | 0.00 | 0.00 | 2,467.75 |
| Daniel E. Becnel, Jr. | Attorney | SANDERSON, DARLA | 0.00 | 0.00 | 782.75 | 0.00 | 0.00 | 0.00 | 782.75 |
| Daniel E. Becnel, Jr. | Attorney | SIRMON, DEANNE | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| Daniel E. Becnel, Jr. | Attorney | TODD, REBECCA | 0.00 | 0.00 | 2,740.50 | 0.00 | 0.00 | 0.00 | 2,740.50 |
| Daniel E. Becnel, Jr. | Other | HARRIS, BARBARA | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 |
| Daniel E. Becnel, Jr. Total | | | 607.00 | 0.00 | 12,416.25 | 15.00 | 0.00 | 0.00 | 13,038.25 |
| Dugan & Browne | Attorney | BROWNE, DAVID | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Dugan & Browne | Attorney | DUGAN, JAMES | 67.75 | 4.00 | 3.00 | 0.00 | 0.00 | 0.00 | 74.75 |
| Dugan & Browne | Attorney | PLYMALE, DOUGLAS | 27.25 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.25 |
| Dugan & Browne Total | | | 95.25 | 16.00 | 3.00 | 0.00 | 0.00 | 0.00 | 114.25 |
| Engstrom Lipscomb | Attorney | BEILKE, JARED | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Engstrom Lipscomb | Attorney | DEPEW, BRIAN | 97.50 | 11.75 | 44.25 | 3.00 | 0.00 | 0.00 | 156.50 |
| Engstrom Lipscomb | Attorney | HERNANDEZ, ELIZABETH | 7.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.30 |
| Engstrom Lipscomb | Attorney | HOWITT, ANN | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| Engstrom Lipscomb | Attorney | LACK, WALTER | 504.00 | 11.50 | 0.00 | 40.00 | 0.00 | 0.00 | 555.50 |
| Engstrom Lipscomb | Attorney | PAYNE, BRYAN | 20.50 | 15.00 | 0.00 | 11.00 | 0.00 | 0.00 | 46.50 |
| Engstrom Lipscomb | Attorney | RAMSEY, JERRY | 348.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 353.00 |
| Engstrom Lipscomb | Attorney | ROBERTSON, JOY | 241.00 | 101.50 | 18.00 | 0.00 | 0.00 | 0.00 | 360.50 |
| Engstrom Lipscomb | Attorney | TERRELL, STEPHEN | 980.95 | 285.60 | 4.00 | 0.00 | 0.00 | 0.00 | 1,270.55 |
| Engstrom Lipscomb | Paralegal | BRASCHI, CORWYN | 11.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.25 |
| Engstrom Lipscomb | Paralegal | CARPENTER, LEAH | 1.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |

KS-001387

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|------------|-------------|
| Engstrom Lipscomb | Paralegal | DOHERTY, CLAUDIA | 262.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 262.40 |
| Engstrom Lipscomb | Paralegal | FRY, ERICA | 358.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.95 |
| Engstrom Lipscomb | Paralegal | GONZALEZ, MARISELA | 38.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.05 |
| Engstrom Lipscomb | Paralegal | GREENBERG, SUSAN | 370.75 | 0.00 | 17.75 | 0.00 | 0.00 | 0.00 | 388.50 |
| Engstrom Lipscomb | Paralegal | GRESHLER, ERIC | 643.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 643.45 |
| Engstrom Lipscomb | Paralegal | GUTIERREZ, ALEXANDER | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Engstrom Lipscomb | Paralegal | HOFFMAN, JANINE | 57.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57.50 |
| Engstrom Lipscomb | Paralegal | ISFAN, SAMUEL | 0.00 | 52.10 | 0.00 | 0.00 | 0.00 | 0.00 | 52.10 |
| Engstrom Lipscomb | Paralegal | KANTER, LAURA | 217.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 217.00 |
| Engstrom Lipscomb | Paralegal | KARTER, MARK | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| Engstrom Lipscomb | Paralegal | LERNER, LAURA | 100.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.70 |
| Engstrom Lipscomb | Paralegal | LEVIN, MICHAEL | 1,756.20 | 16.00 | 8.00 | 0.00 | 0.00 | 0.00 | 1,780.20 |
| Engstrom Lipscomb | Paralegal | MITCHELL, WILLIAM | 78.50 | 0.00 | 21.50 | 16.00 | 0.00 | 0.00 | 116.00 |
| Engstrom Lipscomb | Law Clerk | RHUDY, CHRISTINA | 67.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.00 |
| Engstrom Lipscomb Total | | | 6,168.00 | 515.45 | 113.50 | 78.00 | 0.00 | 0.00 | 6,866.95 |
| Eric H. Weinberg | Attorney | WEINBERG, ERIC | 3,010.50 | 0.00 | 3,010.75 | 267.00 | 0.00 | 0.00 | 6,288.25 |
| Eric H. Weinberg | Paralegal | LONGO, TERESA | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Eric H. Weinberg | Paralegal | TAYTS, TANYA | 476.00 | 49.50 | 1,648.00 | 50.00 | 0.00 | 0.00 | 2,223.50 |
| Eric H. Weinberg | Law Clerk | MAYNARD, ADAM | 0.00 | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| Eric H. Weinberg | Other | WEINBERG, DIANE | 50.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Eric H. Weinberg Total | | | 3,536.50 | 49.50 | 6,458.75 | 317.00 | 0.00 | 0.00 | 10,361.75 |
| Escobedo Tippit | Attorney | CARDENAS, LUIS | 78.00 | 325.75 | 693.75 | 1,063.75 | 232.25 | 1.25 | 2,394.75 |
| Escobedo Tippit | Attorney | ESCOBEDO, JOE | 380.00 | 712.25 | 1,323.00 | 1,100.50 | 238.25 | 3.00 | 3,757.00 |
| Escobedo Tippit | Attorney | HOCKEMA, DAVID | 56.25 | 240.25 | 203.50 | 729.00 | 66.00 | 1.50 | 1,296.50 |
| Escobedo Tippit | Attorney | RUIZ, MAURO | 352.00 | 640.00 | 1,066.00 | 1,105.50 | 110.00 | 0.25 | 3,283.75 |
| Escobedo Tippit | Attorney | TIPPIT, JOHN | 12.00 | 31.75 | 33.00 | 10.00 | 0.00 | 0.00 | 86.75 |
| Escobedo Tippit | Paralegal | BELEZ, TAMMY | 124.25 | 12.50 | 126.00 | 937.50 | 29.25 | 0.00 | 1,229.50 |
| Escobedo Tippit | Paralegal | ROCHA, ESTHER | 280.25 | 210.50 | 1,008.50 | 1,116.75 | 129.00 | 0.00 | 2,748.00 |
| Escobedo Tippit | Other | MENDOZA, IGNACIO | 21.50 | 0.00 | 0.00 | 65.00 | 5.00 | 0.00 | 92.50 |
| Escobedo Tippit Total | | | 1,314.25 | 2,173.00 | 4,454.75 | 6,128.00 | 810.75 | 6.00 | 14,886.75 |
| Fayard & Honeycutt | Attorney | EDWARDS, WANDA | 176.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.50 |
| Fayard & Honeycutt | Attorney | FAYARD, CALVIN | 107.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.25 |
| Fayard & Honeycutt | Attorney | MOUNGER, PRICE | 11.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.75 |
| Fayard & Honeycutt | Paralegal | FREEMAN, DONNA | 54.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.50 |

KS-001388

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------:|---------:|----------:|------:|-------:|-----------:|------------:|
| Fayard & Honeycutt | Other | CORKERN, TONI | 50.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.25 |
| Fayard & Honeycutt | Other | DANIELS, FLORENCE | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| Fayard & Honeycutt | Other | MISTOLER, CAROLYN | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| Fayard & Honeycutt | Other | WILLIAMS, HEATHER | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Fayard & Honeycutt Total** | | | 416.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 416.00 |
| Fibich Hampton | Attorney | CORLEY, ERIN | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 |
| Fibich Hampton | Attorney | FENDIA, SARA J | 757.75 | 170.50 | 8.50 | 0.00 | 0.00 | 77.50 | 1,014.25 |
| Fibich Hampton | Attorney | FIBICH, KENNETH T | 224.25 | 152.00 | 22.00 | 5.50 | 0.00 | 0.00 | 403.75 |
| Fibich Hampton | Paralegal | BRYAN, LESLIE | 80.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.75 |
| Fibich Hampton | Paralegal | PAEZ, ELIZABETH B | 142.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 142.75 |
| Fibich Hampton | Paralegal | SOLIS, RACHEL | 97.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Fibich Hampton | Paralegal | TUBERGEN, LISA VAN | 264.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.75 |
| **Fibich Hampton Total** | | | 1,585.25 | 322.50 | 30.50 | 5.50 | 0.00 | 77.50 | 2,021.25 |
| Freese & Goss | Attorney | FREESE, RICHARD | 341.50 | 33.50 | 16.50 | 0.00 | 0.00 | 0.00 | 391.50 |
| Freese & Goss | Attorney | GOSS, TIM K. | 0.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 |
| Freese & Goss | Attorney | VEDRAL, SARA | 6.75 | 97.50 | 0.00 | 0.00 | 0.00 | 0.00 | 104.25 |
| Freese & Goss | Paralegal | O'STEEN, CINDY | 118.75 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119.75 |
| Freese & Goss | Paralegal | REESE, REGINA | 157.25 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 157.50 |
| **Freese & Goss Total** | | | 624.25 | 132.00 | 37.75 | 0.00 | 0.00 | 0.00 | 794.00 |
| Friedman Law Offices | Attorney | FREIDMAN, DANIEL | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| Friedman Law Offices | Attorney | FREIDMAN, HERBERT | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| Friedman Law Offices | Paralegal | MORRIS, DAWN | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| **Friedman Law Offices Total** | | | 20.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.50 |
| Gainsburgh Benjamin | Attorney | HADICAN, KARA | 44.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 |
| Gainsburgh Benjamin | Attorney | MEUNIER, GERALD | 883.75 | 26.50 | 0.00 | 249.25 | 0.00 | 0.00 | 1,159.50 |
| Gainsburgh Benjamin | Paralegal | MARTIN, DENISE | 20.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.50 |
| **Gainsburgh Benjamin Total** | | | 948.25 | 26.50 | 0.00 | 249.25 | 0.00 | 0.00 | 1,224.00 |
| Gallagher Law Firm | Attorney | GALLAGHER, MICHAEL T | 0.00 | 0.00 | 0.00 | 1,033.00 | 0.00 | 0.00 | 1,033.00 |
| Gallagher Law Firm | Paralegal | FUGATE, SHAWNA | 0.00 | 0.00 | 0.00 | 48.75 | 0.00 | 0.00 | 48.75 |
| Gallagher Law Firm | Paralegal | MCLEMORE, PAMELA | 0.00 | 0.00 | 0.00 | 137.75 | 0.00 | 0.00 | 137.75 |
| **Gallagher Law Firm Total** | | | 0.00 | 0.00 | 0.00 | 1,219.50 | 0.00 | 0.00 | 1,219.50 |
| Gancedo & Nieves | Attorney | BOOMHOUWER, AMY | 12.50 | 10.75 | 205.25 | 8.25 | 0.00 | 0.00 | 236.75 |
| Gancedo & Nieves | Attorney | GANCEDO, HECTOR | 46.50 | 6.50 | 93.25 | 64.25 | 0.50 | 0.00 | 211.00 |
| Gancedo & Nieves | Attorney | KENNA, JIM | 171.75 | 7.25 | 413.00 | 190.50 | 0.00 | 0.00 | 782.50 |

KS-001389

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------:|---------:|----------:|------:|-------:|-----------:|------------:|
| Gancedo & Nieves | Attorney | NIEVES, TINA | 299.25 | 43.50 | 760.50 | 147.00 | 54.25 | 0.00 | 1,304.50 |
| Gancedo & Nieves | Attorney | SAVARESE, MELANIE | 3.00 | 0.00 | 7.00 | 20.00 | 0.00 | 0.00 | 30.00 |
| Gancedo & Nieves | Attorney | TAYLOR, CHRIS | 186.50 | 38.50 | 642.50 | 162.00 | 2.50 | 0.00 | 1,032.00 |
| Gancedo & Nieves | Paralegal | LOPEZ, JOKI | 0.00 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| Gancedo & Nieves | Other | CASTELLANOS, ROSARIO | 0.00 | 0.00 | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 |
| **Gancedo & Nieves Total** | | | 719.50 | 113.00 | 2,157.50 | 592.00 | 57.25 | 0.00 | 3,649.25 |
| Gianni Petoyan | Attorney | CARTER, VINCE | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| Gianni Petoyan | Attorney | GIANNI, LAURA | 2.25 | 0.00 | 61.00 | 90.50 | 0.00 | 0.00 | 153.75 |
| Gianni Petoyan | Attorney | PETOYAN, MARCUS | 3.00 | 0.00 | 44.75 | 73.25 | 0.00 | 0.00 | 121.00 |
| **Gianni Petoyan Total** | | | 45.25 | 0.00 | 105.75 | 163.75 | 0.00 | 0.00 | 314.75 |
| Girardi Keese | Attorney | BIGELOW, DAVID | 830.00 | 258.00 | 90.00 | 0.00 | 0.00 | 0.00 | 1,178.00 |
| Girardi Keese | Attorney | CARTER, VINCE | 2,466.50 | 1,001.00 | 232.50 | 408.00 | 0.00 | 0.00 | 4,108.00 |
| Girardi Keese | Attorney | COURTNEY, JOHN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 1.50 |
| Girardi Keese | Attorney | GIRARDI, THOMAS | 1,249.50 | 445.00 | 372.50 | 671.00 | 0.00 | 1,699.50 | 4,437.50 |
| Girardi Keese | Attorney | LENZE, JENNIFER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.75 | 40.75 |
| Girardi Keese | Attorney | MORY, CLAUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 14.00 |
| Girardi Keese | Attorney | O'CALLAHAN, JAMES | 2,098.50 | 1,316.00 | 1,485.00 | 3,599.00 | 0.00 | 269.75 | 8,768.25 |
| Girardi Keese | Attorney | SIZEMORE, J. PAUL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.25 | 40.25 |
| Girardi Keese | Paralegal | BUSTILLOS, CHRISTINA | 223.00 | 0.00 | 96.00 | 1,562.25 | 0.00 | 0.00 | 1,681.25 |
| **Girardi Keese Total** | | | 6,867.50 | 3,020.00 | 2,276.00 | 6,240.25 | 0.00 | 2,065.75 | 20,469.50 |
| Hagens Berman | Attorney | BYSZEWSKI, ELAINE | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 |
| Hagens Berman | Attorney | FEGAN, ELIZABETH | 0.00 | 126.00 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 |
| Hagens Berman | Attorney | GARCIA, WANDA | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| Hagens Berman | Attorney | GAUDET, ROBERT | 0.00 | 19.25 | 0.00 | 0.00 | 0.00 | 0.00 | 19.25 |
| Hagens Berman | Attorney | RODRIGUEZ, DIEGO | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| Hagens Berman | Attorney | SOBOL, THOMAS | 0.00 | 59.75 | 0.00 | 0.00 | 0.00 | 0.00 | 59.75 |
| Hagens Berman | Paralegal | SALA, TIFFANY | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| Hagens Berman | Other | BEISHEIM, GARY | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| **Hagens Berman Total** | | | 2.50 | 233.50 | 0.00 | 0.00 | 0.00 | 0.00 | 236.00 |
| Heins Mills | Attorney | HEDLUND, DANIEL | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| Heins Mills | Attorney | MILLS, STACEY L. | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Heins Mills | Attorney | SERVAIS, JESSICA | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Heins Mills | Attorney | WOODWARD, DAVID | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Heins Mills | Paralegal | KOVARIK, IRENE | 1.50 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |

**KS-001390**

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Heins Mills | Other | MARSHALL, KATIE | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| **Heins Mills Total** | | | 1.75 | 10.75 | 0.00 | 0.00 | 0.00 | 0.00 | 12.50 |
| Heninger Garrison | Attorney | BROSS, WILLIAM | 13.50 | 4.00 | 26.00 | 1,134.00 | 0.00 | 0.00 | 1,177.50 |
| Heninger Garrison | Attorney | DAVIS, TIM | 0.00 | 0.00 | 0.00 | 364.50 | 0.00 | 0.00 | 364.50 |
| Heninger Garrison | Attorney | GARRISON, W. LEWIS | 2.75 | 43.50 | 123.75 | 2,014.25 | 5.00 | 0.00 | 2,190.25 |
| Heninger Garrison | Attorney | HANCOCK, BRIAN | 0.00 | 0.00 | 0.00 | 22.00 | 0.00 | 0.00 | 22.00 |
| Heninger Garrison | Attorney | HENINGER, ERIK | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| Heninger Garrison | Attorney | HENINGER, STEVE | 0.00 | 0.00 | 0.00 | 377.75 | 70.00 | 0.00 | 447.75 |
| Heninger Garrison | Attorney | MAYS, MARY ELIZABETH | 0.00 | 0.00 | 0.00 | 53.50 | 0.00 | 0.00 | 53.50 |
| Heninger Garrison | Attorney | PARRINO, WARREN | 0.00 | 0.00 | 1.00 | 22.00 | 0.00 | 0.00 | 23.00 |
| Heninger Garrison | Attorney | PRCHAL, HONZA | 3.50 | 0.00 | 0.00 | 255.50 | 0.00 | 0.00 | 259.00 |
| Heninger Garrison | Paralegal | CLARK, CAMILLE | 0.00 | 0.00 | 0.00 | 104.25 | 0.00 | 0.00 | 104.25 |
| Heninger Garrison | Paralegal | HAYNES, DEBORAH | 4.00 | 0.00 | 0.00 | 54.75 | 0.00 | 0.00 | 58.75 |
| Heninger Garrison | Paralegal | HOOD, CHRIS | 0.00 | 15.00 | 0.00 | 255.50 | 43.00 | 0.00 | 313.50 |
| **Heninger Garrison Total** | | | 23.75 | 62.50 | 150.75 | 4,688.00 | 119.00 | 0.00 | 5,044.00 |
| Herman Herman | Attorney | CAIN, JOSEPH | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Herman Herman | Attorney | CREEVY, JOHN | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Herman Herman | Attorney | DAVIS, LEONARD | 5,597.50 | 4,515.25 | 63.75 | 426.50 | 6.00 | 576.00 | 11,185.00 |
| Herman Herman | Attorney | EPSTEIN, JEREMY | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 199.50 | 207.00 |
| Herman Herman | Attorney | GISLESON, SOREN | 10.50 | 16.25 | 0.00 | 7.00 | 0.00 | 0.00 | 33.75 |
| Herman Herman | Attorney | GREENE, JENNIFER | 27.75 | 0.00 | 1.75 | 1.75 | 0.00 | 0.00 | 31.25 |
| Herman Herman | Attorney | HERMAN, RUSS | 5,899.75 | 853.75 | 65.75 | 41.00 | 101.25 | 2,731.25 | 9,692.75 |
| Herman Herman | Attorney | HERMAN, STEPHEN | 643.25 | 117.00 | 332.75 | 52.25 | 14.75 | 274.50 | 1,434.50 |
| Herman Herman | Attorney | KATZ, BRIAN | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |
| Herman Herman | Attorney | KATZ, MORTON | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Herman Herman | Attorney | IKNOLL, EDMOND | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| Herman Herman | Paralegal | CATALANOTTO, AMY | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 |
| Herman Herman | Paralegal | Carpenter, Colby | 8.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.75 |
| Herman Herman | Paralegal | INGRAM, OM | 64.50 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 65.25 |
| Herman Herman | Paralegal | LABORDE, HEATHER | 314.75 | 71.25 | 5.25 | 0.00 | 0.00 | 3.50 | 394.75 |
| Herman Herman | Paralegal | LINSCHIED, MARILYN | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Herman Herman | Paralegal | LORY, VICKIE | 10.00 | 0.50 | 0.25 | 0.00 | 0.00 | 0.00 | 10.75 |
| Herman Herman | Paralegal | MARTIN, ERICA | 43.50 | 3.25 | 0.00 | 0.00 | 0.00 | 0.00 | 46.75 |
| Herman Herman | Paralegal | RODRIGUEZ, FERNANDO | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 270.25 |

KS-001391

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Herman Herman | Paralegal | VALENTI, REGINA | 4,126.50 | 830.00 | 389.50 | 179.00 | 7.50 | 116.00 | 5,648.50 |
| Herman Herman | Law Clerk | ALTMONT, MICHAEL | 12.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.25 |
| Herman Herman | Law Clerk | CONGER, ANN | 0.00 | 0.00 | 3.75 | 0.00 | 0.00 | 0.00 | 3.75 |
| Herman Herman | Law Clerk | HEFFERNAN, JOSEPH | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Herman Herman | Law Clerk | RICHERSON, JASON | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Herman Herman | Law Clerk | SIMPSON, BEN | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Herman Herman | Law Clerk | SOSO, JEREMY | 0.00 | 0.00 | 4.50 | 1.00 | 0.00 | 0.00 | 5.50 |
| Herman Herman | Law Clerk | TANNER, KELLY | 1.50 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 2.50 |
| Herman Herman | Law Clerk | WOODS, CARL | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| Herman Herman | Other | CASANOVA, BONNIE | 141.25 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 141.75 |
| Herman Herman | Other | CASANOVA, DOMINIQUE | 267.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 267.75 |
| Herman Herman Total | | | 17,188.75 | 6,414.00 | 871.25 | 710.00 | 129.50 | 4,170.00 | 29,483.50 |
| Holman Law Firm | Attorney | HOLMAN, DAVID | 0.00 | 0.00 | 0.00 | 24.25 | 188.25 | 0.00 | 212.50 |
| Holman Law Firm Total | | | 0.00 | 0.00 | 0.00 | 24.25 | 188.25 | 0.00 | 212.50 |
| Hovde Dassow | Attorney | DASSOW, ROBERT T | 1,121.25 | 0.00 | 833.00 | 3,055.25 | 0.00 | 0.00 | 5,009.50 |
| Hovde Dassow | Attorney | DEETS, NICOLAS C | 0.00 | 0.00 | 0.00 | 167.00 | 0.00 | 0.00 | 167.00 |
| Hovde Dassow | Attorney | HOVDE, F. BOYDE | 12.00 | 0.00 | 8.00 | 208.00 | 0.00 | 0.00 | 228.00 |
| Hovde Dassow | Attorney | HOVDE, FREDERICK R | 64.00 | 0.00 | 25.00 | 137.00 | 0.00 | 0.00 | 226.00 |
| Hovde Dassow | Paralegal | COFFMAN, MISSY | 126.00 | 0.00 | 107.00 | 322.00 | 0.00 | 0.00 | 555.00 |
| Hovde Dassow | Paralegal | CONN, ANGELA | 100.00 | 0.00 | 69.00 | 501.00 | 0.00 | 0.00 | 670.00 |
| Hovde Dassow | Paralegal | EISELE, APRIL N | 246.00 | 13.00 | 234.00 | 1,198.00 | 0.00 | 0.00 | 1,691.00 |
| Hovde Dassow Total | | | 1,669.25 | 13.00 | 1,276.00 | 5,588.25 | 0.00 | 0.00 | 8,546.50 |
| irpino | Attorney | DUNN, AMY | 0.00 | 1.50 | 0.00 | 16.75 | 38.50 | 0.00 | 56.75 |
| irpino | Attorney | IRPINO, ANTHONY | 136.25 | 551.00 | 2,038.75 | 108.00 | 29.25 | 0.00 | 2,863.25 |
| Irpino Total | | | 136.25 | 552.50 | 2,038.75 | 124.75 | 67.75 | 0.00 | 2,920.00 |
| John Hornbeck | Attorney | HORNBECK, JOHN | 1,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,390.00 |
| John Hornbeck Total | | | 1,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,390.00 |
| Johnson & Perkinson | Attorney | CONWAY, III | 184.50 | 294.25 | 0.00 | 0.00 | 0.00 | 0.00 | 478.75 |
| Johnson & Perkinson | Attorney | FREEMAN, ROBIN A | 26.50 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.50 |
| Johnson & Perkinson | Attorney | JOHNSON, DENNIS J. | 100.25 | 201.25 | 0.00 | 0.00 | 0.00 | 0.00 | 301.50 |
| Johnson & Perkinson | Attorney | MCDOUGALL, PETER J. | 13.25 | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 |
| Johnson & Perkinson | Attorney | PERKINSON, JACOB B. | 1.50 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Johnson & Perkinson | Attorney | PORTER, STACEY K. | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Johnson & Perkinson Total | | | 326.25 | 520.75 | 0.00 | 0.00 | 0.00 | 0.00 | 847.00 |
| Jones Verras | Attorney | GARRISON, EBERHARD | 109.00 | 24.75 | 166.25 | 43.25 | 0.00 | | 343.25 |

**KS-001392**

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|--|-------|----------|-----------|----------|-----------|-------|--------|------------|-------------|
| Jones Verras | | Attorney | HUDDELL, KEVIN | 0.00 | 19.00 | 30.25 | 0.00 | 0.00 | 0.00 | 49.25 |
| Jones Verras | | Attorney | SWANSON, LYNN | 6.25 | 26.50 | 301.25 | 0.00 | 0.00 | 0.00 | 334.00 |
| Jones Verras | | Attorney | VILLALOBOS, PAUL | 0.00 | 25.50 | 89.50 | 0.00 | 0.00 | 0.00 | 115.00 |
| | Jones Verras Total | | | 115.25 | 95.75 | 587.25 | 43.25 | 0.00 | 0.00 | 841.50 |
| Kaiser Firm | | Attorney | KAISER, GRANT | 1,590.75 | 160.00 | 67.50 | 657.00 | 7.00 | 106.75 | 2,589.00 |
| | Kaiser Firm Total | | | 1,590.75 | 160.00 | 67.50 | 657.00 | 7.00 | 106.75 | 2,589.00 |
| Kasowitz Benson | | Attorney | ATKIN, JACK | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 2.00 |
| Kasowitz Benson | | Attorney | AU, BEVERLY | 0.00 | 0.00 | 289.80 | 0.00 | 0.00 | 0.00 | 289.80 |
| Kasowitz Benson | | Attorney | BENOR, MIRIAM A | 0.00 | 39.75 | 219.00 | 452.75 | 0.00 | 0.00 | 711.50 |
| Kasowitz Benson | | Attorney | BENSON, DANIEL R | 1.00 | 0.00 | 0.00 | 18.50 | 0.00 | 0.00 | 19.50 |
| Kasowitz Benson | | Attorney | DAVIS, LIBBY SKYE | 0.00 | 0.00 | 18.75 | 120.00 | 0.00 | 0.00 | 138.75 |
| Kasowitz Benson | | Attorney | DECRISTOFARO, COURTNEY OZER | 0.00 | 0.00 | 9.00 | 350.25 | 0.00 | 0.00 | 359.25 |
| Kasowitz Benson | | Attorney | FETTERMAN, DANIEL J | 5.50 | 1.50 | 136.00 | 559.75 | 0.00 | 4.75 | 707.50 |
| Kasowitz Benson | | Attorney | GROLLMAN, LAURIN B | 0.00 | 39.50 | 0.00 | 0.00 | 0.00 | 0.00 | 39.50 |
| Kasowitz Benson | | Attorney | HODGES, ADAM K | 0.00 | 0.00 | 229.50 | 51.00 | 0.00 | 0.00 | 280.50 |
| Kasowitz Benson | | Attorney | JOHNSON, CHRISTOPHER P | 19.05 | 13.25 | 2.50 | 161.50 | 0.00 | 0.00 | 196.30 |
| Kasowitz Benson | | Attorney | KAPETANOVIC, KATHLEEN S | 0.00 | 0.00 | 0.00 | 5.50 | 0.00 | 0.00 | 5.50 |
| Kasowitz Benson | | Attorney | KASOWITZ, MARC E | 21.00 | 0.00 | 0.00 | 17.50 | 0.00 | 2.00 | 40.50 |
| Kasowitz Benson | | Attorney | KATZ, IAN | 0.00 | 0.00 | 0.00 | 3.75 | 0.00 | 0.00 | 3.75 |
| Kasowitz Benson | | Attorney | KING, J. ANTHONY | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 10.00 |
| Kasowitz Benson | | Attorney | LEIVICK, SARA G | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 2.00 |
| Kasowitz Benson | | Attorney | MAISEL, REBECCA L | 0.00 | 0.00 | 73.75 | 0.00 | 0.00 | 0.00 | 73.75 |
| Kasowitz Benson | | Attorney | MCPARLAND, CHRISTOPHER R | 0.00 | 0.00 | 0.00 | 96.75 | 0.00 | 0.00 | 96.75 |
| Kasowitz Benson | | Attorney | MILLER, MATHEW R | 0.00 | 0.00 | 216.50 | 2.00 | 0.00 | 0.00 | 218.50 |
| Kasowitz Benson | | Attorney | MILLER, MATTHEW R | 0.00 | 0.00 | 118.50 | 0.00 | 0.00 | 0.00 | 118.50 |
| Kasowitz Benson | | Attorney | ROSENBLOOM, MICHAEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.50 | 25.50 |
| Kasowitz Benson | | Attorney | ROSNER, DAVID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.25 | 9.25 |
| Kasowitz Benson | | Attorney | SCHRAGE, MITCHELL R | 2.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 2.50 |
| Kasowitz Benson | | Attorney | SCHWARZ, JENNIFER B | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 2.00 |
| Kasowitz Benson | | Attorney | SILVERMAN, SARI A | 0.00 | 0.00 | 0.00 | 61.25 | 0.00 | | 61.25 |

KS-001393

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------:|---------:|----------:|------:|-------:|-----------:|------------:|
| Kasowitz Benson | Attorney | VILLAZOR, RODNEY C | 2.75 | 0.25 | 199.30 | 537.75 | 0.00 | 0.00 | 740.05 |
| Kasowitz Benson | Paralegal | GLEITSMANN, CHRISTINE F | 0.00 | 0.00 | 0.00 | 83.75 | 0.00 | 0.00 | 83.75 |
| Kasowitz Benson | Paralegal | JIMENEZ, CARLOS | 0.00 | 0.00 | 3.25 | 0.00 | 0.00 | 0.00 | 3.25 |
| Kasowitz Benson | Paralegal | O'SHEA, SEAN | 0.00 | 0.00 | 0.00 | 120.75 | 0.00 | 0.00 | 120.75 |
| Kasowitz Benson | Paralegal | ROBERTSON, LYNN M | 0.00 | 0.00 | 0.00 | 30.25 | 0.00 | 0.00 | 30.25 |
| Kasowitz Benson | Paralegal | SCHERMAN, SUSAN | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 |
| **Kasowitz Benson Total** | | | 51.38 | 94.25 | 1,516.35 | 2,692.00 | 0.00 | 41.50 | 4,395.40 |
| Keller Rohrback | Attorney | FARROW, RAYMOND | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| Keller Rohrback | Attorney | GRIFFIN, MARK | 53.50 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.50 |
| Keller Rohrback | Attorney | HANSON, AMY | 38.50 | 10.25 | 0.00 | 0.00 | 0.00 | 0.00 | 48.75 |
| Keller Rohrback | Attorney | SARKO, LYNN | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Keller Rohrback | Attorney | WETHERALD, MARGARET | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 |
| Keller Rohrback | Paralegal | GRANT, KATIE | 86.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.00 |
| Keller Rohrback | Paralegal | KREIGER, DAVID | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Keller Rohrback | Paralegal | MONTGOMERY, MARY | 66.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.25 |
| Keller Rohrback | Paralegal | PINSONEAULT, CHERYL | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| Keller Rohrback | Paralegal | SHANKS, RODNEY | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Keller Rohrback | Other | GRAY, MEREDITH | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Keller Rohrback | Other | HILL, JENNIFER | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| Keller Rohrback | Other | SWAN, LINDA | 19.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.25 |
| **Keller Rohrback Total** | | | 288.00 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.00 |
| Kerpsack | Attorney | KERPSACK, ROBERT W. | 20.50 | 4.25 | 20.00 | 0.00 | 0.00 | 0.00 | 44.75 |
| Kerpsack | Paralegal | BORROR, KELLY D. | 0.75 | 0.00 | 9.00 | 0.00 | 0.00 | 0.00 | 9.75 |
| **Kerpsack Total** | | | 21.25 | 4.25 | 29.00 | 0.00 | 0.00 | 0.00 | 54.50 |
| Kline & Specter | Attorney | BALEFSKY, LEE B. | 1,412.25 | 13.50 | 1,347.00 | 51.50 | 0.00 | 0.00 | 2,824.25 |
| Kline & Specter | Attorney | CAPUTO, DAVID J. | 64.50 | 49.50 | 0.00 | 0.00 | 0.00 | 0.00 | 114.00 |
| Kline & Specter | Attorney | DAGOSTINO, MD | 2,832.50 | 337.00 | 3,205.75 | 1,743.00 | 0.00 | 0.00 | 8,119.25 |
| Kline & Specter | Attorney | GUERRINI, DOMINIC C. | 9.25 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.25 |
| Kline & Specter | Attorney | HAVILAND, JR. | 60.50 | 12.75 | 10.00 | 0.00 | 0.00 | 0.00 | 83.25 |
| Kline & Specter | Attorney | HOFFMAN, MD | 263.00 | 9.00 | 259.00 | 0.00 | 0.00 | 0.00 | 531.00 |
| Kline & Specter | Attorney | HOYNOSKI, III | 0.00 | 0.00 | 226.00 | 0.00 | 0.00 | 0.00 | 226.00 |
| Kline & Specter | Attorney | JACOBS, CHERYL P. | 10.50 | 10.00 | 25.00 | 15.00 | 0.00 | 0.00 | 60.50 |

KS-001394

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Kline & Specter | | Attorney | KLINE, THOMAS R. | 2,241.50 | 37.75 | 865.50 | 67.00 | 0.00 | 0.00 | 3,211.75 |
| Kline & Specter | | Attorney | MATUSOW, DONALD | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| Kline & Specter | | Attorney | MATUSOW, DONALD E. | 21.50 | 0.00 | 13.50 | 0.00 | 0.00 | 0.00 | 35.00 |
| Kline & Specter | | Attorney | MOLINARI, WILLIAM J. | 322.75 | 1.25 | 56.75 | 7.50 | 0.00 | 0.00 | 388.25 |
| Kline & Specter | | Attorney | PEARLMAN, JASON | 14.50 | 0.00 | 52.00 | 0.00 | 0.00 | 0.00 | 66.50 |
| Kline & Specter | | Attorney | PLONA, MATHEW R. | 0.00 | 0.00 | 209.25 | 0.00 | 0.00 | 0.00 | 209.25 |
| Kline & Specter | | Attorney | PLONA, R. MATTHEW | 87.75 | 27.00 | 442.50 | 0.00 | 0.00 | 0.00 | 557.25 |
| Kline & Specter | | Attorney | ROSENBAUM, MARCIA F | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 |
| Kline & Specter | | Attorney | RUSSELL, JENNIFER | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 |
| Kline & Specter | | Attorney | SMITH, ROYCE W. | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 | 0.00 | 6.50 |
| Kline & Specter | | Attorney | SPECTER, SHANIN | 373.00 | 34.00 | 306.00 | 8.00 | 0.00 | 0.00 | 721.00 |
| Kline & Specter | | Attorney | TIGER, MICHELLE L. | 203.00 | 98.50 | 251.00 | 24.50 | 0.00 | 0.00 | 577.00 |
| Kline & Specter | | Paralegal | BYRNE, DIANE | 1,303.75 | 0.00 | 31.25 | 0.00 | 0.00 | 0.00 | 1,335.00 |
| Kline & Specter | | Paralegal | GRIMMIE, DIANE G. | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 |
| Kline & Specter | | Paralegal | NISIVOCCIA, JUDY A. | 0.00 | 0.00 | 42.50 | 105.25 | 0.00 | 0.00 | 147.75 |
| Kline & Specter | | Paralegal | OWENS, KATHLEEN | 17.00 | 0.00 | 1.00 | 4.00 | 0.00 | 0.00 | 22.00 |
| Kline & Specter | | Paralegal | SPURKA, KATHLEEN | 411.50 | 0.00 | 32.25 | 891.25 | 0.00 | 0.00 | 1,335.00 |
| Kline & Specter | | Paralegal | TEMOYAN, LAURA M. | 298.75 | 3.00 | 0.00 | 4.00 | 0.00 | 0.00 | 305.75 |
| Kline & Specter | | Law Clerk | ENGLERT, ROBERT | 373.50 | 0.00 | 661.00 | 0.00 | 0.00 | 0.00 | 1,034.50 |
| Kline & Specter | | Other | BENNETT, DEBORAH | 0.00 | 0.00 | 104.50 | 2.00 | 0.00 | 0.00 | 106.50 |
| Kline & Specter | | Other | BLAS, SHELLY J | 0.00 | 0.00 | 42.00 | 0.00 | 0.00 | 0.00 | 42.00 |
| Kline & Specter | | Other | EVANS, RUBYE | 1.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 31.00 |
| Kline & Specter | | Other | FALTER, JEAN | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 12.00 |
| Kline & Specter | | Other | FORTUCCI, LISA K. | 330.50 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 342.50 |
| Kline & Specter | | Other | GRASSO, LISA A. | 112.50 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 142.50 |
| Kline & Specter | | Other | HEINS, KAREN S. | 614.75 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 617.75 |
| Kline & Specter | | Other | HOVIND, LISA | 32.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.25 |
| Kline & Specter | | Other | JIMENEZ, MARGARITA | 597.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 597.00 |
| Kline & Specter | | Other | MATTEO, NICOLE | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 |
| Kline & Specter | | Other | MCKEOWN, NATALIE | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| Kline & Specter | | Other | SANBORN, JENNIFER A. | 0.00 | 0.00 | 107.50 | 21.00 | 0.00 | 0.00 | 128.50 |
| Kline & Specter | | Other | VELEZ, MAYRA | 1,329.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,329.00 |
| | Kline & Specter Total | | | 13,398.25 | 636.25 | 8,492.25 | 2,956.00 | 6.50 | 0.00 | 25,391.25 |
| Labaton Sucharow | | Attorney | BRISKIN, C. | 0.00 | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| Labaton Sucharow | | Attorney | FALK, M. | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |

**KS-001395**

Philip A. Garrett, C.P.A.
MDL - 1657

Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Labaton Sucharow | Attorney | HART, B. | 36.25 | 42.25 | 4.75 | 0.00 | 0.00 | 0.00 | 83.25 |
| Labaton Sucharow | Attorney | MCDONALD, C | 9.00 | 34.50 | 10.75 | 5.25 | 0.00 | 0.00 | 59.50 |
| Labaton Sucharow | Attorney | NELSON, K. | 0.00 | 50.75 | 0.00 | 0.00 | 0.00 | 0.00 | 50.75 |
| Labaton Sucharow | Attorney | SAFAR, K. | 2.00 | 115.75 | 2.00 | 0.00 | 0.00 | 0.00 | 119.75 |
| Labaton Sucharow | Attorney | SALZMAN, H. | 0.25 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |
| Labaton Sucharow | Attorney | WEISMAN, M. | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| Labaton Sucharow | Paralegal | BENITEZ, N. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Labaton Sucharow | Paralegal | CABRI, E. | 0.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| Labaton Sucharow | Paralegal | KRATENSTEIN, A. HALL | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| Labaton Sucharow | Paralegal | MCCLELLAN, K. | 0.00 | 12.25 | 0.00 | 0.00 | 0.00 | 0.00 | 12.25 |
| Labaton Sucharow | Paralegal | PELINKU, N. | 0.00 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| Labaton Sucharow | Law Clerk | ZELIG, J. | 0.00 | 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 |
| **Labaton Sucharow Total** | | | 49.25 | 317.00 | 17.50 | 5.25 | 0.00 | 0.00 | 389.00 |
| Langston | Attorney | BALDUCCI, TIMOTHY R. | 49.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.25 |
| Langston | Attorney | LANGSTON, JOSEPH C. | 102.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102.25 |
| Langston | Attorney | MOSS, TYLER L. | 0.00 | 0.00 | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 |
| Langston | Law Clerk | LOTT, CASEY L. | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Langston | Law Clerk | WISE, JOSH S. | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| **Langston Total** | | | 551.50 | 0.00 | 46.00 | 0.00 | 0.00 | 0.00 | 697.50 |
| Lanier | Attorney | BULLOCK, R CRAIG | 0.00 | 0.00 | 8.00 | 7.00 | 0.00 | 0.00 | 15.00 |
| Lanier | Attorney | CAMPBELL, C TAYLOR | 11.00 | 35.25 | 176.25 | 0.00 | 0.00 | 0.00 | 222.50 |
| Lanier | Attorney | EGDORF, EUGENE R | 0.00 | 12.50 | 54.00 | 12.00 | 0.00 | 0.00 | 78.50 |
| Lanier | Attorney | GREENBERG, ANGELA B | 0.00 | 0.00 | 34.50 | 0.00 | 0.00 | 0.00 | 34.50 |
| Lanier | Attorney | GURSKY, MEREDITH P | 259.50 | 70.00 | 472.75 | 1,757.25 | 100.50 | 0.00 | 2,660.00 |
| Lanier | Attorney | HAINES, PATRICK N | 14.00 | 22.00 | 28.00 | 42.00 | 0.00 | 0.00 | 106.00 |
| Lanier | Attorney | HARRIS, W CASEY | 0.00 | 0.00 | 8.00 | 7.00 | 0.00 | 0.00 | 15.00 |
| Lanier | Attorney | HEGAR, DARA G | 1,191.50 | 89.50 | 1,103.00 | 2,073.00 | 0.00 | 0.00 | 4,457.00 |
| Lanier | Attorney | HOLLEY, MICHAEL R | 1.50 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 69.00 |
| Lanier | Attorney | JANUSH, EVAN M | 26.50 | 64.25 | 367.25 | 526.50 | 53.50 | 0.00 | 1,038.00 |
| Lanier | Attorney | KOLB, MAURA C | 769.50 | 161.00 | 958.50 | 1,940.00 | 0.00 | 0.00 | 3,829.00 |
| Lanier | Attorney | KUTTLES, DAVID | 4.00 | 0.50 | 28.00 | 0.00 | 0.00 | 0.00 | 32.50 |
| Lanier | Attorney | LANIER, W MARK | 1,592.75 | 112.75 | 2,216.00 | 2,328.50 | 0.00 | 0.00 | 6,250.00 |
| Lanier | Attorney | LEONE, ROBERT E | 1,032.00 | 60.00 | 1,575.50 | 2,166.50 | 0.00 | 0.00 | 4,834.00 |
| Lanier | Attorney | MEADOW, RICHARD D | 378.50 | 157.00 | 1,373.75 | 2,648.00 | 124.00 | 0.00 | 4,579.25 |

KS-001396

Page 65 of 85

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Lanier | Attorney | PARKER, KEVIN P | 0.00 | 146.00 | 0.00 | 3.50 | 0.00 | 0.00 | 149.50 |
| Lanier | Attorney | SANOV, PHILLIP N | 49.00 | 0.00 | 75.00 | 1,150.00 | 0.00 | 0.00 | 1,274.00 |
| Lanier | Attorney | SOH, KEN S | 622.00 | 127.00 | 1,572.75 | 1,609.00 | 0.00 | 0.00 | 3,930.75 |
| **Lanier Total** | | | **5,849.75** | **1,057.75** | **10,118.75** | **16,170.25** | **278.00** | **0.00** | **33,574.50** |
| Levin Fishbein | Attorney | BERMAN, LAURNCE S. | 4.00 | 3.75 | 1.00 | 0.00 | 0.00 | 10.50 | 19.25 |
| Levin Fishbein | Attorney | DUGGAN, SANDRA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,423.75 | 1,423.75 |
| Levin Fishbein | Attorney | GAUGHAN, MATTHEW | 241.50 | 2,296.00 | 973.25 | 35.50 | 2.00 | 332.25 | 3,880.50 |
| Levin Fishbein | Attorney | LEVIN, ARNOLD | 1,371.50 | 1,025.50 | 282.50 | 834.75 | 0.00 | 1,911.00 | 5,425.25 |
| Levin Fishbein | Attorney | LEVIN, DANIEL C. | 3.25 | 322.25 | 0.00 | 0.00 | 0.00 | 0.00 | 325.50 |
| Levin Fishbein | Attorney | LONGER, FRED S. | 1,174.75 | 1,961.25 | 217.25 | 461.25 | 3.50 | 856.25 | 4,674.25 |
| Levin Fishbein | Attorney | MOORE-DRIGGERS, ZANETTA | 111.50 | 181.50 | 17.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| Levin Fishbein | Attorney | SCHAFFER, CHARLES | 0.00 | 0.00 | 56.25 | 0.00 | 0.00 | 0.00 | 56.25 |
| Levin Fishbein | Attorney | WEINKOWITZ, MICHAEL M. | 808.50 | 618.75 | 1,857.75 | 154.00 | 0.00 | 1,406.00 | 4,845.00 |
| Levin Fishbein | Paralegal | D'ANDREA, PATRICIA | 7.00 | 43.00 | 217.25 | 0.00 | 0.00 | 69.75 | 337.00 |
| Levin Fishbein | Paralegal | HESSON, CHERYL | 31.00 | 60.00 | 88.00 | 0.00 | 0.00 | 157.75 | 336.75 |
| Levin Fishbein | Paralegal | LORD, MONICA | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 18.00 | 30.00 |
| Levin Fishbein | Paralegal | MURPHY, DEBBIE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 9.00 |
| Levin Fishbein | Paralegal | PLANT, SHANNON | 2.00 | 11.50 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 |
| Levin Fishbein | Paralegal | REGINELLI, TERRI | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Levin Fishbein | Paralegal | SWEENEY, ANNE MARIE | 0.00 | 52.50 | 33.00 | 0.00 | 0.00 | 33.00 | 118.50 |
| Levin Fishbein | Other | SHRACK, THOMAS | 1.00 | 16.00 | 149.25 | 0.00 | 0.00 | 119.50 | 285.75 |
| Levin Fishbein | Other | SMITH, TOM | 0.00 | 48.00 | 3,038.00 | 0.00 | 0.00 | 2,145.00 | 5,231.00 |
| **Levin Fishbein Total** | | | **3,758.50** | **6,652.00** | **6,930.50** | **1,485.50** | **5.50** | **8,491.75** | **27,323.75** |
| Levin Papantonio | Attorney | BLANCHARD, ROBERT | 0.00 | 0.00 | 31.75 | 0.00 | 0.00 | 0.00 | 31.75 |
| Levin Papantonio | Attorney | BUCHANAN, VIRGINIA | 85.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.75 |
| Levin Papantonio | Attorney | GILMER, RACHAEL | 150.75 | 89.25 | 137.25 | 733.25 | 0.00 | 0.00 | 1,110.50 |
| Levin Papantonio | Attorney | KAUFMAN, PETER | 295.25 | 173.50 | 653.00 | 1,972.00 | 0.00 | 0.00 | 3,093.75 |
| Levin Papantonio | Attorney | LEVIN, FRED | 14.00 | 1.25 | 70.50 | 361.00 | 0.00 | 0.00 | 446.75 |
| Levin Papantonio | Attorney | MIMS, JEMISON | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| Levin Papantonio | Attorney | PAPANTONIO, MICHAEL | 8.00 | 0.00 | 187.50 | 0.00 | 0.00 | 0.00 | 195.50 |
| Levin Papantonio | Attorney | RAFFERTY, TROY | 312.50 | 111.00 | 262.50 | 1,172.50 | 0.00 | 0.00 | 1,858.50 |
| Levin Papantonio | Attorney | RASMUSSEN, KRISTIAN | 59.00 | 10.50 | 33.25 | 80.75 | 0.00 | 0.00 | 183.50 |
| Levin Papantonio | Attorney | SCHULTZ, MATT | 24.25 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.25 |

KS-001397

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Levin Papantonio | Attorney | SLEVNSKI, AMANDA | 14.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.25 |
| Levin Papantonio | Attorney | TANS, MEGHAN | 20.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.50 |
| Levin Papantonio | Attorney | TURTLE, LEA | 24.00 | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 34.50 |
| Levin Papantonio | Paralegal | BLISSARD, BRANDY | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| Levin Papantonio | Paralegal | BROUSSARD, KIM | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| Levin Papantonio | Paralegal | SIERRA LAMBERT, TAXIE | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| Levin Papantonio | Paralegal | VIGODSKY (LUNSFORD), DANA | 119.00 | 14.00 | 193.00 | 685.00 | 0.00 | 0.00 | 1,011.00 |
| Levin Papantonio | Other | MORAS, JANICE | 0.00 | 0.50 | 12.50 | 0.00 | 0.00 | 0.00 | 13.00 |
| Levin Papantonio Total | | | 1,157.50 | 448.50 | 1,581.25 | 5,004.50 | 0.00 | 0.00 | 8,191.75 |
| Levin Simes | Attorney | STEIN, STEVEN B | 0.00 | 20.00 | 70.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Levin Simes Total | | | 0.00 | 20.00 | 70.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Lewis & Roberts | Attorney | BLAKEMORE, WILLIAM J. | 0.00 | 0.00 | 290.50 | 0.00 | 0.00 | 0.00 | 290.50 |
| Lewis & Roberts | Attorney | DICKINSON, PAUL R. | 0.00 | 0.00 | 153.00 | 0.00 | 0.00 | 0.00 | 153.00 |
| Lewis & Roberts | Attorney | LAKE, BRIAN D. | 0.00 | 0.00 | 102.00 | 0.00 | 0.00 | 0.00 | 102.00 |
| Lewis & Roberts | Attorney | ROBERTS, JAMES A | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| Lewis & Roberts | Attorney | WILSON, KIMBERLY R. | 91.50 | 2.50 | 707.00 | 40.00 | 0.00 | 0.00 | 841.00 |
| Lewis & Roberts | Paralegal | JOHNSON, BUFFY | 27.25 | 1.25 | 1,006.50 | 0.00 | 0.00 | 0.00 | 1,035.00 |
| Lewis & Roberts | Paralegal | KING, BONNIE | 0.00 | 0.00 | 713.00 | 0.00 | 0.00 | 0.00 | 713.00 |
| Lewis & Roberts | Paralegal | PERRY, MARY ELLEN | 0.00 | 0.00 | 61.50 | 0.00 | 0.00 | 0.00 | 61.50 |
| Lewis & Roberts Total | | | 130.75 | 3.75 | 3,033.50 | 40.00 | 0.00 | 0.00 | 3,208.00 |
| Lieff Cabraser | Attorney | ANDRUS, LORI | 53.75 | 36.50 | 0.00 | 3.50 | 0.00 | 0.00 | 93.75 |
| Lieff Cabraser | Attorney | ARBITBLIT, DONALD | 2,440.75 | 300.50 | 3,176.75 | 1,212.00 | 1.50 | 0.00 | 7,131.50 |
| Lieff Cabraser | Attorney | BARENBAUM, DANIEL | 50.75 | 4.50 | 0.75 | 6.75 | 0.00 | 0.00 | 62.75 |
| Lieff Cabraser | Attorney | BARNETT, KATHRYN | 154.75 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 155.75 |
| Lieff Cabraser | Attorney | BERNSTEIN, WILLIAM | 6.50 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 7.00 |
| Lieff Cabraser | Attorney | CABRASER, ELIZABETH | 1,158.00 | 502.00 | 112.50 | 249.75 | 87.50 | 0.00 | 2,109.75 |
| Lieff Cabraser | Attorney | CHALOS, MARK | 86.50 | 0.25 | 147.00 | 4.00 | 0.00 | 0.00 | 237.75 |
| Lieff Cabraser | Attorney | CHIPLOCK, DANIEL | 11.25 | 0.50 | 14.75 | 0.00 | 0.00 | 0.00 | 26.50 |
| Lieff Cabraser | Attorney | CRONISE, ELIZABETH | 249.50 | 167.50 | 56.50 | 0.00 | 0.00 | 0.00 | 473.50 |
| Lieff Cabraser | Attorney | DA VEGA, MATTHEW | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Lieff Cabraser | Attorney | DESAI, NIMISH | 12.25 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 12.75 |
| Lieff Cabraser | Attorney | DIAMAND, NICHOLAS | 258.25 | 180.75 | 22.25 | 43.00 | 1.50 | 0.00 | 505.75 |

KS-001398

Philip A. Garrett, C.P.A.
MDL – 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Lieff Cabraser | Attorney | DO AMARAL, PAULINA | 547.00 | 87.00 | 630.00 | 31.00 | 0.00 | 0.00 | 1,295.00 |
| Lieff Cabraser | Attorney | EISLER, ROBERT | 293.75 | 100.75 | 60.75 | 31.75 | 0.00 | 0.00 | 487.00 |
| Lieff Cabraser | Attorney | FINEMAN, STEVEN | 26.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.50 |
| Lieff Cabraser | Attorney | FIOL, DAVID | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 2.00 |
| Lieff Cabraser | Attorney | FLEISHMAN, WENDY | 392.50 | 402.75 | 142.25 | 47.75 | 0.00 | 0.00 | 985.25 |
| Lieff Cabraser | Attorney | FOSTER, HEATHER | 78.00 | 1.00 | 6.25 | 9.25 | 0.00 | 0.00 | 94.50 |
| Lieff Cabraser | Attorney | GERISBON, HECTOR | 26.25 | 80.50 | 0.00 | 6.00 | 0.00 | 0.00 | 112.75 |
| Lieff Cabraser | Attorney | GOLO, DAVID | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| Lieff Cabraser | Attorney | GROSS, JENNIFER | 1,515.50 | 373.25 | 1,299.25 | 644.25 | 178.25 | 0.00 | 4,010.50 |
| Lieff Cabraser | Attorney | HEIMANN, RICHARD | 27.00 | 3.00 | 12.75 | 6.50 | 0.00 | 0.00 | 49.25 |
| Lieff Cabraser | Attorney | HIMMELSTEIN, BARRY | 2.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 |
| Lieff Cabraser | Attorney | INJIJIAN, SUSIE | 7.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 |
| Lieff Cabraser | Attorney | KEITNER, CHIMENE | 25.25 | 74.25 | 17.00 | 0.00 | 0.00 | 0.00 | 116.50 |
| Lieff Cabraser | Attorney | KLAUDT, KENT | 99.25 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 99.75 |
| Lieff Cabraser | Attorney | KRAMER, KARIN | 75.25 | 28.75 | 33.00 | 0.00 | 0.00 | 0.00 | 137.00 |
| Lieff Cabraser | Attorney | KRUSE, JOY | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 |
| Lieff Cabraser | Attorney | LEUNG, CHRISTOPHER | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| Lieff Cabraser | Attorney | LIEFF, ROBERT | 14.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 15.00 |
| Lieff Cabraser | Attorney | London, Sarah | 44.00 | 185.50 | 164.75 | 324.50 | 0.00 | 0.00 | 718.75 |
| Lieff Cabraser | Attorney | MARKOVICH, MAYA | 7.75 | 0.00 | 7.75 | 0.00 | 0.00 | 0.00 | 15.50 |
| Lieff Cabraser | Attorney | MARTIN, ANNIKA | 133.75 | 194.75 | 0.00 | 0.00 | 0.00 | 0.00 | 328.50 |
| Lieff Cabraser | Attorney | MITCHELL, JEROME | 308.25 | 0.00 | 357.00 | 0.00 | 0.00 | 0.00 | 665.25 |
| Lieff Cabraser | Attorney | NELSON, ROBERT | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Lieff Cabraser | Attorney | POATE, REBECCA | 22.00 | 1.25 | 150.00 | 0.00 | 0.00 | 0.00 | 173.25 |
| Lieff Cabraser | Attorney | RATNER, MORRIS | 0.25 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Lieff Cabraser | Attorney | ROSE, DANIEL | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Lieff Cabraser | Attorney | SHAVER, ANN | 1.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| Lieff Cabraser | Attorney | SHAWN, ERIK | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 |
| Lieff Cabraser | Attorney | STRAHNOY, DAVID | 34.50 | 0.00 | 222.00 | 19.50 | 0.00 | 0.00 | 276.00 |
| Lieff Cabraser | Attorney | SWERDLOW, STEVE | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Lieff Cabraser | Attorney | WALBURG, TODD | 8.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.75 |
| Lieff Cabraser | Paralegal | ANTHONY, RICHARD | 17.75 | 0.00 | 0.50 | 5.25 | 0.00 | 0.00 | 23.50 |
| Lieff Cabraser | Paralegal | BEHRMANN, DAWN | 311.50 | 54.75 | 41.75 | 14.50 | 0.00 | 0.00 | 422.50 |
| Lieff Cabraser | Paralegal | BERNSTEIN, DAVID | 0.00 | 0.00 | 69.50 | 0.00 | 0.00 | 0.00 | 69.50 |
| Lieff Cabraser | Paralegal | BERNSTEIN, MIKAELA | 0.00 | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 |

KS-001399

# Philip A. Garrett, C.P.A.
## MDL - 1657

### Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Lieff Cabraser | Paralegal | CASTILLO, JESSICA | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Lieff Cabraser | Paralegal | CROWLEY-DELMAN, CATHERINE | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Lieff Cabraser | Paralegal | DAWSON, LINDSEY | 30.25 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.25 |
| Lieff Cabraser | Paralegal | DEMPSEY, RACHEL | 1.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 4.00 |
| Lieff Cabraser | Paralegal | Deputy, Samuel | 0.00 | 1.50 | 0.00 | 3.75 | 0.00 | 0.00 | 5.25 |
| Lieff Cabraser | Paralegal | DOWNING, ERIN | 26.00 | 32.75 | 2.25 | 0.00 | 0.00 | 0.00 | 61.00 |
| Lieff Cabraser | Paralegal | DUGAR, KIRTI | 60.75 | 0.00 | 64.50 | 0.00 | 0.00 | 0.00 | 125.25 |
| Lieff Cabraser | Paralegal | FANGMAN, ESTELA | 0.00 | 0.00 | 0.00 | 12.25 | 0.00 | 0.00 | 12.25 |
| Lieff Cabraser | Paralegal | GLENN, CONSTANCE | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| Lieff Cabraser | Paralegal | GLICK, JASON | 7.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 |
| Lieff Cabraser | Paralegal | HAMILTON, SUZANNE | 1.00 | 0.75 | 0.00 | 6.00 | 0.00 | 0.00 | 7.75 |
| Lieff Cabraser | Paralegal | HARTNETT, MEREDITH | 12.50 | 8.25 | 0.00 | 0.00 | 0.00 | 0.00 | 20.75 |
| Lieff Cabraser | Paralegal | JACKSON, TIFFANY | 0.00 | 0.00 | 26.50 | 0.00 | 0.00 | 0.00 | 26.50 |
| Lieff Cabraser | Paralegal | LAIS, JEFFREY | 4.50 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.50 |
| Lieff Cabraser | Paralegal | LEVEY, ERICA | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Lieff Cabraser | Paralegal | LEWIS, GREGORY | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Lieff Cabraser | Paralegal | LIGHT, ANTHONY | 43.25 | 0.00 | 0.00 | 1.25 | 0.00 | 0.00 | 44.50 |
| Lieff Cabraser | Paralegal | LUO, TAMMY | 22.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.50 |
| Lieff Cabraser | Paralegal | MATHENY, MELISSA | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |
| Lieff Cabraser | Paralegal | MENARD, NICOLAS | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Lieff Cabraser | Paralegal | METETTE-POLANCO, MILADY | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Lieff Cabraser | Paralegal | MOTTERSHEAD, HAZEL | 4.00 | 0.00 | 0.00 | 15.00 | 0.00 | 0.00 | 19.00 |
| Lieff Cabraser | Paralegal | OSTREM, KOA | 7.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 |
| Lieff Cabraser | Paralegal | PARKER, BRENDA | 1.25 | 2.50 | 1.50 | 0.00 | 0.00 | 0.00 | 5.25 |
| Lieff Cabraser | Paralegal | PORTER, JESSICA | 1.50 | 25.50 | 0.00 | 0.00 | 0.00 | 3.00 | 30.00 |
| Lieff Cabraser | Paralegal | PUSHINSKY, MATTHEW | 41.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.50 |
| Lieff Cabraser | Paralegal | RAINVILLE, NICOLE | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Lieff Cabraser | Paralegal | RANAHAN, DARIN | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 2.50 |
| Lieff Cabraser | Paralegal | REID, DANIEL | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Lieff Cabraser | Paralegal | RIMLAND, MARISSA | 16.50 | 0.00 | 33.50 | 0.00 | 0.00 | 0.00 | 50.00 |
| Lieff Cabraser | Paralegal | Rodas, Evelyn | 0.00 | 0.00 | 25.00 | 15.50 | 0.00 | 0.00 | 40.50 |
| Lieff Cabraser | Paralegal | RUDNICK, JENNIFER | 7.50 | 0.00 | 0.75 | 0.00 | 0.00 | 0.00 | 8.25 |
| Lieff Cabraser | Paralegal | SACKETT, PATRICIA | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |

KS-001400

# Philip A. Garrett, C.P.A.
## MDL – 1657

### Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Lieff Cabraser | Paralegal | SCHENKER, ANNA | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| Lieff Cabraser | Paralegal | SCHUMAN, DAN | 104.00 | 0.00 | 699.00 | 9.25 | 0.00 | 0.00 | 812.25 |
| Lieff Cabraser | Paralegal | SHERMAN, MONIQUE | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| Lieff Cabraser | Paralegal | Silverfeild, Morry | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Lieff Cabraser | Paralegal | STICH, THELMA | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| Lieff Cabraser | Paralegal | Sullivan, Meagan | 243.00 | 6.50 | 0.00 | 60.50 | 0.00 | 0.00 | 310.00 |
| Lieff Cabraser | Paralegal | TEXIER, RICHARD | 55.00 | 8.00 | 107.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| Lieff Cabraser | Paralegal | THOMPSON, SUZANNE | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Lieff Cabraser | Paralegal | VITA, EMANUEL | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Lieff Cabraser | Law Clerk | CHAN, LIN | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| Lieff Cabraser | Law Clerk | CODRINGTON, WILL | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Lieff Cabraser | Law Clerk | GARRETT, NATHANIEL | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| Lieff Cabraser | Law Clerk | KETCHAM, BRIAN | 10.50 | 0.00 | 15.25 | 0.00 | 0.00 | 0.00 | 25.75 |
| Lieff Cabraser | Law Clerk | SIEGEL, BENJAMIN | 81.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81.50 |
| Lieff Cabraser | Law Clerk | TORRES, NATHANIEL | 0.00 | 29.75 | 0.00 | 0.00 | 0.00 | 0.00 | 29.75 |
| Lieff Cabraser | Other | ALAMEDA, SCOTT | 1.00 | 0.00 | 4.75 | 4.00 | 0.00 | 0.00 | 9.75 |
| Lieff Cabraser | Other | DE MARIA, ROBERT | 21.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.75 |
| Lieff Cabraser | Other | DISTERHOFT, LNC | 33.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.25 |
| Lieff Cabraser | Other | DOLL, WENDY | 131.75 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 133.50 |
| Lieff Cabraser | Other | EDEN, LNC | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| Lieff Cabraser | Other | ELSHOLZ, ADAM | 109.00 | 0.00 | 5.75 | 0.00 | 0.00 | 0.00 | 114.75 |
| Lieff Cabraser | Other | Grant, Anthony | 0.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 |
| Lieff Cabraser | Other | HART, FELECIA | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| Lieff Cabraser | Other | HUGHES, PH.D. | 67.50 | 0.00 | 17.00 | 0.00 | 0.00 | 0.00 | 84.50 |
| Lieff Cabraser | Other | HUGO, RALPH | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| Lieff Cabraser | Other | JENKIN, LNC | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Lieff Cabraser | Other | KRIYA KHALSA, SAT | 81.75 | 0.00 | 44.00 | 0.00 | 0.00 | 0.00 | 125.75 |
| Lieff Cabraser | Other | KRUSE, JULIETTE | 35.50 | 0.00 | 0.00 | 40.75 | 0.00 | 0.00 | 76.25 |
| Lieff Cabraser | Other | MARIVELES, PAUL | 72.00 | 4.00 | 223.00 | 0.00 | 0.00 | 0.00 | 299.00 |
| Lieff Cabraser | Other | MUGRAGE, MAJOR | 20.75 | 9.00 | 12.25 | 0.00 | 0.00 | 0.00 | 42.00 |
| Lieff Cabraser | Other | MUKHERJI, RENEE | 50.00 | 0.00 | 2.00 | 6.75 | 0.00 | 0.00 | 58.75 |
| Lieff Cabraser | Other | PARISO, CHRIS | 54.25 | 0.00 | 30.25 | 0.00 | 0.00 | 0.00 | 84.50 |
| Lieff Cabraser | Other | RUDDY, LAURA | 3.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 4.00 |
| Lieff Cabraser | Other | SEN, LNC | 5.25 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 6.25 |

KS-001401

# Philip A. Garrett, C.P.A.
## MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Lieff Cabraser | Other | SULLIVAN-PASKETT, LNC | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Lieff Cabraser | Other | WILSON, CYNTHIA | 9.75 | 19.75 | 0.00 | 0.00 | 0.00 | 0.00 | 29.50 |
| **Lieff Cabraser Total** | | | 10,242.50 | 2,964.00 | 8,066.75 | 2,843.50 | 271.25 | 3.80 | 24,391.00 |
| Lockridge Grindal | Attorney | BLACK, BERT | 1,862.25 | 184.00 | 401.75 | 1,242.25 | 0.00 | 0.00 | 3,690.25 |
| Lockridge Grindal | Attorney | FLAHERTY, YVONNE M. | 8.25 | 6.00 | 1.00 | 0.50 | 0.00 | 0.00 | 15.75 |
| Lockridge Grindal | Attorney | GALLAHER, HARRY E. | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Lockridge Grindal | Attorney | LOCKRIDGE, RICHARD A. | 10.00 | 3.00 | 0.50 | 6.00 | 0.00 | 0.00 | 19.50 |
| Lockridge Grindal | Attorney | MEYER, GREG | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| Lockridge Grindal | Attorney | MINETTE, HENRY | 0.00 | 27.75 | 0.00 | 0.00 | 0.00 | 0.00 | 27.75 |
| Lockridge Grindal | Attorney | ODETTE, ELIZABETH | 36.25 | 73.75 | 181.25 | 210.75 | 0.00 | 0.00 | 502.00 |
| Lockridge Grindal | Attorney | SHELQUIST, ROBERT K. | 9.75 | 3.00 | 2.50 | 2.50 | 0.00 | 0.00 | 17.75 |
| Lockridge Grindal | Paralegal | ARTMANN, TINZING S. | 187.00 | 46.75 | 23.75 | 14.50 | 0.00 | 0.00 | 272.00 |
| Lockridge Grindal | Paralegal | HANSON, KRISTEN L. | 49.75 | 0.00 | 24.25 | 0.00 | 0.00 | 0.00 | 74.00 |
| Lockridge Grindal | Paralegal | LEROY, KELLY J. | 23.25 | 6.00 | 37.00 | 6.00 | 0.00 | 0.00 | 72.25 |
| Lockridge Grindal | Law Clerk | SCHAFER, MATT | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Lockridge Grindal | Law Clerk | WHITENER, ROBERT | 0.00 | 16.25 | 0.00 | 0.00 | 0.00 | 0.00 | 16.25 |
| Lockridge Grindal | Law Clerk | WILLIAMS, BRIAN | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Lockridge Grindal | Other | KELLY, KATHY | 0.00 | 0.76 | 0.50 | 0.00 | 0.00 | 0.00 | 1.25 |
| **Lockridge Grindal Total** | | | 2,188.25 | 369.25 | 672.50 | 1,482.50 | 0.00 | 0.00 | 4,712.50 |
| Locks Law Firm | Attorney | FRIEDRICHS, KARL | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| Locks Law Firm | Attorney | GALPERN, MICHAEL A. | 598.75 | 12.50 | 417.00 | 788.25 | 3.50 | 0.00 | 1,820.00 |
| Locks Law Firm | Attorney | KLIMCZUK, CHRISTINE | 77.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 |
| Locks Law Firm | Attorney | KNOWLTON, STEVEN P. | 1,178.25 | 100.00 | 570.00 | 1,006.00 | 16.00 | 0.00 | 2,870.25 |
| Locks Law Firm | Attorney | LOCKS, GENE | 111.75 | 0.00 | 0.00 | 295.00 | 0.00 | 0.00 | 407.75 |
| Locks Law Firm | Attorney | PETTIT, JAMES J. | 620.25 | 317.00 | 616.25 | 1,001.75 | 62.25 | 0.00 | 2,617.50 |
| Locks Law Firm | Attorney | TROAST, JENNIFER E. | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 |
| Locks Law Firm | Paralegal | EDWARDS, JILL E. | 9.50 | 3.50 | 0.00 | 498.00 | 0.00 | 0.00 | 511.00 |
| Locks Law Firm | Paralegal | MANGINI, ROSE | 0.50 | 19.75 | 0.00 | 49.00 | 8.25 | 0.00 | 77.50 |
| Locks Law Firm | Paralegal | MARCUS, LISA | 0.00 | 0.00 | 0.00 | 137.50 | 0.00 | 0.00 | 137.50 |
| Locks Law Firm | Paralegal | SAYLOR, MAUREEN | 14.50 | 0.00 | 10.50 | 0.00 | 0.00 | 0.00 | 25.00 |
| Locks Law Firm | Paralegal | SCOLL, BARBARA | 27.50 | 0.00 | 2.25 | 42.00 | 0.00 | | 71.75 |
| Locks Law Firm | Paralegal | SICONOLFI, MICHELE A. | 133.25 | 0.00 | 0.00 | 99.00 | 0.00 | | 232.25 |

# Philip A. Garrett, C.P.A.
## MDL - 1657

### Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|------------|-------------|
| **Locks Law Firm Total** | | | 2,778.25 | 463.75 | 1,832.00 | 3,917.50 | 90.00 | 0.00 | 8,881.50 |
| Lopez Hodes | Attorney | CRAWFORD, MARK | 0.00 | 40.00 | 374.75 | 134.50 | 0.00 | 0.00 | 549.25 |
| Lopez Hodes | Attorney | GARBER, CYNTHIA | 4.50 | 11.50 | 278.00 | 452.00 | 0.00 | 0.00 | 746.00 |
| Lopez Hodes | Attorney | RESTAINO, JOHN | 1,486.25 | 456.00 | 577.75 | 443.50 | 0.00 | 0.00 | 2,963.50 |
| Lopez Hodes | Attorney | SIKIKOS, STEVEN | 33.50 | 13.00 | 296.00 | 489.00 | 0.00 | 12.00 | 845.50 |
| **Lopez Hodes Total** | | | 1,524.25 | 520.50 | 1,526.50 | 1,519.00 | 0.00 | 12.00 | 5,104.25 |
| Lundy & Davis | Attorney | LUNDY, MATTHEW | 50.25 | 7.00 | 86.50 | 10.75 | 0.00 | 0.00 | 153.50 |
| Lundy & Davis | Attorney | PECKHAM, CHARLES | 5.00 | 0.00 | 47.00 | 8.00 | 0.00 | 0.00 | 60.00 |
| Lundy & Davis | Attorney | QUINN, WILLIAM | 0.00 | 0.00 | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 |
| Lundy & Davis | Attorney | STEWART, LISA | 82.00 | 0.00 | 195.75 | 32.25 | 0.00 | 0.00 | 310.00 |
| Lundy & Davis | Paralegal | STANFIELD, KAREN | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| **Lundy & Davis Total** | | | 137.25 | 7.00 | 354.75 | 51.00 | 0.00 | 0.00 | 550.00 |
| Martin & Jones | Attorney | BALESTRIERI, PATRICK F | 0.00 | 0.00 | 106.00 | 64.50 | 0.00 | 0.00 | 170.50 |
| Martin & Jones | Attorney | HORNE, FOREST H | 60.00 | 0.00 | 331.00 | 67.75 | 0.00 | 0.00 | 458.75 |
| Martin & Jones | Attorney | MARTIN, GREGORY M | 0.00 | 0.00 | 38.75 | 0.00 | 0.00 | 0.00 | 38.75 |
| Martin & Jones | Attorney | RAMEY, MARTIN A | 46.00 | 0.00 | 219.00 | 0.00 | 0.00 | 0.00 | 265.00 |
| Martin & Jones | Paralegal | BRUNSON, LOUISE W | 12.00 | 0.00 | 297.75 | 0.00 | 0.00 | 0.00 | 309.75 |
| Martin & Jones | Paralegal | HUDSON, NICOLE R | 0.00 | 0.00 | 45.50 | 1.00 | 0.00 | 0.00 | 46.50 |
| Martin & Jones | Paralegal | LEAKE, LESLIE A | 0.00 | 0.00 | 77.25 | 18.00 | 0.00 | 0.00 | 95.25 |
| Martin & Jones | Paralegal | SPEER, NANCY B | 0.00 | 0.00 | 123.25 | 16.00 | 0.00 | 0.00 | 139.25 |
| Martin & Jones | Paralegal | TALBERT, SUSAN J | 11.50 | 0.00 | 4.75 | 0.00 | 0.00 | 0.00 | 16.25 |
| Martin & Jones | Law Clerk | TRASK, ALLEN | 3.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 403.00 |
| **Martin & Jones Total** | | | 132.50 | 0.00 | 1,643.25 | 167.25 | 0.00 | 0.00 | 1,943.00 |
| Matthews & Associates | Attorney | MATTHEWS, DAVID | 102.00 | 112.50 | 143.00 | 1,010.50 | 0.00 | 0.00 | 1,368.00 |
| Matthews & Associates | Attorney | RHOADES, JULIE | 35.00 | 208.50 | 101.50 | 56.75 | 21.75 | 0.00 | 423.50 |
| Matthews & Associates | Attorney | WAIT, JEB | 0.00 | 0.00 | 0.00 | 512.25 | 0.00 | 0.00 | 512.25 |
| Matthews & Associates | Attorney | WEBSTER, JASON | 630.50 | 97.75 | 659.50 | 725.75 | 0.00 | 0.00 | 2,113.50 |
| Matthews & Associates | Paralegal | CAPILONGO, CANDACE | 0.00 | 0.00 | 53.50 | 2.00 | 0.00 | 0.00 | 55.50 |
| Matthews & Associates | Paralegal | GOFF, ANITA | 101.50 | 27.50 | 40.75 | 162.25 | 0.00 | 0.00 | 332.00 |
| Matthews & Associates | Paralegal | NIELSEN, LINDA | 0.00 | 0.00 | 71.00 | 0.00 | 0.00 | 0.00 | 71.00 |
| Matthews & Associates | Other | LINDSEY, CINDY | 238.75 | 0.00 | 1,159.50 | 0.00 | 0.00 | 0.00 | 1,398.25 |
| Matthews & Associates | Other | NAPIER, JO ANN | 565.25 | 1,485.00 | 774.75 | 92.00 | 0.00 | 0.00 | 2,917.00 |
| Matthews & Associates | Other | ROESCH, ALAN | 0.00 | 0.00 | 1,477.50 | 0.00 | 0.00 | 0.00 | 1,477.50 |
| **Matthews & Associates Total** | | | 1,673.00 | 1,931.25 | 4,481.00 | 2,561.50 | 21.75 | 0.00 | 10,668.50 |

KS-001403

# Philip A. Garrett, C.P.A.
## MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|---|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Mithoff Law Firm | | Attorney | ALEXANDER, JOSEPH R | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 |
| | Mithoff Law Firm Total | | | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 |
| Morelli Ratner | | Attorney | DIPRETA, LAURIE | 0.00 | 0.00 | 50.00 | 6.50 | 0.00 | 0.00 | 56.50 |
| Morelli Ratner | | Attorney | MANIATIS, VICTORIA | 0.00 | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 4.25 |
| Morelli Ratner | | Attorney | MORELLI, BENEDICT | 0.00 | 0.00 | 115.50 | 1,122.50 | 0.00 | 0.00 | 1,238.00 |
| Morelli Ratner | | Attorney | RATNER, DAVID | 0.00 | 0.00 | 154.75 | 0.00 | 0.00 | 0.00 | 154.75 |
| Morelli Ratner | | Attorney | SADAKA, MARK | 0.00 | 4.75 | 43.25 | 12.75 | 0.00 | 0.00 | 60.75 |
| Morelli Ratner | | Attorney | SALMON, ARTHUR | 0.00 | 0.00 | 282.75 | 36.50 | 0.00 | 0.00 | 319.25 |
| | Morelli Ratner Total | | | 0.00 | 4.75 | 650.50 | 1,178.25 | 0.00 | 0.00 | 1,833.50 |
| Motley Rice | | Attorney | LEVENTIS, HENRY | 0.00 | 0.00 | 156.00 | 0.00 | 0.00 | 0.00 | 156.00 |
| Motley Rice | | Attorney | MIGLIORI, DON | 64.00 | 0.00 | 0.00 | 24.00 | 0.00 | 8.00 | 96.00 |
| Motley Rice | | Attorney | RITTER, ANN | 25.25 | 6.50 | 45.00 | 0.00 | 0.00 | 0.00 | 76.75 |
| Motley Rice | | Attorney | SCOTT, CARMEN | 6.00 | 197.00 | 121.00 | 139.00 | 0.00 | 0.00 | 463.00 |
| Motley Rice | | Attorney | THOMPSON, FRED | 180.00 | 218.00 | 73.00 | 18.00 | 0.00 | 0.00 | 489.00 |
| Motley Rice | | Paralegal | FINKELSTEIN, CONNIE | 10.00 | 64.00 | 48.00 | 62.00 | 0.00 | 0.00 | 184.00 |
| Motley Rice | | Paralegal | HAWKINS, JUNE | 16.00 | 0.00 | 488.00 | 0.00 | 0.00 | 0.00 | 504.00 |
| Motley Rice | | Paralegal | LITTLEJOHN, JOSH | 54.00 | 128.00 | 1,008.00 | 104.00 | 0.00 | 0.00 | 1,294.00 |
| Motley Rice | | Paralegal | MATUSZ, MEAGAN | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| Motley Rice | | Paralegal | TAYLOR, LISA | 14.25 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 18.75 |
| | Motley Rice Total | | | 377.50 | 613.50 | 1,939.00 | 351.50 | 0.00 | 8.00 | 3,289.50 |
| Murray | | Attorney | BLOOM, JUSTIN | 1,381.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,381.25 |
| Murray | | Attorney | DILIBERTO, ROBERT | 72.25 | 31.00 | 0.00 | 16.00 | 0.00 | 0.00 | 119.25 |
| Murray | | Attorney | HAYES, JESSICA | 56.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.75 |
| Murray | | Attorney | IMPATATO, DOMINICK | 14.00 | 10.00 | 0.00 | 1.75 | 0.00 | 0.00 | 25.75 |
| Murray | | Attorney | JACOBS, JULIE | 168.25 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 169.25 |
| Murray | | Attorney | KIRIN, DAMON | 51.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.50 |
| Murray | | Attorney | LEMOINE, GANO | 0.25 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 |
| Murray | | Attorney | MURRAY, JAMES A. | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.00 |
| Murray | | Attorney | MURRAY, JR. | 14.50 | 22.25 | 18.25 | 2.50 | 0.00 | 0.00 | 57.50 |
| Murray | | Attorney | MURRAY, STEPHEN B. | 61.50 | 56.50 | 0.75 | 7.75 | 0.00 | 0.00 | 126.50 |
| | Murray Total | | | 2,034.25 | 121.25 | 19.00 | 29.00 | 0.00 | 0.00 | 2,203.50 |
| Nebbett Beard & Arsenault | | Attorney | ARSENAULT, RICHARD J. | 1,408.75 | 627.25 | 437.75 | 186.75 | 2.25 | 0.00 | 2,662.75 |
| Nebbett Beard & Arsenault | | Attorney | BOLLINGER, C. MICHAEL | 35.75 | 0.50 | 54.50 | 2.00 | 0.00 | **KS-001404** | 92.75 |

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Neblett Beard & Arsenault | Attorney | BREININ, MICHAEL | 0.00 | 0.00 | 784.50 | 0.00 | 0.00 | 0.00 | 784.50 |
| Neblett Beard & Arsenault | Attorney | LAMARCHE, HOLLY | 0.00 | 0.00 | 702.00 | 0.00 | 0.00 | 0.00 | 702.00 |
| Neblett Beard & Arsenault | Attorney | LORENZ, MARY | 0.00 | 0.00 | 694.00 | 0.00 | 0.00 | 0.00 | 694.00 |
| Neblett Beard & Arsenault | Attorney | OVERTON, JEAN PAUL | 346.25 | 210.25 | 133.00 | 9.00 | 1.00 | 0.00 | 699.50 |
| Neblett Beard & Arsenault | Attorney | PARKER, MARGARET | 0.00 | 0.00 | 322.75 | 0.00 | 0.00 | 0.00 | 322.75 |
| Neblett Beard & Arsenault | Attorney | PERCY, WILLIAM | 0.00 | 0.00 | 425.75 | 0.00 | 0.00 | 0.00 | 425.75 |
| Neblett Beard & Arsenault | Attorney | RACHAL, STEVEN M. | 181.75 | 11.00 | 400.00 | 24.00 | 0.00 | 0.00 | 616.75 |
| Neblett Beard & Arsenault | Attorney | SANDERSON, DARLA | 0.00 | 0.00 | 66.00 | 0.00 | 0.00 | 0.00 | 66.00 |
| Neblett Beard & Arsenault | Attorney | WHALEY, J.R. | 37.25 | 13.75 | 3.50 | 2.75 | 0.00 | 0.00 | 57.25 |
| Neblett Beard & Arsenault | Attorney | WRIGHT, SUZANNE J. | 50.50 | 2.50 | 4.25 | 2.50 | 0.00 | 0.00 | 59.75 |
| Neblett Beard & Arsenault | Paralegal | DOYLE, JANET | 0.00 | 0.00 | 1.25 | 0.00 | 0.00 | 0.00 | 1.25 |
| Neblett Beard & Arsenault | Paralegal | MITCHELL, BARBARA | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Neblett Beard & Arsenault | Paralegal | MONK, REBECCA L | 47.00 | 5.50 | 3.50 | 0.00 | 0.00 | 0.00 | 56.00 |
| Neblett Beard & Arsenault | Paralegal | OXENHANDLER, JANE | 83.75 | 2.00 | 55.75 | 0.00 | 0.00 | 0.00 | 141.50 |
| Neblett Beard & Arsenault | Other | USSERY, NATHANIEL | 0.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| Neblett Beard & Arsenault Total | | | 2,192.00 | 885.75 | 4,083.50 | 227.00 | 3.25 | 0.00 | 7,396.50 |
| Panish Shea | Attorney | BOYLE, KEVIN | 0.00 | 0.00 | 23.00 | 233.00 | 0.00 | 0.00 | 256.00 |
| Panish Shea | Attorney | CHANG, DEBORAH | 13.50 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 563.50 |
| Panish Shea | Attorney | FISHELMAN, BRUCE C. | 112.25 | 104.50 | 156.50 | 979.75 | 43.25 | 7.00 | 1,403.25 |
| Panish Shea | Attorney | HATTER, HELAINE | 5.25 | 0.50 | 13.75 | 0.00 | 0.00 | 0.00 | 19.50 |
| Panish Shea | Attorney | PANISH, BRIAN J. | 0.00 | 0.00 | 0.00 | 1,114.50 | 2.00 | 0.00 | 1,116.50 |
| Panish Shea | Paralegal | MORRISON, LISA | 120.25 | 2.00 | 37.75 | 152.75 | 2.50 | 39.00 | 354.25 |
| Panish Shea | Paralegal | ROWL, VERONICA | 91.75 | 0.00 | 0.00 | 98.00 | 0.00 | 34.00 | 223.75 |
| Panish Shea | Other | DESIMONE, CAMILLA | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 0.00 | 39.00 |
| Panish Shea Total | | | 343.00 | 107.00 | 231.00 | 3,167.00 | 47.75 | 80.00 | 3,975.75 |
| Price Waicukauski | Attorney | DEBROTA, AMY | 4.25 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 6.25 |
| Price Waicukauski | Attorney | HAWKINS, GABE | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| Price Waicukauski | Attorney | KENDALL, JAMIE SWEENEY | 154.75 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 157.75 |
| Price Waicukauski | Attorney | NEMETH, CAROL | 19.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.50 |
| Price Waicukauski | Attorney | PRICE, HENRY | 106.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.25 |
| Price Waicukauski | Attorney | RILEY, WILLIAM | 222.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 232.00 |
| Price Waicukauski | Attorney | STRAIN, JANA | 4.00 | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 5.75 |
| Price Waicukauski | Attorney | WILLIAMS, JOE | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| Price Waicukauski | Paralegal | AMOS, ERIN | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 |

KS-001405

Philip A. Garrett, C.P.A.

MDL – 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Price Waicukauski | Paralegal | CAVOSIE, KAREN | 20.00 | 0.00 | 34.50 | 0.00 | 0.00 | 0.00 | 54.50 |
| Price Waicukauski | Law Clerk | BODNAR, CHRISTIE | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| Price Waicukauski | Law Clerk | MOELLER, CHRISTOPHER | 130.75 | 0.00 | 14.75 | 0.00 | 0.00 | 0.00 | 145.50 |
| **Price Waicukauski Total** | | | **690.00** | **0.00** | **66.00** | **0.00** | **0.00** | **0.00** | **756.00** |
| Provost Umphrey | Attorney | BROWN, DARREN | 160.50 | 1.50 | 0.00 | 83.50 | 0.00 | 16.75 | 262.25 |
| Provost Umphrey | Attorney | UMPHREY, WALTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 12.00 |
| **Provost Umphrey Total** | | | **160.50** | **1.50** | **0.00** | **83.50** | **0.00** | **28.75** | **274.25** |
| Ranier Gayle | Attorney | DYESS, LARRY | 118.75 | 10.25 | 76.00 | 9.00 | 0.00 | 0.00 | 214.00 |
| Ranier Gayle | Attorney | ELLIOT, FRANK | 80.75 | 37.25 | 9.00 | 0.00 | 0.00 | 0.00 | 127.00 |
| Ranier Gayle | Attorney | ELLISON, JOHN | 39.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.50 |
| Ranier Gayle | Attorney | GAYLE, TOM | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Ranier Gayle | Attorney | HILL, ANDY | 43.50 | 28.50 | 27.00 | 0.00 | 0.00 | 0.00 | 99.00 |
| Ranier Gayle | Attorney | KEARNEY, SARAH | 163.50 | 100.25 | 3.00 | 0.00 | 0.00 | 0.00 | 266.75 |
| Ranier Gayle | Attorney | POWERS, BRETT | 556.75 | 199.50 | 79.00 | 532.50 | 0.00 | 0.00 | 1,367.75 |
| Ranier Gayle | Attorney | RANIER, DREW | 1,035.75 | 1,138.75 | 570.00 | 462.50 | 0.00 | 0.00 | 3,207.00 |
| Ranier Gayle | Paralegal | HARTLEY, LESLI | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| Ranier Gayle | Paralegal | ICKLONE, MICHELLE | 25.00 | 0.00 | 10.00 | 182.00 | 0.00 | 0.00 | 217.50 |
| Ranier Gayle | Paralegal | MCCHRISTIAN, KAYREN | 34.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.25 |
| **Ranier Gayle Total** | | | **2,102.00** | **1,514.50** | **774.00** | **1,186.00** | **0.00** | **0.00** | **5,576.50** |
| Rebecca A. Cunard | Attorney | CUNARD, REBECCA A. | 189.00 | 0.00 | 469.00 | 0.00 | 0.00 | 0.00 | 658.00 |
| Rebecca A. Cunard | Attorney | HEARN, ETTA KAY | 62.25 | 0.00 | 150.25 | 0.00 | 0.00 | 0.00 | 212.50 |
| Rebecca A. Cunard | Attorney | REITANO, CHRISTINE | 394.00 | 0.00 | 74.00 | 0.00 | 0.00 | 0.00 | 468.00 |
| Rebecca A. Cunard | Attorney | RYLAND, SONYA | 884.75 | 0.00 | 567.50 | 0.00 | 0.00 | 0.00 | 1,452.25 |
| **Rebecca A. Cunard Total** | | | **1,530.00** | **0.00** | **1,260.75** | **0.00** | **0.00** | **0.00** | **2,790.75** |
| Richardson Patrick | Attorney | BURKE, BETH | 0.00 | 0.00 | 111.50 | 0.00 | 0.00 | 0.00 | 111.50 |
| **Richardson Patrick Total** | | | **0.00** | **0.00** | **111.50** | **0.00** | **0.00** | **0.00** | **111.50** |
| Robert J. DeBry | Attorney | MISMASH, NANCY | 0.00 | 0.00 | 31.00 | 0.00 | 0.00 | 0.00 | 31.00 |
| **Robert J. DeBry Total** | | | **0.00** | **0.00** | **31.00** | **0.00** | **0.00** | **0.00** | **31.00** |
| Robert M. Becnel | Attorney | BECNEL, ROBERT M. | 20.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.75 |
| Robert M. Becnel | Attorney | GANT, MONICA | 0.00 | 0.00 | 881.00 | 0.00 | 0.00 | 0.00 | 881.00 |
| Robert M. Becnel | Attorney | ZINK, DIANE K. | 22.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.50 |
| **Robert M. Becnel Total** | | | **43.25** | **0.00** | **881.00** | **0.00** | **0.00** | **0.00** | **924.25** |
| Robins Kaplan | Attorney | JAYCOX, KATE | 282.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282.00 |
| Robins Kaplan | Attorney | MOCCIO, VINCENT | 0.00 | 0.00 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 |

KS-001406

# Philip A. Garrett, C.P.A.
## MDL - 1657

### Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Robins Kaplan | Attorney | NAROTZKY, NICOLE | 92.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.50 |
| Robins Kaplan | Attorney | PETERS, DOUG | 25.00 | 27.00 | 16.50 | 0.00 | 0.00 | 0.00 | 68.50 |
| Robins Kaplan | Attorney | SUTTON, TARA | 181.50 | 164.50 | 208.50 | 0.00 | 0.00 | 0.00 | 554.50 |
| Robins Kaplan | Attorney | TOEPFER, DAVID | 154.50 | 50.00 | 647.25 | 0.00 | 0.00 | 0.00 | 851.75 |
| Robins Kaplan | Attorney | WALBURN, ROBERTA | 9.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.25 |
| Robins Kaplan | Attorney | WILSON, GARY | 60.50 | 117.00 | 261.75 | 0.00 | 0.00 | 0.00 | 439.25 |
| Robins Kaplan | Attorney | ZIMMERMAN, GENEVIEVE | 34.50 | 25.00 | 1.00 | 0.00 | 0.00 | 0.00 | 60.50 |
| Robins Kaplan | Paralegal | LESLIE, TANYA | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Robins Kaplan Total | | | 841.25 | 383.50 | 1,176.00 | 0.00 | 0.00 | 0.00 | 2,400.75 |
| Robinson Calcagnie | Attorney | CALCAGNIE, KEVIN F. | 715.75 | 747.00 | 190.50 | 460.50 | 0.00 | 0.00 | 2,113.75 |
| Robinson Calcagnie | Attorney | GARBER, CYNTHIA | 0.00 | 17.50 | 231.00 | 324.00 | 0.00 | 0.00 | 572.50 |
| Robinson Calcagnie | Attorney | KARAVATOS, KAREN | 7.50 | 2.00 | 139.50 | 2.00 | 0.00 | 0.00 | 151.00 |
| Robinson Calcagnie | Attorney | LUKEI, SHANNON | 43.25 | 18.50 | 239.00 | 273.50 | 0.00 | 0.00 | 574.25 |
| Robinson Calcagnie | Attorney | MYER, ALEXIS | 36.75 | 100.25 | 1,145.75 | 2,051.50 | 0.00 | 0.00 | 3,334.25 |
| Robinson Calcagnie | Attorney | O'BRIEN, MOLLY | 43.75 | 22.00 | 94.50 | 894.00 | 0.00 | 0.00 | 1,054.25 |
| Robinson Calcagnie | Attorney | PRIETTO, CARLOS | 220.75 | 2.50 | 69.00 | 872.25 | 0.00 | 0.00 | 1,164.50 |
| Robinson Calcagnie | Attorney | ROBINSON, JR. | 251.25 | 249.75 | 472.00 | 1,990.25 | 0.00 | 0.00 | 2,963.25 |
| Robinson Calcagnie | Attorney | SHERBANEE, ANITA | 147.75 | 0.00 | 181.50 | 84.00 | 0.00 | 0.00 | 413.25 |
| Robinson Calcagnie | Attorney | WACKER, TED | 207.75 | 1.75 | 1,337.00 | 1,809.25 | 0.00 | 0.00 | 3,355.75 |
| Robinson Calcagnie | Attorney | WESTAD, CHRISTY | 5.50 | 16.00 | 59.25 | 1,010.00 | 0.00 | 0.00 | 1,090.75 |
| Robinson Calcagnie | Paralegal | BAKER, LINDA | 0.00 | 0.00 | 53.50 | 0.00 | 0.00 | 0.00 | 53.50 |
| Robinson Calcagnie | Paralegal | CARVALHO, SOMNI | 1.00 | 0.00 | 7.00 | 43.75 | 0.03 | 0.00 | 51.75 |
| Robinson Calcagnie | Paralegal | GEORGE, TIMOTHY | 0.00 | 0.00 | 26.50 | 0.00 | 0.00 | 0.00 | 26.50 |
| Robinson Calcagnie | Paralegal | HOSEA, DONNA | 0.00 | 0.00 | 0.00 | 736.50 | 0.00 | 0.00 | 736.50 |
| Robinson Calcagnie | Paralegal | MOEN, LIN | 0.00 | 0.00 | 0.00 | 215.00 | 0.00 | 0.00 | 215.00 |
| Robinson Calcagnie | Paralegal | PERKINS, DARLEEN | 91.00 | 97.00 | 34.50 | 51.75 | 0.00 | 0.00 | 274.25 |
| Robinson Calcagnie | Paralegal | TEER, FRANCINE | 3.50 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 48.50 |
| Robinson Calcagnie | Paralegal | THORNTON, CAPAZIN | 17.25 | 0.25 | 1.75 | 580.00 | 0.00 | 0.00 | 599.25 |
| Robinson Calcagnie | Law Clerk | SPIRO, CHRISTOPHER | 526.00 | 3.00 | 946.50 | 1,572.00 | 0.00 | 0.00 | 3,047.50 |
| Robinson Calcagnie Total | | | 2,318.75 | 1,277.50 | 5,273.75 | 12,970.25 | 0.00 | 0.00 | 21,840.25 |
| RodaNast | Attorney | BURNS, ERIN C. | 113.25 | 89.75 | 67.75 | 0.00 | 0.00 | 0.00 | 270.75 |
| RodaNast | Attorney | GALLUCCI, DANIEL N. | 78.50 | 39.75 | 7.75 | 0.00 | 0.00 | 0.00 | 126.00 |
| RodaNast | Attorney | MATUSKO, JOANNE E. | 14.75 | 20.25 | 0.25 | 3.75 | 0.00 | 0.00 | 39.00 |
| RodaNast | Attorney | NAST, DIANNE M. | 131.75 | 136.00 | 22.25 | 0.50 | 0.25 | 0.00 | 290.75 |

KS-001407

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|--|-------|----------|-----------|----------|-----------|-------|--------|------------|-------------|
| RodaNast | | Attorney | NAST, MICHAEL G | 12.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.75 |
| RodaNast | | Attorney | O'DONNELL, STEVEN L. | 48.50 | 16.75 | 1.50 | 0.00 | 0.00 | 0.00 | 66.75 |
| RodaNast | | Attorney | RODA, JOSEPH F. | 3.25 | 5.75 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 |
| RodaNast | | Attorney | SNYDER, JENNIFER S. | 14.25 | 138.50 | 11.00 | 0.00 | 0.25 | 0.00 | 164.00 |
| RodaNast | | Attorney | STAWINSKI, MICHELLE | 12.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.75 |
| RodaNast | | Attorney | YOUNG (KELLEY), SHANNON O. | 26.00 | 58.50 | 0.00 | 0.00 | 0.00 | 0.00 | 84.50 |
| RodaNast | | Paralegal | BERRIER, MEREDITH E. | 7.75 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 8.25 |
| RodaNast | | Paralegal | DEIBLER, PATRICK A. | 135.50 | 3.50 | 1.75 | 0.00 | 0.00 | 0.00 | 140.75 |
| RodaNast | | Paralegal | MCVEY, KRISTINA J. | 17.25 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.25 |
| RodaNast | | Paralegal | NAFZIGER, RACHEL | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| RodaNast | | Paralegal | RYAN, MICHAEL | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| RodaNast | | Paralegal | SABOL, BENJAMIN J. | 4.00 | 10.75 | 0.00 | 0.00 | 0.00 | 0.00 | 14.75 |
| RodaNast | | Paralegal | SCHMIDT, HOLLIE | 1.50 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| RodaNast | | Paralegal | STEPHENSON, SHEILA M. | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| | RodaNast Total | | | 627.50 | 523.25 | 112.25 | 4.25 | 0.50 | 0.00 | 1,267.75 |
| Sanders Viener | | Attorney | BADASH, LARRY | 20.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.50 |
| Sanders Viener | | Attorney | KASSAN, RANDI | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| Sanders Viener | | Attorney | KUSZEL, PHILIP | 16.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.50 |
| Sanders Viener | | Attorney | WALLER, MATTHEW | 44.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 |
| Sanders Viener | | Paralegal | GROSSMAN, MARC | 26.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.50 |
| | Sanders Viener Total | | | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 |
| Sanford Pinedo | | Attorney | BELL, CASEY A. | 29.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.50 |
| Sanford Pinedo | | Attorney | HARRISON, KATE | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| Sanford Pinedo | | Attorney | LARSON, JEFF L. | 29.00 | 0.00 | 44.50 | 0.00 | 0.00 | 0.00 | 73.50 |
| Sanford Pinedo | | Attorney | RHODES LEWIS, CARLENE | 3,851.00 | 0.00 | 23.00 | 156.00 | 0.00 | 0.00 | 4,030.00 |
| Sanford Pinedo | | Attorney | SANFORD, SHELLY A. | 7,037.75 | 0.00 | 16.00 | 546.50 | 0.00 | 0.00 | 7,600.25 |
| Sanford Pinedo | | Attorney | STEVENSON, MARCUS L. | 720.75 | 9.50 | 99.00 | 89.50 | 0.00 | 0.00 | 918.75 |
| Sanford Pinedo | | Attorney | THWEATT, LEE | 45.50 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 65.50 |
| Sanford Pinedo | | Paralegal | BROTHERS, TONYA | 98.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.25 |
| Sanford Pinedo | | Paralegal | GUERRERO, ROSA MARIA | 317.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 317.75 |

KS-001408

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Sanford Pinedo | | Paralegal | SOWELL, ELIVIA R. | 795.50 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 797.50 |
| | Sanford Pinedo Total | | | 12,940.00 | 11.50 | 282.50 | 792.00 | 0.00 | 0.00 | 13,946.00 |
| Seeger Weiss | | Attorney | BARECCA, RICK | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Seeger Weiss | | Attorney | BENEDETTO, TERRIANNE | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Seeger Weiss | | Attorney | BOISVERT, KEVIN | 12.75 | 0.00 | 0.00 | 0.00 | 0.00 | 348.50 | 361.25 |
| Seeger Weiss | | Attorney | BRADFORD, DONALD | 374.00 | 14.25 | 1,589.50 | 10.25 | 0.00 | 0.00 | 1,988.00 |
| Seeger Weiss | | Attorney | BUCHANAN, DAVID R. | 2,286.25 | 433.25 | 2,082.50 | 2,283.50 | 24.25 | 215.25 | 7,325.00 |
| Seeger Weiss | | Attorney | CARRAWAY, RASHEEDAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.75 | 150.75 |
| Seeger Weiss | | Attorney | CHAFFIN, ERIC | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Seeger Weiss | | Attorney | DANIEL, SINDHU | 62.50 | 28.50 | 8.50 | 0.00 | 0.00 | 422.00 | 521.50 |
| Seeger Weiss | | Attorney | DEBASS, HAILE | 91.50 | 0.00 | 72.00 | 0.00 | 0.00 | 0.00 | 163.50 |
| Seeger Weiss | | Attorney | DRAYTON, TODD | 0.00 | 0.00 | 0.25 | 3.25 | 0.00 | 0.00 | 3.50 |
| Seeger Weiss | | Attorney | ECKLUND, DONALD | 55.75 | 87.50 | 28.25 | 114.50 | 0.00 | 0.00 | 286.00 |
| Seeger Weiss | | Attorney | FARIKAS, MICHAEL | 3.50 | 175.50 | 6.50 | 0.00 | 0.00 | 0.00 | 185.50 |
| Seeger Weiss | | Attorney | GEIER, DENNIS | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 453.25 | 458.50 |
| Seeger Weiss | | Attorney | GRAND, JEFFREY S. | 1,739.75 | 2,132.25 | 2,965.25 | 2,161.75 | 0.00 | 0.00 | 8,999.00 |
| Seeger Weiss | | Attorney | HORN, MOSHE | 669.50 | 43.00 | 1,034.75 | 1,798.50 | 0.00 | 0.00 | 3,545.75 |
| Seeger Weiss | | Attorney | KATZ, SETH | 2.50 | 20.50 | 0.50 | 0.00 | 0.00 | 0.00 | 23.50 |
| Seeger Weiss | | Attorney | KEKATOS, DIOGENES | 962.00 | 1,496.25 | 221.00 | 121.75 | 15.00 | 0.00 | 2,816.00 |
| Seeger Weiss | | Attorney | MAIORANA, MATTHEW | 391.75 | 315.25 | 116.25 | 0.00 | 0.00 | 0.00 | 823.25 |
| Seeger Weiss | | Attorney | MANGALONZA, ALLYSON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 181.00 | 181.00 |
| Seeger Weiss | | Attorney | MGBADA, PERPETUA | 0.00 | 0.00 | 10.75 | 0.00 | 0.00 | 461.75 | 472.50 |
| Seeger Weiss | | Attorney | NASSIF, VALERE | 66.75 | 68.25 | 138.00 | 1,737.00 | 0.00 | 0.00 | 2,010.00 |
| Seeger Weiss | | Attorney | O'BRIEN, JIM | 617.00 | 1,083.50 | 79.25 | 31.75 | 132.00 | 0.00 | 1,943.50 |
| Seeger Weiss | | Attorney | SEEGER, CHRISTOPHER A. | 2,152.25 | 140.50 | 407.50 | 1,620.25 | 0.00 | 700.00 | 5,020.50 |
| Seeger Weiss | | Attorney | SHUB, JONATHAN | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Seeger Weiss | | Attorney | STEWART, MELISSA | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Seeger Weiss | | Attorney | TROMBINO, LARRY | 7.25 | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 |
| Seeger Weiss | | Attorney | WALL, ELIZABETH | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 0.00 | 7.50 |
| Seeger Weiss | | Attorney | WEISS, STEPHEN A. | 12.75 | 0.00 | 0.75 | 10.75 | 0.00 | 0.00 | 24.25 |
| Seeger Weiss | | Attorney | WILLIAMS, RICHARD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647.25 |

KS-001409

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------:|---------:|----------:|------:|-------:|-----------:|------------:|
| Seeger Weiss | Paralegal | CHAMBERS, STEPHANIE | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Seeger Weiss | Paralegal | CHAPMAN, EILEEN | 6.50 | 3.50 | 1.50 | 5.50 | 0.00 | 0.00 | 17.00 |
| Seeger Weiss | Paralegal | DRILLAS, LEAH | 10.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| Seeger Weiss | Paralegal | EVANGELISTA, LUIS | 3.00 | 0.00 | 67.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| Seeger Weiss | Paralegal | FAJARDO, CATHELYA M. | 218.75 | 108.75 | 614.00 | 1,249.00 | 0.00 | 0.00 | 2,190.50 |
| Seeger Weiss | Paralegal | FISHMAN, SHOLOM | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| Seeger Weiss | Paralegal | FRIEDMAN, RANDI | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 |
| Seeger Weiss | Paralegal | GARBER, SUZANNE | 135.00 | 27.25 | 214.50 | 46.50 | 0.00 | 0.00 | 423.25 |
| Seeger Weiss | Paralegal | JONES, BRINA | 83.00 | 5.50 | 134.00 | 0.00 | 0.00 | 0.00 | 222.50 |
| Seeger Weiss | Paralegal | KIBRIA, SOMAIYA | 871.00 | 426.75 | 1,058.75 | 1,831.50 | 20.00 | 0.00 | 4,208.00 |
| Seeger Weiss | Paralegal | MALLIS, MARIA | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Seeger Weiss | Paralegal | MEYERS, YOVANDA | 0.00 | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| Seeger Weiss | Paralegal | MOORE, KENNETH | 70.00 | 0.00 | 32.50 | 0.00 | 0.00 | 0.00 | 102.50 |
| Seeger Weiss | Paralegal | MORA, JOSA DANNY | 203.75 | 185.75 | 119.75 | 8.00 | 135.50 | 0.00 | 652.75 |
| Seeger Weiss | Paralegal | MORALES, ROGER | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| Seeger Weiss | Paralegal | NWACHUKU, AKUNNA | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Seeger Weiss | Paralegal | PAULETTA, JACQUELYNE | 45.75 | 52.00 | 293.00 | 0.00 | 0.00 | 0.00 | 390.75 |
| Seeger Weiss | Paralegal | SCULLY, LISA | 265.75 | 1.25 | 21.50 | 0.00 | 0.00 | 0.00 | 288.50 |
| Seeger Weiss | Paralegal | SIKKA, PUNAM | 175.00 | 26.50 | 86.50 | 26.50 | 0.00 | 0.00 | 314.50 |
| Seeger Weiss | Paralegal | SULLIVAN, MEGAN | 108.50 | 16.00 | 25.75 | 35.25 | 0.00 | 0.00 | 185.50 |
| Seeger Weiss | Paralegal | THOMAS, PATRICK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 498.00 | 498.00 |
| Seeger Weiss | Paralegal | TURNER, JAMES | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Seeger Weiss | Paralegal | WAGNER, MICHAEL E. | 1,303.25 | 833.50 | 2,130.25 | 2,327.25 | 8.00 | 0.00 | 6,602.25 |
| Seeger Weiss | Paralegal | WALTER, ALEX | 6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.25 |
| Seeger Weiss | Law Clerk | ALSELEHDAR, GHADA | 2.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 |
| Seeger Weiss | Law Clerk | APARICCIO, LEIDEN | 0.00 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 |
| Seeger Weiss | Law Clerk | BRADLEY, SARA | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 |
| Seeger Weiss | Law Clerk | DAWSON, SARA | 17.00 | 8.00 | 339.00 | 0.00 | 0.00 | 0.00 | 364.00 |
| Seeger Weiss | Law Clerk | GERVAIS, RACHEL | 41.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.75 |
| Seeger Weiss | Law Clerk | JOHNS, ANDREWS | 0.00 | 8.00 | 627.00 | 0.00 | 0.00 | 0.00 | 635.00 |
| Seeger Weiss | Other | HOLLAND, KEITH | 385.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.50 |
| Seeger Weiss | Other | LUI, PO | 1,756.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,756.00 |

KS-001410

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Seeger Weiss | | Other | MORALES, RAUL | 235.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 235.00 |
| | Seeger Weiss Total | | | 15,502.75 | 7,801.50 | 14,546.50 | 15,436.25 | 334.75 | 4,077.75 | 57,693.50 |
| Sheller Ludwig | | Attorney | DEBASS, HAILE | 4.50 | 0.00 | 1,384.00 | 0.00 | 0.00 | 0.00 | 1,388.50 |
| Sheller Ludwig | | Attorney | GEORGE, SCOTT | 0.00 | 20.25 | 0.00 | 0.00 | 0.00 | 0.00 | 20.25 |
| Sheller Ludwig | | Attorney | JOHNSON, SCOTT | 5.50 | 6.25 | 0.00 | 0.50 | 0.00 | 0.00 | 12.25 |
| Sheller Ludwig | | Attorney | SHUB, JONATHAN | 87.00 | 27.00 | 6.50 | 41.50 | 0.00 | 0.00 | 162.00 |
| Sheller Ludwig | | Attorney | WAKS, GREG | 0.00 | 0.00 | 239.00 | 0.00 | 0.00 | 0.00 | 239.00 |
| Sheller Ludwig | | Paralegal | YANICK, JOE | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| | Sheller Ludwig Total | | | 97.00 | 55.75 | 1,629.50 | 42.00 | 0.00 | 0.00 | 1,824.25 |
| Silverman Fodera | | Attorney | FODERA, LEONARD | 203.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.00 |
| Silverman Fodera | | Attorney | LALLI, MICHAEL | 26.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 |
| Silverman Fodera | | Attorney | TROTMAN, JOHN | 26.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 |
| Silverman Fodera | | Paralegal | HOLT, RITA | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.00 |
| | Silverman Fodera Total | | | 327.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 327.00 |
| Singleton | | Attorney | BRADFORD, RESHONDA | 223.50 | 84.00 | 96.00 | 0.00 | 0.00 | 0.00 | 403.50 |
| Singleton | | Attorney | SINGLETON, W. JAMES | 150.25 | 452.25 | 59.00 | 106.50 | 0.00 | 0.00 | 768.00 |
| Singleton | | Paralegal | HARRIS, COURTNEY | 63.50 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 88.50 |
| Singleton | | Law Clerk | BELL, CHRISTINIA | 35.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 |
| Singleton | | Law Clerk | HENDRICKS, DEBRA | 933.00 | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 942.50 |
| Singleton | | Law Clerk | WILLIAMS, REATA | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| Singleton | | Other | BERNOUDY, MICHAEL | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| Singleton | | Other | BLACK, TYSHA | 73.25 | 0.00 | 6.75 | 0.00 | 0.00 | 0.00 | 80.00 |
| Singleton | | Other | PENNYWELL, PHILLIP | 24.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.75 |
| Singleton | | Other | WEBSTER, BARBARA | 23.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.50 |
| | Singleton Total | | | 1,549.75 | 545.75 | 186.75 | 106.50 | 0.00 | 0.00 | 2,388.75 |
| Snapka | | Attorney | SHAHANI, ANITA | 407.25 | 271.25 | 256.25 | 158.25 | 3.00 | 0.00 | 1,096.00 |
| Snapka | | Attorney | SNAPKA, KATHRYN | 694.00 | 229.50 | 176.75 | 637.75 | 26.00 | 66.50 | 1,830.50 |
| | Snapka Total | | | 1,101.25 | 500.75 | 433.00 | 796.00 | 29.00 | 66.50 | 2,926.50 |
| Ted Kanner | | Attorney | KANNER, TED | 2.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 |
| Ted Kanner | | Paralegal | SPRUCE, IV | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| | Ted Kanner Total | | | 6.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 6.75 |
| Ury & Moskow | | Paralegal | PARR, JR. | 2.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 3.00 |
| | Ury & Moskow Total | | | 2.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 3.00 |
| Watts Law Firm | | Attorney | ABNEY, RUSS | 186.75 | 0.00 | 102.00 | 1,008.75 | 0.00 | 0.00 | 1,297.50 |

KS-001411

Philip A. Garrett, C.P.A.

MDL – 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Watts Law Firm | Attorney | GOODPASTOR, CHRISTOPHER | 0.00 | 0.00 | 0.00 | 180.50 | 0.00 | 0.00 | 180.50 |
| Watts Law Firm | Attorney | LONGORIA, DANIEL | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| Watts Law Firm | Attorney | WATTS, MIKAL | 0.00 | 0.00 | 0.00 | 903.00 | 0.00 | 0.00 | 903.00 |
| Watts Law Firm | Attorney | WRIGHT, JAMES L. | 178.00 | 0.00 | 308.00 | 573.50 | 0.00 | 60.00 | 1,119.50 |
| Watts Law Firm Total | | | 364.75 | 0.00 | 410.80 | 2,695.75 | 0.00 | 60.00 | 3,530.50 |
| Weitz & Luxenberg | Attorney | BRANIFF, EDWARD | 257.00 | 430.50 | 1,747.25 | 458.25 | 0.00 | 0.00 | 2,893.00 |
| Weitz & Luxenberg | Attorney | BROADDUS, JOHN | 223.00 | 61.00 | 429.75 | 132.50 | 0.00 | 0.00 | 846.25 |
| Weitz & Luxenberg | Attorney | BURKE, DAN | 0.00 | 0.00 | 218.50 | 0.00 | 0.00 | 0.00 | 218.50 |
| Weitz & Luxenberg | Attorney | CURTIN, TERESA | 5.50 | 375.25 | 0.00 | 0.00 | 0.00 | 0.00 | 380.75 |
| Weitz & Luxenberg | Attorney | GOLDHIRSCH, LARRY | 0.00 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| Weitz & Luxenberg | Attorney | GORDON, ROB | 0.00 | 0.00 | 0.00 | 61.00 | 0.00 | 0.00 | 61.00 |
| Weitz & Luxenberg | Attorney | GORDON, ROBERT | 5.50 | 124.00 | 0.00 | 408.00 | 0.00 | 0.00 | 537.50 |
| Weitz & Luxenberg | Attorney | HEACOX, CATHERINE | 0.00 | 0.00 | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 |
| Weitz & Luxenberg | Attorney | HENDERSON, RENEE | 28.00 | 6.00 | 186.50 | 0.00 | 0.00 | 0.00 | 220.50 |
| Weitz & Luxenberg | Attorney | KRAMER, GLENN | 0.00 | 0.00 | 289.00 | 0.00 | 0.00 | 0.00 | 289.00 |
| Weitz & Luxenberg | Attorney | KRISTAL, JERRY | 17.00 | 2.00 | 881.00 | 980.00 | 15.50 | 0.00 | 1,895.50 |
| Weitz & Luxenberg | Attorney | MANIATIS, VICTORIA | 0.00 | 0.00 | 5.75 | 0.00 | 0.00 | 0.00 | 5.75 |
| Weitz & Luxenberg | Attorney | PEDERSON, MICHAEL | 0.00 | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| Weitz & Luxenberg | Attorney | PENNOCK, PAUL | 256.50 | 50.50 | 279.25 | 149.75 | 0.00 | 0.00 | 736.00 |
| Weitz & Luxenberg | Attorney | RELKIN, ELLEN | 40.75 | 829.00 | 166.25 | 788.25 | 395.75 | 0.00 | 2,220.00 |
| Weitz & Luxenberg | Attorney | ROSENBAND, DAVID | 0.00 | 0.00 | 107.25 | 0.00 | 0.00 | 0.00 | 107.25 |
| Weitz & Luxenberg | Attorney | SOLOMON, FRANKLIN | 6.00 | 0.00 | 57.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Weitz & Luxenberg | Attorney | TARR, SHERRI | 0.50 | 52.00 | 5.00 | 1,107.75 | 0.00 | 0.00 | 1,165.25 |
| Weitz & Luxenberg | Attorney | WEITZ, PERRY | 77.50 | 10.50 | 68.50 | 100.50 | 0.00 | 0.00 | 257.00 |
| Weitz & Luxenberg | Attorney | ZUCKERMAN, GLENN | 1.50 | 0.00 | 296.25 | 0.00 | 0.00 | 0.00 | 297.75 |
| Weitz & Luxenberg | Paralegal | CABOCHAN, GILMORE | 0.00 | 0.00 | 0.00 | 144.75 | 0.00 | 0.00 | 144.75 |
| Weitz & Luxenberg | Paralegal | CHOI, MICHAEL | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Weitz & Luxenberg | Paralegal | CONNOR, ALLISON | 0.00 | 0.00 | 102.00 | 0.00 | 0.00 | 0.00 | 102.00 |
| Weitz & Luxenberg | Paralegal | DEMPSKY, TIM | 0.00 | 0.00 | 0.00 | 578.00 | 0.00 | 0.00 | 578.00 |
| Weitz & Luxenberg | Paralegal | DUPONT, SAMANTHA | 0.00 | 0.00 | 53.00 | 0.00 | 0.00 | 0.00 | 53.00 |
| Weitz & Luxenberg | Paralegal | FARREY, GABRIEL | 0.00 | 0.00 | 215.00 | 617.50 | 0.00 | 0.00 | 832.50 |
| Weitz & Luxenberg | Paralegal | FORREY, GABE | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| Weitz & Luxenberg | Paralegal | FOSTER, ADRIENNE | 0.00 | 0.00 | 102.00 | 0.00 | 0.00 | 0.00 | 102.00 |
| Weitz & Luxenberg | Paralegal | FURLONG, ERIKN | 0.00 | 0.00 | 67.00 | 0.00 | 0.00 | 0.00 | 67.00 |

KS-001412

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Weitz & Luxenberg | Paralegal | GABE, ANTOINETTE | 12.50 | 0.00 | 75.25 | 49.50 | 0.50 | 0.00 | 137.75 |
| Weitz & Luxenberg | Paralegal | JACOBY, BRYAN | 0.00 | 0.00 | 53.00 | 0.00 | 0.00 | 0.00 | 53.00 |
| Weitz & Luxenberg | Paralegal | MARTIN, TIM | 0.00 | 0.00 | 205.00 | 0.00 | 0.00 | 0.00 | 205.00 |
| Weitz & Luxenberg | Paralegal | ROSENFIELD, AMANDA | 0.00 | 0.00 | 988.00 | 0.00 | 0.00 | 0.00 | 988.00 |
| Weitz & Luxenberg | Paralegal | ROSENTHAL, ALEX | 0.00 | 0.00 | 301.00 | 0.00 | 0.00 | 0.00 | 301.00 |
| Weitz & Luxenberg | Paralegal | SAVOURS, DEBORAH | 8.75 | 44.75 | 28.25 | 123.75 | 305.50 | 0.00 | 511.00 |
| Weitz & Luxenberg | Paralegal | SKLAR, RYAN | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| Weitz & Luxenberg | Paralegal | UONG, AMY | 0.00 | 0.00 | 0.00 | 174.50 | 0.00 | 0.00 | 174.50 |
| Weitz & Luxenberg | Paralegal | WILKINS, CARRIE | 3.00 | 0.00 | 0.00 | 741.25 | 0.00 | 0.00 | 744.25 |
| **Weitz & Luxenberg Total** | | | 944.00 | 1,985.50 | 7,140.75 | 6,615.25 | 717.25 | 0.00 | 17,402.75 |
| White & Wetherall | Attorney | MEANY, DAVID | 32.25 | 41.75 | 65.00 | 32.75 | 0.00 | 0.00 | 171.75 |
| White & Wetherall | Attorney | WHITE, GEOFF | 49.00 | 45.25 | 95.75 | 29.50 | 0.00 | 0.00 | 219.50 |
| White & Wetherall | Attorney | WHITE, J. STEWART | 44.00 | 131.50 | 207.00 | 174.25 | 0.00 | 1.75 | 558.50 |
| White & Wetherall | Paralegal | LONDON, LOURDES | 19.00 | 0.50 | 51.75 | 91.00 | 0.00 | 0.00 | 162.25 |
| White & Wetherall | Paralegal | SCHWADE, DIANNE | 0.00 | 108.75 | 115.00 | 77.00 | 0.00 | 0.00 | 300.75 |
| **White & Wetherall Total** | | | 144.25 | 327.75 | 534.50 | 404.50 | 0.00 | 1.75 | 1,412.75 |
| Whitehead Law Firm | Attorney | WHITEHEAD, III | 0.00 | 0.00 | 0.00 | 501.50 | 0.00 | 0.00 | 501.50 |
| Whitehead Law Firm | Paralegal | MCPAYNE, CYLINDA | 0.00 | 0.00 | 0.00 | 3.25 | 0.00 | 0.00 | 3.25 |
| **Whitehead Law Firm Total** | | | 0.00 | 0.00 | 0.00 | 504.75 | 0.00 | 0.00 | 504.75 |
| Williams Kherkher | Attorney | BOOMHOUWER, AMY | 0.00 | 0.00 | 11.00 | 126.50 | 0.00 | 0.00 | 137.50 |
| Williams Kherkher | Attorney | BOUNDAS, JOHN | 130.50 | 57.00 | 55.00 | 517.50 | 0.00 | 37.00 | 797.00 |
| Williams Kherkher | Attorney | BOUNDAS, JOHN T | 46.00 | 0.00 | 15.00 | 33.00 | 0.00 | 0.00 | 94.00 |
| Williams Kherkher | Attorney | BRAHMBHATT, SEJAL K | 27.00 | 0.00 | 61.00 | 452.00 | 0.00 | 0.00 | 540.00 |
| Williams Kherkher | Attorney | CARTER, AMY M | 7.00 | 0.00 | 43.00 | 1,265.50 | 0.00 | 0.00 | 1,315.50 |
| Williams Kherkher | Attorney | DOYLE, JIM | 192.50 | 0.00 | 143.25 | 186.50 | 0.00 | 0.00 | 522.25 |
| Williams Kherkher | Attorney | EASTERBY, EDWIN ARMISTEAD | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 |
| Williams Kherkher | Attorney | KHERKHER, STEVEN J | 360.00 | 2.50 | 29.00 | 379.25 | 0.00 | 43.00 | 813.75 |
| Williams Kherkher | Attorney | LECOCKE, MARGRET E | 132.50 | 9.00 | 71.00 | 0.00 | 0.00 | 0.00 | 212.50 |
| Williams Kherkher | Attorney | PEDDIE, COLLYN A | 199.25 | 505.50 | 0.00 | 627.50 | 446.00 | 0.00 | 1,789.25 |
| Williams Kherkher | Attorney | POTTER, III | 0.00 | 172.00 | 0.00 | 2.00 | 0.00 | 52.00 | 226.00 |
| Williams Kherkher | Attorney | ROSEMOND, G. ERICK | 0.00 | 26.00 | 0.00 | 11.00 | 0.00 | 0.00 | 37.00 |
| Williams Kherkher | Attorney | STEFFEY, BRANDON | 54.00 | 16.00 | 24.00 | 367.50 | 0.00 | 0.00 | 461.50 |
| Williams Kherkher | Paralegal | FRANKUM, LYNN | 0.00 | 0.00 | 0.00 | 371.50 | 0.00 | 0.00 | 371.50 |
| Williams Kherkher | Paralegal | HART, LYNDA | 0.00 | 0.00 | 6.50 | 168.75 | 0.00 | 0.00 | 175.25 |

KS-001413

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:26:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------:|---------:|----------:|------:|-------:|-----------:|------------:|
| Williams Kherkher | Paralegal | LAGARDE, LYNN | 0.00 | 49.00 | 0.00 | 236.50 | 65.50 | 0.00 | 351.00 |
| Williams Kherkher | Paralegal | PRICE, MARY | 0.00 | 0.00 | 0.00 | 151.75 | 0.00 | 0.00 | 151.75 |
| Williams Kherkher | Paralegal | TRAHAN, DONNA | 0.00 | 0.00 | 43.50 | 720.00 | 0.00 | 0.00 | 763.50 |
| Williams Kherkher | Other | GARZA, LEO | 0.00 | 0.00 | 0.00 | 113.75 | 0.00 | 0.00 | 113.75 |
| **Williams Kherkher Total** | | | 1,316.75 | 837.00 | 592.25 | 5,730.50 | 513.50 | 132.80 | 9,032.00 |
| Williamson & Williams | Attorney | WILLIAMS, KIM (KATHRYN) | 36.50 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 42.00 |
| Williamson & Williams | Attorney | WILLIAMSON, ROB | 27.50 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 |
| Williamson & Williams | Paralegal | COOPER, CAROLYN | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Williamson & Williams | Paralegal | HANLON, LISA | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| **Williamson & Williams Total** | | | 70.75 | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 84.25 |
| Wold | Attorney | WOLD, DOUG | 1.25 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| Wold | Paralegal | MCCAULEY, CHANTEL | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| **Wold Total** | | | 1.25 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 |
| Zimmerman Reed | Attorney | ANDERSON, CAROLYN | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| Zimmerman Reed | Attorney | CIALKOWSKI, DAVID M. | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |
| Zimmerman Reed | Attorney | GOLDSER, RONALD S. | 61.50 | 17.25 | 9.00 | 26.00 | 0.00 | 0.00 | 113.75 |
| Zimmerman Reed | Attorney | HOPPER, ROBERT R. | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Zimmerman Reed | Attorney | REED, BARRY | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| Zimmerman Reed | Paralegal | BATHER, MARTHA A. | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 |
| Zimmerman Reed | Paralegal | HANSON, ANNE R. | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 |
| Zimmerman Reed | Paralegal | OLSON, TINA M. | 33.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.25 |
| Zimmerman Reed | Paralegal | ST. FRANCIS, KAREN | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| Zimmerman Reed | Paralegal | WATSON, JENIFER | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| Zimmerman Reed | Other | BELL, JUSTIN | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Zimmerman Reed | Other | BIES, LANETTE | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| Zimmerman Reed | Other | HUNT, KAYLA | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 |
| Zimmerman Reed | Other | ROTHRUM, LINDSEY | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| **Zimmerman Reed Total** | | | 150.50 | 19.25 | 9.00 | 26.00 | 0.00 | 0.00 | 204.75 |
| | | **Grand Total:** | 170,287.80 | 55,684.20 | 146,419.10 | 157,480.95 | 3,930.80 | 29,533.25 | 563,335.30 |

**KS-001414**

# Philip A. Garrett, C.P.A.

## MDL - 1657

### Expense Report from January 2000 to August 2010

(as of 2010-10-28 10:43:26)

| Case | Firm | Fax | Mail | Print | Lexis | Phone | Travel | Clerical | Experts | Depos | Grand Total |
|------|------|-----|------|-------|-------|-------|--------|----------|---------|-------|-------------|
| MDL | Barrios Kingsdorf | $0.00 | $475.91 | $665.25 | $533.10 | $1,733.47 | $3,086.80 | $0.00 | $112.22 | $16.20 | $6,622.95 |
| MDL | Blizzard McCarthy | $0.00 | $0.00 | $25.84 | $0.00 | $43.57 | $6,314.33 | $0.00 | $0.00 | $0.00 | $6,383.74 |
| MDL | Levin Fishbein | $75.50 | $344.77 | $5,388.55 | $114.00 | $860.14 | $31,583.47 | $0.00 | $0.00 | $0.00 | $38,366.43 |
| MDL | Neblett Beard & Arsenault | $0.00 | $1.55 | $1.26 | $9.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.65 |
| MDL | Ranier Gayle | $11.70 | $216.54 | $218.85 | $0.00 | $7.00 | $4,577.96 | $0.00 | $0.00 | $0.00 | $5,032.05 |
| MDL | Singleton | $0.00 | $0.00 | $43.50 | $0.00 | $0.00 | $1,148.75 | $0.00 | $0.00 | $0.00 | $1,192.25 |
| | Total: | $87.20 | $1,038.78 | $6,343.24 | $656.94 | $2,644.18 | $46,711.31 | $0.00 | $112.22 | $16.20 | $57,610.07 |

KS-001415

```
*******************************************************
                    Notice Page
*******************************************************
```

  The IMC memory full error had occurred,
a normal output was not able to be executed.

  Please refer to the operation manual for
the solution method.

KS-001416