*In re: Vioxx Litigation*

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Frias, MD, Suzanne | Third party | Research Associate, Department of Pharmacology, Institute for Translational Medicine & Therapeutics, University of Pennsylvania | Physician-researcher working at Garret Fitzgerald's lab who has published several recent publications on mechanism of action of cox-2 inhibitors (See *J. Clin. Invest. 2006. 116: 4-15* and *Rheumatology 2003 (I): 443*) | No | No | N/A | N/A |
| Fraser, Rick | Merck employee | Unknown at this time | Unknown at this time | Yes | No | N/A | N/A |
| Fulmer, Leslie Wilkinson | Merck employee | Sales rep | Sales rep in the Elvin Presley Anderson (Chisolm trial court) case | No | N/A | 3/20/06 | N/A |
| Funk, Ph.D., Colin | Plaintiff expert | Canada Research Chair and Professor of Physiology and Biochemistry at Queen's University, Kingston, Ontario, Canada | Holds a BSc. in Biochemistry and a PhD in Experimental Medicine (1984). Researched prostaglandins with Nobel Laureate Bengt Samuelsson in Sweden. Was a Pharmacology Professor at Vanderbilt University, and then ran a research laboratory and taught at U Penn alongside Garret Fitzgerald immediately prior to becoming Research Chair at Queen's University. Member of Editorial Board of the journal *Prostaglandins and Other Lipid Mediators*. Has authored hundreds of peer-reviewed papers and many in the area of prostaglandin synthesis. Primary opinions are that prostacyclin is a powerful and important anti-platelet aggregating mediator with potent vasodilator properties released from the vasculature that is derived primarily from cox-2 in humans and in animal models; cox-2 promote inhibition of prostaglandin synthesis without dissolving platelet thromboxane production and this can promote a pro-thrombotic hyperactive environment. Trial preservation Dep. is in the process of being scheduled. | N/A | | | |

Kline and Spector, PC
*Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE*

**KS-001070**

**In re: Vioxx Litigation**

**Cast of Characters**

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Farberg, MD, PhD, Curt (photo) | Third party/fact witness (generic) | Professor of Public Health Sciences (Administration), Director of Academic Program Development, Wake Forest University | Outspoken critic of the cox-2 inhibitors.  Although he was a sitting member of the FDA's Drug Safety and Risk Management Committee, he was told by the FDA that he would not be allowed to participate in the AC because of his "public stance" (statements made re: risk of Cox-2). In the panel before the committee met.  After the story hit the media, the FDA reversed itself and allowed Dr. Farberg on the panel.  Authored an opinion piece in the NEJM with Bruce Psaty "Cox-2 inhibitors: Lessons on Drug Safety" (NEJM) 2005 352;1133-35)  Was an author of the 2007 ACC/AHA consensus statement on NSAIDs. | N/A | No | N/A | N/A |
| Fumm, MD, Mack (photo) | Plaintiff's cardiology expert | Brigham and Women's (June 2007-present)  Director, Interventional Cardiology, Amsu. | Plaintiff's specific causation expert with expertise in mechanism and general and interventional cardiology. | N/A | No | 11/6/08 | Live —Dedrick (MDL) —Schwalter (IL) |
| Gaffney, Phyllis | Merck employee | Unknown at this time | Unknown at this time.  Custodial file contains computerized lists that, without context, are difficult to interpret.  File also contains correspondence to Merck's techlphone system technicians re: defecting MVX mailboxes of employees who have been "separated" from Merck (read: terminated). | Yes | No | N/A | N/A |

Klina and Specter, PC
Attorney Work Product— Privileged and Confidential—DO NOT PRODUCE

KS-001071

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Injury Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Galson, MD, MPH, Steven | FDA official | Acting Director, Center for Drug Evaluation and Research, FDA | FDA official who participated in Advisory Meetings, testified before Congress, issued press releases to clarify that Dr. Graham's views were "not the views of the agency." He also wrote to Richard Horton of the Lancet to try and block publication of Graham's Kaiser study. | FDA Production | No | N/A | N/A |
| Gandy, MD, Winston | Plaintiff's expert | Atlanta Cardiology Group | Plaintiff's expert witness in the Irvin case (MDL) | N/A | N/A | 10/10/05 6/27/06 | N/A |
| Gandlin, MD, Edward | Fact witness (case specific) | — | Trustee in the Mason (MDL) case | N/A | N/A | 7/25/06 | N/A |
| Garcia-Rodriguez, Luis A. | Third party | Centro Español de Investigación Farmacoepidemiológica, Madrid | Pharmacoepidemiologist who published two epidemiologic studies of note—the first was an epidemiologic study published in July 2000 that demonstrated that inhibition of cyclooxygenase production of platelets by NSAIDs did not have a cardioprotective effect (Epidemiology 2000; 11(4): 382-387). Merck was aware of this paper prior to its production and while they were coming up with the naproxen hypothesis.<br><br>The second important Garcia-Rodriguez paper was published in 2004, and noted that naproxen users did not have a different risk of MI compared to the use of any NSAID (Circulation 2004; 109: 3000-6) | No | No | N/A | N/A |
| Gardner, Ph.D., MPH, Jacqueline | Third Party | Associate Professor, Department of Pharmacy, University of Washington | Sitting member of the FDA Drug Safety and Risk Management Committee and member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. Conflicts include receipt of support from Glaxo and Upjohn.[69] | No | No | N/A | N/A |
| Garne, Nikki | Merck employee | Unknown at this time | Unknown at this time. Custodial file unrevealing | Yes | No | N/A | N/A |

KS-001072

*In re: Vioxx Litigation*

Cast of Characters

*Red = Key individual*

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|------|----------|----------|--------------------|--------------------------|-------------------------------|----------------------|------------------|
| Gertwell, PhD, CPA, Kenneth | Plaintiffs' expert | — | Engaged by the PSC to provide an expert report (10/3/05) of the FMV of Merck and Co. | N/A | N/A | N/A | N/A |
| Graziano, MD, J. Michael | Defense cardiology and epidemiology expert | Chief, Division of Aging, Brigham and Women's Hospital, Boston, Mass. Associate Professor of Medicine, Harvard Medical School, Boston, Mass. Faculty Member in Division of Preventative Medicine, Brigham and Women's Hospital, Boston, Mass. | Graziano provides an expert opinion for Merck in the area of epidemiology. He testified in the Plunkett I trial in New Jersey that Vioxx even at 30 months does not cause heart attacks. Dr. Graziano has not testified again for Merck and has not issued an updated report. The general belief is he is finished testifying in the Vioxx litigation. | N/A | No | 2/18/04 5/3/04 9/3/04 8/23/04 1/9/05 6/17/06 7/19/05 8/11/05 | Live – Humanum I |
| Guba, MD, Gregory | Merck employee | Senior Director of Clinical Development, USHH. Director of Clinical Development, USHH. Associate director of Clinical Development, USHH. | Physician who headed the Clinical Development Program (CDP—in the marketing division of Merck). Under his direction, division ran studies 085 and 090, the VACT studies, as well as the ADVANTAGE study. Left Merck in 2003 | Yes | Yes | N/A | N/A |
| Guth, MD, Ira | Plaintiff's expert witness | Clinical Professor, Florida Atlantic University | Cardiologist who gave case specific testimony in the Dedrick case. | N/A | No | 10/12/06 | Dedrick |
| Geltman, DO, Ronald | Fact witness (case specific) | — | Treater in the Klug case (NJ) | N/A | N/A | 4/13/06 | N/A |

KS-001073

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interested for Plaintiff witness? | Key for Plaintiff deponent? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|---|
| Geertz, MD, PhD, Barry | Merck employee | Executive VP, Clinical Sciences, MRL; VP, Clinical Pharmacology, MRL | Merck pharmacologist involved in early development of Vioxx. With Nies, proposed that the reduction of PGI2 seen in Protocol 023 was occurring only in the kidneys and, thus, was not evidence of possible CV risk. Authored "kiddy data" e-mail, saying that approval for the juvenile RA [and being able to sell "safe enough for children"] would go a long way toward helping in the marketplace. Edited 023 manuscript and recommended publishing in an obscure journal (JPET 1999; 289CD 735-742). Also was named author on the published versions of the following protocols: 002/004, 005, 010, 011, 021, 023, 028, 029, 030, 033, 034, 035, 040, 044, 045, 048, 047, 053, 058, 061, 064, 065, 070, 073, 092, 101, and 130/211. Also named author on posters for 083 and 103. | Yes | Yes | | 06/27/03, 09/02/05, 09/28/05, 10/01/06, 08/16/06 | Live; +Humertes (NJ) |
| Gelman, Albert | Merck employee | Unknown | Statistician who assisted in the preparation of the statistical data analysis plan for Alz study 078 [along with to Frank Liu and Hauer Visser]. | Yes | No | | N/A | N/A |
| Gilmary, Raymond | Plaintiff | — | Plaintiff in an MDL action | N/A | N/A | | 1/4/06 | N/A |
| Gibofsky, MD, JD, Allan | Third party/Pfizer consultant | Professor, Department of Public Health and Department of Medicine, Cornell University | Rheumatologist and chair of the sitting FDA's Arthritis Advisory Committee in 2005, and was a participant in the 2005 FDA Advisory Committee on Coxibs. Opposed placement of a black box for Celebrex. Conflicts included: Lead author on a Pharmacia [before Pfizer took over Pharmacia] funded study that compared the efficacy of Celebrex and Vioxx [Arthritis Rheum. 2003 Nov; 48(11):3102-11.] Speaker for Abbott, Amgen, Wyeth, Pfizer, and Tap. Held stock in Abbott, Amgen, Bristol Myers and Pfizer Senator. Center for Science in the Public Interest[a]. This appears to be consistent with the time frame during which he was chairing the FDA's Arthritis Advisory Committee [term 2004-2007]. | No | No | | N/A | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE

KS-001074

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Media Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Gibson, Barbara | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | N/A | 107705 | N/A |
| Gilmartin, Raymond  | Merck executive | President, CEO and Chairman of the Board of Merck and Co., Inc. (1994-2005) | The boss. Was in charge of Merck from the time Vioxx was conceived through the time it was withdrawn from the worldwide market.<br><br>Gilmartin was the first CEO in Merck's history to be recruited to that job from outside the company. He was also the first non-scientist to head Merck and brought an MBA's mentality to the position. Under his leadership, marketing became a much bigger player, and for the first time, marketing participated in the scientific research and development making process.<br><br>Apart from setting up this new structure of cross-pollination between marketing and science, Gilmartin is largely a figurehead, only appearing in the story when he had to be the public face of Merck and had to reassure shareholders. His lack of scientific knowledge meant that the show was really run by individuals such as Edward Scolnick and Alise Reicin.<br><br>When Cleveland Clinic's renowned cardiologist, Dr. Eric Topol (see Topol) began to express his opinion re: how the FDA and Merck missed the boat on Vioxx at the NEJM and the NY Times and following the Vioxx withdrawal, Gilmartin reportedly called his old Harvard business school buddy Mat Mason (Topol's friend to complain "what has Merck ever done to the Cleveland Clinic to deserve that?" [see Topol, Mason]<br><br>Currently on faculty and Harvard Business School and on the Board of Directors of Microsoft. | Yes | Yes | 03/24/05<br>04/11/05<br>04/18/05<br>06/17/05 | Via tape – 6 min |

KS-001075

In re: Vioxx Litigation

Cast of Characters

Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial/Individual produced? | Report For Merits/Interviewed? | Deposition/testimony? | Trial/testimony? |
|---|---|---|---|---|---|---|---|
| Greenberg, MD, Jeffrey  | Merck consultant | Professor of Medicine, McMaster University | Merck consultant and member of the adjudication committee | No | No | N/A | N/A |
| Gladys, Chester | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | N/A | N/A |
| Gladys, Frances | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 1/1805 | N/A |
| Gupta, Tom | Merck employee | Senior Business Director, PC specialty, New England-New York | Regional business manager who appears to have been involved in overseeing attempts to gain market share for Vioxx | Yes | No | 1/7805 | N/A |
| Goldberg, MD, Allan | Merck employee | Senior Regional Medical Director | Based on activity reports in his file, interacted with outside physicians and scientists—Seemed to be responsible for promoting Merck perspective to them as well as at various regional medical conferences | Yes | No | N/A | N/A |
| Goldberg, Violet | Fact witness (case specific) | — | Fact witness in the Livingston (NJ) case | N/A | N/A | 9/1005 | N/A |

KS-001076

In re: Vioxx Litigation

Cast of Characters

Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interviewed for Martin Report? | Deposition Testimony? | Trial Testimony? |
|---|---|---|---|---|---|---|---|
| Goldhuff, M.D., Lawrence | FDA official | Deputy Director, Division of Anti-inflammatory, Analgesic and Ophthalmic Drug Products, HFD-550, Office of Drug Evaluation V, CDER, FDA | Senior FDA official on the Vioxx file who was part of the team that reviewed the NDA and the sNDA. After review of the VIGOR, Advantage and Alzheimer's data in October 2001, wrote an internal FDA email in which he stated the opinion of the FDA medical reviewers. Overall the concern in this division is that there is a higher risk of edema, HTN, CV and CV events (compared to Naproxen) at 25 mg and 50 mg Vioxx. The Alzheimer's studies did not show higher overall serious CV SAEs compared to placebo but did have more overall deaths, CV deaths, HTN, CHF, and edema. The numbers are small but feel there is no evidence to support the block claim that the drug is safer. CV risk with the differences seen in naproxen related studies being due solely to the anti-platelet effects of naproxen. (See FDACDER 0627664). After this email, was heavily involved in labeling discussions with Merck. | FDA Product ion | No | N/A | N/A |
| Goldman, MD, Alan | Fact witness (case specific) | — | Treater in the Gibson case (a NJ action) | N/A | N/A | 11/16/05 | N/A |
| Goldmann, Bonnie J. | Merck employee | Senior VP, Global Strategic Regulatory Development (at time left company in 2003); VP-Vice President, Domestic Regulatory Affairs | Overall head of Domestic Regulatory Affairs at Merck, but day-to-day interactions with FDA were usually handled by her underlings (e.g. Silverman, Erb) | Yes | Yes | N/A | N/A |
| Goldstein, Leslie | Fact witness (case specific) | — | Fact witness in the Irvin (Plunkett case) | N/A | N/A | 9/23/05 | N/A |
| Gonzalez, Arturo | Merck employee | Sales rep | Sales rep in the Garza case (TX) | No^R | No | 6/2/04 | N/A |
| Gordon, Robert | Merck employee | Merck Frosst | Merck Frosst scientist. Precise role, department and contribution unknown. | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential — DO NOT PRODUCE

Last modified on 8/3/2007 at 8:29:43 AM

KS-001077

*In re: Vioxx Litigation*

**Cast of Characters**

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Corlick, MD, Laurence | Fact witness (case specific) | -- | Treater in the Arrigale (CA) case | N/A | N/A | 5/22/06 | N/A |
| Cannuscieuse, MD, Keith M | Merck employee | Associate Director, Clinical Pharmacology | Co-author on Merck clinical pharm paper re: lack of interaction between Vioxx and the anti-platelet effects of low dose ASA (J Clin Pharm 2000; 40 (1509-1515); co-author on poster re: naproxen, rifecoxib, and celecoxib on BP and urinary sodium excretion in healthy elderly volunteers. Also worked on the gastric biopsy study. | Yes | No | N/A | N/A |
| Gould, Robert | Merck employee | Vice President, Basic Research, MRL | Basic scientist who was on Kim's Coxib task force | Yes | Yes | N/A | N/A |
| Gover, Jay | Fact witness (case specific) | -- | Treater in the Mason [MDL] case | N/A | N/A | 7/26/06 | N/A |
| Gover, MD, Alms | Fact witness (case specific) | -- | Treater in Voulderome case (a NJ action) | N/A | N/A | 5/22/06 | N/A |
| Gowen, MD, Roger | Fact witness (case specific) | -- | Treater in the Thomas (NJ) case | N/A | N/A | 12/2/04 | N/A |
| Goyal, Surdali | Merck employee | Regulatory Writer, Worldwide Product Labeling | Regulatory writer who drafted language for the Vioxx label. | Yes | No | N/A | N/A |
| Graham, MD, Michael | Plaintiff pathology expert | Professor of Pathology, St. Louis University School of Medicine | Plaintiff's specific causation expert | N/A | No | 1/25/06 | Live --Irvin II (MDL) |

Kline and Specter, PC
Attorney Work Product -- Privileged and Confidential—DO NOT PRODUCE
Last modified on 3/3/2007at 8:28:43 AM

**KS-001078**

*In re: Vioxx Litigation*

**Cast of Characters**

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Marcus Report? | Deposition (testimony) | Trial (testimony) |
|---|---|---|---|---|---|---|---|
|  Graham, MD, MPH, David | FDA employee/Fact witness (possible) non-retained expert | Associate Director for Science and Medicine, Office of Drug Safety, Food and Drug Administration | Career FDA officer/physician/Pharmacoepidemiologist that has devoted his entire professional career to drug safety. Dr. Graham has also been an outspoken critic of the FDA itself, arguing that because of FDA/FA, FDA now views the pharma industry as a client *(See Graham Deposition 1/6-15 to 17/18)*. His best-known and mostly widely repeated, verbal critique of the FDA was in the form of testimony in front of the Senate Finance Committee where Vioxx is a terrible tragedy and a profound regulatory failure. I would argue that the FDA as currently configured, is incapable of protecting America against another Vioxx. We are virtually defenseless. It is important that his committee and the American people understand what happened with Vioxx is really a symptom of something far more dangerous to the safety of the America people. Simply put, FDA and its Center for Drug Evaluation and Research are broken. *(See Graham Testimony to Senate Finance Committee, Nov 18, 2004. Graham Deposition 36:22-58:1)*. Often testimony that instead of requiring a pharma company to produce evidence that a proposed drug is safe, FDA presumes a drug is safe UNTIL it is shown otherwise to a level of almost complete certainty *(See Graham Deposition 115:13-117:18)*. With physicians at Kaiser Permanente in California and Dr. Wayne Ray of Vanderbilt (see Ray), Graham performed a large epidemiologic study using the Kaiser database that showed increased risk of CV events with Vioxx users *(Lancet 2005; 365: 475-481)*. Despite partial funding of the study by the FDA, senior FDA officials attempted to block the publication of the study in the Lancet (see Horton, Tomfohr). Merck's chief Biostatistician, and FDA's Brian Harvey colluded to "get the word out on Graham." *See Braunstein and Harvey.* Dr. Graham's deposition was compelled by Order of Judge Fallon in the MDL in relation to Dr. Graham's public comments, and public statement only. Much of the content of Dr. Graham by Merck's counsel was outside the scope of the Order and should be challenged if Merck attempts to use it in trial. | FDA produced | No | 05/09/06 | By Video -Delivery (NJ) -Gunsburg (CA) -Mason (NJL) |

Kline and Specter, PC
*Attorney Work Product — Privileged and Confidential — DO NOT PRODUCE*

*Last modified on 8/3/2007 at 8:29:43 AM*

**KS-001079**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx Case | Custodial File Produced? | Per Interview Report? | Deposition Testimony? | Trial Testimony? |
|---|---|---|---|---|---|---|---|
| Grassi, MD, Jeffrey | Defense expert | Medical consultant (2005-present) Smith/Knollwetham, Group Director (1990-2002) | Cardiologist and former employee of GSK who produced a report in the NJ litigation re: council trial design. Offers testimony that Merck appropriately tested Vioxx before FDA approval; that the design of VIGOR was scientifically appropriate, and that Merck's design of a 'CV outcomes trial' (Protocol 203) was appropriate and ethical. | N/A | N/A | N/A | N/A |
| Greene, MD, Douglas | Merck employee | Executive Vice President, Clinical Science and Product Development, MRL | Former Merck Scientific Advisory Board member recruited by Scolnick to join MRL in 2000. As head of Clinical and Product Development, all of the MRL department heads (except for those in Basic Sciences) reported directly to him. Greene reported directly to Scolnick. / After receipt of the FDA proposed label, sent a personal email to Murray Lumpkin, a senior FDA official with whom he appeared to have a previous relationship (see IMK-AC80807X00). / Left Merck in 2003 shortly after Kim took over for Scolnick as MRL President. | Yes | Yes | N/A | N/A |
| Greifer, MD, Michael A. | Plaintiff expert | Orthopedist, Private Practice, KY | Plaintiff's expert in Smith (MDL) case | N/A | N/A | Discovery -6/29/06 Trial -7/27/06 | Smith |
| Gregory, Esq., Suzanne | Merck employee | Managing Assistant Counsel / In house Regulatory Lawyer (June 2002-?) | In house Regulatory Lawyer (June 2002-?) Frequent presence at depositions of Merck officials. | No | No | N/A | N/A |
| Greig, PhD, Gillian M. | Merck employee | Dept of Biochemistry and Molecular Biology and Med Chem, Merck Frosst | Merck Frosst scientist who did early lab work on Vioxx. | Yes | No | N/A | N/A |

KS-001080

In re: Vioxx Litigation

## Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interview for Martin Report | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Gressler, Michael | Merck employee | Executive director, Molecular Biology, Merck Frosst, Centre for Therapeutic Research, MRL | Senior level researcher at Merck Frosst | Yes | Yes | N/A | N/A |
| Griffin, MD, MPH Marie | Merck consultant | Vanderbilt University School of Medicine | Co-author with Wayne Ray on multiple epi studies. (Lancet 2002; 359 :118-23). | N/A | N/A | N/A | N/A |
| | | | Attended the FDA Advisory Meeting in 1999 as a consultant for Merck, and served as a GI adjudicator for the Vioxx studies. | | | | |
| | | | Wrote a letter to Drug Watcher in 2001 stating that she felt that it was inappropriate to continue to reallocate patients at high risk for GI events to therapy in clinical trials without co-administration of a PPI. | | | | |
| Griffing, Robert | Merck employee | Unknown at this time | Role unknown at this time. ? Medical services? | Yes | No | N/A | N/A |
| Griffith, Deborah | Merck employee | Merck Frosst | Appears to have been a Merck Frosst researcher. Custodial file very thin. | Yes | No | N/A | N/A |
| Griffith, Jr., Marion | Plaintiff | — | Plaintiff in a TX action | N/A | N/A | N/A | N/A |
| Grimm, Erich | Merck employee | Merck Frosst | Merck Frosst researcher. Custodial file contains almost entirely of lab notebooks | Yes | No | 5/10/06 | N/A |
| Gross, MD, Peter | Third party | Chairman, Department of Internal Medicine, Hackensack, NJ | Internist and Chair of the FDA's Drug Safety and Risk Management Committee and member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk | No | No | N/A | N/A |
| | | | Confirm include receipt of grants from Wyeth and Abbott | | | | |
| Grossberg, Stuart | Plaintiff | — | Plaintiff in CA action | N/A | N/A | 4/19/06 | N/A |

**KS-001081**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Gesser, Karen | Merck employee | Unknown at this time | Performed resource estimates (resid. cost) for the VALOR study. Declined to be interviewed for this "Martin Report" | Yes | No | N/A | N/A |
| Gregor, MD, Thomas | Third party | Research Assistant Professor, Department of Pharmacology, Institute for Translational Medicine & Therapeutics, University of Pennsylvania | Physician-researcher working in Garret Fitzgerald's lab who has published several recent publications on mechanisms of action of cox-2 inhibitors (See J. Clin. Invest. 2006; 116: 4-15 and Hematology 2005 (1): 465) | No | No | N/A | N/A |
| Grote, Peter | Merck employee | Executive Director, Worldwide Product Safety and Epidemiology, MRL | Appears to have monitored number of spontaneous reports of CV events to FDA. | Yes | Yes | N/A | N/A |
| Guay, Jocelyn | Merck employee | Merck Fraser | Merck Fraser Researcher. Custodial file consists almost entirely of lab notebooks | Yes | No | N/A | N/A |
| Gueriguian, MD, John Leo | Plaintiff expert/former FDA official | PharmaGenesis, Founder. Medical Officer, Division of Endocrine and Metabolic Drug Productions (until 1996). | Former FDA official (not involved in Vioxx) who has been named as an MDL expert on regulatory issues. Trial preservation Dep. in the process of being scheduled | N/A | No | 3/13/06; 7/13/06 | N/A |

KS-001082

In re: Vioxx Litigation

Case of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Guess, Harry (deceased) | Merck employee | Vice-President, Epidemiology MRL | Senior epidemiologist at Merck who retired prior to the withdrawal of Vioxx from the market and fought epidemiology at UNC before passing away from cancer | Yes | No | N/A | N/A |
| Guevara, MD, Victoria E. | Fact witness (case specific) | — | Treater in the Elva Presley Anderson (Choctaw tribal court) case | N/A | N/A | 6/22/06 | N/A |
| Gutino, Nancy | Merck employee | Unknown | ? Sales rep in TX marketing case (Tessi Amrom) | N/A | N/A | 12/6/001 | N/A |
| Hahn, MD, Kathleen | Fact witness (case specific) | — | Treater in the Henley case in NJ | N/A | N/A | 5/10/06 | N/A |
| Halpern, MD, Georgia | Plaintiff expert | — | Plaintiff expert | N/A | N/A | 5/19/06 | N/A |
| Halpern, MD, Georgia | Plaintiff expert | — | Plaintiff general causation expert named in CA litigation | N/A | N/A | 5/19/06 | N/A |
| Hamberger, MD, Jerome | Fact witness (case specific) | — | Treater in the Grossberg case (CA) | N/A | N/A | 5/2/06 | N/A |
| Hawai, Pierre | Merck employee | ?, Merck Fraud | Merck France Researcher whose custodial file consists of a single lab notebook | Yes | No | N/A | N/A |

KS-001083

*In re: Vioxx Litigation*

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed per Martin report? | Deposition testimony? | Trial testimony? |
|------|----------|----------|---------------------|--------------------------|-------------------------------|----------------------|------------------|
| Hamill, Dorothy  | Public Figure/Merck spokesperson | Retired figure skater and Olympian | Former Olympic figure skater who was paid out million dollars to participate in a direct to consumer advertising campaign (Everyday Victories) by Merck after the results of VIGOR were revealed. The advertising campaign was extremely successful and resulted in an increase in market share of Vioxx for Merck that helped close the gap with Pfizer's Celebrex. Hamill also has been quoted as saying she has a history of miscarriages; therefore at the time she was promoting Vioxx, she was taking a drug for which there was a GI warning for those with her history. | N/A | N/A | N/A | N/A |
| Hanley, Ian | Fact witness (case specific) | --- | ? Treater in this McFarland case---didn't show up for his deposition. | N/A | N/A | 5/23/06 | N/A |
| Harbison, MD, Margaret | Fact witness (case specific) | --- | Treater in the Cona (NJ) case | N/A | N/A | 2/16/06 | N/A |
| Harding, Constance | Merck employee | Patient Health Coordinator; sales rep | Under the umbrella of the sales department; has testified that her role was to "add value," i.e. as a physician / potential target was to be setting up a lipid clinic, the "patient health coordinator" would assist. Left Merck in early 2000. Now works for Pfizer. | No? | No | 12/16/03 | N/A |
| Harley, Jacqueline | Merck employee | Sales rep | Sales rep in Lofbredi and McFarland (NJ) cases. | Yes | N/A | 1/26/06, 2/23/06 | N/A |
| Harms, Celia | Merck employee | Clinical Associate, Clinical Sciences, Endocrine, MRL | Appears to have been involved in VIP (Protocol 203). Fairly extensive custodial file; also contains material from LDRC (Late Development Review Committee) re: 2005 meetings/plans for sNDA submission for return of Vioxx to marketplace. | Yes | No | N/A | N/A |

KS-001084

*In re: Vioxx Litigation*

*Cast of Characters*

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Harper, MD, Sean | Merck employee | Precise role unknown at this time | Appears to have been involved in the "first review" of the GI adjudication packets in VIGOR. Named author on publications of protocols 800, 044, and 069. Also author on an abstract on GI events and Arcoxia. | Yes | No | No | No |
| Harrell, PhD, Frank | Third party | Biostatistics, University of Virginia | Substitutes on the Cardio-renal advisory board, who was invited to sit on the 2001 FDA Advisory Committee on VIGOR | No | No | N/A | N/A |
| Harris, M. Paul, MD, E. Nigel | Third party | Dean, Department of Medicine, Morehouse School of Medicine | Chair of the 2001 FDA Arthritis Advisory Committee that reviewed VIGOR and CV risks of Vioxx, also member of the 1999 FDA Advisory committee that recommended approval of Vioxx. | No | No | N/A | N/A |
| Harvey, Name | Fact witness (case specific) | --- | Fact witness in the Class (NJ) case | N/A | N/A | 1/14/06 | N/A |
| Harvey, MD, PhD, Brian | FDA employee | Acting Director of the Division of Anti-inflammatory, Analgesic, and Ophthalmologic Drug Products, CDER, FDA | FDA officer. Handwritten notes of Merck's Braunstein indicate Harvey and Braunstein spoke about how to "get the message out" on FDA's David Graham (during the time Graham was publicly speaking out re: risks of Vioxx).[1] | FDA produced on | No | N/A | N/A |
| Hatch, Lisa | Fact witness (case specific) | --- | Fact witness (relative) in the Hatch case (NJ) | N/A | N/A | 10/6/06 | N/A |

KS-001085

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed Fact Witness Reports? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Davis, Patricia | Plaintiff | — | Plaintiff in the Hatch case (NJ) | N/A | N/A | 3/24/06 | N/A |
| Haven, Frank | Merck employee | Sales rep | Sales rep | Yes | No | N/A | N/A |
| Hawley, MD, Christopher | Merck consultant | Professor of GI, Univ. Hospital, Queen's Medical Center, Department of Medicine, Division of GI | Attended the FDA Advisory Meeting in 1999 as a consultant for Merck. Lead author on the publication of protocol D44-045 | No | No | N/A | N/A |
| Hawkins, Hotty | Plaintiff | — | Plaintiff in a NJ case | N/A | N/A | 3/2/06 | N/A |
| Hawkins, Jame | Plaintiff | — | Plaintiff in a NJ case | N/A | N/A | 3/2/06 | N/A |
| Hayden, Tamara | Merck employee | Promotion Testing and Evaluation (PT&E) | Reviewed promotions (including DTC) and sales figures to track how Merck promotions and marketing efforts affected sales | Yes | No | N/A | N/A |
| Heat, Charles | Merck employee | Medical Program Coordinator | Worked with Greg Geba on marketing studies as the medical program coordinator | Yes | No | N/A | N/A |
| Heggemeier, Timothy | Merck employee | Sales rep | Sales rep in Colorcare case (IL) | No | No | 1/23/03 | N/A |
| Henderson, George | Merck employee | Unknown | Appears to have been one of the Merck support staff working on the plimir and MVX systems | Yes | No | N/A | N/A |
| Henley, Frederick | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 3/3/05 | N/A |

KS-001086

*In re: Vioxx Litigation*

**Cast of Characters**

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Currently Produced? | Interviewed For Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Hennekens, M.D. - Charles H | Third party | Visiting Professor of Medicine and Epidemiology and Public Health, School of Medicine, University of Miami | Placebo specialist who, along with Carlo Patrono, served as a Merck consultant and presented at one of their consultant meetings after VIGOR (see MRK-AFI0991081). Was an invited member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk.<br><br>Other conflicts accrue serving as a consultant for AstraZeneca, Bristol-Myers Squibb-Sanofi, Novartis, Pfizer, and Reliant. Co-author of Pfizer funded study (Arch for Med. 2006; 166:2031-7), and served as a consultant, including Chair or membership on DSMBs, to AstraZeneca, Bayer, Bristol-Myers Squibb, Chattem, Delano, Ginco-Smith Kline, McNeil, Novartis, Pfizer, and Reliant. (Circulation. 2003;108[10]1191-5)." | No | No | N/A | N/A |
| Henshall, Bonnist | Merck employee?<br>Executive | Unknown | Listed as a member of the HHPAC (therefore must be high level senior management/decision maker), however his custodial file only contains three documents—all completely context-redacted mass emails apparently about document retention from the legal department.<br><br>* Incomplete production | Yes * | No | N/A | N/A |
| Herrera, MD, Emiraldo | Fact witness (case specific) | — | Treater in the Dedrick (MDL) case | N/A | N/A | #14/06 | N/A |
| Hillis, MD, Rodney | Fact witness (case specific) | — | Treater in the Barnett (MDL) case | N/A | N/A | 9/13/06 | N/A |
| Hinckley, Karen | Merck employee | Regional Business Group VP, Northeast (until 2002) | Senior sales management | Yes | No | N/A | N/A |
| Hirsch, Lawrence | Merck employee | Executive Director, Medical Communications, MRL<br><br>Executive Director, Public Affairs | Part of the public affairs team/medical communications team that crafted the Vioxx message | Yes | Yes | N/A | N/A |

Kline and Specter, PC<br>Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE<br>Last modified on 8/3/2007 at 8:29:43 AM

**KS-001087**

*In re: Vioxx Litigation*

*Cast of Characters*

*Red = Key Individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Murray report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Hochberg, MD, Marc | Merck consultant | Fellow Member of Division Rheum., University of Maryland | Rheumatologist and Merck consultant who chaired the Merck Vioxx Multi-Disciplinary Advisory Board. On Merck's list of "preferred" external speakers (see MRK-AFI0015160 at 651. Also attended the FDA Advisory Meeting in 1999 as a consultant for Merck. | No | No | N/A | N/A |
| Hoffman, MD, Gary Stuart | Third party | Chairman, Rheumatic and Immunologic Diseases, The Cleveland Clinic Foundation | Sitting member of the FDA Arthritis Advisory Committee and participant in the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. Conflicts of interest disclosures have revealed he performed a study partially funded by Centocor, Immunex, and Amgen. | No | No | N/A | N/A |
| Hollingsworth, Jesse | Merck employee | Sales rep | Sales rep in Konic case | N/A? | N/A | 4/25/06 | N/A |
| Holloway, Jamie | Merck employee | Professional rep | Professional rep in the PA/South Jersey area | Yes | No | N/A | N/A |
| Holtzabe, MD, Eric S. | Third party | Vice President for Evaluation Research, American Board of Internal Medicine | Sitting member of the FDA Drug Safety and Risk Management Committee and participant in the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. | No | No | N/A | N/A |
| Holmes, Richard | Merck employee | Unknown at this time | Appears to have been involved in evaluating/monitoring the GI events in VIGOR. Fairly extensive email that contains some GI adjudication packets, and reviews of the files by him and Reicin. | Yes | No | N/A | N/A |

KS-001088

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Holk, MD, Penn | Merck consultant/speaker | — | Merck paid speaker who gave a series of audio conferences on the VIGOR results. Merck Business Managers provided him with the topic for the audio conferences and, for two of the audio conferences, asked him to address the safety profiles of Vioxx and other NSAIDs. These audio conferences were the subject of a December 2000 DDMAC letter to Ellen Westrick. These same audio conferences were cited in the 2001 "FDA warning letter" as being "false or misleading in that they minimized the MI results of the VIGOR study, minimized the Vioxx / Coumadin drug interaction, omitted important risk information, made unsubstantiated superiority claims, and promoted Vioxx for unapproved uses and as safer/well-dosing regimen." (See FDA warning letter) | N/A | N/A | N/A | N/A |
| Honig, MD, MPH, Peter K. | FDA official/Merck employee | Senior VP, Worldwide Regulatory Affairs and Product Safety, Merck; VP Product Safety and Quality Assurance, Merck; Director, Office of Drug Safety, CDER, FDA; Director, Post-marketing Drug Risk Safety, CDER, FDA | Former FDA official who worked on the Vioxx file, and was then hired by Merck (the specific dates are at issue). Was involved in Merck's attempt to discredit apo studies Ray (2002), Solomon/Avorn and Graham. Was also involved in discussions re: withdrawal of the drug from market and produced a draft black box warning | Yes | Yes | 03/08/05 08/09/05 | N/A |
| Horgan, Kevin | Merck employee | Senior Director, Gastrointestinal Group, MRL | Role unclear, but title indicates relatively high position in the GI group at Merck. | Yes | Yes | N/A | N/A |

KS-001089

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File produced? | Interviewed for Martin report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Horton, MB. Richard | Third party | Editor in Chief of the Lancet | Editor in chief of the Lancet. Communicated with David Graham, MD MPH re: the publication of the Graham study. FDA officials (including Steve Galson and Trostletti attempted to interfere with the publication of the Graham study in the Lancet by contacting Horton and disparaging the study. | No | No | N/A | N/A |
| Houndley, Linda | Merck employee | Executive Director, Advice Experience Reporting, Worldwide Product Safety and Epidemiology, MRL | Responsible for ensuring Merck's compliance with worldwide regulations concerning adverse experience reporting, and, responsible for ensuring the accuracy, integrity and completeness of the data used in the filings. | Yes | Yes | 04/17/02 10/25/04 04/23/03 04/27/04 | N/A |
| Howard, D.Ph., George | Defense expert | Professor and Chair, Department of Biostatistics, University of Alabama at Birmingham School of Public Health | Defense biostatistics expert who has offered testimony in several NJ actions. | N/A | N/A | 8/10/03 2/25/06 | N/A |
| Huang, Paul | Merck employee | Regional Business Group VP Sales—Add Atlantic | Relatively high-level sales exec for his region. Tracked sales and effectiveness of various techniques. | Yes | No | N/A | N/A |
| Huang, Jin Qi | Merck employee | Merck Frosst | Merck Frosst researcher who appears to have done some research on middle cerebral artery occlusion (MCAO). ? Useful data for stroke (needs to be reviewed)? | Yes | No | N/A | N/A |

KS-001090

*In re: Vioxx Litigation*

*Cast of Characters*

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Huang, MD, Philip | Merck employee | Senior Director, Regulatory Affairs | Was the regulatory representative to the LEAD task force (charged with preparing Vioxx circulars for possible reintroduction to the market). Appears to have had some regulatory communications responsibility for NO-Croxb program. Reviewed and obtained outside reviews of various background packages for FDA. Extensive custodial file contains numerous Adverse Event reports. | Yes | Yes | N/A | N/A |
| Humeston, F. Mike | Plaintiff | — | Plaintiff in NJ action | N/A | N/A | 8/7/05 | Humeston I, Humeston II |
| Humeston, Mary | Plaintiff | — | Plaintiff in NJ action | N/A | N/A | - | Humeston I, Humeston II |
| Humiston, Seth | Fact witness (case specific) | - | Fact witness (Iket) in Humeston case (NJ) | N/A | N/A | 9/26/05 | N/A |
| Huracchi, Erik | Merck employee | Associate Director, Outcomes Research | Involved in Outcomes Research, healthcare resource utilization, and cost analysis | Yes | No | N/A | N/A |
| Hunt, Wendy | Merck employee | Office of Medical Legal | Helped worked with Managed Care, sales, and marketing or promotional activities. | Yes | No | N/A | N/A |
| Huette, MD, Esther | Fact witness (case specific) | — | Treater in the Henley case (NJ) | N/A | N/A | 5/12/06 | N/A |
| Huront, MD, Kevin | Fact witness (case specific) | — | Treater in the Wells case (NJ) | N/A | N/A | 9/20/05 | N/A |

KS-001091

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Hymes Schnell, Julia | Merck employee | ? Integrated Communications | Role unclear. Custodial file small and unrevealing | Yes | No | N/A | N/A |
| Hymn, MD, Jong | Fact witness (case specific) | — | Treater in the Lemmon case (NJ) | N/A | N/A | N/A | N/A |
| Ilowite, M.D., Norman | Third Party | Director, Division of Rheumatology, Schneider Children's Hospital | Member of the FDA Arthritis Advisory Committee and member of this 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. Conflicts included working for Merck as an investigator on Vioxx Protocol 121—See MRK—AAF00023443) | No | No | N/A | N/A |
| Irvin, Ashley | Fact witness (case specific) | — | Fact witness (daughter) in the Irvin (Plunkett) case | N/A | N/A | 8/26/05 | N/A |
| Irvin, III, Richard | Fact witness (case specific) | — | Fact witness (son) in the Irvin (Plunkett case) | N/A | N/A | 8/23/05 | N/A |
| Issacs, MD, Emily | Fact witness (generic) | Clinical Assist Professor, Univ. of North TX Health Science Center, Fort Worth | Rheumatologist who gave lectures for Merck (REL programs) | N/A | N/A | 4/29/06 | N/A |
| Isseff, MD, Dale | Plaintiff expert | — | Plaintiff expert in the CA litigation | N/A | N/A | 6/2/06, 7/11/06 | N/A |
| Ivicias, Suzanne | Merck employee | Unknown | Role unclear. Appears to have been involved in competitive promotional feedback/intelligence gathering | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

KS-001092

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interview/Report reviewed? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Jacklin, Terry | Merck employee | Director of U.S. Human Health Sales Information systems | Responsible for the USHH computer system and support for the sales organization | No | No | 6/12/03, 2/26/04, 5/4/04, 7/29/03 | N/A |
| Jackson, Barry | Merck employee | Director, Managed Care Promotion team | Role unclear. Custodial file | Yes | No | N/A | N/A |
| Jackson, RN, BSN, Cheryl | Fact witness (case specific) | — | Treater in the Barzdzincki case (NJ) | N/A | N/A | 1/1/06 | N/A |
| Jacobs, Aaron | Fact witness (case specific) | — | Fact witness in Mason (MDx) case (NJ) | N/A | N/A | 8/25/06 | N/A |
| Jacoby, MD, Robert | Fact witness (case specific) | — | Fact witness in the Atkins case (NJ) | N/A | N/A | 12/19/05 | N/A |
| James, Mark | Merck employee | Executive Director, Market Integration Team, US Human Health (1999-2001) | Worked under Marcy Carroll. | Yes | Yes | N/A | N/A |
| Jenkins, MD, John | FDA | Director of Office of New Drugs, Center for Drug Evaluation and Research, Food and Drug Administration | Co-author if the April 7, 2005 "Jenkins Memo," which discusses the "class effect" of CV risk for NSAIDs and cox-2s | FDA product... | No | N/A | N/A |

KS-001093

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Jenner, Bruce | Public figure | 1976 Olympic Gold Medalist, Men's Decathlon | 1976 Gold Medalist, Men's Decathlon and Merck shill. While promoting Vioxx on the Larry King program with Dorothy Hamill, said that Vioxx "heals joints." Merck was concerned that they might receive a Warning Letter from the FDA for that remark (they did not). Good luck. | No | No | N/A | N/A |
| Jerman, Jo | Merck employee | Vice President, Sales, Southeastern Business Group, US Human Health | Jerman was part of the senior sales team, but delivered Vioxx safety messages to the entire Sales Force via MVX. | Yes | Yes | N/A | N/A |
| Johnson, Carol Leigh | Merck employee | Sales rep | Sales rep deposed in the TX marketing case (in re Tirni Azzner) | No | No | 11/1/0? | N/A |
| Johnson, Dale | Fact witness (case specific) | -- | Fact witness (employee) in the Grossberg case (CA) | N/A | N/A | 5/4/06 | N/A |
| Johnson, Gayla | Merck employee | Professional rep | Sales rep in McFarland case | Yes | No | 5/19/06 | N/A |
| Johnson, Marvin | Merck employee | Senior Business Director, New Jersey Region | Director of salesbusiness for NJ | Yes | No | N/A | N/A |
| Jones, MD, Byron | Fact witness (case specific) | -- | Treater in the Rodgers case (AL) | N/A | N/A | 3/9/05 | N/A |
| Jones, Shelly | Fact witness (case specific) | -- | Fact witness in Alphin case (NJ) | N/A | N/A | 6/22/06 | N/A |
| Jordan, Laura | Merck employee | Unknown | Role unclear | Yes | No | N/A | N/A |

Khuu and Specter, PC
Attorney Work Product — Privileged and Confidential — DO NOT PRODUCE

Last modified on 9/2/2007 at 8:29:43 AM

KS-001094

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Joseph, Raymond | Merck employee | Unknown | Precise role unclear, but appears to have been involved in analysis of APPROVe and APPROVe extension data with Martin Chauvin. Helped to prepare the APPROVe DAP. | Yes | No | N/A | N/A |
| Reichblom, MD, Tina | Fact witness (case specific) | — | Trustee in the Ceca (NJ) case | N/A | N/A | 1/5/06 | N/A |
| Juditi, MD, Chandrasekhar | Fact witness (case specific) | — | Trustee in the Elvis Presley Anderson (Chickataw tribal court) | N/A | N/A | 6/22/06 | N/A |
| Juni, Peter | Third party | University of Berne, Switzerland | Conducted a meta-analysis published in the Lancet after the withdrawal of Vioxx from the market. The meta-analysis reviewed Merck's clinical trials and concluded in part that Merck should have known by 2000 that there was a significantly increased risk of myocardial infarction at all doses and all durations of rofecoxib use. Dr. Juni also refutes the exposure hypothesis in his meta analysis. | No | No | N/A | N/A |
| Justice, Steven | Merck employee | Clinical development program | Worked in USHH on marketing studies (90) and 9017) in the Clinical Development Program | Yes | No | N/A | N/A |
| Kane, Zoe | Merck employee | ? Professional rep | ? Professional rep in the South Jersey area | Yes | No | N/A | N/A |
| Kapit, MD, Richard | Plaintiff's expert | President MD-Winter LLC (2003-present); Medical Officer, Dept of Epidemiology, Center for Statistics and Epidemiology, FDA | Regulatory expert who testified in Irvin II | N/A | N/A | 8/30/05, 2/3/06, 6/19/06 | Irvin II |
| Kapat, Vishal | Merck employee | Business Analysis and Decision Support | Analyzed IMS data | Yes | No | N/A | N/A |

KS-001095

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Karavan, MD, Mark | Fact witness (case specific) | — | Treater in the Barnett case (MDL) | N/A | N/A | 5/4/06 2/17/06 | N/A |
| Kaideha, BSN RN, Maureen | Merck employee | Medical Program Clinical Specialist | Provided support for the VICTOR study—appears to have acted as a liaison with Oxford/Birmingham.  Also worked on post-operative gynecologic pain study. | Yes | No | N/A | N/A |
| Kasper, Karen | Merck employee | Assistant to Doug Greene, VP | — | No | No | N/A | N/A |
| Kasper, MD, Joseph | Fact witness (case specific) | — | Treater in the McDarby (NJ) case | N/A | N/A | 1/12/06 | N/A |
| Kass, Barry | Fact witness (case specific) | — | Fact witness in the Irwin (Plunkett) case (MDL) | N/A | N/A | 9/28/05 | N/A |
| Kehma, M.D., Hdy M. | Third party | Uniformed Services | FDA consultant on the 1999 FDA Advisory Committee that recommended approval of Vioxx | No | No | N/A | N/A |
| Kauffman, Christopher | Merck employee | Manager, Promotion Testing and Evaluation, Business Analysis and Decision Support, USHH | Worked with PT&E to evaluate and analyze the effectiveness of Vioxx promotions. | Yes | No | 11/15/05 | N/A |
| Kauffman, DO, James | Fact witness (case specific) | — | Treater in the Levinson (NJ) case | N/A | N/A | N/A | N/A |
| Kaufman, Art | Merck employee | Director, Public Affairs, Manufacturing Division | Role unclear at this time, but was interviewed for the Martin report. | Yes | Yes | N/A | N/A |
| Kaupbusman, Dr. James | Fact witness (case specific) | — | Treater in the Schroder (NJ) case | N/A | N/A | 10/12/05 | N/A |
| Keene, MD, William | Merck employee | Vice President, US Medical and Scientific Affairs | Role unclear, but appears to have been involved in medical promotion of Merck studies. | Yes | Yes | N/A | N/A |

KS-001096

In re: Vioxx Litigation

Cast of Characters

Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Marsin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Kearny, MD, John | Defense expert witness | Boston University School of Medicine | Cardiologist and defense expert who provides generic causation testimony for Merck. Kearny bases his opinions on upon the published literature, and does not review internal documents. | N/A | N/A | 10/17/06 | Live Heminen/Hiami, II (NJ) |
| Kearney, MD, Rosemary | Defendant/pltf act witness | — | Physician defendant and treater in the Dedrick case (Phila.) | N/A | N/A | 3/18/06 | N/A |
| Kearns, MB, PhD, Clive | Merck consultant | Professor of Medicine, McMaster University; Head, Clinical Thrombosis Service, Henderson General Hospital | Merck consultant and member of the peripheral vascular adjudication committee. | No | No | N/A | N/A |
| Keep, MD, Mark | Fact witness (case specific) | — | Treater in the Mason case (MDL) | N/A | N/A | 8/15/06 | N/A |
| Keller, Kevin | Merck employee | Unknown at this time | Produced by Merck for deposition in the CA litigation at the person most knowledgeable about the Richard Randall reprimand (see Randall). Keller did not issue the reprimand (Aswtca did). Merck's attorney objected to much of questioning about the investigation into the HHL activities under Randall's supervision that led to his reprimand (citing privilege) | N/A | N/A | 6/14/06 | N/A |
| Kelley, Jerry Ross | Fact witness (case specific) | — | Fact witness (brother) in the Kelley case (NJ) | N/A | N/A | 3/28/06 | N/A |
| Kelley, Margreette | Fact witness (case specific) | — | Fact witness (mother) in the Kelley case (NJ) | N/A | N/A | 6/X/06 | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE
Last modified on 8/3/2007 at 8:29:43 AM

KS-001097

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Maria Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Kelley, MD, William | Merck director | Member, Board of Directors; Member of the Special Committee of Merck & Co., Inc | Former CEO of University of Pennsylvania Medical Center and Health System, as well as Dean of the School of Medicine at U Penn; Kelley is on the Board of Directors at Merck | No | Yes | N/A | N/A |
| Kelley, Phillip | Plaintiff | --- | Plaintiff in a NJ action | N/A | N/A | N/A | N/A |
| Kennedy, Brian | Merck employee | Merck Frosst | Merck Frosst scientist who holds patent for one of the cox-2 detection assays developed by Merck Frosst | Yes | No | 12/3/05 | N/A |
| Keeler, John | Merck employee | ? Professional rep | ? Professional rep | Yes | No | N/A | N/A |
| Khanna, Deepak | Merck employee | Associate Director, Worldwide Human Health Marketing Division | At an initial planning meeting for the GI outcomes study, Khanna was present to provide marketing input. Did not like the idea of competing Vioxx to Tylenol because it might highlight the positive qualities of Tylenol. | Yes | Yes | N/A | N/A |
| Kim, PHD, KyungMann | Defense expert (biostatistics) | Professor of Biostatistics, University of Wisconsin | Defense Biostatistics expert who has served reports in several MDL cases | N/A | N/A | 6/12/06 | N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE
Last modified on 8/3/2007at 8:29:45 AM

KS-001098

*In re: Vioxx Litigation*

*Cast of Characters*

*Red = Key Individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Privileged For Writing Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Kim, PhD, Peter | Merck executive | President, Merck Research Laboratories (2003-present); Executive Vice President, Research and Development (2001-2002) | The Dauphin. Scolnick's handpicked successor—was brought into the company in 2001 with the intent that he would succeed Scolnick as MRL President, which he did in 2002. In doing so, he became the most senior scientist in the Merck organization and a member of the management committee. Kim's training is as a basic scientist and researcher (although he was in medical school, he never finished). As a result, he approached the question of Vioxx CV risk from a mechanistic and clinical pharm perspective. Formed a "consult task force" to look at mechanism issues. Him admitted that he took Vioxx after the recall of the drug, and admits that he would not fault anyone who did so. Made the decision to take Vioxx off the market in Sept 2004 when the company learned of the APPROVe results. | Yes | Yes | 04/08/05 04/21/05 06/08/05 03/14/06 03/16/06 | N/A |
| Kimmel, MD, Stephen | Merck consultant | Cardiovascular Division, Center for Epidemiology and Biostatistics, University of Pennsylvania Medical School | Merck-funded cardiovascular epidemiologist who performed two epidemiology studies of note—the first (published 2004) stated that naproxen users had a lower risk of MI than those who did not use any NSAID. The second (published 2005), showed an increase in MIs in Vioxx users compared to Celebrex and naproxen, but not an increase compared to patients who did not use an NSAID. | No | No | N/A | N/A |
| King, III, Dr. Charles | Plaintiff expert | --- | Economist who provided testimony re: value of Merck. | N/A | N/A | 10/26/05 | N/A |
| King, PhD, Jim | Merck employee | Unknown | Unknown at this time. Custodial file consists almost completely of journal articles and MEDLINE searches. ? Incomplete production | Yes | No | N/A | N/A |
| Kinsey, Eric | Merck employee | Unknown | Unknown. Custodial file consists of only three documents. | Yes | No | N/A | N/A |

KS-001099

*In re: Vioxx Litigation*

**Cast of Characters**

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Kleiber, Dr. Mann | Fact witness (case specific) | — | Treater in the Levitano (NJ) case | N/A | N/A | 9/29/05 | N/A |
| Kleinman, Elaine | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 12/15/05 | N/A |
| Kluj, Geoffrey | Fact witness (case specific) | — | Fact witness (son of plaintiff) in NJ action | N/A | N/A | 4/20/06 | N/A |
| Klug, Rhonda | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 4/13/06 | N/A |
| Ko, Amy | Merck employee | Biostatistician, CRARDS | Authored the data analysis plan for protocol 159 (pre-operative administration of Vioxx to gyn patients undergoing hysterectomy) and was the statistician assigned to that study. Also assisted with APPROVe analyses. | Yes | No | N/A | N/A |
| Koenig, MD, Mark | Fact witness (case specific) | — | Treater in the Dedrick case (MDL) | N/A | N/A | 9/12/06 | N/A |
| Kohl, Celeste | Merck employee | ? Professional rep | Professional rep | Yes | No | N/A | N/A |
| Konig, PhD, Sheldon | Merck employee | Head of Outcomes Research | Konig headed the Outcomes Research department – a division of Merck devoted to performing studies examining the 'outcomes' of various Merck interventions. These Merck-designed studies (which almost universally would show that the given Merck intervention improved quality of life and lowered overall health care costs) would thus be used to leverage managed care plans and TPP to place Vioxx on formulary or remove restrictions/barriers to access. | Yes | No | N/A | N/A |

*Kline and Specter, PC*
*Attorney Work Product — Privileged and Confidential — DO NOT PRODUCE*

KS-001100

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interview for Marius Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Konstam, MD, Marvin  | Merck consultant | Professor of Medicine, Tufts University, Chief of Cardiology, New England Medical Center | Outside cardiologist and Merck "Advocate" who seems to be their go-to guy for a quote or assistance with CV questions for Vioxx. On Merck's list of "preferred" external speakers (see MRK-AFI0015160 at 65). Merck classified Konstam as a "strong advocate" (see MRK-AFI0072491). Konstam is listed as the first author on "Konstam analysis" even though the paper was largely written by Merck before he was approached to be an author. When the "Konstam analysis" was rejected by JAMA Express, he suggested submission of the article as a "resolution" because he was on the Board (the article was accepted and published in Circulation). Consultant for Merck for the 2005 FDA advisory committee and on Merck's list of "preferred" external speakers (see MRK-AFI0015160 at 65). Stood up to spontaneously address a question from the Committee, and was asked by Dr. Wood, the Chair, if he still believed that the results in VIGOR were driven by a cardioprotective effect of Naproxen. Konstam replied "no." | Yes | Yes | N/A | N/A |
| Koni, Scott | Merck employee | Unknown | Member of ESMB for APPROVe and co-author of APPROVe CV article. In response to suggested changes to the draft manuscript, stated that he felt they were going out on a limb by emphasizing the 18 month issue." (See 1.1340) In an exchange with Ned Braunstein referred to the FDA as engaging in "regulatory terrorism." This document was found in Braunstein's custodial file, but notably, was not in the production attributed to the custody of Koni (only these documents were produced from his "custodial" file). *Incomplete production. | Yes[?] | No | N/A | N/A |
| Konarski, Russell | Merck employee | Unknown | Unknown at this time | Yes | No | N/A | N/A |
| Kozic, Alan | Fact witness (case specific) | --- | Fact witness (son) in the Kozic case (FL) | N/A | N/A | 1/9/06 | N/A |
| Kozic, Klint | Fact witness (case specific) | --- | Fact witness (son) in the Kozic case (FL) | N/A | N/A | 1/9/06 | N/A |

KS-001101

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Merit Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Kosic, Rufin | Plaintiff | — | Plaintiff in a FL action | N/A | N/A | 12/15/05 1/3/06 | N/A |
| Kosic, Svetlana | Fact witness (case specific) | — | Fact witness (ex-wife) in the Kozic case (FL) | N/A | N/A | 2/11/06 | N/A |
| Kozic, Klaus | Fact witness (case specific) | — | Fact witness (daughter) in the Kozic case (FL) | N/A | N/A | 1/10/06 | N/A |
| Kralbe, Marilyn  | Merck employee | Senior Business Director, Los Angeles Region | Worked under Rich Randall to manage sales in the LA area | No | No | 2/9/06 2/24/06 | N/A |
| Krawczyk, Kimberly | Merck employee | ? Professional rep | ? Professional rep | Yes | No | N/A | N/A |
| Kresge, Ph.D. A. Jerry | Merck employee | Unknown | Merck Forest Scientist involved in early Vioxx work. | No | No | N/A[ss] | N/A |
| Kronmal, Ph.D. Richard  | Plaintiff biostatistics expert[tt] | Professor of Biostatistics and Statistics, University of Washington | Statistician and NEJM plaintiff expert who is one of the few non-Merck employees to analyze the raw data. Will testify that VIGOR showed an unmistakable signal of CV events.  Trial preservation Dep. is the process of being scheduled. | N/A | No | 08/13/03 06/07/06 | Live --Arrogate (CA) --Humeson.1 (N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

**KS-001102**

In re: Vioxx Litigation.

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|------|----------|----------|--------------------|--------------------------|-------------------------------|----------------------|------------------|
| Krumholz, MD, SM Harlan | Plaintiff's cardiology expert | Professor of Medicine and Epidemiology, Yale University | Cardiologist/epidemiologist who gave strong liability and causation testimony in Cona/McDarby and Humeston/Frumento II. | N/A | No | 2/2/06 | Live –Cona/McDarby (NJ) – Humeston/Frumento II (NJ) |
| Krupa, David | Merck employee | Unknown | Rather sparse custodial file. ? Involved in publications? | Yes | No | N/A | N/A |
| Kubiszt, Paul | Merck employee | Worldwide Editing and Labeling | Involved in editing all types of Merck documents, including CSRs and FDA submissions | Yes | No | N/A | N/A |
| Kulak, Alicia | Merck employee | ? Professional rep | ? Professional rep | Yes | No | N/A | N/A |
| Kulp, Gregory | Merck employee | Director of Enterprise Office Infrastructure | Responsible for the global e-mail infrastructure, the global directory services infrastructure, and the said print infrastructure for the Pennsylvania, New Jersey region and the USHH regional sales offices. | No | No | 3/10/04 | No |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE

KS-001103

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s)[1] | Role in Vioxx case | Custodial file produced?[1] | Interviewed for Marsha Report | Deposition testimony?[2] | Trial testimony?[3] |
|---|---|---|---|---|---|---|---|
| Eschete, MD, Sandra  | FDA official | Deputy Director, Office of New Drugs, Center for Drug Evaluation and Research U.S. Food and Drug Administration | Senior-level FDA medical officer who testified in front of two Congressional committees about the FDA's role in Vioxx labeling discussions. So [the FDA's] actions following [the Advisory Committee meeting in 2001] were to work with, [Merck] as the committee asked us to do to try and further investigate this potential risk, which we did, through clinical trials, as well as to label the product for-to assure that clinicians in practice would understand that the risk existed. I would say that the lapse from my perspective was the delay that it took to get that information into labeling-it took over a year-and once it was in labeling, the failure of that information somehow to be in the forefront of the consciousness of the prescribing clinician." (Source: Testimony of FDA's Dr. Sandra Kweder before the U.S. Senate Committee on Health, Education, Labor and Pensions (March 1, 2005).) | FDA product list | No | N/A | N/A |
| Koenig, Elizabeth | Merck employee | Merck Fosamax | Merck Fosmax scientist who appears to have had some involvement in the NO-Credit program | Yes | No | N/A | N/A |
| Lahodur, Larry | Merck employee | Executive Professional Rep | Sales rep in FL area. Custodial file contains almost entirely of sample cards. | Yes | No | 12/19/05 | N/A |
| Lahner, Esq., Joanna | Merck employee | Managing Counsel (June 2000 – present) In-house regulatory lawyer for Vioxx | In-house regulatory lawyer for Vioxx until June 2002, when she was succeeded by Suzanne Gregory, Esq.  Lahner was then promoted to Managing Counsel. Lahner is a frequent presence at deps. of Merck officials. | Yes[M] | Yes | N/A | N/A |

**KS-001104**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interview/ Report for Report? | Deposition Testimony? | Trial Testimony? |
|---|---|---|---|---|---|---|---|
| Laine, MD, Loren | Merck consultant | Professor, USC School of Medicine | Gastroenterologist and Merck Advocate who helped Merck promote the GI benefits of Vioxx. Merck classified Laine as a "strong advocate" (see MRK-AFI00724911).<br><br>Member of the VIGOR steering committee, and co-author on several Merck produced Vioxx papers, including 044/045, VIGOR (088X389), and protocol 136.<br><br>Laine was filmed to provide scientific commentary for a VNR for the VIGOR trial. Outtakes from the filming of this VNR show Lain in some unguarded moments. When pressed by Merck to use the 18,500 deaths from NSAIDs related gastropathy, Laine comments that those numbers are "bogus" and "based on incorrect data," but that as long as he paid he prefaces the number with the comment "It has been reported" that there are 16,500 deaths, it would be okay because "It's not me saying it."<br><br>Later in the outtakes, Merck presses him to speak canned talking points on hypertension, but he demurs, saying "I don't think, you really want to go there do you, because there are no data on blood pressure or edema in the [published VIGOR paper] ... we were right about this ... I would actually take that out ... you don't want to talk about that because if you bring up hypertension and edema ... its not what's in the article." | No | No | N/A | N/A |
| Laird, Scott | Merck employee | Global supply chain management | Part of the Vioxx commercialization team in the early years. | Yes | No | N/A | N/A |
| Lamond, Lisa | Merck employee | Unknown at this time | Involved in managed care sales and sales to hospital formulary. Also appears to have worked with Susan Baumgartner, and worked on HEI projects. | Yes | No | N/A | N/A |
| Lare, Keryn | Merck employee | Precise title unknown | Part of the Merck Manual team. | Yes | No | N/A | N/A |
| Langman MD, Michael | Merck consultant | Professor of Medicine, University of Birmingham. | Attended the FDA Advisory Meeting in 1999 as a consultant for Merck.<br><br>One of two lead investigators of VICTOR. | No | No | N/A | N/A |

**KS-001105**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Markin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Lanza, MD, Frank | Defense expert | Private practice, gastroenterology, Houston, TX | Defense gastroenterology expert who has provided a report in NJ and in the Irvin case about the appropriateness of using Vioxx in patients who were at risk for GI disease. | N/A | N/A | 10/13/05 | N/A |
| Lanzer, Patrick | Merck employee | Unknown at this time | Unknown at this time | Yes | No | N/A | N/A |
| Lau, Clinck K. | Merck employee | Merck Frosst | Merck Frosst scientist. Co-author on some of the pharma studies examining different structures of various cox-2 inhibitors | Yes | No | N/A | N/A |
| Lauk, MD, Glenn | Fact witness (case specific) | -- | Treater in the Doherty case | N/A | N/A | 5/22/06 | N/A |
| Laurenzi, Martino | Merck employee | Director, Middle European Region, Clinical Research Operations | Was a primary points of contact for Merck consultant Carlo Patrono. In an March 28, 2000 email, Laurenzi conveyed to Alise Reicin and others Patrono's opinion that naproxen could not explain the VIGOR results for two reasons 1) work pharm basis and no epi evidence, and 2) the magnitude of the effect would not have been plausible even in comparator had been 'aspirin itself.' (Cite 1.0316) | No | Yes | N/A | N/A |
| Lawrence, Rosemary | Plaintiff | -- | Plaintiff in LA | N/A | N/A | 12/19/05 | N/A |
| Le, Derek | Merck employee | Professional rep | Professional rep | Yes | No | N/A | N/A |
| LeBlanc, Yves | Merck employee | Merck Frosst | Merck Frosst scientist with multiple lab notebooks from the early 90s, where the early work was done developing the Vioxx molecule | Yes | No | N/A | N/A |
| Lee, Dorothy | Fact witness (case specific) | -- | Fact witness (sister) in the Lee case (NJ) | N/A | N/A | N/A | N/A |
| Lee, James | Merck employee | Market Research Analyst, A+A Franchise, Business Analysis and Decision Support (BADS) | Followed the weekly sales figures for Vioxx and competitors. | Yes | No | 6/29/06 | N/A |
| Lee, Robert | Plaintiff | -- | Plaintiff in a NJ action | N/A | N/A | 6/27/06 | N/A |

KS-001106

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interviewed for Alarm? (Report) | Deposition (testimony?) | Trial (testimony?) |
|---|---|---|---|---|---|---|---|
| Legat, Stefa | Merck employee | Merck Front | Merck Front scientist whose name is on various patents for early cox-2 inhibitors that came out of the Merck Front Lab. | Yes | No | N/A | N/A |
| Lettmeyer, John | Merck employee | Director, Worldwide Safety and Epidemiology | Was the guru of the computer and information systems that tracked adverse events. Go-to people if one were going to 'peek' at clinical trial events. Only one document produced that was identified as running from his custodial file. | Yes[?] | No | N/A | N/A |
| Lesser, Bruce | Merck employee | Unknown | Precise role unknown. Appears to have worked with Susan Baumgartner on advocate development. | Yes | No | N/A | N/A |
| Levesque, BScPharm, MSc, ...mila | Third party | Department of Epidemiology and Biostatistics, McGill University | Epidemiologist who published two key studies of note. The first (Annals of Intern Med 2005; 142(7): 481-89) provided evidence of an increased risk for acute MI in current elderly users of Vioxx. Risk was greater with higher doses. Aspirin use mitigated the risk of low-dose Vioxx but not high dose Vioxx. No increased risk with other NSAIDs. The second (CMAJ 2006, 174(11): published online May 2006) addressed short-term use, noting that the median time for an MI was after 9 days after therapy started. | No | No | N/A | N/A |
| Lewin (?Strauss), Kimberly | Merck employee | ? Professional rep | ? Professional rep. Although name on custodial file is Kimberly Lewin, however, some documents appear to address a Kimberly Strauss. Unclear if this is the same person. | Yes | No | N/A | N/A |
| Levin, MPH, Arthur | Third party | Director, Center for Medical Consumers | Consumer representative on the FDA's Drug Safety and Risk Management Committee and also consumer representative on the 2005 FDA Joint Advisory Committee on Cox-2x and CV risk | No | No | N/A | N/A |
| Levinson, Roland | Plaintiff | -- | Plaintiff in a NJ action | N/A | N/A | 10/13/05 | N/AA |

KS-001107

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Reports/Articles Reviewed For Materials? | Deposition testimony? | Trial (testimony) |
|---|---|---|---|---|---|---|---|
| Lewent, Judy | Merck employee | Chief Financial Officer and Executive Vice President | CFO of Merck. Will be retiring in July 2007. | Yes | Yes | N/A | N/A |
| Li, Chun Sing | Merck employee | Medicinal Chemistry, Merck Frosst | Merck Frosst chemist who did daily lab work on Vioxx and other Cox-2s. This custodial file is one of the more extensive from the Merck Frosst group. | Yes | No | N/A | N/A |
| Li, Qian | FDA | Statistical Reviewer, Division of Biometrics | Reviewed the NDA and sNDA for the FDA from a statistical point of view. | FDA produced | No | N/A | N/A |
| Li, Tianzhi | Merck employee | Unknown at this time | Worked with Hui Quan on analyses of APPROVe CV data. | Yes | No | N/A | N/A |
| Libby, MD, Peter | Merck consultant | Cardiovascular Medicine, Brigham and Women's Hospital, Harvard Medical School | Merck consultant who attended January 19, 2005 meeting re: "Explanation of the potential mechanisms of cardiovascular effects of rofecoxib in APPROVe" | No | No | N/A | N/A |

KS-001108

*In re: Vioxx Litigation*

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Interview Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Liffam, MD PhD, Richard  | Merck consultant | Molecular Biophysics and Biochemistry, Yale University | Merck consultant who attended January 19, 2005 meeting re: "Exploration of the potential mechanism of Cardiovascular effects of rofecoxib in APPROVe" | No | No | N/A | N/A |
| Lilis, Judy | Merck employee | Unknown at this time | Custodial file contains info re: MVX system | Yes | No | N/A | N/A |
| Lindstrom, Kyra | Merck employee | Director, Public Affairs | Public Affairs employee who worked under Jan Weiner. Tried to put a positive spin on the reason the DJ outcomes study was cancelled in 1997. | No | Yes | N/A | N/A |
| Lindstrom, Joseph | Merck employee | Unknown at this time | Role unclear. * Part of Medical Services Team? | Yes | No | N/A | N/A |
| Lines, PhD, Christopher | Merck employee | Director, Medical communications | Merck employee who ghost-wrote many of the scientific papers. Did a substantial amount of work in actually writing the APPROVe CV article in NEJM Feb-2005. For this, he is listed in the middle of the pack of named "authors," after the names of the Merck consultants.

Also worked on 078 (results) paper, and is a named author on that paper. Other papers in which Lines are listed as a named author include: 078 (methods paper) 091, 125.

Custodial file is a source of drafts of the various papers, and allows insight into the process of crafting a paper from the Merck perspective. | I see | Yes | N/A | N/A |

KS-001109

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File produced? | Interviewed for Marion Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Lane, MD, Jeffrey | Merck consultant | University of Arizona | Rheumatologist who Merck recruited to be the lead author of the ADVANTAGE study. Admitted to NY Times that although he is the first author, Merck wrote the ADVANTAGE paper (NY Times – Evidence in Vioxx Suits Shows Evidence by Merck Physicians. April 25, 2005). Also admitted that he did not know about that Merck played around with the adjudication of one of the patients. | No | No | N/A | N/A |
| Limmer, MD, George | Fact witness (case specific) | — | Trainer in the Xmuth case (NJ) | N/A | N/A | N/A | N/A |
| Liu, G Frank | Merck employee | Statistician, CBA&DS | Statistician on the Alz project (078 and 091). Did bulk of preparation of 078 DAP | Yes | No | 8/24/05 | N/A |
| Loftus, RN, ISSN, Susan | Merck employee | Associate Medical Program Coordinator, CD Clinical Research | Part of the APPROVe "Administration committee." Custodial file is extensive, and contains all types of documents for the entire APPROVe study. | Yes | No | N/A | N/A |
| Lombardi, MD, Antonio | Merck employee | Unknown | " Clinical monitor of VIP study | Yes | No | N/A | N/A |
| Long, Janice | Plaintiff | — | Plaintiff in NJ action | N/A | N/A | 5/24/06 | N/A |
| Looney, Robert | Merck employee | Unknown | Unknown; as this time | Yes | No | N/A | N/A |
| Lopresti, MD, Nicholas | Fact witness (case specific) | — | Fact witness (son) et al NJ action | N/A | N/A | 1/20/06 | N/A |
| Lopresti, MD, Phillip | Fact witness (case specific) | — | Fact witness (relative, treater) in a NJ action | N/A | N/A | 1/21/06 | N/A |
| Louis, MD, Dino | Merck employee | Director, Regulatory Affairs, Domestic | Had primary responsibility for interacting with FDA on behalf of Merck re: Vioxx from December 2003 through the withdrawal of the drug.** Left Merck in October 2004. | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE

Last modified on 8/3/2007 at 8:39:43 AM

KS-001110

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Lowell, MD, MPH, Daniel | Third party | Division of Rheumatology, University of Cincinnati | Member of the 1999 FDA Advisory Committee that recommended approval of Vioxx. | No | No | N/A | N/A |
| Lichenal, MD, PhD, Biruitics | Plaintiff's expert | Department of Pharmacology, University of Michigan Medical School | Well-known expert on cardiovascular pharmacology (and physician) who provides mechanism of action testimony of Vioxx as well as clinical correlation. | N/A | No | 8/26/00 5/31/04 5/14/03 4/23/05 8/29/05 10/18/05 10/26/05 9/7/06 | Live —Ernst (TX) —Humeston (NJ) —Irvin (MDL) |
| Lu, G. Frank | Merck employee | Precise title unknown | Statistician for Alz studies | Yes | No | N/A | N/A |
| Lumpkin, Murray | FDA | Deputy Director, Center for Drug Evaluation and Research, FDA | Overall accountable-in-command of drug approval at FDA. | FDA produced it. | No | N/A | N/A |
| Lynch, PhD, Joseph | Merck employee | Senior Director, Thermacology, MRL | Former student of Lechesi. Merck pharmacologist who performed the African Green Monkey study. | Yes | Yes | 01/23/00 | N/A |

Elias and Spector, PC
Attorney Work Product -- Privileged and Confidential—DO NOT PRODUCE

KS-001111

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Mabry, MD, Michael | Fact witness (case specific) | --- | Treater in the Wells case (N/A) | N/A | N/A | N/A | N/A |
| Macera ("Wah), Susan | Merck employee | Unknown position, Clinical Development | Worked in Clinical Development. Many of the documents in this custodial file use the name Susan Wolf(?) Is this the same person? | Yes | No | N/A | N/A |
| MacGregor, MD, PhD, John | Plaintiff expert | | Case specific expert in Doherty and Arrigale. | N/A | N/A | 5/2/06 5/3/06 6/2/06 | Arrigale |
| MacIntyre, Brenda | Merck employee | Unknown | Role unclear, but file contains documents related to VIP | Yes | No | N/A | N/A |
| Macom, Sandra | Fact witness (case specific) | --- | Fact witness in Allphin (NJ) case | N/A | N/A | 6/22/06 | N/A |
| Madsen, MD, Bard | Fact witness (case specific) | --- | Treater in the Mason case (MDL) | N/A | N/A | 7/12/06 | N/A |
| Mahmood, Adel | Merck employee | Role unclear | File contains a disproportionate number of news articles about the replacement of Gilmartin as CEO, and he is copied on a personal email to Gilmartin. ? Loves within the organization and involvement with Gilmartin? | Yes | No | N/A | N/A |
| Müller, Eric | Merck employee | Director, GI Clinical Research | Coauthor with Laine, Simon and Quan on P 136 paper. | Yes | No | N/A | N/A |
| Maitos, LCSW, Leona | Third party | Third party | Social worker who was the patient representative on the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk and the 1999 FDA Advisory committee that recommended approval for Vioxx. | No | No | N/A | N/A |
| Malstrom, Kevin | Merck employee | Unknown | Appears to have been involved in the dental pain studies. | Yes | No | N/A | N/A |

**KS-001112**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file Cast/produced? | Produced for Marina Reports Interview? | Deposition (testimony?) | Trial (testimony?) |
|---|---|---|---|---|---|---|---|
| Mansfiore, PharmD, MPH, Muhammad | Third party | Institute for Clinical Evaluative Sciences, Toronto | Pharmacoepidemiologist who published two epi studies of some. First (published 2003) looked at MIs in a database of NSAID users in Canada. New users of Vioxx were not at increased risk of MI relative to people who did not use any NSAID. Study also noted that ibuprofen users did not have different risk of MI compared to non-NSAID. The second (published 2004) looked at CHF—Vioxx users had statistically significant increase risk of CHF relative to patients who did not use any NSAID and also relative to any patient who used nonselective NSAIDs. | No | No | N/A | N/A | N/A |
| Manchul, Joseph | Merck employee | Dept of Pharmacology, Merck Frosst | Merck Frosst scientist | Yes | No | N/A | N/A | N/A |
| Mamet M.D., M.P.H., Sumit M. | Third party | Associate Professor of Medicine, University of Pittsburgh | Sitting member of the FDA Arthritis Advisory Committee and member of the 2005 FDA Joint Advisory Committee on CV risk in Cox-2i. Conflicts include receipt of grants from Merck (1998), among other pharma companies | No | No | N/A | N/A | N/A |
| Manos, Anthony | Plaintiff | --- | Plaintiff in a CA action | N/A | N/A | N/A | 4/21/06 | N/A |
| Marcus, PhD, Mulingshu | Plaintiff expert | --- | Economic expert in the Hatch case in (NJ) | N/A | N/A | N/A | 6/28/06 | N/A |
| Marse, MD, Frank | Fact witness (case specific) | --- | Treater in the Henley case (NJ) | N/A | N/A | N/A | 5/12/06 | N/A |
| Margotto, Gaye | Merck employee | Regulatory Associate, Worldwide Product Labeling Group | Regulatory section—involved in developing label language. On team that met to decide to reintroduce Vioxx to market. | Yes | Yes | N/A | N/A | N/A |
| Mariather, film Nippon Vio | Merck employee | Sales rep | Sales rep | No | No | N/A | 1/31/06 | N/A |
| Markis, MD, John | Plaintiff expert | --- | Plaintiff case expert in the McFarland case (NH) | N/A | N/A | N/A | 6/13/06 | N/A |

KS-001113

| Name | Category | Title(s)[1] | Role in Vioxx cases | Custodial file produced? | Interviewed for Martin Muith Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Marks, PhD, Ronald | Defense expert | Retired Director, Division of Biostatistics, University of Florida | Defense biostatistics expert who has opined that the cumulative scientific data does not support an increased CV risk. Served report in NJ. | N/A | N/A | N/A | N/A |
| Martin, John W., Hon. | Third party | Of counsel, Debevoise & Plimpton, LLP | Former Federal Judge who retained (read: paid) by Merck to undertake an investigation into the Merck Board of Directors and Executives regarding their knowledge of Vioxx risks. The resulting "Martin Report," which purported to exonerate these same executives, was released in Sept 2006, days before a trial began in front of Judge Fallon. The Report weighs in at 1400+ pages. News reports indicate that Martin's firm (known for doing pharma defense work) was paid $31 million dollars to compile the report. Plaintiffs have moved for discovery re: this report, which Merck is opposing on the grounds the report is "privileged." | No | N/A | N/A | N/A |
| Martin, Ronald | Plaintiff | — | Plaintiff deposed in NJ PI class action. | N/A | N/A | 12/28/05 | N/A |
| Martino, Liberato | Merck employee | Senior director, Clinical and Regulatory information systems, Merck Research Laboratories, Research Information systems. | Responsible for the data systems for clinical and regulatory research, as well as the maintenance of those systems | No | No | 7/15/05 | N/A |
| Mascioli, Allegra | Merck employer | Unknown | Unknown at this time. Documents in her custodial file seem to indicate she was involved with basic science research. | Yes | No | N/A | N/A |
| Mason, Charles | Plaintiff | — | Plaintiff in the Mason case (MDL) | N/A | N/A | 6/28/06 | Mason |
| Mason, Linda | Fact witness (case specific) | — | Fact witness (spouse) in the Mason case (MDL) | N/A | N/A | 8/29/06 | N/A |
| Matsuura-Wolfe, Deborah | Merck employer | Unknown | Unknown at this time | Yes | No | N/A | N/A |
| Mauriello, MD, Alfred | Fact witness (case specific) | — | Fact witness (treater) in the Capewell case (NJ) | N/A | N/A | 8/26/05 | N/A |
| May, MD, Gregory | Fact witness (case specific) | — | Treater in the Tomlin case (FL) | N/A | N/A | 8/29/05 | N/A |

KS-001114

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| McAllister, Melissa | Merck employee | Professional rep | Professional rep to the Diedrick case (MDL) | No | No | 9/27/06 | N/A |
| McBride, William | Merck employee | Unknown | Role unclear at this time. Appears to have worked with Greg Bell | Yes | No | N/A | N/A |
| McCaffrey, Julie | Merck employee | Unknown | Appears to have been involved in consumer marketing, DTC | Yes | No | N/A | N/A |
| McCaffrey, MD, Michael | Fact witness (case specific) | --- | Treater in the Barnett case (MDL) | N/A | N/A | 5/3/06 | N/A |
| McCarthy, MD, David | Fact witness (case specific) | --- | Treater in the Levinson (NJ) case | N/A | N/A | 9/14/05 | N/A |
| McClintock, Michael | Merck employee | Regional Business Group VP Sales—South Central | Part of the senior Merck sales team | Yes | No | N/A | N/A |
| McClun, PhD, Kenneth | Plaintiff expert | --- | Economic expert in Ernst case | N/A | N/A | 4/4/05 | N/A |
| McConnell, M.D., Kevin R. | Third party | University of Virginia | On the 1999 FDA Advisory committee that recommended approval for Vioxx | No | No | N/A | N/A |
| McDarby, Anne | Fact witness (case specific) | --- | Fact witness (daughter) in the McDarby case | N/A | N/A | 1/9/06 | N/A |
| McDarby, Irma | Fact witness (case specific) | --- | Fact witness (spouse) in the McDarby case (NJ) | N/A | N/A | 12/29/05 | N/A |
| McDarby, John | Plaintiff | --- | Plaintiff in NJ action | N/A | N/A | 12/22/05 | N/A |
| McDarby, John Martin | Fact witness (case specific) | --- | Fact witness (son) in the McDarby case (NJ) | N/A | N/A | 1/9/06 | N/A |
| McDarby, Matthew | Fact witness (case specific) | --- | Fact witness (son) in the McDarby case (NJ) | N/A | N/A | 1/6/06 | N/A |
| McFarland, Ann | Fact witness (case specific) | --- | Fact witness (mother) in McFarland case (NJ) | N/A | N/A | 2/27/06 | N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE
Last modified on 8/3/2007 at 8:39:43 AM

**KS-001115**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s)? | Role in Vioxx case | Custodial file produced? | Interviewed For Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| McGettigan, MD, Patricia | Third party | Discipline of Clinical Pharmacology, School of Medicine and Public Health, The University of Newcastle, New South Wales, Australia | Performed a meta-analysis of observational studies—when data combined, dose-related response noted with celecoxib in the first month of use (JAMA 2006; 296: 1633-44). | No | No | N/A | N/A |
| McGlynn, Margaret | Merck employee | President, US Human Health (Jan 1, 2003 - present); Executive Vice President, Primary Care Sales and Managed Care, US Human Health | Along with Bradley Shears, took over from Anstice as co-President of the US Human Health in 2005, according to BUSG answers Sheares and McGlynn had ultimate responsibility for the sale of Vioxx in the United States from January 1, 2003 until withdrawal. | Yes | Yes | N/A | N/A |
| McGovern, MSN, CRNP, Julie Day | Merck employee | GI Clinical Research | One of the Merck employees involved in APPROVe administration, including dealing with investigators | Yes | No | N/A | N/A |
| McGorry, RN, Megan | Merck employee | Clinical Immunology and Analgesia | Nurse in the clinical research department who appears to have had some involvement with VIP and VICTOR | Yes | No | N/A | N/A |
| McKeever, Jeffrey | Merck employee | Unknown at this time | Appears to have been involved in competitive intelligence and obtaining feedback from physicians re marketing. | Yes | No | N/A | N/A |
| McKenn, Bernadette | Merck employee | Director of Medical Services | In charge of the PIR process, in terms of the various different responses that are sent to healthcare professionals in response to their questions. | Yes | No | 6/21/06 | N/A |

Kline and Spector, PC
Attorney Work Product -- Privileged and Confidential—DO NOT PRODUCE

KS-001116

In re: Vioxx Litigation

Cast of Characters

Red – Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Murphy Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| McGinn, Charlotte | Merck employee | Executive director, Arthritis and Analgesia Therapeutic Business Group, MRL. Executive Director of Marketing for Vioxx until June 2000, named now to Executive Director of Integrated Marketing Communications | Shaped marketing message for Vioxx. In charge of the Advocate Development Plan, responsible for developing advocates for Vioxx and for neutralizing critics. Susan Baumgartner prepared the "Physicians to Neutralize" doc for her and Wendy Dixon. Dep. shows she was involved in Merck's efforts to silence and intimidate Drs. Skillman, Whelton and McMillan. (4/20/2006 dep.) Admits her team never should have used the term "problem physicians," and Susan Baumgartner an e-mail about Dr. Whelton for the "bad guy's list." (4/20/2006 dep.). Also involved in direct to consumer advertising. Admitted that it was inappropriate and unethical to use a spokesperson for Vioxx that was communicated for the drug. She was not, however, aware that Dorothy Hamill had a bleeding ulcer before she became Vioxx's spokesperson. CV Card says CV mortality 8.x greater on NSAIDs than Vioxx and total mortality 11.x greater on NSAIDs than Vioxx; this is not at the label but was approved by medical legal | Yes | Yes | 09/19/05, 4/20/06 | Via tape – Humeston I |
| McLarty, Jacqueline | Merck employee | Unknown | Unknown at this time | Yes | No | N/A | N/A |
| McMahon, Robert | Merck employee | Vice President, Arthritis and Analgesia Therapeutic Business Group, MRL | KOG answers describe that he had "significant" responsibility for the promotion of Vioxx and "primary" responsibility for the advertising of Vioxx from February 2001 to withdrawal. | Yes | No | N/A | N/A |
| McPherson, MD, John | Fact witness (case specific) | --- | Treater in the Dedrick (MRL) case | N/A | N/A | 9/12/06 | N/A |
| Meline, Agustin | Merck employee | Unknown | Precise role unclear | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE

KS-001117

In re: Vioxx Litigation

Cast of Characters

Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File produced? | Interviewed for Merck report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Mullin, MD, Jeffrey | Merck employee | Associate Director, Medical Services, US Medical & Scientific Affairs; Director, Clinical Research, Worldwide OTC Development | Involved in distribution of PSRs and tracking of FIR requests | Yes | No | N/A | N/A |
| Mellott, Nancy | Fact witness (case specific) | -- | Trustee in the Elvis Presley Anderson (Choktaw tribal court) case | N/A | N/A | N/A | N/A |
| Menitzer, Leonard | Merck employee | Executive Director, Integrated Health Systems/Group Purchasing Organization Sales and Marketing; US Human Health | Urged Susan Baumgartner to stop referring to physicians to be 'internalized' as 'problems,' but rather 'opportunities.' (See 1.04)4). Doc comes in through 4/20/2006 McKKtion dep | No | Yes | N/A | N/A |
| Merchant, Heidi | Merck employee | Professional rep | Professional rep in the Kozic case (FL) | No* | No | 4/25/06 | N/A |
| Merkatz, MD, Kenneth | Fact witness (case specific) | -- | Treater in the Tomlin case (NJ) | N/A | N/A | 8/30/05 | N/A |
| Mesers, PhD, Kathleen | Merck employee | Head of Basic Research, Merck Frosst | Basic science researcher at Merck Frosst who did work on potential compounds of Vioxx with thromboxane inhibitors. Also worked on Peter Kim's Coxib task force in an attempt to figure out if the vascular endothelium produced Cox-2 derived prostacyclin | Yes | No | 07/28/05 | N/A |
| Mikola, MD, Michael | Fact witness (case specific) | -- | Treater in the Barnett (MDL) case | N/A | N/A | 4/25/06 | N/A |
| Miller, Carolyn | Fact witness (case specific) | -- | Fact witness in the Miller case (TX) | N/A | N/A | 6/20/06 | N/A |
| Miller, II, James | Plaintiff | -- | Plaintiff in the Miller case (TX) | N/A | N/A | 4/22/06 | N/A |

KS-001118

*In re: Vioxx Litigation*

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Miller, MS, R.Ch., Jeffrey | Defense expert | --- | Defense expert used in the Doherty case in NJ | N/A | N/A | 5/25/06 | N/A |
| Miller, Brad | Merck employee | Project Manager, Forecasting and Decision Research, BAD5, USHH | Precise role unclear.  Appears to have followed prescription level data from IMS. | Yes | No | N/A | N/A |
| Miller, Stephanie | Fact witness (case specific) | --- | Fact witness in the Miller case (TX) | N/A | N/A. | 6/18/06 | N/A |
| Miller, Tracy | Merck employee | Senior Director, Vioxx Therapeutic Business Group, US Human Health | Precise role unclear.  Was interviewed for the Martin report. | Yes | Yes | N/A | N/A |
| Mixon, A. Malachi (Mal) | Third party | Chairman of the Board of Trustees at the Cleveland Clinic | The Chairman of the Board at the Cleveland Clinic, and for all intents and purposes, Dr. Eric Topol's boss in 2004.  Mixon was also a former Harvard business school classmate of Raymond Gilmartin, Merck's CEO. (see Gilmartin).  Topol has testified that after the withdrawal of Vioxx from the marketplace, and after he publicly criticized Merck in the NY Times and the NEJM, he came to understand that Gilmartin called his former classmate Mixon to complain "what has Merck done to the Cleveland Clinic to deserve this?"  Mixon has denied this in his Dep. testimony. | No | No | 01/25/06 | N/A |
| Mohr, MD, PhD, Jay | Merck consultant | Professor of Neurology, Director of the Davis and Kessler Tananbaum Stroke Center, Columbia University | Merck consultant and member of the neurology adjudication committee. | No | No | N/A | N/A |
| Morath, Chelsea | Merck employee | Network operations | Involved in setting up MVX accounts | Yes | No | N/A | N/A |
| Morgan, Joyce | Plaintiff | --- | Plaintiff in tl. action | N/A | N/A | 6/13/06 | N/A |

KS-001119

*In re: Vioxx Litigation*

*Cast of Characters*

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Considered fit produced? | Insurance for Martin Report? | Deposition testimony? | Trial testimony? Key individuals |
|---|---|---|---|---|---|---|---|
| Morris, MD, Lewis | Third party | President, Lewis A. Morris & Associates | Member of the FDA's Drug Safety and Risk Management Committee and member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. Conflicts include serving as expert consultant to "numerous" pharmaceutical companies. | No | No | N/A | N/A |
| Morrison, James | Plaintiff expert | — | Former FDA officer who served as regulatory expert in Cona/McDarby | N/A | N/A | 2/16/06 | N/A |
| Morrison, MD, Briggs | Merck employee | Senior Director, Pulmonary-Immunology Group, MRL | Oncologist by training. Was involved in pre-clinical testing of Vioxx, including the early Fitzgerald/Catella Lisa-on study that led to the formation of the Fitzgerald Hypothesis (protocol 022–JFET 1999, 28W(2) 733–7X3). Negotiated editing of manuscript with Catella-Lawson including deletion of language urging caution in clinical practice. Despite his lack of prenatal involvement with Vioxx after it was marketed, Dr. Morrison has been the face of Merck and many trials (sitting through testimony every day) and has testified numerous times. Notable are the conclusions placed on his testimony in NJ in Humeston I, when he offered expert testimony for trade studies in which he had no personal knowledge—his testimony was then stricken from the record. Dr. Morrison's testimony has been broadly allowed in the federal MDL, but was more limited in New Jersey. He takes the position that the apoptosis hypothesis is not reasonable and that there is no cox-2 derived prostacyclin from the endothelium, therefore, there is no viable mechanism for the alleged cardiovascular events. Named author in publications of protocols 010, 040, 066, 104 and an overview publication of 004, 027, 051, 066, 071, and 084 combined. | Yes | Yes | 12/18/03 03/16/05 02/18/05 03/08/05 | Live. –Arrigale (CA) –Barnett (MDL) –Dedrick (MDL) –Humeston (NJ) I – Humeston/Hermans test II (NJ) –Irvin I (MDL) –Irvin II (MDL) –Mason (MDL) –Smith (MDL) –Schwaller (IL) –Grunberg (CA) –Albright (AL) |
| Mortensen, MD, PhD, Eric | Merck employee | Director, GI Clinical Research | Clinical monitor for some of the early endoscopy studies. | Yes | No | N/A | N/A |

**KS-001120**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Moye, MD, PhD, Lemuel | Plaintiff expert | Professor of Epidemiology and Biostatistics, Univ. of TX School of Public Health | Served on FDA cardiorenal advisory committee. Qualified to testify in MDL re: general causation, drug labeling and adequacy of the warning in the Vioxx label. | N/A | No | 06/02/06 06/16/06 06/27/06 08/05/06 | Live: –Barnett (MDL) –Dedrick (MDL) –Grossberg (CA) –Smith (MDL) |
| Mueller, Lisa | Merck employee | ? Professional rep | ? Professional rep | Yes | No | N/A | N/A |
| Mukherjee, MD Debabrata | Third party | Fellow, Cardiology, Cleveland Clinic | Cardiology fellow who worked under Topol and Nissen, and was the first author on their JAMA paper that looked at the CV events in VIGOR and CLASS. Also transmitted a printout for a possible CV outcomes study to Merck. | No | No | N/A | N/A |
| Mukhopadhyay, Saurabh | Merck employee | Statistician, CBARDS | Part of the group that was preliminarily architected to data in the ongoing 078 trial. Also part of the team that updated the CV meta-analysis. Named author on publication of protocols 034, 035 and 047 | Yes | No | N/A | N/A |
| Murphy, MD, Gail | Merck employee | Senior Director, Clinical Pharmacology | Precise role unclear | Yes | No | N/A | N/A |
| Mullane, Thomas | Merck employee | Executive Director, Clinical Research | Author of famous 1996 assessments predicting excess CV events in patients who take Vioxx but not regimin. (See 1.01/7)? Named author on publication of protocols 015 and 063 | Yes | No | 11/03/04 | N/A |

KS-001121

*In re: Vioxx Litigation*

Cast of Characters

Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interviewed For Martin Report? | Deposition (testimony?) | Trial (testimony?) |
|---|---|---|---|---|---|---|---|
| Nigerian, Daryle | Merck employee | Clinical Development | Precise role unclear at this time | Yes | No | N/A | N/A |
| Nau-Hauu Pham, M.D., David | Fact witness (case specific) | -- | Fact witness in Artigale (CA) case | N/A | N/A | 5/24/06 | N/A |
| Nassef, MD, Louis | Fact witness (case specific) | -- | Treater in the Benzinecki case (NJ) | N/A | N/A | 1/12/06 | N/A |
| Neaton, PhD, James | Merck consultant | Professor, Department of Biostatistics, University of Minnesota | Merck consultant and member of the DSMB of VIGOR. Also served as chair of the ESMB of VIP | Yes | No | N/A | N/A |
| Neil, Thomas | Plaintiff expert | -- | Plaintiff expert used in some NJ cases | N/A | N/A | 9/1/05, 9/7/05, 2/16/06 | N/A |
| Nessly, Michael | Merck employee | Associate Director, Scientific Staff, Clinical Biostatistics | Worked on some of AE2 analysis | Yes | No | N/A | N/A |
| Nesswell, MD, C. Michael | Defense expert | -- | Rheumatologist and defense expert witness used in CA litigation | N/A | N/A | 4/11/06 | N/A |
| Newton, Susan | Merck employee | Sales rep | Sales rep deposed in TX marketing case. Transcript mostly redacted. | N/A | N/A | 8/16/04 | N/A |

**KS-001122**

*In re: Vioxx Litigation*

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Ng, Si D., Jennifer St. Louis | Merck employee | Biostatistician, Biostatistics and Research Decision Sciences, MRL | Statistician whose responsibilities included supporting VIP (201) and the "CV outcomes study." | Yes | Yes | 01/21/05 | N/A |
| Nguyen, M.D., Duy Do | Fact witness (case specific) | --- | Treater in the Arrigale case (CA) | N/A | N/A | 5/17/06 | N/A |
| Nguyen, M.D., Luc | Fact witness (case specific) | --- | Treater in the Arrigale case (CA) | N/A | N/A | 5/10/05 | N/A |
| Nicholson, PhD, Donald | Merck employee | Executive Director, Biochemistry and Molecular Biology, Merck Frosst | Worked on NO-coxib program | No | No | 10/12/06 | N/A |
| Nicholson, Quentin | Plaintiff | --- | Plaintiff in a NJ action | N/A | N/A | 4/18/06 | N/A |
| Nickberger, Steven | Merck employee | Vice President, Worldwide Human Health Marketing | Precise role unclear. Custodial file has not been produced, but was interviewed for the Martin report. | No | Yes | N/A | N/A |
| Nicoll-Griffith, PhD, Deborah | Merck employee | Director, Medicinal Chemistry, Merck Frosst | Basic scientist at Merck Frosst who did early work and continued to do work on the compound after the drug was on the market | Yes | No | N/A | N/A |

**KS-001123**

Cast of Characters

Red = Key individuals

Case 2:05-md-01657-EEF-DEK   Document 62979-7   Filed 05/20/11   Page 55 of 74

| Name | Category | Title(s) | Role in Vioxx case | Custodial File produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Nies, MD, Alan | Merck employee | Senior VP Clinical Sciences | Part of the inner circle that developed Vioxx and expert in its mechanism of action.  Some correct; lives in TX<br><br>Was part of decision to aggressively push Vioxx, and not perform studies recommended by John Oates and Garret Fitzgerald to examine thrombotic potential of Vioxx.<br><br>According to RIOG answers, exercised stock options, with 60 days of the first public announcement of the VIGOR results. | Yes | Yes | 03/02/05<br>04/01/05<br>08/23/05 | Live<br>–Ernst (TX)<br>–Irvin 1 (MDL)<br><br>By Video:<br>–Humeston 1<br>(NJ) |
| Niskos, Jim | Merck employee | Regional Business Group VP, Northeast (2003 – onset) | Part of senior sales management team. | | No | 12/30/06 | N/A |
| Nissen, MD, Steven | Third Party/his witness/non-retained expert | Chairman, Cleveland Clinic Department of Cardiovascular Medicine.<br><br>Director of the Joseph J. Jacobs Center for Thrombosis and Vascular Biology | Prominent interventional cardiologist (President of the American College of Cardiology); co-author on the Topol JAMA paper, and former member of the FDA's Cardio-Renal Advisory panel.  Nissen served on the 2001 and 2005 Advisory boards that reviewed Vioxx.<br><br>Non-retained expert who, like Avorn, Soto not accept any compensation so truly independent.  Has testified that the 2001 Advisory Committee intended there to be a strong CV warning on the Vioxx, and the "weakly worded" precaution that ended up on the label after "negotiations" with Merck.  This testimony counters the blank defense that they "did what the FDA Advisors told them to do."<br><br>Nissen testified that the hypnoner theory presented by Merck during the 2001 Advisory Committee was speculative, but just caught with even words during cross (Nissen's cross suggested it was hindsight).<br><br>Also has provided testimony that Vioxx is the worst in the class.<br><br>Currently working with Pfizer on a CV outcomes study for Celebrex. | Yes | No | 12/12/06 | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE
Last modified on 8/3/2007at 8:29:43 AM

KS-001124

*In re: Vioxx Litigation*

*Cast of Characters*

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition (testimony)? | Trial (testimony)? |
|---|---|---|---|---|---|---|---|
| Nodes, Wayne | Merck employee | Unknown | Custodial file contains data on Merck Medicine donations | Yes | No | N/A | N/A |
| Noriega, Cindy | Fact witness (case specific) | — | Fact witness in the Barlase (NJ) case | N/A | N/A | 2/21/06 | N/A |
| Noriega, Harry | Fact witness (case specific) | — | Fact witness in the Barlase (NJ) case | N/A | N/A | 2/21/06 | N/A |
| Norling, Brian | Fact witness (case specific) | — | Fact witness in the Hatch (NJ) case | N/A | N/A | 2/9/06 | N/A |
| Norling, Nancy | Fact witness (case specific) | — | Fact witness in the Hatch (NJ) case | N/A | N/A | 2/9/06 | N/A |
| Norman, Barbara | Merck employee | Senior Medical Program Coordinator | Worked on coordinating aspects of 078 | Yes | No | N/A | N/A |
| Ny-Choy, MD, Stephen | Fact witness (case specific) | — | Treater in the McDarby case (NJ) | N/A | N/A | 1/13/06 | N/A |
| O'Connor, Allison | Merck employee | Professional rep | Professional rep in the Cona case | Yes | No | 2/9/06 3/8/06 | N/A |
| O'Connor, Kathy | Merck employee | Senior Attorney, Regulatory, Office of General counsel | Only a few emails produced, and the content was completely redacted | Yes | No | N/A | N/A |
| O'Connor, Timothy | Merck employee | Professional rep | ? Professional rep in Loperati/McFarland case (NJ) | Yes | No | 2/21/06 | N/A |
| O'Neill, Gary | Merck employee | Merck Front | Worked on the MG-Confb project | Yes | No | N/A | N/A |
| O'Neill, PhD, Robert | FDA employee | Director, Office of Biostatistics, CDER, FDA | FDA officer who presented at the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk.  Also performed internal review of Graham's Kaiser study | No | No | N/A | N/A |

**KS-001125**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Marita Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Oates, John | Merck consultant | Professor, Department of Medicine and Pharmacology, Vanderbilt University | Key consultant; scientific advisory board member and pharmacology expert who discussed prostacyclin problems with Scolnick. Author of several key documents that recommended testing be done to explore the potential CV effect of suppressing prostacyclin metabolism—Letters in late 1997 to Alan Nies and Barry Gertz mentioned that the decrease in PGI2 seen in Protocol 023 was evidence of potential CV risk. Disagreed with Nies's conclusion that the decrease was accounting only to renal PGI2, saying they should assume Vioxx was reducing systemic PGI2, including in the endothelium. | Yes | Yes | N/A | N/A |
| Ogden, Tracy | Merck employee | Manager, Public Affairs, USHH | Worked under Chris Fanelle and Jan Weiner | Yes | No | N/A | N/A |
| Ogubbick, PhD, Martin | Fact witness (case specific) | — | Treater in the Leaton case (NJ) | N/A | N/A | 8/8/05 8/22/05 | N/A |
| Olinde, Dr. Andrew | Fact witness (case specific) | — | Treater in the Fembu (LA) case | N/A | N/A | 9/13/06 | N/A |
| Olson-Fields, RN, Karen | Fact witness (case specific) | — | Treater in the Mason case (MDL) | N/A | N/A | 7/27/06 | N/A |
| Oordt, Patricia | Merck employee | Senior professional rep | Professional rep | Yes | No | N/A | N/A |
| Oppenheimer, Len | Merck employee | VP, Clinical Biostatistics and Research Decision Sciences | The "boss" in the biostatistics division and a senior voice in how data from clinical trials were compiled and presented | Yes | Yes | N/A | N/A |
| Orti, M.D., Ruth | Fact witness (case specific) | — | Treater in the Wells (NJ) case | N/A | N/A | 8/19/05 | N/A |
| Ortlieb, David | Merck employee | Unknown at this time | Precise role unclear. Involved in marketing | Yes | No | N/A | N/A |
| Oterisini, MD, Bettina | Merck employee | Clinical Monitor, Gastrointestinal Group, MRL | Co-author on APPROVe and heavily involved in all aspects of the trial | Yes | Yes | N/A | N/A |
| Pace-Asciak, PhD, Cecil | Plaintiff expert | Professor Emeritus, Department of Pharmacology, University of Toronto | Expert on mechanism of action | N/A | N/A | N/A | N/A |

Kline and Specter, PC
Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

KS-001126

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Bacani, Daniel | Fact witness (case specific) | — | Fact witness in the Irvin (Plunkett) case (MDL) | No | No | N/A | N/A |
| Pagnani, MD, Emil | Third party | Section Head, Dialysis, Cleveland Clinic | Nephrologist and invited member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. Conflicts and disclosures include research grants from Baxter, National Institutes of Health (NIH), Nephros Therapeutics, NxStage Medical, Veterans Affairs/National Institutes of Health (VA/NIH); Consultant: Affymax; Speaker's Bureau: Watson Pharmaceuticals, Inc.[??] | No | No | 9/28/05 | N/A |
| Palladino, Rosalyn | Merck employee | Assistant to David Buis, Worldwide Regulatory Affairs | Noted saver of email traffic | No | No | N/A | N/A |
| Pan, Xiadel | Merck employee | Biostatistician | Statistician who worked on APPROVe | Yes | No | N/A | N/A |
| Panter, Esq., Curtis | Merck employee | Assistant Counsel Patents | Deposed in the context of patent litigation | No | No | N/A[??] | N/A |
| Parisian, MD, Suzanne | Plaintiff expert[??] | — | Former FDA medical officer who provided regulatory testimony in the Doherty case in NJ. | N/A | N/A | 5/8/06 5/9/06 | Doherty |
| Parisky, MD, A. Zreel | Fact witness (case specific) | — | Treats in the Grossberg (CA) case | N/A | N/A | 5/31/06 | N/A |
| Patrick, Darryl | Merck employee | Unknown at this time | Unknown at this time | Yes | No | N/A | N/A |
| Patroni, MD, Carlo | Merck consultant | Professor of Pharmacology, University of Rome "La Sapienza", School of Medicine in Rome, Italy, Director MIUR Center for Excellence on Aging, University of Chieti | Expert in NSAIDs, ASA. Initially attributed VIGOR results to chance, however later authored an article with Fitzgerald supporting the naproxen hypo (a favorite Merck exhibit at trial). Post VIGOR was an outspoken opponent of the naproxen hypothesis. A number of his e-mails come in through the MDL slip of Susan Baumgartner. Use with caution in light of his later work referenced above | No | Yes | N/A | N/A |
| Patryak, Rich | Merck employee | Senior VP, Managed Care, USHH | Higher level player on the managed care team | Yes | No | N/A | N/A |

KS-001127

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Produced? | Interviewed For Martin Report? | Deposition Testimony? | Trial Testimony? |
|---|---|---|---|---|---|---|---|
| Peyton, Paul | Merck employee | Unknown at this time | Unknown at this time | Yes | No | N/A | N/A |
| Payne, Kaz | Merck employee | Unknown at this time | Unknown at this time | Yes | No | N/A | N/A |
| Pedersen Ph.D, Connie | Plaintiff expert | Professor of Marketing, The Paul Merage School Of Business, University Of California, Irvine | Marketing expert who offers testimony as Merck's marketing practices and communication plans. Provides testimony on how the marketing plan was structured to drive the CV risks of Vioxx. Covers – has testified that "neutralizer: in a form of art used in the marketing community, which limits the practitioners ability to capitalize on more of more interesting documents. | N/A | No | 5/28/08, 6/13/08, 9/14/08, 9/11/08 | N/A |
| Peck, Ellen | Merck employee | Professional rep | Professional rep | Yes | No | N/A | N/A |
| Peebles, Johnny | Fact witness (case specific) | --- | Fact witness (pharmacist) in the Elvis Presley Anderson case (Chickasaw Tribal) | N/A | N/A | 4/22/08 | N/A |
| Pellizzer, PhD, James | Merck employee | Unknown | With George W Cieides, performed a study of hospitalization costs associated with Vioxx thrombotic cardiovascular SAEs v. placebo. | Yes | No | N/A | N/A |
| Percival, David | Merck employee | Merck Frosst | Merck Frosst scientist who did early lab work on Vioxx | Yes | No | N/A | N/A |
| Perlmutter, Roger | Merck employee | Executive Vice President, Basic Research, MRL | High level executive at the basic research division. Custodial file has not been produced | No | Yes | N/A | N/A |
| Petrovich, Alexander | Merck employee | --- | Part of sales team deposed in TX marketing litigation | No | No | 9/24/04 | N/A |
| Fine, MD, Uanca | Third party | Heart Failure Transplantation under Cardiology, Case Western Reserve University | Cardiologist who sat on the 2001 FDA Advisory Committee that reviewed VIOXR. Recommended that the VIOXR CV warning data should be placed prominently in the label. | No | No | N/A | N/A |

KS-001128

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Pitcher, David | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | N/A | 9/14/05 | N/A |
| Fisher, Judith | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 10/25/05 | N/A |
| Platt, M.D., M.Sc., Richard  | Third party | Professor and Chair, Department of Ambulatory Care and Prevention, Harvard Medical School | Member of the Drug Safety and Risk Management Advisory Committee and member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. Conflicts include serving as the primary investigator in trials for Pfizer and TAP (both of which were ongoing at the time of the 2005 FDA ACM. Also served as an investigator for GSK. | No | No | N/A | N/A |
| Plisell, Mary | Plaintiff | — | Plaintiff in AMO action (class) | N/A | N/A | 2/22/06 | N/A |
| Plunkett, Evelyn Irvin | Plaintiff | — | Plaintiff in the Irvin case (remarried widow of Dickie Irvin) | N/A | N/A | 9/13/05 | Irvin I / Irvin II |
| Plunkett, PhD, Laura Massey | Plaintiff expert | President, Integrative Biostrategies | Pharmacology expert who provides mechanism of action opinion. | N/A | N/A | 6/1/06, 6/2/06, 6/20/06 | |
| Poprovsky, D.O., Eugene | Fact witness (case specific) | — | Treater in the Roush case (NJ) | N/A | N/A | 8/23/05 | N/A |
| Pohl, Adam | Merck employee | Biostatistics, Clinical Development | Statistician with Clinical Development (marketing division). With Braunstein, published letter to editor re: ADVANTAGE after reports of irregularities with the data and the adjudication process hit both the mainstream media and the medical media. | Yes | No | N/A | N/A |
| Peprna, MD, Jeffrey | Plaintiff's expert | — | Plaintiff's case specific expert in the Barnett case | N/A | N/A | N/A | Barnett |
| Posner, Christopher | Merck employee | Unknown at this time | Worked on the Expert Program and other marketing intitiatives to pharmacists. | Yes | No | N/A | N/A |

KS-001129

*In re: Vioxx Litigation*

*Cast of Characters*

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Posner, Russell | Merck employee | Senior Director, Executive and International Compensation | Based on title, was responsible for compensation issues. Custodial file has not been produced, but he was interviewed for the Martin report. | No | Yes | N/A | N/A |
| Pound, Margie | Merck employee | Unknown | Precise role unclear at this time | Yes | No | N/A | N/A |
| Prasit Peppiboon | Merck employee | Merck Frosst | Part of the team that "discovered" or "invented" Vioxx at Merck Frosst in the early 1990s. | Yes | No | N/A[?] | —Ernst (TX) —Dedrick (MDL) —Mason (MDL) —Smith (MDL) |
| Pratt, Chris | Defense witness | Professor of Medicine, Cornell University | Cardiologist and regular Merck defense witness who has testified in several trials. | N/A | N/A | 6/24/05 10/14/05 11/2/07 1/31/06 6/9/06 9/18/06 10/25/06 | |
| Preden, Errol | Merck employee | Sales rep | Sales rep deposed in the TX marketing case. Most of the transcript redacted | No | No | 12/27/01 | N/A |
| Price, Billy Ray | Plaintiff | — | Plaintiff in NJ action | N/A | N/A | 9/30/05 | N/A |
| Price, Shaun Kaye | Plaintiff | — | Plaintiff in NJ action | N/A | N/A | 9/30/03 | N/A |
| Price-Fleece, Dr. Marilyn | Fact witness (case specific) | — | Treater in the Schneider case in NJ | N/A | N/A | 8/17/05 | N/A |

KS-001130

In re: Vioxx Litigation

## Cast of Characters

Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Psaty, M.D, MPH, PhD, Bruce | Third party | Professor, Medicine and Epidemiology, University of Washington, Cardiovascular Health Research Unit | Well-known epidemiologist with special interest in cardiovascular disease. Primary author on the Cardiovascular Health Study—a non-Vioxx study published in 2001 that looked at the relationship between BP and stroke, MIs and mortality. With Curt Furberg and Garret Fitzgerald wrote a piece in Circulation about the CV risk of Bextra (Circulation 2005; 111:249). With Curt Furberg, wrote an opinion piece "Coxibs—Lessons in Drug Safety" that accompanied the publication of the APPROVe article. Testified in front of the Senate Finance Committee in November 2004 (along with David Graham) on the cardiovascular risks of Vioxx. | No | No | N/A | N/A |
| Psztro, Pharm D, Frank | Third party | NIH | Member of the 1999 FDA Advisory Committee that recommended approval of Vioxx. | No | No | N/A | N/A |
| Quan, PhD, Hui | Merck employee | Associate Director, Scientific Staff Biostatistics and Research Decision Sciences, MRL | Merck statistician who helped to draft the DAF for APPROVe and served as the unblinded statistician for APPROVe. Attended and presented data to the ESMB, and worked on analyses of the APPROVe analyses after the withdrawal of the drug. Also worked on the interim analysis of Protocol 136 (low-dose endoscopy study.) Named author on the publications of the following protocols: 000, 013/065, 023, 041, 050, 068, 069/107, 122 (APPROVe), and 136/184. Left Merck in Sept 2005.  Currently working for Sanofi-Aventis. | Yes | Yes | 03/16/06 | N/A |
| Quinlan, Michael | Merck employee | Assistant General Counsel | Precise role unknown.  Interviewed for the Martin report. | No | Yes | N/A | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE

Page 121 of 169
Last modified on 8/3/2007 at 8:29:43 AM

KS-001131

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File Retained? | Produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|---|
| Raffa, PhD, Fredrick  | Plaintiff expert | — | Economic expert in Irvin case | N/A | N/A | N/A | 10/4/05 | Irvin I; Irvin II |
| Rahman, MD, Mahbooba | Fact witness (case specific) | — | Treater in the Lemau case (NJ) | N/A | N/A | N/A | 9/23/05 | N/A |
| Rahman, Ph.D., Ziban | Merck consultant | Associate Professor, Department of Epidemiology, McGill University | Epidemiologist and Merck consultant who performed several epi studies to support Merck positions, notably, a 2002 epi study showing naproxen had a cardioprotective effect (Arch Intern Med 2002 162: 1111-1115) | No | No | No | N/A | N/A |
| Kaiser, MD, Jeffrey | Fact witness (case specific) | — | Treater in the Vannatko case (NJ) | N/A | N/A | N/A | 10/10/05 | N/A |
| Ramey, Dana | Merck employee | Senior epidemiologist, CR&EDS, MRL | Appears to have been part of the epidemiology employees who collected and organized adverse event data for adjudication packets.  Also attended adjudication committee meetings and recorded minutes. | Yes | No | No | N/A | N/A |
| Randall, Richard | Merck employee | Regional Business Group VP—Western | Relatively high up in the sales hierarchy.  Received a written reprimand from Anstice for failing to know and control "widespread violations of Merck policies by the Merck sales force" by his underlings (see MRK-CAA-0006495) | Yes | No | No | 3/2/06, 4/6/06 | N/A |
| Rarden, Charles | Fact witness (case specific) | — | Fact witness in the Mason case | N/A | N/A | N/A | 8/30/06 | N/A |

KS-001132

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Marilla Report? | Deposition testimony? | Trial testimony - Key individuals |
|------|----------|----------|--------------------|--------------------------|----------------------------------|------------------------|------------------------------------|
| Rarick, MD, Lisa | Defense expert | Consultant, Reproductive Health and Regulatory Affairs | Originally trained as an obstetrician; subsequently spent several years working for FDA. Now frequent testifier for pharmaceutical companies in drug litigation. | Yes | No | 03/23/05 07/24/06 | Live: – Albright (AL) – Arrigale (CA) – Dedrick (NJ) – Humeston 1 (NJ) – Humeston II (NJ) |
| Ray, MD, Wayne | Plaintiff's expert/Merck consultant/Plan 2 fact witness (generic) | Director, Pharmacoepidemiology, Vanderbilt University | Epidemiologist and professor at Vanderbilt who serves as both fact and expert witness. Consultant to the FDA via Pharmacoepidemiology. Wrote several key epi studies (two in 2002; one in 2005) that considered the CV risk of Vioxx and aspirates. First study (Lancet 2002; 359: 118-23) — represents the cardioprotective to extent necessary to explain five-fold risk. Second study in 2007 showed risk in 50 mg but not <25 mg (Lancet 2002; 360: 1071-73). Finally, worked with David Graham on the Kaiser study (Lancet 2005; 365: 475-481). Frequent hire of Merck attack — for works for Pfizer. Defend this by noting that he also consulted for Merck and that his co-author on the 2005 papers (Marie Griffin) was a Merck consultant at the time the papers were written. | N/A | N/A | 07/31/04 09/02/04 03/31/05 07/31/05 01/10/06 | Live – Irvin I (MDL) – Irvin II (MDL) |
| Rayburn, MD, Barry | Defense Witness | Professor of Medicine and Cardiovascular Disease, University of Alabama | Defense cardiology expert witness who testified in Irvin II that he was board certified, but in actuality had let his certification lapse. On that basis, Judge Fallon overturned the Irvin II defense verdict and ordered a new trial. Rayburn has since recertified in both internal medicine and cardiology, but his ability as an expert for Merck will be sharply curtailed by his misrepresentation of his credentials in Irvin II. | N/A | N/A | 10/12/05 2/3/06 2/2/206 | Comn?&&Darby Irvin II |
| Reagan, Danielle | Merck employee | ? Professional rep | ? Professional rep | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE
Last modified on 8/3/2007 at 8:28:43 AM

**KS-001133**

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Multia Reports? | Deposition testimony? | Trial testimony |
|---|---|---|---|---|---|---|---|
| Besset, Greg | Merck employee | Unknown at this time | Unknown at this time. Custodial file sparse and uninteresting. | Yes | No | N/A | N/A |
| Recain, Glenn | Third Party | Managing Director, Morgan Stanley | Brother of Alise. Glenn is a health care analyst at Morgan Stanley who followed Medic... one of Vioxx's competitors. He issued a rather lukewarm statement on the sales potential of Mobic in April/May 2000. | No | No | N/A | N/A |
| Reicin, MD, Alise | Merck employee | Senior Director, Clinical Immunology and Analgesia | The thinking "defender of the Vioxx franchise," from early testing until today (as a frequent witness for Merck in the Vioxx trials). Reicin was and is the central figure, pivotal expert, public spokeswoman, study author, and general master of all things Vioxx. Contradictions to the story are too numerous to list here, but suffice to say that her fingerprints are on pretty much everything. Merck did or said publicly about Vioxx from the time of the VIGOR results on. Custodial file is very extensive (probably the largest personal custodial file in the case). Very smooth, polished and precise, she is an excellent witness for the defense.<br><br>Clinical member of the VIGOR trial, author of the VIGOR paper (along with Simpson). Co-author and driving force behind the Kaimiann meta-analysis and the CV review paper.<br><br>Named author on the publications of the following protocols: 069, 072, 085,088 (VIGOR), 120/121, as well as combination publication on 010, 029, 033, 034, 035, 040, 044, 045, and 058. Also named author on poster presentations of 068, 096, 126, 134/135, and 153.<br><br>Along with Barry Gertz, was the creator of the "approval by podium?"<br><br>Trained as an infectious disease specialist. | Yes | Yes | 07/25/02<br>07/26/02<br>12/7/6/03<br>03/16/04<br>03/02/05<br>03/23/05<br>05/27/05<br>06/22/05<br>03/19/05 | Live<br>–Albright (AL)<br>–Arrigale (CA)<br>–Barnett (MDL)<br>–Dedrick<br>(MDL)<br>–Doherty (NJ)<br>–Ernst (TX)<br><br>Deposition/Frozen<br>Sin. I (NJ)<br>–Humeston I<br>(NJ)<br>–Irvin I (MDL)<br>–Irvin II (MDL)<br>–Mason (MDL)<br>–Schwaller (IL)<br>–Smith (MDL) |

Kline and Specter, PC<br>Attorney Work Product — Privileged and Confidential—DO NOT PRODUCE

KS-001134

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s)[1] | Role in Vioxx case | Custodial file Produced? | Interviewed for Matrix Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Adams, MD, PhD, Scott | Merck employee | VP, Neuroscience Research | Although not in the strict organizational chain for Vioxx, he was apparently a respected heavy hitter in the Vioxx deliberations. Reviewed budgetary considerations and clinical study agreements. Was first author on the publication of the protocol 091 (AM) | Yes | Yes | N/A | N/A |
| Baas, Sandra | Merck employee | Senior Director, Managed Care | Worked to get Vioxx on formulary at various HMOs | Yes | No | N/A | N/A |
| Baird, Theodore | Merck employee | VP, Clinical Research, MRL | Involved in APPROVe etoricoxib analysis, NO-coxib/improvement program. | Yes | Yes | N/A | N/A |
| Ramzell, MD, Harvey | Defense expert | — | Defense expert in the Ernst case | N/A | N/A | 9/23/03 | N/A |
| Rhodes, PhD, Christopher | Plaintiff expert | Professor of applied pharmaceutical sciences, University of Rhode Island | Plaintiff expert witness in the Vioxgit case | N/A | N/A | 2/13/04 | N/A |
| Richardson, Reynolds | Merck employee | Sales rep | Sales rep in the Wascom (LA) case | No | No | 4/11/02 | N/A |
| Ridgeway Nash, Janet | Merck employee | * Sales rep | Helped to develop sales strategies and "tactical plans" for specific physicians. | Yes | No | N/A | N/A |
| Rieffie, Thomas | Merck employee | Senior specialty sales rep; AAA | Sales rep | Yes | No | N/A | N/A |
| Rieselman, PhD, Orem | Merck employee | Department of Biochemistry, Merck Frosst Labs | Biochemist who worked on the basic science end of Vioxx research. Worked on the combo Vioxx/thromboxane inhibitor. One of the authors of the "Journey study;" also performed a dog urinary prostaglandin study. As for human studies, Rieselman was a named author on the publications of the following protocols: 0023004 | Yes | No | N/A[??] | N/A |
| Rigby, Sharon | Plaintiff | — | Plaintiff in TX action | N/A | N/A | 4/12/06 | |
| Rigby, Albert | Plaintiff | — | Plaintiff in the Rigsby case (NJ) | N/A | N/A | 12/13/05 | N/A |

KS-001135

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Rigsby, Christopher | Fact witness (case specific) | — | Fact witness in the Rigsby case (NJ) | N/A | N/A | 5/10/06 | N/A |
| Rigsby, Fire | Fact witness (case specific) | — | Fact witness in the Rigsby case (NJ) | N/A | N/A | 5/10/06 | N/A |
| Rilbach, M.D., Gregory | Defense expert | — | Defense expert in the Doherty case (NJ) | N/A | N/A | 5/13/06 6/17/06 | N/A |
| Ring, Daniel | Merck employee | Unknown | Unknown at this time.  Custodial file uncovering as to his role. | Yes | No | N/A | N/A |
| Ritchie, PhD, Candace | Merck employee | Senior Medical Educational Specialist, Medical Services | Helped to develop materials for 'education' of physicians | Yes | No | N/A | N/A |
| Rivra, Carol Ann | Merck employee | Sales rep | Sales rep | No** | No | 1/24/06 1/26/06 1/27/06 | N/A |
| Roach MD, Paul | Defense expert | — | Defense cardiology expert in the Dedrick case | N/A | N/A | 6/13/06 7/27/06 8/22/06 (w/ 24/06) | Dedrick |
| Robers, MD, John R. | Defense expert | Professor, Emergency Medicine, Director, Division of Toxicology, Drexel University | ER doc and toxicologist who issued a report for Merck in the Herrmann case | N/A | N/A | N/A | N/A |
| Roberts, Nathan | Merck employee | ? Professional rep | ? Professional rep | Yes | No | N/A | N/A |
| Roberts, PhD, John | Merck employee | Precise title unknown | Precise title unknown.  Was deposed in the context of the patent litigation | No | No | N/A** | N/A |
| Robens, Rick | Merck employee | Director Arthritis and Analgesia team, Integrated Marketing Communications, USHH | Worked under Charlotte McKines as the head of the arthritis and analgesia team for Integrated Marketing Communications.  Extensive custodial file. | Yes | No | N/A | N/A |

KS-001136

*In re: Vioxx Litigation*

Cast of Characters

*Red = Key individuals*

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Merck Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Bloch, Robert | Merck employee | Manager, Arthritis and Analgesia therapeutic Business Group, Marketing, US Human Health | Custodial file particularly thin and notably devoid of emails authored by him that can be found in other custodial files (? incomplete production). Precise role unclear at this time, but appears to have worked with Wendy Dixon. | Yes | Yes | N/A | N/A |
| Rodger, Ian | Merck employee | Unknown | Precise role unclear, but appears to have had some involvement with the medical school grant program | Yes | No | N/A | N/A |
| Rodgers, Anthony | Merck employee | Unknown | Unknown at this juncture. | Yes | No | N/A | N/A |
| Rodgers, MD, George | Defense expert | — | Defense cardiology expert who served a report in the Irvin case | N/A | N/A | N/A | N/A |
| Rocke, MD, Thom | Merck consultant | Associate Professor of Medicine, Mayo Clinic | Merck consultant and member of the adjudication committee | No | No | N/A | N/A |
| Ronan, Jarvis | Merck employee | Marketing Director, AAA Franchise Business Group | Worked under Bob McMahon in the Franchise Business Group. | Yes | No | N/A | N/A |
| Rosenfield, PhD, Michael E. | Merck consultant | Professor Pathobiology, University of Washington | Merck consultant who attended January 19, 2005 meeting re "Exploration of the potential mechanism of cardiovascular effects of rofecoxib in APPROVe" | No | No | N/A | N/A |
| Ronko, Ph.D., Susan Anethmi | Plaintiff expert | — | Plaintiff psychology expert in TX litigation | N/A | N/A | N/A | N/A |
| Rothkopf, M.D., Michael | Defense expert | Private practice, Cardiology | Defense cardiology expert | N/A | N/A | 6/1/06 | N/A |
| Rucker, MD, John | Defense expert | — | Defense expert in the Younge case | N/A | N/A | 9/29/05  4/23/04 | Aransas |
| Rosas, Julie | Merck employee | Unknown | ? Professional rep | Yes | No | N/A | N/A |

Kline and Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE
Last modified on X/X/2005 at 8:29:45 AM

KS-001137

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed For Martin Reports? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Ray, PhD, Sophie | Merck employee | Research Fellow, Department of Biochemistry and Molecular Biology, Merck Frosst | Basic science researcher who worked on NIA-Coxib program, also assisted with preparations for 2005 FDA advisory committee | Yes | No | N/A | N/A |
| Rubenstein, MD, Michael | Fact witness (case specific) | — | Treater in the Capewell (NJ) case | N/A | N/A | 9/28/05 | N/A |
| Rue, Denise | Merck employee | Clinical Neuroscience/Clinical Development | Early documents in custodial file indicate she worked with Greg Geba in Clinical Development. Later documents indicate involvement in Alz studies (precise role unclear at this juncture). Also did some work on Arcoxia. | Yes | No | N/A | N/A |
| Ruof, Tim | Merck employee | Senior Director, Worldwide Human Health Marketing Division | File contains documents related to pricing, business plans, how to grow Vioxx market share. | Yes | Yes | N/A | N/A |
| Ryan, Alice | Fact witness (case specific) | — | Fact witness in the McCarthy (NJ) case | N/A | N/A | 1/6/06 | N/A |
| Saltzman, Thomas M | Merck executive | Unknown | Precise role unclear. Very thin custodial file contains a few emails addressed to the Vioxx executive committee. Also contains a personal note to Raicon thanking her for all her work supporting the product, including the decision to let it go, and several emails from the time of the withdrawal complaining that it was "worse out" and exhausted. | Yes | No | N/A | N/A |
| Samen, Doris | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 8/18/05 | N/A |
| Samen, Jay | Plaintiff | — | Plaintiff in a NJ action | N/A | N/A | 8/18/05 | N/A |
| Sampson, PhD, Allan | Third party | Department of Statistics, University of Pittsburgh | Invited to sit on the 2001 FDA Advisory Committee on VIGOR | No | No | N/A | N/A |
| Sadler, MD, Gary | Plaintiff expert | Adjunct Professor of Medicine, Section of Cardiology, Tulane University | Plaintiff time specific cardiology expert who served reports in the Mason and Smith cases (NDL) | N/A | N/A | 8/15/06, 9/5/06 | Mason |

Kline and Specter, PC
Attorney Work Product -- Privileged and Confidential—DO NOT PRODUCE

KS-001138

In re: Vioxx Litigation — Cast of Characters — Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Sandler, MD, MPH, Robert | Merck consultant | Professor, Cancer Epidemiology, Cancer Prevention and Control, UNC (Chapel Hill) | Merck consultant, co-author on the APPROVe paper | No | Yes | N/A | N/A |
| Sandridge, Melinda | Merck employee | * Professional rep | * Professional rep | Yes | No | N/A | N/A |
| Santanello, Nancy | Merck employee | Senior Director, Epidemiology Group, Biostatistics and Research Decision Sciences, MRL | Senior level epidemiologist. Also, Carolyn Cannuscio's boss and the senior paper she worked on with Jerry Avorn and Dan Solomon. (Lex Avorn, Cannuscio, and Solomon). Merck has brought Santanello on several trials as a corporate rep. | Yes | Yes | 08/10/04, 12/12/04 | Live -Ernst (TX) -Garza (TX) -Almgren (AL) -Schwaller (IL) |
| Sorrower, Dr. Michael | Plaintiff expert? | --- | Cardiology case specific expert in Class (NJ). | N/A | N/A | 2/16/06 | N/A |
| Saul, Stephen | Merck employee | * Professional rep | * Professional rep | Yes | No | N/A | N/A |
| Schechter, Adam | Merck employee | Executive VP, Arthritis and Analgesic FBG (Franchise Business Group) Head of Worldwide New Products Marketing | KOG answers describe that he had "significant" responsibility for the promotion of Vioxx and "primary" responsibility for the advertising of Vioxx from November 2001 to February 2003. | Yes | Yes | 09/13/07, 09/23/04, 12/10/04 | N/A |

Kline and Specter, PC
Attorney Work Product—Privileged and Confidential—DO NOT PRODUCE
Last modified on 1/3/2007 at 8:29:43 AM
KS-001139

In re: Vioxx Litigation

Case of Characters

Red = Key individuals

| Name | Category | Title(s)[1] | Role in Vioxx case | Custodial File Produced?[2] | Interviewed for Martin Report?[2] | Deposition testimonial?[2] | Trial testimonial?[2] |
|---|---|---|---|---|---|---|---|
| Schellman MD, James | Third party | University of Michigan | Gastroenterologist and "invited guest" to the 1999 FDA Advisory Committee that recommended approval for Vioxx. On Merck's list of "preferred" external speakers (see MRK-AFI0015160 at 65). Conflicts included acceptance of consulting fees from Smith Kline Beecham, Warner Lambert, and Wyeth Ayerst for development of education and marketing strategies, and acceptance of speaking fees from Merck, Smith Kline Beecham, Wyeth Ayerst, Pfizer, and Searle. | No | No | N/A | N/A |
| Schirmer, Allison | Fact witness (case specific) | — | Fact witness (daughter) in the Irvin case. | N/A | N/A | 10/4/05 | Irvin |
| Schirmer, MD, Christopher | Fact witness (case specific) | — | Fact witness (son-in-law and treater) in Irvin case. | N/A | N/A | 9/6/05 | Irvin |
| Schmidt, George | Fact witness (case specific) | — | Fact witness in the Kline (NJ) case. | N/A | N/A | 4/14/06 | N/A |
| Schnitzer, MD, PhD, Thomas | Merck consultant | Professor of Medicine, Northwestern University | Rheumatologist and Merck consultant who sat on Merck's Vioxx Interdisciplinary Advisory Board.  Also served as an investigator in OA trial and was a named author on the publication of protocols 010, 068, plus 106 and 150 (VACT studies). Merck classified Schnitzer as a "strong advocate" (see MRK-AFI0072497). | No | No | N/A | N/A |
| Schrader, Michael | Plaintiff | — | Plaintiff in a NJ action. | N/A | N/A | 10/12/05 | N/A |
| Schwartz, MD, Richard | Defense expert | — | Pulmonary and critical care doc used by Merck as a case specific witness in the Cona/McDarby case | N/A | N/A | 2/24/06 | N/A |

KS-001140

In re: Vioxx Litigation

Cast of Characters

Red = Key Individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial file produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Schwartz, Pharm.D., John | Merck employee | Director, Scientific Staff, Clinical Pharmacology Group, MRL | Involved in some of the early clinical pharmacology studies—was named author on publication of protocols 002/004, 005, 028, 061, 075, 093, 101, 114 and 903. Named author on publication of the posters of 096, 100, and 107. | Yes | Yes | N/A | N/A |
| Scolnick, MD, Edward | Merck executive | President of Merck Research Laboratories (1994–2003) | Moody, erratic, and brilliant head scientist at Merck.  Made a large share of the pivotal decisions about Vioxx and was seldom argued with.  Author of some of the more interesting and expressive emails in this case, including the famous March 9, 2000 email where he wrote (upon seeing the VIGOR results for the first time) that the CV events were "clearly there."  Later said he was in "Manor agony" over the results.  Called the FDA scientists a bunch of "Grade D high schoolers" and threatened to "get opinions" to FDA senior management to get me labeled he wanted.  In another critical email, told other Merck executives that he would not sign off on any label that had a CV warning on it. Despite having graduated from medical school, never actually completed a residency program.  A must read, must play, workhorse dep. one that gets in 35-45 critical docs. | Yes | Yes | 03/03/03 01/20/03 03/22/03 04/29/05 05/17/05 06/01/05 08/25/05 08/30/06 | By Video —Barnett (MDL) —Dedrick (MDL) —Doherty (NJ) —Grunberg (CA) —Humeston I (NJ) —Irvin I (MDL) —Irvin II (MDL) —Smith (MDL) —Albright (AL) —Mason (MDL) —Schwaller (IL) |
| Scott, Susan | Fact witness (case specific) | — | Fact witness in the Roush (NJ) case | N/A | N/A | 12/8/05 | N/A |
| Scully, Cynthia | Merck employee | Sales rep | Sales rep | No | No | 2/3/06 | N/A |
| Seals, MD, Albert Allen | Fact witness (case specific) | — | Treater in the Williams-McCray case in NJ | N/A | N/A | 11/14/08 | N/A |

KS-001141

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s) | Role in Vioxx case | Custodial File produced? | Interviewed for Martin Report? | Deposition testimony? | Trial testimony? |
|---|---|---|---|---|---|---|---|
| Seidenberg, MD, Beth | Merck employee | VP, Immunology and Analgesia | Alise Reicin's immediate supervisor and one of the supervisors of the Vioxx program until her departure from Merck in early 2000 (before the VIGOR results were known). Named author on publications of protocol 010, 029, 040, 056, 064, 068, 072. | No | Yes | 10/27/04 | N/A |
| Self, MD, James | Fact witness (case specific) | — | Treater in the Rock case | N/A | N/A | 8/31/05 | N/A |
| Seligman, MD, Paul | FDA official | Director of Pharmacoepidemiology and Statistical Sciences, FDA | Graham's direct supervisor. Initial response to Graham's Kaiser study was positive, until fellow FDA powers-that-be started to attack it. Gave Merck a 'heads up' as to Graham's presentation of the data/poster at ISPE in Bordeaux, France in August 2004. Co-author of the 'Jenkins' memo (April 2005) on 'class effect' among NSAIDs. | FDA produced os | No | N/A | N/A |
| Seller, CRNP, Ricky | Fact witness (case specific) | — | Treater in the Albdean (NJ) case | N/A | N/A | 6/21/06 | N/A |
| Selwyn, PhD, Murray | Merck employee | Senior Director, Clinical Biostatistics, MRL | Role unclear. Majority of custodial file seems to be from this period post-withdrawal. | Yes | No | N/A | N/A |
| Serra, MD, Jose | Fact witness (case specific) | — | Treater in the Tomfin (FL) case | N/A | N/A | 9/1/05 | N/A |

KS-001142

In re: Vioxx Litigation

Cast of Characters

Red = Key individuals

| Name | Category | Title(s)[1] | Role in Vioxx case | Custodial file produced?[2] | Interviewed for Martin Report?[3] | Deposition testimony?[4] | Trial testimony?[5] |
|---|---|---|---|---|---|---|---|
| Shafer, M.D., Steven L. | Third party | Professor of Anesthesia, Stanford University | Pain specialist and invited member of the 2005 FDA Joint Advisory Committee on Cox-2 and CV risk. / Conflicts include funding for a study from AstraZeneca and position as VP of Product Development at Pharsight Corp (also owns stock).[1] | No | No | N/A | N/A |
| Shah, Rakshu | Merck employee | Manager, Academic and Professional Relations | Attended medical conferences for Merck (such as ACR); also appears to have worked with advocates. | Yes | No | N/A | N/A |
| Simit-Spinner, Delores | Merck employee | Senior Regulatory Manager, Office of Medical–Legal | Worked on Tom Casola, but precise role unclear. Custodial file very thin, and completely devoid of emails (? Incomplete production?) | Yes | No | N/A | N/A |
| Simpson, III, Robyn | Third party | Ursula Von der Rahr Professor of Bioethics-Medical College of Wisconsin Center for Study of Bioethics | Member of the Drug Safety and Risk Management Advisory Committee and member of the 2005 FDA Joint Advisory Committee on Cox-2s and CV risk. / Conflicts include serving on GSK DSMB[?] | No | No | N/A | N/A |
| Shapiro, PhD, Deborah | Merck employee | Director of Clinical Biostatistics and Research Decision Sciences | Unlimited number of VIGOR [and member of the DSMB], veteran of many drug safety errors at Merck. Skilled biostatistician who still did hands-on programming and analysis. / Ran a meta-analysis using the S&E – only endpoint that are never forwarded to FDA. / According to RC80 answers, exercised stock options with 60 days of the first public announcement of the VIGOR results.[?] | Yes | Yes | 10/22/03 05/17/05 6/1/23/05 02/14/08 04/29/05 06/29/05 06/30/05 | By Video –Amgule (CA) –Grassley –ConnAttDaily (NJ) |

Kline und Specter, PC
Attorney Work Product – Privileged and Confidential—DO NOT PRODUCE
Last modified on 8/3/2007at 8:29:43 AM

KS-001143