**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, December 20, 2006 11:54:54 AM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, shellysanford@goforthlewis.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

There will be no PSC conference call today.

Happy Holidays!

Lillian M. Flemming
Legal Assistant to Leonard A. Davis and Stephen J. Herman
**Herman, Herman, Katz & Cotlar, LLP**
**Herman, Mathis, Casey, Kitchens & Gerel, LLP**
201 St. Charles Avenue, Suite 4310
New Orleans, Louisiana 70170
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001333**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, December 27, 2006 2:34:37 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, shellysanford@goforthlewis.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

**CC:** Lenny Davis, Regina Westenfeld, Penny Herman, admin@bcr.nocoxmail.com

The conference call today at 4:00 p.m. CT is canceled.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis and Stephen J. Herman
**Herman, Herman, Katz & Cotlar, LLP**
**Herman, Mathis, Casey, Kitchens & Gerel, LLP**
201 St. Charles Avenue, Suite 4310
New Orleans, Louisiana  70170
504-581-4892
504-561-6024 (Fax)

<http://www.hhkc.com/>

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001334**

**Subject:** Vioxx MDL 1657 re PSC Conf. Call

**Date:** Wednesday, January 17, 2007 3:32:16 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, shellysanford@goforthlewis.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The call scheduled for today at 4:00 p.m. CT is canceled.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis and Stephen J. Herman
**Herman, Herman, Katz & Cotlar, LLP**
**Herman, Mathis, Casey, Kitchens & Gerel, LLP**
201 St. Charles Avenue, Suite 4310
New Orleans, Louisiana  70170
504-581-4892
504-561-6024 (Fax)

<http://www.hhkc.com/>

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001335**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, February 7, 2007 3:04:12 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, shellysanford@goforthlewis.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

**CC:** Lenny Davis, Regina Valenti, Penny Herman, Msastra@aol.com, admin@bcr.nocoxmail.com

The PSC conference call today at 4:00 p.m. CT is canceled.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis and Stephen J. Herman
**Herman, Herman, Katz & Cotlar, LLP**
**Herman, Mathis, Casey, Kitchens & Gerel, LLP**
201 St. Charles Avenue, Suite 4310
New Orleans, Louisiana  70170
504-581-4892
504-561-6024 (Fax)

<http://www.hhkc.com/>

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001336**

**Subject:** Vioxx MDL 1657 re PSC Conf. Call

**Date:** Wednesday, March 21, 2007 2:22:16 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, shellysanford@goforthlewis.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

**CC:** Lenny Davis, Regina Valenti, Msastra@aol.com, admin@bcr.nocoxmail.com, Penny Herman

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
***Herman, Herman, Katz & Cotlar, LLP***
***Herman, Mathis, Casey, Kitchens & Gerel, LLP***
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001337**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, April 11, 2007 2:10:19 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, shellysanford@goforthlewis.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The conference call scheduled today at 4:00 p.m. CT is canceled.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
***Herman, Herman, Katz & Cotlar, LLP***
***Herman, Mathis, Casey, Kitchens & Gerel, LLP***
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001338**

**Subject:** Vioxx MDL 1657 re PSC Conf. Call

**Date:** Wednesday, April 18, 2007 2:21:10 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, shellysanford@goforthlewis.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC conference call scheduled for today at 4:00 p.m. CT is canceled.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
***Herman, Herman, Katz & Cotlar, LLP***
***Herman, Mathis, Casey, Kitchens & Gerel, LLP***
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001339**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, May 9, 2007 2:12:13 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, shellysanford@goforthlewis.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**_Herman, Herman, Katz & Cotlar, LLP_**
**_Herman, Mathis, Casey, Kitchens & Gerel, LLP_**
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001340**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, May 23, 2007 11:27:45 AM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, shellysanford@goforthlewis.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**_Herman, Herman, Katz & Cotlar, LLP_**
**_Herman, Mathis, Casey, Kitchens & Gerel, LLP_**
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001341**

**Subject:** Vioxx MDL 1657 re PSC Conf. Call

**Date:** Wednesday, June 6, 2007 10:00:51 AM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, shellysanford@goforthlewis.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**_Herman, Herman, Katz & Cotlar, LLP_**
**_Herman, Mathis, Casey, Kitchens & Gerel, LLP_**
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001342**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, July 25, 2007 12:57:23 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, shellysanford@goforthlewis.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
***Herman, Herman, Katz & Cotlar, LLP***
***Herman, Mathis, Casey, Kitchens & Gerel, LLP***
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

<http://www.hhkc.com/>

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001343**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, August 15, 2007 2:22:16 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC conference call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**_Herman, Herman, Katz & Cotlar, LLP_**
**_Herman, Mathis, Casey, Kitchens & Gerel, LLP_**
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

_This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you._
CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001344**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, September 5, 2007 2:21:00 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

**CC:** Lenny Davis, Regina Valenti, Penny Herman, Msastra@aol.com, admin@bcr.nocoxmail.com,

The conference call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**Herman, Herman, Katz & Cotlar, LLP**
**Herman, Mathis, Casey, Kitchens & Gerel, LLP**
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001345**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, September 12, 2007 9:19:42 AM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**_Herman, Herman, Katz & Cotlar, LLP_**
**_Herman, Mathis, Casey, Kitchens & Gerel, LLP_**
820 O'Keefe Avenue
New Orleans, Louisiana 70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

_This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you._
CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001346**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, October 3, 2007 11:54:52 AM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**_Herman, Herman, Katz & Cotlar, LLP_**
**_Herman, Mathis, Casey, Kitchens & Gerel, LLP_**
820 O'Keefe Avenue
New Orleans, Louisiana 70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

_This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you._

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001347**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, October 10, 2007 12:47:47 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**_Herman, Herman, Katz & Cotlar, LLP_**
**_Herman, Mathis, Casey, Kitchens & Gerel, LLP_**
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001348**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, October 17, 2007 10:46:55 AM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com, Steve Herman, Thomas Kline (PSC) (E-mail 2), Thomas Kline (PSC) (E-mail), Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The conference call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**_Herman, Herman, Katz & Cotlar, LLP_**
**_Herman, Mathis, Casey, Kitchens & Gerel, LLP_**
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

_This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you._

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001349**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, October 31, 2007 2:24:22 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com, Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CST is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
***Herman, Herman, Katz & Cotlar, LLP***
***Herman, Mathis, Casey, Kitchens & Gerel, LLP***
820 O'Keefe Avenue
New Orleans, Louisiana 70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001350**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:**     Wednesday, November 7, 2007 3:03:34 PM ET

**From:**    Lillian Flemming

**To:**       Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com,
             Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger
             (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier
             (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail),
             Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail
             2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail
             2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do
             Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com,
             Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty
             (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.  There are too many people
not available due to the CLE/Mass Tort Conference.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**Herman, Herman, Katz & Cotlar, LLP**
**Herman, Mathis, Casey, Kitchens & Gerel, LLP**
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read,*
*copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at*
*(504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to*
*us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001351**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, November 21, 2007 1:20:32 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com, Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.

HAVE A HAPPY THANKSGIVING!

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**Herman, Herman, Katz & Cotlar, LLP**
**Herman, Mathis, Casey, Kitchens & Gerel, LLP**
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, November 28, 2007 3:48:28 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com, Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
***Herman, Herman, Katz & Cotlar, LLP***
***Herman, Mathis, Casey, Kitchens & Gerel, LLP***
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001353**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, December 19, 2007 10:31:47 AM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com, Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail), ZVioxx Archive

There will be no weekly Wednesday (4:00 p.m. CT) PSC Conference Call until Wednesday, January 2, 2008. HAPPY HOLIDAYS!

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**Herman, Herman, Katz & Cotlar, LLP**
**Herman, Mathis, Casey, Kitchens & Gerel, LLP**
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

KS-001354

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, January 2, 2008 4:18:09 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com, Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
***Herman, Herman, Katz & Cotlar, LLP***
***Herman Gerel, LLP***
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001355**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, January 30, 2008 3:16:35 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com, Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
***Herman, Herman, Katz & Cotlar, LLP***
***Herman Gerel, LLP***
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001356**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, February 6, 2008 12:37:34 PM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com, Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
*Herman, Herman, Katz & Cotlar, LLP*
*Herman Gerel, LLP*
820 O'Keefe Avenue
New Orleans, Louisiana 70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001357**

**Subject:** RE: Vioxx MDL 1657 re PSC Conference Call
**Date:** Wednesday, February 13, 2008 3:45:05 PM ET
**From:** Lenny Davis
**To:** Lillian Flemming, Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, ssanford@ssrlawyers.com, Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail), ZVioxx Archive
**CC:** Regina Valenti, Penny Herman, Msastra@aol.com, admin@bcr.nocoxmail.com

The PSC Conference Call scheduled today at 4:00 p.m. CT is CANCELED.


Leonard A. Davis
Attorney at Law
Herman, Herman, Katz & Cotlar LLP
Herman  Gerel LLP
820 O'Keefe Avenue
New Orleans, Louisiana 70113
504-581-4892
504-561-6024(fax)

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001358**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, February 27, 2008 10:22:30 AM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, Shelly Sanford, Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The conference call scheduled for today at 4:00 pm CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
***Herman, Herman, Katz & Cotlar, LLP***
***Herman Gerel, LLP***
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001359**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, March 5, 2008 10:50:01 AM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, Shelly Sanford, Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
***Herman, Herman, Katz & Cotlar, LLP***
***Herman Gerel, LLP***
820 O'Keefe Avenue
New Orleans, Louisiana 70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001360**

**Subject:** RE: Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, March 19, 2008 1:14:04 PM ET

**From:** Lenny Davis

**To:** Lillian Flemming, Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, Shelly Sanford, Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail), ZVioxx Archive

**CC:** Regina Valenti, Penny Herman, Msastra@aol.com, admin@bcr.nocoxmail.com

The PSC conference call scheduled for today at 4:00 p.m. CT is CANCELED.


Leonard A. Davis
Attorney at Law
Herman, Herman, Katz & Cotlar LLP
Herman  Gerel LLP
820 O'Keefe Avenue
New Orleans, Louisiana 70113
504-581-4892
504-561-6024(fax)

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001361**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:**   Wednesday, April 2, 2008 12:33:16 PM ET

**From:**   Lillian Flemming

**To:**   Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com,
Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger
(PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier
(PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail),
Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail
2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail
2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do
Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, Shelly Sanford, Steve Herman,
Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail),
ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
***Herman, Herman, Katz & Cotlar, LLP***
***Herman Gerel, LLP***
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001362**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:**   Wednesday, April 23, 2008 2:26:29 PM ET

**From:**   Lillian Flemming

**To:**   Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, Shelly Sanford, Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**_Herman, Herman, Katz & Cotlar, LLP_**
**_Herman Gerel, LLP_**
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001363**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:**     Wednesday, May 7, 2008 10:00:07 AM ET

**From:**     Lillian Flemming

**To:**       Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com,
              Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger
              (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier
              (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail),
              Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail
              2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail
              2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do
              Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, Shelly Sanford, Steve Herman,
              Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail),
              ZVioxx Archive

The PSC Conference Call scheduled today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**_Herman, Herman, Katz & Cotlar, LLP_**
**_Herman Gerel, LLP_**
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

<http://www.hhkc.com/>

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001364**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, June 4, 2008 9:32:03 AM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, Shelly Sanford, Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail), ZVioxx Archive

The PSC Conference Call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
***Herman, Herman, Katz & Cotlar, LLP***
***Herman Gerel, LLP***
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

‹http://www.hhkc.com/›

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001365**

**Subject:** Vioxx MDL 1657 re PSC Conference Call

**Date:** Wednesday, July 2, 2008 10:48:42 AM ET

**From:** Lillian Flemming

**To:** Andy D. Birchfield Jr. (PSC) (E-mail), Arnold Levin (PSC) (E-mail), bp@brettpowers.com, Christopher Seeger (PSC) (E-mail 2), Christopher Seeger (PSC) (E-mail 3), Christopher Seeger (PSC) (E-mail), Christopher Vincent Tisi (PSC) (E-mail), David R. Buchanan (E-mail), Drew Ranier (PSC) (E-mail), Elizabeth Cabraser (PSC) (E-mail), flonger@lfsblaw.com, Frank Woodson (E-mail), Gerald E. Meunier (PSC) (E-mail 2), lee.balefsky@klinespecter.com, Mark Robinson (PSC) (E-mail 2), Mark Robinson (PSC) (E-mail), Michael Wagner @ Seeger Weiss, Michelle A. Parfitt (E-mail 2), Michelle A. Parfitt (E-mail), mweinkowitz@lfsblaw.com, P. Leigh O'Dell (E-mail), Paulina do Amaral (E-mail), Richard J. Arsenault (PSC) (E-mail), Russ Herman, Shelly Sanford, Steve Herman, Thomas Kline (PSC) (E-mail), lynne.mccloskey@klinespecter.com, Troy Rafferty (PSC) (E-mail), ZVioxx Archive, Eblizzard (E-mail), tgirardi@girardikeese.com

**CC:** Lenny Davis, Regina Valenti, Penny Grisamore, Msastra@aol.com, Borrello Reporters

The conference call scheduled for today at 4:00 p.m. CT is CANCELED.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
and Stephen J. Herman
**Herman, Herman, Katz & Cotlar, LLP**
**Herman Gerel, LLP**
820 O'Keefe Avenue
New Orleans, Louisiana  70113
504-581-4892
504-561-6024 (Fax)

<http://www.hhkc.com/>

*This e-mail message contains confidential, privileged information intended solely for the addressee. Please do not read, copy, or disseminate it unless you are the addressee. If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender. Also, we would appreciate your forwarding the message back to us and deleting it from your system. Thank you.*

CONFIDENTIAL ATTORNEY WORK PRODUCT

**KS-001366**

Exhibit "85"

| | |
|---|---|
| **From:** | Kline, Thomas R. |
| **Sent:** | Thursday, July 06, 2006 1:51 PM |
| **To:** | 'cseeger@seegerweiss.com'; 'Dbuchanan@seegerweiss.com'; 'RHerman@hhkc.com' |
| **Cc:** | Dagostino, Lisa S.; Specter, Shanin |
| **Subject:** | Fw: Please call me. |

| | |
|---|---|
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

The meeting with the Asst U S Atty is set for AUGUST 1,2006 AT 10AM in  Boston. Please mark your calendars .
We need to discuss the materials to get together for him in advance of this  meeting.

See below.

-----Original Message-----
From: Kline, Thomas R.
To: 'Jeremy.Sternberg@usdoj.gov' <Jeremy.Sternberg@usdoj.gov>
Sent: Thu Jul 06 13:47:33 2006
Subject: Re: Please call me.

The meeting will include me, Russ Herman from New Orleans (PSC MDL  Liason counsel); Chris Seeger from New York (co-lead PSC MDL Counsel) and his law partner David Buchanan. (I may also bring my partner, Shanin Specter or Lisa Dagostino, JD, MD).

I have confirmed that everyone is available for August 1, 06 at 10 am.

Please let me know who will be joining you.

I lookforward to seeing you then.


-----Original Message-----
From: Sternberg, Jeremy (USAMA) <Jeremy.Sternberg@usdoj.gov>
To: Kline, Thomas R.
CC: Furman, Jill <Jill.Furman@usdoj.gov>
Sent: Thu Jul 06 10:04:32 2006
Subject: RE: Please call me.

Please let us know what time you want to start and who will be joining you.

_____

From: Kline, Thomas R. [mailto:Tom.Kline@KlineSpecter.com]
Sent: Tuesday, July 04, 2006 10:54 PM
To: Sternberg, Jeremy (USAMA)
Subject: Re: Please call me.


Does August 1 work? i

-----Original Message-----

**KS-001367**

From: Sternberg, Jeremy (USAMA) <Jeremy.Sternberg@usdoj.gov>
To: Kline, Thomas R.
CC: Furman, Jill <Jill.Furman@usdoj.gov>
Sent: Thu Jun 29 13:33:17 2006
Subject: RE: Please call me.

Early in the week, yes.  Later in the week, I'll be preparing for a trial starting on August
7.

_____

From: Kline, Thomas R. [mailto:Tom.Kline@KlineSpecter.com]
Sent: Thursday, June 29, 2006 11:54 AM
To: Sternberg, Jeremy (USAMA)
Subject: Re: Please call me.


Also, does the following week work for your calendar? One of our key people isn't available
the week of July 24.

-----Original Message-----
From: Kline, Thomas R.
To: 'Jeremy.Sternberg@usdoj.gov' <Jeremy.Sternberg@usdoj.gov>
Sent: Thu Jun 29 10:26:59 2006
Subject: Re: Please call me.

I'm actually in Boston today for a deposition  in the vioxx litigation.

Regarding your proposed meeting: July 24 or 25  will work for me, preferably in the late
morning or early afternoon.  I'll need to check calendars of a few others if either date
works for you.



-----Original Message-----
From: Sternberg, Jeremy (USAMA) <Jeremy.Sternberg@usdoj.gov>
To: Kline, Thomas R.
CC: Furman, Jill <Jill.Furman@usdoj.gov>
Sent: Mon Jun 26 10:58:23 2006
Subject: RE: Please call me.

How about the week of 7/24 for a meeting in Boston?

_____

From: Kline, Thomas R. [mailto:Tom.Kline@KlineSpecter.com]
Sent: Tuesday, May 02, 2006 2:09 PM
To: Sternberg, Jeremy (USAMA)
Subject: Re: Please call me.



I try for this afternoon. If not, is tomorrow ok?
-------------------------
Sent from my BlackBerry Wireless Device

**KS-001368**

Exhibit "86"

| Firm | Key Leader- ship Roles (125) | Trials (150) | Settle- ment (100) | Law & Briefing (100) | Settlement Implementa tion / Post Settlement Matters (100) | Discovery / Science (50) | Committee Leadership and Participation (50) | Funding (75) | Case Manage- ment (25) | Net Points | Factor for Johnson and PTO 6D criteria (.01-1.25) | Total Points | Allocation based on Points Calculation | Final Allocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | 125 | 150 | 100 | 25 | 100 | 35 | 40 | 75 | 25 | 675 | 1.25 | 843.75 | $41,093,649 | $40,900,000 |
| Seeger Weiss LLP | 125 | 120 | 95 | 60 | 90 | 45 | 40 | 75 | 25 | 675 | 1.25 | 843.75 | $41,093,649 | $40,900,000 |
| Herman, Herman, Katz & Cotler, LLP | 125 | 10 | 100 | 90 | 85 | 40 | 45 | 25 | 25 | 545 | 1.23 | 670.35 | $32,648,447 | $32,500,000 |
| Lanier Law Firm, PC | 50 | 150 | 0 | 75 | 0 | 42 | 40 | 75 | 25 | 457 | 1.22 | 557.54 | $27,154,196 | $27,000,000 |
| Levin Fishbein Sedran & Berman | 50 | 0 | 90 | 100 | 80 | 10 | 15 | 25 | 25 | 395 | 1.12 | 442.40 | $21,546,466 | $21,400,000 |
| Girardi & Keese | 75 | 40 | 85 | 35 | 20 | 25 | 20 | 35 | 25 | 360 | 1.15 | 414.00 | $20,163,284 | $20,100,000 |
| Texas Consortium (Ranier, Gayle & Elliot, L.L.C.; Williams Kherkher; Provost Umphrey; Watts Law Firm; Grant Kaiser) | 25 | 80 | 0 | 55 | 0 | 45 | 40 | 75 | 25 | 345 | 1.20 | 414.00 | $20,163,284 | $20,095,000 |
| Weitz & Luxenberg, P.C. | 50 | 80 | 0 | 70 | 0 | 40 | 35 | 75 | 25 | 375 | 1.10 | 412.50 | $20,090,228 | $20,000,000 |
| Levin, Papantonio, Thomas, Mitchell, Eshner & Proctor P.A. | 25 | 100 | 0 | 10 | 0 | 50 | 45 | 25 | 25 | 280 | 1.15 | 322.00 | $15,682,554 | $15,600,000 |
| Blizzard, McCarthy & Nabers, LLP | 10 | 40 | 100 | 0 | 80 | 0 | 0 | 0 | 10 | 240 | 1.00 | 240.00 | $11,688,860 | $11,600,000 |
| Ashcraft & Gerel LLP | 25 | 0 | 0 | 20 | 0 | 50 | 40 | 25 | 25 | 185 | 1.00 | 185.00 | $9,010,163 | $9,000,000 |
| Sanford, Shelly A., PLLC | 25 | 5 | 0 | 0 | 0 | 40 | 30 | 25 | 15 | 140 | 1.00 | 140.00 | $6,818,502 | $6,800,000 |
| Lieff, Cabraser, Heimann & Bernstein, LLP | 25 | 10 | 0 | 0 | 0 | 30 | 25 | 25 | 15 | 155 | 0.80 | 124.00 | $6,039,244 | $6,000,000 |
| Robinson, Calcagnie & Robinson | 25 | 60 | 0 | 5 | 0 | 10 | 20 | 25 | 15 | 160 | 0.75 | 120.00 | $5,844,430 | $6,000,000 |
| Kline & Specter, PC | 25 | 0 | 0 | 20 | 0 | 40 | 20 | 35 | 15 | 155 | 0.50 | 77.50 | $3,774,528 | $4,000,000 |
| Anapol, Schwartz, Weiss, Cohan, Feldman & Smalley, P.C. | 25 | 0 | 0 | 20 | 0 | 10 | 10 | 25 | 25 | 115 | 0.60 | 69.00 | $3,360,547 | |

KS-001369

FAC Resp. Exhibit H

| Firm | Key Leadership Roles (125) | Trials (150) | Settlement (100) | Law & Briefing (100) | Settlement Implementation / Post Settlement Matters (100) | Discovery / Science (50) | Committee Leadership and Participation (50) | Funding (75) | Case Management (25) | Net Points | Factor for Johnson and PTO 6D criteria (.01-1.25) | Total Points | Allocation based on Points Calculation | Final Allocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gainsburgh, Benjamin, Davis, Meunier & Warshauer, LLC | 25 | 10 | 0 | 10 | 0 | 0 | 10 | 25 | 10 | 90 | 0.60 | 54.00 | $2,629,994 | $2,690,000 |
| Barrios, Kingsdorf & Casteix, LLP | 0 | 5 | 0 | 0 | 0 | 0 | 20 | 0 | 10 | 35 | 1.00 | 35.00 | $1,704,625 | $1,700,000 |
| Panish & Shea | 0 | 40 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 45 | 0.75 | 33.75 | $1,643,746 | $1,640,000 |
| Lopez, Hodes, Restaino, Milman & Skikos | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 0 | 0 | 60 | 0.50 | 30.00 | $1,461,108 | $1,500,000 |
| Neblett, Beard & Arsenault | 25 | 0 | 0 | 0 | 0 | 5 | 10 | 35 | 10 | 85 | 0.35 | 29.75 | $1,448,932 | $1,450,000 |
| Matthews & Associates | 15 | 10 | 0 | 0 | 0 | 0 | 5 | 25 | 5 | 60 | 0.50 | 30.00 | $1,461,108 | $1,400,000 |
| Audet & Partners, LLP | 0 | 0 | 0 | 5 | 0 | 25 | 0 | 0 | 10 | 40 | 0.60 | 24.00 | $1,168,886 | $1,165,000 |
| Hovde Dassow & Deets, LLC | 0 | 0 | 0 | 5 | 0 | 25 | 0 | 0 | 10 | 40 | 0.60 | 24.00 | $1,168,886 | $1,165,000 |
| Kasowitz, Benson, Torres & Friedman LLP | 0 | 0 | 0 | 0 | 0 | 25 | 10 | 0 | 0 | 35 | 0.60 | 21.00 | $1,022,775 | $1,100,000 |
| Heninger Garrison Davis, LLC | 0 | 40 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 45 | 0.50 | 22.50 | $1,095,831 | $1,000,000 |
| Brandi Law Firm | 0 | 30 | 0 | 0 | 0 | 5 | 0 | 0 | 5 | 40 | 0.50 | 20.00 | $974,072 | $970,000 |
| Irpino | 0 | 0 | 0 | 0 | 0 | 20 | 10 | 0 | 5 | 35 | 0.50 | 17.50 | $852,313 | $877,000 |
| Robins, Kaplan, Miller & Ciresi L.L.P. | 0 | 0 | 0 | 10 | 0 | 20 | 5 | 0 | 0 | 35 | 0.50 | 17.50 | $852,313 | $850,000 |
| Morelli Ratner PC | 0 | 25 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 35 | 0.40 | 14.00 | $681,850 | $750,000 |
| Cohen Milstein | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 25 | 0.60 | 15.00 | $730,554 | $750,000 |
| Fibich, Hampton & Leebron, LLP | 15 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 25 | 0.50 | 12.50 | $608,795 | $610,000 |
| Gancedo & Nieves LLP | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 20 | 0.60 | 12.00 | $584,443 | $600,000 |
| Andrews & Thornton | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 20 | 0.60 | 12.00 | $584,443 | $600,000 |
| Locks Law Firm, LLC | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0.25 | 10.00 | (obscured by watermark) | $585,000 |
| Cohen, Placitella & Roth, PC | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 2 | 22 | 0.50 | 11.00 | $535,739 | $500,000 |

KS-001370

| Firm | Key Leader-ship Roles (125) | Trials (150) | Settle-ment (100) | Law & Briefing (100) | Settlement Implementa tion / Post Settlement Matters (100) | Discovery / Science (50) | Committee Leadership and Participation (50) | Funding (75) | Case Manage-ment (25) | Net Points | Factor for Johnson and PTO 6D criteria (.01-1.25) | Total Points | Allocation based on Points Calculation | Final Allocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burg, Simpson, Eldredge, Hersh & Jardine, PC | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 20 | 0.50 | 10.00 | $487,036 | $500,000 |
| Becnel Law Firm, LLC | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 5 | 25 | 0.35 | 8.75 | $426,156 | $455,000 |
| Engstrom, Lipscomb & Lack | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 20 | 0.40 | 8.00 | $389,629 | $390,000 |
| Alley, Clark, Greiwe & Fulmer | 0 | 10 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 15 | 0.50 | 7.50 | $365,277 | $365,000 |
| Lockridge, Grindal, Nauen PLLP | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 15 | 0.50 | 7.50 | $365,277 | $350,000 |
| Bencomo | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 1 | 11 | 0.60 | 6.60 | $321,444 | $327,500 |
| John Hornbeck | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 10 | 0.60 | 6.00 | $292,222 | $300,000 |
| Aylstock, Witkin, Kreis & Overholtz, LLC | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 7 | 0.60 | 4.20 | $204,555 | $225,000 |
| Weinberg, Eric H., Law Firm of | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 7 | 0.65 | 4.55 | $221,601 | $220,000 |
| Motley, Rice LLC | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 10 | 0.40 | 4.00 | $194,814 | $195,000 |
| Singleton Law Firm | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0.50 | 3.50 | $170,463 | $180,000 |
| Murray Law Firm 1 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 5 | 0.60 | 3.00 | $146,111 | $162,000 |
| Balser, Brian K., Co., LPA | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 0.50 | 2.50 | $121,759 | $130,000 |
| Lundy & Davis | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 5 | 0.40 | 2.00 | $97,407 | $100,000 |
| Cunard Law Firm | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 0.30 | 1.50 | $73,055 | $100,000 |
| Snapka, Turman & Waterhouse, L.L.P | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 6 | 0.25 | 1.50 | $73,055 | $75,000 |
| Silverman & Fodera | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0.30 | 1.50 | $73,055 | $73,000 |
| Brown & Crouppen, PC | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0.15 | 1.50 | $73,055 | $73,000 |
| Sheller, P.C. | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 0.30 | 1.50 | $73,055 | $65,000 |
| Roda Nast, P.C. | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0.30 | 0.90 | $43,833 | $45,000 |
| Whitehead Law Firm | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0.30 | 0.90 | $43,833 | $45,000 |
| Gallagher Law Firm (TX) | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0.40 | 0.80 | $38,963 | $40,000 |
| Gianni-Petoyan, Attorneys at Law | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0.30 | 0.60 | $29,222 | $30,000 |

KS-001371

FAC Resp. Exhibit H -- 3

| Firm | Key Leadership Roles (125) | Trials (150) | Settlement (100) | Law & Briefing (100) | Settlement Implementation / Post Settlement Matters (100) | Discovery / Science (50) | Committee Leadership and Participation (50) | Funding (75) | Case Management (25) | Net Points | Factor for Johnson and PTO 6D criteria (.01-1.25) | Total Points | Allocation based on Points Calculation | Final Allocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones Verras | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0.30 | 0.60 | $29,222 | $30,000 |
| Robert M. Becnel | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0.30 | 0.60 | $29,222 | $30,000 |
| Cafferty Faucher | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0.30 | 0.60 | $29,222 | $30,000 |
| Bossier & Associates, PLLC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.30 | 0.30 | $14,611 | $20,000 |
| Anastopoulo & Clore, LLC | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.30 | 0.30 | $14,611 | $15,000 |
| Johnson & Perkinson | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.30 | 0.30 | $14,611 | $15,000 |
| Fayard & Honeycutt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.30 | 0.30 | $14,611 | $15,000 |
| Price Waicukauski & Riley, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0.30 | 0.30 | $14,611 | $15,000 |
| Levin Simes Kaiser & Gornick, LLP | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.30 | 0.30 | $14,611 | $15,000 |
| Richardson, Patrick, Westbrook & Brickman | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.30 | 0.30 | $14,611 | $15,000 |
| Sanders Viener Grossman, LLP | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.30 | 0.30 | $14,611 | $15,000 |
| Alvarez Law Firm | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.30 | 0.30 | $14,611 | $15,000 |
| Balkin & Eisbrouch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.30 | 0.30 | $14,611 | $15,000 |
| Barnow | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0.30 | 0.30 | $14,611 | $15,000 |
| Bartimus, Frickleton, Robertson & Gorny |  |  |  |  | 0 | 1 | 0 | 0 | 0 | 1 | 0.30 | 0.30 | $14,611 | $15,000 |
| Mithoff Law Firm | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.30 | 0.30 | $14,611 | $15,000 |
| Robert J. DeBry | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0.30 | 0.30 | $14,611 | $15,000 |
| Williamson & Williams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0.30 | 0.30 | $14,611 | $15,000 |
| Kerpsack | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $10,000 |
| Friedman Law Offices | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.20 | 0.20 | $9,741 | $6,500 |
| Heins Mills | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.20 | 0.20 | $9,741 | $4,000 |
| Ted Kanner | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $1,350 |
| Wold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $580 |
| Escobedo Tippet | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |

KS-001372

| Firm | Key Leadership Roles (125) | Trials (150) | Settlement (100) | Law & Briefing (100) | Settlement Implementation / Post Settlement Matters (100) | Discovery / Science (50) | Committee Leadership and Participation (50) | Funding (75) | Case Management (25) | Net Points | Factor for Johnson and PTO 6D criteria (.01-1.25) | Total Points | Allocation based on Points Calculation | Final Allocation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Branch Law Firm | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Lewis & Roberts, PLLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| White Meany & Wetherall | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Martin & Jones | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Carey & Danis, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Freese & Goss, PLLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Capshaw Goss | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Childers, Buck & Schlueter | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Cuneo, Gilbert & LaDuca LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Zimmerman, Reed PLLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Ury & Moskow LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Bruce C. Dean | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Charfoos | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Dugan & Browne | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Goldenberg Heller | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Hagens Berman | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Jacobs Burns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Labaton Sucharow | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| The Holman Law Firm | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |
| Zink, Diane K. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.30 | 0.00 | $0 | $0 |
| Keller Rohrback | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0.20 | 0.20 | $9,741 | $0 |
| Langston Law Firm | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00 | 0.00 | $0 | $0 |

**KS-001373**

Exhibit "87"

| | |
|---|---|
| **From:** | Kline, Thomas R. |
| **Sent:** | Wednesday, March 16, 2011 6:29 AM |
| **To:** | Flemming, Lillian; Herman, Russ |
| **Subject:** | Re: Vioxx MDL 1657 re Assessment |

Russ- A check will go out to you tomorrow in the amount of $15K requested from PSC members. This contribution is paid on the basis of the representations of you made in your March 2 email to me and is not authorized in any way to further the goals or the business of the FAC, which is separate from the work of the PSC, of which I am a member and to which I and my firm, as part of the PSC, are entitled to a portion of the fee for the work you describe in your March 2 email. I'll expect an accounting of this money and other PSC expenditures at the appropriate time. Tom

**From**: Lillian Flemming [mailto:LFLEMMING@hhkc.com]
**Sent**: Tuesday, March 15, 2011 05:45 PM
**To**: Kline, Thomas R.
**Cc**: Herman, Russ; Davis, Lenny; Regina Valenti <regina@hhkc.com>
**Subject**: FW: Vioxx MDL 1657 re Assessment

From:  Russ M. Herman

Just a reminder that we have not received the March 1, 2011 assessment payment of $15,000 from your firm.  Please advise of the status.

**From**: Lillian Flemming
**Sent**: Thursday, February 24, 2011 3:35 PM
**To**: 'rarsenault@nbalawfirm.com'; 'andy.birchfield@beasleyallen.com'; 'Cabraser, Elizabeth J.'; 'tom.kline@klinespecter.com'; 'Arnold Levin'; 'Gerald E. Meunier (PSC) (gmeunier@gainsben.com)'; 'trafferty@levinlaw.com'; 'dranier@rgelaw.com'; 'mrobinson@rcrlaw.net'; 'cseeger@seegerweiss.com'; 'cvtisi@aol.com'; Shelly A. Sanford (sanford@sanfordpllc.com)
**Cc**: Lenny Davis; Regina Valenti; Andy D. Birchfield Jr. (PSC) (E-mail); Christopher Seeger (PSC) (E-mail 2); Christopher Seeger (PSC) (E-mail 3); Christopher Seeger (PSC) (E-mail); Russ Herman; ZVioxx Archive
**Subject**: Vioxx MDL 1657 re Assessment

From:  RUSS M. HERMAN

The Executive Committee has met and recommended a PSC assessment of $25,000 per firm, to be broken down into two payments, $15,000 due March 1, 2011, and $10,000 due September 1, 2011.  If there is any opposition, please advise prior to Friday, February 25, 2011, at 5:00 p.m. (central), or we will trust that it is acceptable.

Lillian M. Flemming
Legal Assistant to Leonard A. Davis
***Herman, Herman, Katz & Cotlar, LLP***
***Herman, Gerel, LLP***
820 O'Keefe Avenue
New Orleans, Louisiana  70113
PH:  (504) 581-4892
FAX:  (504) 561-6024
<http://www.hhkc.com/>

This e-mail message contains confidential, privileged information intended solely for the addressee.  Please do not read, copy, or disseminate it unless you are the addressee.  If you have received it in error, please call us

KS-001374

(collect) immediately at (504) 581-4892 and ask to speak with the message sender.  Also, we would appreciate
your forwarding the message back to us and deleting it from your system.  Thank you.

CONFIDENTIAL ATTORNEY WORK PRODUCT

CONFIDENTIAL ATTORNEY WORK PRODUCT
This e-mail message contains confidential, privileged information intended
solely for the addressee.  Please do not read, copy, or disseminate it unless
you are the addressee.  If you have received it in error, please call us
(collect) immediately at (504) 581-4892 and ask to speak with the message
sender.  Also, we would appreciate your forwarding the message back to us and
deleting it from your system.  Thank you.

**KS-001375**

Exhibit "88"

Garrett and Company Case Cost Management System - Vioxx Products Liability Litigation

# Time Totals by Firm - Sortable Report from January 2000 to July 2010

(as of 2010-10-26 16:15:07)

| Firm ︿ | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|
| 1 Alex Alvarez | 0 | 30 | 0 | 0 | 0 | 0 | 30 |
| 2 Ailey Clark | 56.75 | 45.75 | 549.75 | 956.5 | 2.5 | 0 | 1,611.25 |
| 3 Anapol Schwartz | 6,781.25 | 10.5 | 1,021.25 | 606.5 | 0 | 10.5 | 8,430.00 |
| 4 Anastopoulo & Clore | 364.75 | 73 | 170 | 0 | 0 | 0 | 607.75 |
| 5 Andrews & Thornton | 1,336.00 | 11.5 | 67 | 590.5 | 0 | 0 | 2,005.00 |
| 6 Ashcraft & Gerel | 5,030.25 | 352.5 | 1,168.75 | 220.75 | 19.25 | 0 | 6,791.50 |
| 7 Audet & Partners | 2,371.25 | 1,620.75 | 2,783.50 | 887.5 | 0 | 3 | 7,666.00 |
| 8 Aylstock | 336.5 | 58.25 | 446.75 | 0 | 0 | 0 | 841.5 |
| 9 Balkin and Eisbrouch | 25.75 | 0 | 0 | 0 | 0 | 0 | 25.75 |
| 10 Barnow | 58.75 | 8.5 | 0 | 0 | 0 | 0 | 67.25 |
| 11 Barrios Kingsdorf | 582.25 | 1,587.00 | 1,099.25 | 170.75 | 0 | 0 | 3,439.25 |
| 12 Bartimus Frickleton | 0 | 0 | 0 | 30 | 0 | 0 | 30 |
| 13 Beasley Allen | 5,653.50 | 2,071.50 | 2,901.50 | 19,993.75 | 0 | 6,127.50 | 36,747.75 a |
| 14 Bencomo | 45.25 | 2.5 | 1,339.75 | 70.25 | 55.75 | 0 | 1,513.50 |
| 15 Blizzard McCarthy | 0 | 0 | 0 | 5,337.75 | 0 | 3,835.50 | 9,173.25 a |
| 16 Bossier and Associates | 43.75 | 8.25 | 50.5 | 0 | 0 | 0 | 102.5 |
| 17 Branch | 5,172.00 | 730.25 | 1,159.50 | 25.75 | 0 | 0 | 7,087.50 |
| 18 Brandi Law Firm | 79.5 | 60.25 | 773.5 | 4,301.70 | 0 | 0 | 5,214.95 |
| 19 Brian K. Balser | 0 | 0 | 592.25 | 0 | 0 | 0 | 592.25 |
| 20 Brown & Croupoen | 123.25 | 74.75 | 142.25 | 441.75 | 0 | 1.75 | 783.75 |
| 21 Bruce C. Dean | 10.5 | 0 | 0 | 0 | 0 | 0 | 10.5 |
| 22 Burg Simpson | 1,885.50 | 54 | 652 | 0.25 | 0 | 8 | 2,599.75 |
| 23 Cafferty Faucher | 76.75 | 87.25 | 43.5 | 0 | 0 | 0 | 207.5 |
| 24 Capshaw Goss | 152.5 | 0 | 0 | 0 | 0 | 0 | 152.5 |
| 25 Carey & Danis | 196 | 1,263.00 | 720 | 3,067.25 | 154 | 118 | 5,518.25 |
| 26 Charfoos & Christensen | 396.75 | 0 | 0 | 0 | 0 | 0 | 396.75 |

KS-001376

Garrett and Company Case Cost Management System - Vioxx Products Liability Litigation

# Time Totals by Firm - Sortable Report from January 2000 to July 2010

(as of 2010-10-26 16:15:07)

| Firm ⌃ | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|
| 27 Cohen Milstein | 0 | 0 | 1,969.25 | 34.5 | 0 | 0 | 2,003.75 |
| 28 Cohen Placitella | 1,483.50 | 13.5 | 3,375.25 | 91.75 | 0 | 0 | 4,964.00 |
| 29 Cuneo Gilbert | 710.5 | 23.5 | 5 | 582 | 0 | 0 | 1,321.00 |
| 30 Daniel E. Becnel, Jr. | 607 | 0 | 12,416.25 | 15 | 0 | 0 | 13,038.25 |
| 31 Dugan & Browne | 95.25 | 16 | 3 | 0 | 0 | 0 | 114.25 |
| 32 Engstrom Lipscomb | 6,168.00 | 515.45 | 113.5 | 70 | 0 | 0 | 6,866.95 |
| 33 Eric H. Weinberg | 3,536.50 | 49.5 | 6,458.75 | 317 | 0 | 0 | 10,361.75 |
| 34 Escobedo Tippit | 1,314.25 | 2,173.00 | 4,454.75 | 6,128.00 | 810.75 | 5 | 14,886.75 |
| 35 Fayard & Honeycutt | 418 | 0 | 0 | 0 | 0 | 0 | 418 |
| 36 Fibich Hampton | 1,585.25 | 322.5 | 30.5 | 5.5 | 0 | 77.5 | 2,021.25 |
| 37 Freese & Goss | 624.25 | 132 | 37.75 | 0 | 0 | 0 | 794 |
| 38 Friedman Law Offices | 20.5 | 0 | 0 | 0 | 0 | 0 | 20.5 |
| 39 Gainsburgh Benjamin | 944.25 | 26.5 | 0 | 249.25 | 0 | 0 | 1,220.00 |
| 40 Gallagher Law Firm | 0 | 0 | 0 | 1,219.50 | 0 | 0 | 1,219.50 |
| 41 Gancedo & Nieves | 719.5 | 113 | 2,167.50 | 592 | 57.25 | 0 | 3,649.25 |
| 42 Gienni Petoyan | 45.25 | 0 | 105.75 | 163.75 | 0 | 0 | 314.75 |
| 43 Girardi Keese | 6,867.50 | 3,020.00 | 2,276.00 | 6,240.25 | 0 | 2,065.75 | 20,469.50? |
| 44 Hagens Berman | 2.5 | 233.5 | 0 | 0 | 0 | 0 | 236 |
| 45 Heins Mills | 1.75 | 10.75 | 0 | 0 | 0 | 0 | 12.5 |
| 46 Heninger Garrison | 23.75 | 62.5 | 150.75 | 4,688.00 | 119 | 0 | 5,044.00 |
| 47 Herman Herman | 17,188.75 | 6,414.00 | 871.25 | 710 | 129.5 | 4,170.00 | 29,483.50? |
| 48 Holman Law Firm | 0 | 0 | 0 | 24.25 | 188.25 | 0 | 212.5 |
| 49 Howde Dassow | 1,669.25 | 13 | 1,276.00 | 5,588.25 | 0 | 0 | 8,546.50 |
| 50 Irpino | 136.25 | 552.5 | 2,038.75 | 124.75 | 67.75 | 0 | 2,920.00 |
| 51 John Hombeck | 1,390.00 | 0 | 0 | 0 | 0 | 0 | 1,390.00 |
| 52 Johnson & Perkinson | 326.25 | 520.75 | 0 | 0 | 0 | 0 | 847 |
| 53 Jones Verras | 115.25 | 95.75 | 587.25 | 43.25 | 0 | 0 | 841.5 |

KS-001377

Garrett and Company Case Cost Management System - Vioxx Products Liability Litigation

# Time Totals by Firm - Sortable Report from January 2000 to July 2010

(as of 2010-10-26 16:15:37)

| Firm ↑ | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|
| 54 Kaiser Firm | 1,590.75 | 160 | 67.5 | 657 | 7 | 108.75 | 2,589.00 |
| 55 Kasowitz Benson | 51.3 | 94.25 | 1,516.35 | 2,692.00 | 0 | 41.5 | 4,395.40 |
| 56 Keller Rohrback | 280 | 43 | 0 | 0 | 0 | 0 | 323 |
| 57 Kerpsack | 21.25 | 4.25 | 29 | 0 | 0 | 0 | 54.5 |
| 58 Kline & Specter | 13,390.25 | 636.25 | 8,402.25 | 2,956.00 | 6.5 | 0 | 25,391.25 |
| 59 Labaton Sucharow | 49.25 | 317 | 17.5 | 5.25 | 0 | 0 | 389 |
| 60 Langston | 551.5 | 0 | 46 | 0 | 0 | 0 | 597.5 |
| 61 Lanier | 5,949.75 | 1,057.75 | 10,118.75 | 15,170.25 | 278 | 0 | 33,574.50 |
| 62 Levin Fishbein | 3,757.25 | 6,650.75 | 6,930.50 | 1,471.00 | 5.5 | 8,467.75 | 27,262.75 |
| 63 Levin Papantonio | 1,157.50 | 448.5 | 1,581.25 | 5,004.50 | 0 | 0 | 8,191.75 |
| 64 Levin Simes | 0 | 20 | 70 | 0 | 0 | 0 | 90 |
| 65 Lewis & Roberts | 130.75 | 3.75 | 3,033.50 | 40 | 0 | 0 | 3,208.00 |
| 66 Lieff Cabraser | 10,242.50 | 2,954.00 | 8,066.75 | 2,843.50 | 271.25 | 3 | 24,391.00 |
| 67 Lockridge Grindal | 2,188.25 | 369.25 | 672.5 | 1,482.50 | 0 | 0 | 4,712.50 |
| 68 Locks Law Firm | 2,778.25 | 463.75 | 1,632.00 | 3,917.50 | 90 | 0 | 8,881.50 |
| 69 Lopez Hodes | 1,524.25 | 520.5 | 1,528.50 | 1,519.00 | 0 | 12 | 5,104.25 |
| 70 Lundy & Davis | 137.25 | 7 | 354.75 | 51 | 0 | 0 | 550 |
| 71 Martin & Jones | 132.5 | 0 | 1,643.25 | 167.25 | 0 | 0 | 1,943.00 |
| 72 Matthews & Associates | 1,673.00 | 1,931.25 | 4,481.00 | 2,561.50 | 21.75 | 0 | 10,668.50 |
| 73 Milhoff Law Firm | 16 | 0 | 0 | 0 | 0 | 0 | 16 |
| 74 Morelli Ratner | 0 | 4.75 | 650.5 | 1,178.25 | 0 | 0 | 1,833.50 |
| 75 Motley Rice | 377.5 | 613.5 | 1,939.00 | 351.5 | 0 | 8 | 3,289.50 |
| 76 Murray | 2,034.25 | 121.25 | 19 | 29 | 0 | 0 | 2,203.50 |
| 77 Neblett Beard & Arsenault | 2,192.00 | 885.75 | 4,088.50 | 227 | 3.25 | 0 | 7,396.50 |
| 78 Panish Shea | 343 | 107 | 231 | 3,167.00 | 47.75 | 80 | 3,975.75 |
| 79 Price Waicukauski | 690 | 0 | 66 | 0 | 0 | 0 | 756 |
| 80 Provost Umphrey | 160.5 | 1.5 | 0 | 83.5 | 0 | 28.75 | 274.25 |

KS-001378

Garrett and Company Case Cost Management System - Vioxx Products Liability Litigation

# Time Totals by Firm - Sortable Report from January 2000 to July 2010

(as of 2010-10-26 16:15:07)

| Firm ↑ | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|
| 81 Ranier Gayle | 2,102.00 | 1,514.50 | 774 | 1,186.00 | 0 | 0 | 5,576.50 |
| 82 Rebecca A. Cunard | 1,530.00 | 0 | 1,260.75 | 0 | 0 | 0 | 2,790.75 |
| 83 Richardson Patrick | 0 | 0 | 111.5 | 0 | 0 | 0 | 111.5 |
| 84 Robert J. DeBry | 0 | 0 | 31 | 0 | 0 | 0 | 31 |
| 85 Robert M. Becnel | 43.25 | 0 | 881 | 0 | 0 | 0 | 924.25 |
| 86 Robins Kaplan | 841.25 | 383.5 | 1,176.00 | 0 | 0 | 0 | 2,400.75 |
| 87 Robinson Calcagnie | 2,318.75 | 1,277.50 | 5,273.75 | 12,970.25 | 0 | 0 | 21,840.25 |
| 88 RodaNast | 627.5 | 523.25 | 112.25 | 4.25 | 0.5 | 0 | 1,267.75 |
| 89 Sanders Viener | 112.5 | 0 | 0 | 0 | 0 | 0 | 112.5 |
| 90 Sanford Pinedo | 12,940.00 | 11.5 | 202.5 | 792 | 0 | 0 | 13,946.00 |
| 91 Seeger Weiss | 15,502.75 | 7,801.50 | 14,546.50 | 15,430.25 | 334.75 | 4,077.75 | 57,693.50 |
| 92 Sheller Ludwig | 97 | 55.75 | 1,629.50 | 42 | 0 | 0 | 1,824.25 |
| 93 Silverman Fodera | 327 | 0 | 0 | 0 | 0 | 0 | 327 |
| 94 Singleton | 1,549.75 | 545.75 | 186.75 | 106.5 | 0 | 0 | 2,388.75 |
| 95 Snapka | 1,101.25 | 500.75 | 433 | 796 | 29 | 66.5 | 2,926.50 |
| 96 Ted Kanner | 6 | 0.75 | 0 | 0 | 0 | 0 | 6.75 |
| 97 Ury & Moskow | 2.5 | 0 | 0.5 | 0 | 0 | 0 | 3 |
| 98 Watts Law Firm | 364.75 | 0 | 410 | 2,695.75 | 0 | 60 | 3,530.50 |
| 99 Weitz & Luxenberg | 944 | 1,885.50 | 7,140.75 | 6,615.25 | 717.25 | 0 | 17,402.75 |
| 100 White & Wetherall | 144.25 | 327.75 | 534.5 | 404.5 | 0 | 1.75 | 1,412.75 |
| 101 Whitehead Law Firm | 0 | 0 | 0 | 504.75 | 0 | 0 | 504.75 |
| 102 Williams Kherkher | 1,316.75 | 837 | 502.25 | 5,730.50 | 513.5 | 132 | 9,032.00 |
| 103 Williamson & Williams | 70.75 | 13.5 | 0 | 0 | 0 | 0 | 84.25 |
| 104 Wold | 1.25 | 3 | 0 | 0 | 0 | 0 | 4.25 |
| 105 Zimmerman Reed | 150.5 | 19.25 | 9 | 26 | 0 | 0 | 204.75 |
| **Grand Total:** | **170,282.55** | **55,682.95** | **146,419.10** | **157,466.45** | **3,930.00** | **29,509.25** | **563,290.30** |

KS-001379

# Philip A. Garrett, C.P.A.
## MDL - 1657

### Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|------------|-------------|
| Alex Alvarez | Attorney | ALVAREZ, ALEX | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| **Alex Alvarez Total** | | | **0.00** | **30.00** | **0.00** | **0.00** | **0.00** | **0.00** | **30.00** |
| Alley Clark | Attorney | ALLEY, TODD | 4.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.75 |
| Alley Clark | Attorney | CLARK, JAMES | 16.50 | 7.00 | 96.75 | 447.75 | 2.00 | 0.00 | 570.00 |
| Alley Clark | Attorney | FULMER, BRENDA | 16.00 | 17.25 | 153.00 | 2.50 | 0.00 | 0.00 | 188.75 |
| Alley Clark | Attorney | GREWE, DON | 1.00 | 3.50 | 61.25 | 375.50 | 0.00 | 0.00 | 441.25 |
| Alley Clark | Attorney | PREVATT, AMY | 0.25 | 0.00 | 69.75 | 0.00 | 0.00 | 0.00 | 70.00 |
| Alley Clark | Paralegal | BEAVER, JENNY | 13.25 | 16.00 | 72.00 | 3.50 | 0.00 | 0.00 | 104.75 |
| Alley Clark | Paralegal | CASTRO, CLAUDIA | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| Alley Clark | Paralegal | HAYTREAD, SYDNEY | 4.75 | 0.75 | 27.00 | 124.75 | 0.50 | 0.00 | 157.75 |
| Alley Clark | Paralegal | SHAW, RUTH | 0.25 | 0.50 | 27.25 | 0.50 | 0.00 | 0.00 | 28.50 |
| Alley Clark | Law Clerk | BIBICOFF, NICHOLE | 0.00 | 0.75 | 16.25 | 2.00 | 0.00 | 0.00 | 19.00 |
| Alley Clark | Other | MILLER, KATHY | 0.00 | 0.00 | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 |
| **Alley Clark Total** | | | **56.75** | **45.75** | **549.75** | **956.50** | **2.50** | **0.00** | **1,611.25** |
| Anapol Schwartz | Attorney | FINKEN, TRACY | 22.50 | 0.00 | 33.00 | 38.00 | 0.00 | 0.00 | 93.50 |
| Anapol Schwartz | Attorney | JACOBY, DAVID | 3,385.00 | 0.00 | 501.25 | 148.00 | 0.00 | 0.00 | 4,034.25 |
| Anapol Schwartz | Attorney | LOVITZ, DARA | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| Anapol Schwartz | Attorney | SPIZER, GREGORY | 288.00 | 4.00 | 169.00 | 48.00 | 0.00 | 0.00 | 509.00 |
| Anapol Schwartz | Attorney | WEISS, SOL | 1,359.25 | 4.00 | 312.75 | 90.75 | 0.00 | 10.50 | 1,777.25 |
| Anapol Schwartz | Paralegal | ADEBONOJO, LANRE | 73.25 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 78.25 |
| Anapol Schwartz | Paralegal | CAMPELLONE, JANET | 831.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 831.00 |
| Anapol Schwartz | Paralegal | COLE, MEREDITH | 48.00 | 0.00 | 0.00 | 208.00 | 0.00 | 0.00 | 256.00 |
| Anapol Schwartz | Paralegal | MORRISSEY, KIM | 113.25 | 0.00 | 0.00 | 58.25 | 0.00 | 0.00 | 171.50 |
| Anapol Schwartz | Paralegal | MYERS, PAMELA | 613.50 | 2.50 | 5.25 | 10.50 | 0.00 | 0.00 | 631.75 |
| Anapol Schwartz | Paralegal | RACINE, AMBER | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 |
| **Anapol Schwartz Total** | | | **6,781.25** | **10.50** | **1,021.25** | **606.50** | **0.00** | **10.50** | **8,430.00** |
| Anastopoulo & Clore | Attorney | ALLEN, SAMUEL | 81.25 | 23.00 | 85.00 | 0.00 | 0.00 | 0.00 | 189.25 |
| Anastopoulo & Clore | Attorney | BARBER, JENNIFER | 14.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.75 |
| Anastopoulo & Clore | Attorney | CLORE, MARK | 120.75 | 50.00 | 85.00 | 0.00 | 0.00 | 0.00 | 255.75 |
| Anastopoulo & Clore | Paralegal | KORLEKSI, JOANN | 85.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.75 |
| Anastopoulo & Clore | Other | BULLINGER, JOY | 34.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.75 |
| Anastopoulo & Clore | Other | WADE, CRYSTAL | 27.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.50 |
| **Anastopoulo & Clore Total** | | | **364.75** | **73.00** | **170.00** | **0.00** | **0.00** | **0.00** | **607.75** |
| Andrews & Thornton | Attorney | ANDREWS, ANNE | 400.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.50 |
| Andrews & Thornton | Attorney | BRUMMEL, MICHAEL | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |

KS-001380

# Philip A. Garrett, C.P.A.
# MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Andrews & Thornton | Attorney | THORNTON, JOHN | 838.75 | 11.50 | 67.00 | 590.50 | 0.00 | 0.00 | 1,507.75 |
| Andrews & Thornton | Law Clerk | FRIAS, RUBEN | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 |
| Andrews & Thornton | Law Clerk | GALINDEZ, MARCO | 84.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 |
| Andrews & Thornton | Law Clerk | GROSSMAN, MARC | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Andrews & Thornton Total** | | | 1,336.09 | 11.50 | 67.00 | 590.50 | 0.00 | 0.00 | 2,005.00 |
| Ashcraft & Gerel | Attorney | GREEN, JAMES | 93.25 | 3.25 | 30.00 | 22.00 | 0.00 | 0.00 | 148.50 |
| Ashcraft & Gerel | Attorney | HEAVISIDE, MICHAEL W. | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 |
| Ashcraft & Gerel | Attorney | ISHIZAWAR, AMY | 552.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 552.00 |
| Ashcraft & Gerel | Attorney | LAYTON, DAVID | 0.75 | 0.00 | 1.25 | 0.00 | 0.00 | 0.00 | 2.00 |
| Ashcraft & Gerel | Attorney | ORENDI, JENNIFER | 423.25 | 30.00 | 139.00 | 92.00 | 0.00 | 0.00 | 684.25 |
| Ashcraft & Gerel | Attorney | PARFITT, MICHELLE A. | 535.50 | 48.00 | 90.75 | 6.00 | 10.00 | 0.00 | 690.25 |
| Ashcraft & Gerel | Attorney | TISI, CHRISTOPHER | 3,415.50 | 271.25 | 808.25 | 100.75 | 9.25 | 0.00 | 4,605.00 |
| Ashcraft & Gerel | Paralegal | AKUM, THADDEUS | 10.00 | 0.00 | 37.00 | 0.00 | 0.00 | 0.00 | 47.00 |
| Ashcraft & Gerel | Paralegal | OWENS, DAVID | 0.00 | 0.00 | 43.00 | 0.00 | 0.00 | 0.00 | 43.00 |
| Ashcraft & Gerel | Paralegal | PARFITT, NAN | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 3.50 |
| **Ashcraft & Gerel Total** | | | 5,030.25 | 352.50 | 1,168.75 | 220.75 | 19.25 | 0.00 | 6,791.50 |
| Audet & Partners | Attorney | AUDET, WILLIAM | 926.00 | 115.25 | 347.25 | 345.00 | 0.00 | 3.00 | 1,736.50 |
| Audet & Partners | Attorney | BARRETT, BYRON | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 |
| Audet & Partners | Attorney | EZRIN, JOSH | 186.75 | 49.75 | 110.75 | 310.75 | 0.00 | 0.00 | 658.00 |
| Audet & Partners | Attorney | GARRATT, STEVE | 185.25 | 0.00 | 45.25 | 35.25 | 0.00 | 0.00 | 265.75 |
| Audet & Partners | Attorney | NAOJI, ADEL | 175.00 | 80.75 | 271.50 | 10.50 | 0.00 | 0.00 | 537.75 |
| Audet & Partners | Attorney | SCOVERN, SUSANNE | 792.00 | 1,374.00 | 2,004.75 | 184.00 | 0.00 | 0.00 | 4,354.75 |
| Audet & Partners | Attorney | THOMASON, KEVIN | 68.25 | 1.00 | 4.00 | 2.00 | 0.00 | 0.00 | 75.25 |
| **Audet & Partners Total** | | | 2,371.25 | 1,620.75 | 2,783.50 | 887.50 | 0.00 | 3.00 | 7,666.00 |
| Aylstock | Attorney | ANDERSON, BEN | 0.00 | 0.00 | 117.50 | 0.00 | 0.00 | 0.00 | 117.50 |
| Aylstock | Attorney | AYLSTOCK, BRYAN | 37.25 | 0.00 | 83.50 | 0.00 | 0.00 | 0.00 | 120.75 |
| Aylstock | Attorney | BRUNER, PAULA | 0.00 | 0.00 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 |
| Aylstock | Attorney | OVERHOLTZ, NEIL | 60.50 | 16.00 | 17.00 | 0.00 | 0.00 | 0.00 | 93.50 |
| Aylstock | Attorney | SMITH, KEN | 75.00 | 0.00 | 135.75 | 0.00 | 0.00 | 0.00 | 210.75 |
| Aylstock | Attorney | WITKIN, JUSTIN | 98.75 | 42.25 | 0.00 | 0.00 | 0.00 | 0.00 | 141.00 |
| Aylstock | Paralegal | BAGGETT, RENEE | 49.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.50 |
| Aylstock | Paralegal | LINDSEY, JESSICA | 15.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.50 |
| **Aylstock Total** | | | 336.50 | 58.25 | 446.75 | 0.00 | 0.00 | 0.00 | 841.50 |
| Balkin and Eisbrouch | Attorney | EISBROUCH, DAVID | 25.75 | 0.00 | 0.00 | 0.00 | 0.00 | **KS-001381** 25.75 |
| **Balkin and Eisbrouch Total** | | | 25.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.75 |

# Philip A. Garrett, C.P.A.
## MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Barnow | Attorney | BARNOW, BEN | 20.00 | 2.75 | 0.00 | 0.00 | 0.00 | 0.00 | 22.75 |
| Barnow | Attorney | HARRIS, SHARON | 13.50 | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 18.75 |
| Barnow | Attorney | SCHORK, ERICH | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 |
| Barnow | Paralegal | HALL, ALICIA | 15.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.50 |
| Barnow | Law Clerk | HALL, A. | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| Barnow | Law Clerk | STRAUTINS, BLAKE | 0.50 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| **Barnow Total** | | | 58.75 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 67.25 |
| Barrios Kingsdorf | Attorney | BARRIOS, DAWN | 318.50 | 791.75 | 904.75 | 159.50 | 0.00 | 0.00 | 2,174.50 |
| Barrios Kingsdorf | Attorney | KINGSDORF, BRUCE | 47.00 | 113.50 | 109.25 | 4.00 | 0.00 | 0.00 | 273.75 |
| Barrios Kingsdorf | Attorney | WOOL, ZACHARY L. | 0.00 | 5.25 | 3.50 | 4.50 | 0.00 | 0.00 | 13.25 |
| Barrios Kingsdorf | Paralegal | CHERAMIE, JOY | 28.75 | 2.75 | 0.00 | 0.00 | 0.00 | 0.00 | 31.50 |
| Barrios Kingsdorf | Paralegal | FOLTS, DENA | 37.75 | 517.25 | 74.75 | 0.50 | 0.00 | 0.00 | 630.25 |
| Barrios Kingsdorf | Paralegal | LILLIMAN, ANGELA | 3.25 | 5.75 | 6.50 | 0.00 | 0.00 | 0.00 | 15.50 |
| Barrios Kingsdorf | Paralegal | ROMANO, MARIA | 31.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.50 |
| Barrios Kingsdorf | Paralegal | STEELE, DAPHNE | 5.75 | 2.50 | 0.00 | 2.25 | 0.00 | 0.00 | 10.50 |
| Barrios Kingsdorf | Paralegal | VINSON, LISA | 73.50 | 85.25 | 0.50 | 0.00 | 0.00 | 0.00 | 159.25 |
| Barrios Kingsdorf | Law Clerk | COONS, DAVID | 28.00 | 63.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91.00 |
| Barrios Kingsdorf | Other | MULLIGAN, NICOLE | 8.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.25 |
| **Barrios Kingsdorf Total** | | | 582.25 | 1,587.00 | 1,099.25 | 170.75 | 0.00 | 0.00 | 3,439.25 |
| Bartimus Frickleton | Attorney | BARTIMUS, JAMES | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| **Bartimus Frickleton Total** | | | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| Beasley Allen | Attorney | BEASLEY, JERE | 17.50 | 0.00 | 15.00 | 7.00 | 0.00 | 0.00 | 39.50 |
| Beasley Allen | Attorney | BIRCHFIELD, JR. | 1,743.25 | 224.00 | 270.50 | 4,373.75 | 0.00 | 2,220.50 | 8,832.00 |
| Beasley Allen | Attorney | BROWN, AMY | 11.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.25 |
| Beasley Allen | Attorney | COOK, W. CHAD | 36.50 | 0.00 | 0.00 | 93.75 | 0.00 | 0.00 | 130.25 |
| Beasley Allen | Attorney | EARLE, CHERYL | 0.00 | 0.00 | 1,940.50 | 763.25 | 0.00 | 0.00 | 2,703.75 |
| Beasley Allen | Attorney | GRIFFIN, KELLI | 257.25 | 226.00 | 184.50 | 3,409.75 | 0.00 | 81.50 | 4,159.00 |
| Beasley Allen | Attorney | LOCKLAR, BENJAMIN | 69.25 | 0.00 | 0.00 | 388.00 | 0.00 | 0.00 | 457.25 |
| Beasley Allen | Attorney | MEADOWS, TED | 5.25 | 0.00 | 0.00 | 99.50 | 0.00 | 0.00 | 104.75 |
| Beasley Allen | Attorney | O'DELL, P. LEIGH | 1,482.75 | 344.50 | 146.50 | 4,218.75 | 0.00 | 1,404.75 | 7,597.25 |
| Beasley Allen | Attorney | PRICKETT, MELISSA | 0.25 | 0.00 | 62.50 | 58.75 | 0.00 | 0.00 | 121.50 |
| Beasley Allen | Attorney | SIZEMORE, J. PAUL | 49.25 | 10.00 | 78.25 | 709.00 | 0.00 | 0.00 | 846.50 |
| Beasley Allen | Attorney | SMITH, III | 28.50 | 0.00 | 0.00 | 71.50 | 0.00 | 658.00 | 758.00 |
| Beasley Allen | Attorney | WELLS, CHERYL | 0.00 | 0.00 | 0.00 | 246.75 | 0.00 | 0.00 | 246.75 |
| Beasley Allen | Attorney | WOODSON, E. FRANK | 199.75 | 56.25 | 3.00 | 980.00 | 0.00 | 0.00 | 1,239.00 |

KS-001382

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Beasley Allen | | Paralegal | BRUNER, MELISA | 594.75 | 64.25 | 168.50 | 1,636.50 | 0.00 | 930.75 | 3,394.75 |
| Beasley Allen | | Paralegal | DAVIES, NIALL | 270.75 | 0.00 | 0.00 | 0.00 | 0.00 | 195.75 | 466.50 |
| Beasley Allen | | Paralegal | DAVIES, PENNY | 35.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 |
| Beasley Allen | | Paralegal | ETHEREDGE, KATHERINE | 411.25 | 0.00 | 0.00 | 0.00 | 0.00 | 217.25 | 628.50 |
| Beasley Allen | | Paralegal | GRIFFIN, MIRIAM | 59.00 | 0.00 | 0.00 | 0.00 | 0.00 | 419.00 | 478.00 |
| Beasley Allen | | Paralegal | MUNSON, MATT | 0.00 | 0.00 | 0.00 | 15.25 | 0.00 | 0.00 | 15.25 |
| Beasley Allen | | Paralegal | PRUETT, GENIE H. | 0.00 | 0.00 | 0.00 | 513.75 | 0.00 | 0.00 | 513.75 |
| Beasley Allen | | Paralegal | RAMIREZ, CARLOS | 176.00 | 0.00 | 0.00 | 389.25 | 0.00 | 0.00 | 565.25 |
| Beasley Allen | | Paralegal | REYNOLDS, LINDA | 0.00 | 752.00 | 0.00 | 823.00 | 0.00 | 0.00 | 1,575.00 |
| Beasley Allen | | Paralegal | SANFORD, JESSICA | 29.50 | 7.50 | 11.50 | 177.25 | 0.00 | 0.00 | 225.75 |
| Beasley Allen | | Law Clerk | WALKER, J. CLARKE | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 16.00 |
| Beasley Allen | | Law Clerk | WHATLEY, JOY | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Beasley Allen | | Other | ALLEN, KELLY | 0.00 | 0.00 | 0.00 | 31.50 | 0.00 | 0.00 | 31.50 |
| Beasley Allen | | Other | ELLIS, LESLIE | 0.00 | 0.00 | 0.00 | 52.00 | 0.00 | 0.00 | 52.00 |
| Beasley Allen | | Other | FOWLER, MEGAN | 131.00 | 387.00 | 20.75 | 908.50 | 0.00 | 0.00 | 1,447.25 |
| Beasley Allen | | Other | LAYSON, JARRET | 0.00 | 0.00 | 0.00 | 11.00 | 0.00 | 0.00 | 11.00 |
| | Beasley Allen Total | | | 5,653.50 | 2,071.50 | 2,901.50 | 19,993.75 | 0.00 | 6,127.50 | 36,747.75 |
| Bencomo | | Attorney | BASIN, HELEN R. | 3.00 | 0.00 | 747.75 | 0.00 | 0.00 | 0.00 | 750.75 |
| Bencomo | | Attorney | BENCOMO, RAUL R. | 42.25 | 2.50 | 132.25 | 70.25 | 55.75 | 0.00 | 303.00 |
| Bencomo | | Attorney | HYNES, DANNY R. | 0.00 | 0.00 | 459.75 | 0.00 | 0.00 | 0.00 | 459.75 |
| | Bencomo Total | | | 45.25 | 2.50 | 1,339.75 | 70.25 | 55.75 | 0.00 | 1,513.50 |
| Blizzard McCarthy | | Attorney | BLIZZARD, ED | 0.00 | 0.00 | 0.00 | 1,307.50 | 0.00 | 2,233.25 | 3,540.75 |
| Blizzard McCarthy | | Attorney | GIBSON, HOLLY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 235.50 | 235.50 |
| Blizzard McCarthy | | Attorney | KING, REBECCA | 0.00 | 0.00 | 0.00 | 743.75 | 0.00 | 613.75 | 1,357.50 |
| Blizzard McCarthy | | Attorney | MCCARTHY, STEVE | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 542.50 | 610.00 |
| Blizzard McCarthy | | Attorney | NABERS, SCOTT | 0.00 | 0.00 | 0.00 | 1,118.75 | 0.00 | 74.50 | 1,193.25 |
| Blizzard McCarthy | | Attorney | WHEELER, HOLLY | 0.00 | 0.00 | 0.00 | 934.25 | 0.00 | 0.00 | 934.25 |
| Blizzard McCarthy | | Paralegal | HALE, CONNIE | 0.00 | 0.00 | 0.00 | 465.25 | 0.00 | 0.00 | 465.25 |
| Blizzard McCarthy | | Paralegal | NANCARROW, CHRISTINA | 0.00 | 0.00 | 0.00 | 568.50 | 0.00 | 0.00 | 568.50 |
| Blizzard McCarthy | | Other | GARZA, GINA | 0.00 | 0.00 | 0.00 | 132.25 | 0.00 | 0.00 | 132.25 |
| Blizzard McCarthy | | Other | GRAINGER, GLENDA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| | Blizzard McCarthy Total | | | 0.00 | 0.00 | 0.00 | 5,337.75 | 0.00 | 3,835.50 | 9,173.25 |
| Bossier and Associates | | Attorney | BOSSIER, SHEILA M. | 43.75 | 8.25 | 50.50 | 0.00 | 0.00 | 0.00 | 102.50 |

KS-001383

# Philip A. Garrett, C.P.A.
## MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| **Bossier and Associates Total** | | | 43.75 | 8.25 | 50.50 | 0.00 | 0.00 | 0.00 | 102.50 |
| Branch | Attorney | BALDERRAMA, FRANK | 165.50 | 112.00 | 32.00 | 0.00 | 0.00 | 0.00 | 309.50 |
| Branch | Attorney | BRANCH, MARGARET | 523.75 | 0.00 | 7.50 | 4.00 | 0.00 | 0.00 | 535.25 |
| Branch | Attorney | BRANCH, TURNER | 714.25 | 34.00 | 56.50 | 1.00 | 0.00 | 0.00 | 805.75 |
| Branch | Attorney | CONDON, LISA | 134.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.25 |
| Branch | Attorney | MCFARLAND, LAURIE | 96.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.75 |
| Branch | Attorney | SANDOVAL, RICHARD | 798.00 | 5.50 | 482.75 | 8.25 | 0.00 | 0.00 | 1,294.50 |
| Branch | Attorney | STOWERS, HARRY E. | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| Branch | Attorney | ZEDALIS, CYNTHIA L. | 977.25 | 234.75 | 211.75 | 5.00 | 0.00 | 0.00 | 1,428.75 |
| Branch | Paralegal | FERREYRA, JUANA | 46.00 | 76.00 | 75.50 | 0.00 | 0.00 | 0.00 | 197.50 |
| Branch | Paralegal | FOWLER, BOB | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.50 |
| Branch | Paralegal | GRIEGO, DOROTHY | 303.75 | 74.50 | 0.00 | 0.00 | 0.00 | 0.00 | 378.25 |
| Branch | Paralegal | JARAMILLO, MICHELE | 354.50 | 103.50 | 49.50 | 7.50 | 0.00 | 0.00 | 515.00 |
| Branch | Paralegal | PATTERSON, SHELLY S. | 302.50 | 74.00 | 20.00 | 0.00 | 0.00 | 0.00 | 396.50 |
| Branch | Paralegal | PRICE, SHANNON | 47.00 | 9.00 | 87.50 | 0.00 | 0.00 | 0.00 | 143.50 |
| Branch | Paralegal | SHREVE, MARY | 153.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153.00 |
| Branch | Paralegal | WILLIAMS, GLORIA | 46.00 | 0.50 | 138.50 | 0.00 | 0.00 | 0.00 | 185.00 |
| Branch | Law Clerk | DOMINGUEZ, PAUL | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 |
| Branch | Law Clerk | DUFFY, MEGAN | 151.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 157.00 |
| Branch | Law Clerk | SANDERS, RYAN | 122.50 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 123.00 |
| **Branch Total** | | | 5,172.00 | 730.25 | 1,159.50 | 25.75 | 0.00 | 0.00 | 7,087.50 |
| Brandi Law Firm | Attorney | BRANDI, THOMAS J | 42.50 | 0.00 | 32.00 | 1,995.20 | 0.00 | 0.00 | 2,069.70 |
| Brandi Law Firm | Attorney | EDWARDS, TERENCE | 0.00 | 21.25 | 0.00 | 205.00 | 0.00 | 0.00 | 226.25 |
| Brandi Law Firm | Attorney | HORNBECK, JOHN | 32.00 | 0.00 | 54.50 | 444.00 | 0.00 | 0.00 | 530.50 |
| Brandi Law Firm | Attorney | KAUFMAN, CASEY | 0.00 | 4.00 | 0.00 | 61.50 | 0.00 | 0.00 | 65.50 |
| Brandi Law Firm | Attorney | MALLOY, BRIAN | 0.00 | 35.00 | 0.00 | 598.00 | 0.00 | 0.00 | 633.00 |
| Brandi Law Firm | Attorney | REUVEKAMP, MYLENE | 0.00 | 0.00 | 0.00 | 331.50 | 0.00 | 0.00 | 331.50 |
| Brandi Law Firm | Paralegal | CARDOZA, AIMEE | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| Brandi Law Firm | Paralegal | FRIEDMAN, JASON | 0.00 | 0.00 | 361.00 | 15.00 | 0.00 | 0.00 | 376.00 |
| Brandi Law Firm | Paralegal | PALERMO, MICHELLE | 0.00 | 0.00 | 162.00 | 0.00 | 0.00 | 0.00 | 162.00 |
| Brandi Law Firm | Paralegal | SQUIRES, CAROL | 0.00 | 0.00 | 164.00 | 22.00 | 0.00 | 0.00 | 186.00 |
| Brandi Law Firm | Paralegal | STRAIN, TERENCE | 0.00 | 0.00 | 0.00 | 629.50 | 0.00 | 0.00 | 629.50 |
| **Brandi Law Firm Total** | | | 79.50 | 60.25 | 773.50 | 4,301.70 | 0.00 | 0.00 | 5,214.95 |
| Brian K. Balser | Attorney | BALSER, BRIAN | 0.00 | 0.00 | 592.25 | 0.00 | 0.00 | 0.00 | 592.25 |

KS-001384

# Philip A. Garrett, C.P.A.
## MDL - 1657

### Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Brian K. Balser Total | | | 0.00 | 0.00 | 592.25 | 0.00 | 0.00 | 0.00 | 592.25 |
| Brown & Crouppen | Attorney | DRISCOLL, JOHN | 66.25 | 71.75 | 119.25 | 248.25 | 0.00 | 0.75 | 507.25 |
| Brown & Crouppen | Attorney | WALL, ANDREW | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 2.00 |
| Brown & Crouppen | Attorney | WEBB, SETH | 0.00 | 0.00 | 2.50 | 183.00 | 0.00 | 0.00 | 185.50 |
| Brown & Crouppen | Paralegal | LAPE, BRANDI | 0.00 | 0.00 | 0.50 | 2.25 | 0.00 | 1.00 | 3.75 |
| Brown & Crouppen | Paralegal | SMITH, ANN | 55.00 | 3.00 | 21.00 | 6.25 | 0.00 | 0.00 | 85.25 |
| Brown & Crouppen Total | | | 123.25 | 74.75 | 142.25 | 441.75 | 0.00 | 1.75 | 783.75 |
| Bruce C. Dean | Attorney | DEAN, BRUCE | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| Bruce C. Dean Total | | | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| Burg Simpson | Attorney | BURG, MICHAEL S. | 132.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.50 |
| Burg Simpson | Attorney | BURG, PETER W | 70.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.25 |
| Burg Simpson | Attorney | ELDREDGE, SCOTT J. | 302.25 | 0.00 | 297.50 | 0.00 | 0.00 | 0.00 | 599.75 |
| Burg Simpson | Attorney | KATZ, SETH | 83.25 | 41.25 | 1.25 | 0.00 | 0.00 | 0.00 | 125.75 |
| Burg Simpson | Attorney | RESTAINO, JOHN | 388.25 | 0.00 | 190.25 | 0.00 | 0.00 | 8.00 | 586.50 |
| Burg Simpson | Attorney | YEFIMENKO, MAX | 909.00 | 12.75 | 163.00 | 0.25 | 0.00 | 0.00 | 1,085.00 |
| Burg Simpson Total | | | 1,885.50 | 54.00 | 652.00 | 0.25 | 0.00 | 8.00 | 2,599.75 |
| Cafferty Faucher | Attorney | FRAZER, TIMOTHY | 0.00 | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |
| Cafferty Faucher | Attorney | KANE, WILLIAM R. | 62.50 | 85.00 | 43.50 | 0.00 | 0.00 | 0.00 | 191.00 |
| Cafferty Faucher | Attorney | TARRINGER, MICHAEL | 14.25 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.25 |
| Cafferty Faucher Total | | | 76.75 | 87.25 | 43.50 | 0.00 | 0.00 | 0.00 | 207.50 |
| Capshaw Goss | Attorney | BANNO, TAMARA L. | 43.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.25 |
| Capshaw Goss | Attorney | GOSS, TIM K. | 109.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109.25 |
| Capshaw Goss Total | | | 152.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152.50 |
| Carey & Danis | Attorney | BAUMAN, SARAH | 0.00 | 203.00 | 142.00 | 0.00 | 16.00 | 43.00 | 404.00 |
| Carey & Danis | Attorney | BUXNER, EVAN | 127.50 | 28.00 | 0.00 | 57.75 | 0.00 | 0.00 | 213.25 |
| Carey & Danis | Attorney | CAREY, JOHN J | 0.00 | 2.00 | 0.00 | 242.00 | 0.00 | 0.00 | 244.00 |
| Carey & Danis | Attorney | DANIS, JOSEPH P | 4.00 | 0.00 | 0.00 | 83.75 | 0.00 | 0.00 | 87.75 |
| Carey & Danis | Attorney | FLYNN, CASEY | 32.00 | 917.75 | 574.00 | 344.00 | 88.00 | 56.00 | 2,011.75 |
| Carey & Danis | Attorney | LOWE, JEFFREY J | 1.25 | 112.25 | 4.00 | 1,267.25 | 14.00 | 19.00 | 1,417.75 |
| Carey & Danis | Attorney | SHAEFFER, EVAN | 31.25 | 0.00 | 0.00 | 1,072.50 | 36.00 | 0.00 | 1,139.75 |
| Carey & Danis Total | | | 196.00 | 1,263.00 | 720.00 | 3,067.25 | 154.00 | 118.00 | 5,518.25 |
| Charfoos & Christensen | Attorney | BOURGOINE, IAN | 16.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.50 |
| Charfoos & Christensen | Attorney | MANDT, ANN | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 |
| Charfoos & Christensen | Attorney | PARKER, DAVID R. | 63.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.25 |
| Charfoos & Christensen | Attorney | THOMPSON, JASON J. | 194.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.25 |

KS-001385

# Philip A. Garrett, C.P.A.
## MDL - 1657

### Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Charfoos & Christensen | Paralegal | BODNER, BETH | 77.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.50 |
| Charfoos & Christensen | Paralegal | HAYNES, AIESHA | 9.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.25 |
| Charfoos & Christensen | Paralegal | TYTRAN, MARY JANE | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| Charfoos & Christensen | Paralegal | WRIGHT, SELECIA D. | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| Charfoos & Christensen Total | | | 396.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 396.75 |
| Cohen Milstein | Attorney | MCNAMARA, DOUG | 0.00 | 0.00 | 184.75 | 0.00 | 0.00 | 0.00 | 184.75 |
| Cohen Milstein | Attorney | SIGELMAN, DANIEL | 0.00 | 0.00 | 1,720.00 | 33.50 | 0.00 | 0.00 | 1,753.50 |
| Cohen Milstein | Paralegal | GORTON, TIM | 0.00 | 0.00 | 58.50 | 0.00 | 0.00 | 0.00 | 58.50 |
| Cohen Milstein | Paralegal | LAU, WENDY | 0.00 | 0.00 | 1.50 | 1.00 | 0.00 | 0.00 | 2.50 |
| Cohen Milstein | Law Clerk | SKOLNIK, ANDREW | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 4.50 |
| Cohen Milstein Total | | | 0.00 | 0.00 | 1,969.25 | 34.50 | 0.00 | 0.00 | 2,003.75 |
| Cohen Placitella | Attorney | COHEN, STEWART | 193.75 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 205.75 |
| Cohen Placitella | Attorney | LENROW, DAVID | 530.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 530.75 |
| Cohen Placitella | Attorney | PLACITELLA, CHRIS | 660.25 | 7.50 | 2,163.50 | 91.75 | 0.00 | 0.00 | 2,923.00 |
| Cohen Placitella | Attorney | ROTH, HARRY | 98.75 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.75 |
| Cohen Placitella | Paralegal | KLEIN, JUSTIN | 0.00 | 0.00 | 182.00 | 0.00 | 0.00 | 0.00 | 182.00 |
| Cohen Placitella | Paralegal | NOONAN, MICHAEL | 0.00 | 0.00 | 1,017.75 | 0.00 | 0.00 | 0.00 | 1,017.75 |
| Cohen Placitella Total | | | 1,483.50 | 13.50 | 3,375.25 | 91.75 | 0.00 | 0.00 | 4,964.00 |
| Cuneo Gilbert | Attorney | COHEN, DANIEL | 66.00 | 7.00 | 5.00 | 0.00 | 0.00 | 0.00 | 78.00 |
| Cuneo Gilbert | Attorney | CUNEO, JONATHAN | 243.00 | 1.00 | 0.00 | 264.00 | 0.00 | 0.00 | 508.00 |
| Cuneo Gilbert | Attorney | GILBERT, PAMELA | 117.00 | 5.00 | 0.00 | 65.50 | 0.00 | 0.00 | 187.50 |
| Cuneo Gilbert | Attorney | LADUCA, CHARLES J | 113.50 | 10.50 | 0.00 | 4.00 | 0.00 | 0.00 | 128.00 |
| Cuneo Gilbert | Attorney | LENETT, MICHAEL G | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 | 2.50 |
| Cuneo Gilbert | Attorney | WALDMAN, MICHAEL | 19.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.50 |
| Cuneo Gilbert | Paralegal | FISHER, CHRIS | 69.00 | 0.00 | 0.00 | 242.00 | 0.00 | 0.00 | 311.00 |
| Cuneo Gilbert | Paralegal | LORAH, TANA | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| Cuneo Gilbert | Paralegal | THOMPSON, BRENDAN | 42.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.00 |
| Cuneo Gilbert | Law Clerk | ANDERSON, WILLIAM H | 15.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.75 |
| Cuneo Gilbert | Law Clerk | BAKER, IAN | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Cuneo Gilbert | Law Clerk | SNODDY, NADIA | 21.75 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 25.75 |
| Cuneo Gilbert Total | | | 710.50 | 23.50 | 5.00 | 582.00 | 0.00 | 0.00 | 1,321.00 |
| Daniel E. Becnel, Jr. | Attorney | BECNEL, CHRISTOPHER | 0.00 | 0.00 | 321.00 | 0.00 | 0.00 | 0.00 | 321.00 |
| Daniel E. Becnel, Jr. | Attorney | BECNEL, JR. | 403.50 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 406.00 |
| Daniel E. Becnel, Jr. | Attorney | BECNEL, MEGHAN | 0.00 | 0.00 | 156.75 | 0.00 | 0.00 | 0.00 | 156.75 |

KS-001386

# Philip A. Garrett, C.P.A.
## MDL - 1657

### Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Daniel E. Becnel, Jr. | Attorney | BECNEL, TONI | 0.00 | 0.00 | 265.00 | 0.00 | 0.00 | 0.00 | 265.00 |
| Daniel E. Becnel, Jr. | Attorney | BREININ, MICHAEL | 0.00 | 0.00 | 2,163.25 | 0.00 | 0.00 | 0.00 | 2,163.25 |
| Daniel E. Becnel, Jr. | Attorney | CHRISTINA, SALVADORE | 76.00 | 0.00 | 42.00 | 0.00 | 0.00 | 0.00 | 118.00 |
| Daniel E. Becnel, Jr. | Attorney | DONLON, CAROLINE | 29.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.50 |
| Daniel E. Becnel, Jr. | Attorney | GANT, MONICA | 0.00 | 0.00 | 109.25 | 0.00 | 0.00 | 0.00 | 109.25 |
| Daniel E. Becnel, Jr. | Attorney | KLIBERT, KEVIN | 3.50 | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 7.75 |
| Daniel E. Becnel, Jr. | Attorney | LAMARCHE, HOLLY | 0.00 | 0.00 | 442.00 | 0.00 | 0.00 | 0.00 | 442.00 |
| Daniel E. Becnel, Jr. | Attorney | LORENZ, MARY | 0.00 | 0.00 | 1,189.00 | 0.00 | 0.00 | 0.00 | 1,189.00 |
| Daniel E. Becnel, Jr. | Attorney | MARINO, JUANITA | 0.00 | 0.00 | 668.50 | 0.00 | 0.00 | 0.00 | 668.50 |
| Daniel E. Becnel, Jr. | Attorney | MARINO, RUCHE | 32.00 | 0.00 | 746.00 | 0.00 | 0.00 | 0.00 | 778.00 |
| Daniel E. Becnel, Jr. | Attorney | MORELAND, MATTHEW | 48.00 | 0.00 | 55.50 | 15.00 | 0.00 | 0.00 | 118.50 |
| Daniel E. Becnel, Jr. | Attorney | MORTON, KELLY M. | 0.00 | 0.00 | 236.25 | 0.00 | 0.00 | 0.00 | 236.25 |
| Daniel E. Becnel, Jr. | Attorney | PERCY, WILLIAM | 0.00 | 0.00 | 2,467.75 | 0.00 | 0.00 | 0.00 | 2,467.75 |
| Daniel E. Becnel, Jr. | Attorney | SANDERSON, DARLA | 0.00 | 0.00 | 782.75 | 0.00 | 0.00 | 0.00 | 782.75 |
| Daniel E. Becnel, Jr. | Attorney | SIRMON, DEANNE | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| Daniel E. Becnel, Jr. | Attorney | TODD, REBECCA | 0.00 | 0.00 | 2,740.50 | 0.00 | 0.00 | 0.00 | 2,740.50 |
| Daniel E. Becnel, Jr. | Other | HARRIS, BARBARA | 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 |
| **Daniel E. Becnel, Jr. Total** | | | 607.00 | 0.00 | 12,416.25 | 15.00 | 0.00 | 0.00 | 13,038.25 |
| Dugan & Browne | Attorney | BROWNE, DAVID | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Dugan & Browne | Attorney | DUGAN, JAMES | 67.75 | 4.00 | 3.00 | 0.00 | 0.00 | 0.00 | 74.75 |
| Dugan & Browne | Attorney | PLYMALE, DOUGLAS | 27.25 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.25 |
| **Dugan & Browne Total** | | | 95.25 | 16.00 | 3.00 | 0.00 | 0.00 | 0.00 | 114.25 |
| Engstrom Lipscomb | Attorney | BEILKE, JARED | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Engstrom Lipscomb | Attorney | DEPEW, BRIAN | 97.50 | 11.75 | 44.25 | 3.00 | 0.00 | 0.00 | 156.50 |
| Engstrom Lipscomb | Attorney | HERNANDEZ, ELIZABETH | 7.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.30 |
| Engstrom Lipscomb | Attorney | HOWITT, ANN | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| Engstrom Lipscomb | Attorney | LACK, WALTER | 504.00 | 11.50 | 0.00 | 40.00 | 0.00 | 0.00 | 555.50 |
| Engstrom Lipscomb | Attorney | PAYNE, BRYAN | 20.50 | 15.00 | 0.00 | 11.00 | 0.00 | 0.00 | 46.50 |
| Engstrom Lipscomb | Attorney | RAMSEY, JERRY | 348.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 353.00 |
| Engstrom Lipscomb | Attorney | ROBERTSON, JOY | 241.00 | 101.50 | 18.00 | 0.00 | 0.00 | 0.00 | 360.50 |
| Engstrom Lipscomb | Attorney | TERRELL, STEPHEN | 980.95 | 285.60 | 4.00 | 0.00 | 0.00 | 0.00 | 1,270.55 |
| Engstrom Lipscomb | Paralegal | BRASCHI, CORWYN | 11.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.25 |
| Engstrom Lipscomb | Paralegal | CARPENTER, LEAH | 1.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |

KS-001387

# Philip A. Garrett, C.P.A.
## MDL - 1657

### Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Engstrom Lipscomb | Paralegal | DOHERTY, CLAUDIA | 262.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 262.40 |
| Engstrom Lipscomb | Paralegal | FRY, ERICA | 358.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.95 |
| Engstrom Lipscomb | Paralegal | GONZALEZ, MARISELA | 38.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.05 |
| Engstrom Lipscomb | Paralegal | GREENBERG, SUSAN | 370.75 | 0.00 | 17.75 | 0.00 | 0.00 | 0.00 | 388.50 |
| Engstrom Lipscomb | Paralegal | GRESHLER, ERIC | 643.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 643.45 |
| Engstrom Lipscomb | Paralegal | GUTIERREZ, ALEXANDER | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Engstrom Lipscomb | Paralegal | HOFFMAN, JANINE | 57.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57.50 |
| Engstrom Lipscomb | Paralegal | ISFAN, SAMUEL | 0.00 | 52.10 | 0.00 | 0.00 | 0.00 | 0.00 | 52.10 |
| Engstrom Lipscomb | Paralegal | KANTER, LAURA | 217.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 217.00 |
| Engstrom Lipscomb | Paralegal | KARTER, MARK | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| Engstrom Lipscomb | Paralegal | LERNER, LAURA | 100.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.70 |
| Engstrom Lipscomb | Paralegal | LEVIN, MICHAEL | 1,756.20 | 16.00 | 8.00 | 0.00 | 0.00 | 0.00 | 1,780.20 |
| Engstrom Lipscomb | Paralegal | MITCHELL, WILLIAM | 78.50 | 0.00 | 21.50 | 16.00 | 0.00 | 0.00 | 116.00 |
| Engstrom Lipscomb | Law Clerk | RHUDY, CHRISTINA | 67.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.00 |
| **Engstrom Lipscomb Total** | | | **6,168.00** | **515.45** | **113.50** | **78.00** | **0.00** | **0.00** | **6,866.95** |
| Eric H. Weinberg | Attorney | WEINBERG, ERIC | 3,010.50 | 0.00 | 3,010.75 | 267.00 | 0.00 | 0.00 | 6,288.25 |
| Eric H. Weinberg | Paralegal | LONGO, TERESA | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Eric H. Weinberg | Paralegal | TAYTS, TANYA | 476.00 | 49.50 | 1,648.00 | 50.00 | 0.00 | 0.00 | 2,223.50 |
| Eric H. Weinberg | Law Clerk | MAYNARD, ADAM | 0.00 | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 1,350.00 |
| Eric H. Weinberg | Other | WEINBERG, DIANE | 50.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| **Eric H. Weinberg Total** | | | **3,536.50** | **49.50** | **6,458.75** | **317.00** | **0.00** | **0.00** | **10,361.75** |
| Escobedo Tippit | Attorney | CARDENAS, LUIS | 78.00 | 325.75 | 693.75 | 1,063.75 | 232.25 | 1.25 | 2,394.75 |
| Escobedo Tippit | Attorney | ESCOBEDO, JOE | 380.00 | 712.25 | 1,323.00 | 1,100.50 | 238.25 | 3.00 | 3,757.00 |
| Escobedo Tippit | Attorney | HOCKEMA, DAVID | 55.25 | 240.25 | 203.50 | 729.00 | 66.00 | 1.50 | 1,295.50 |
| Escobedo Tippit | Attorney | RUIZ, MAURO | 352.00 | 640.00 | 1,066.00 | 1,105.50 | 110.00 | 0.25 | 3,283.75 |
| Escobedo Tippit | Attorney | TIPPIT, JOHN | 12.00 | 31.75 | 33.00 | 10.00 | 0.00 | 0.00 | 86.75 |
| Escobedo Tippit | Paralegal | BELEZ, TAMMY | 124.25 | 12.50 | 126.00 | 937.50 | 29.25 | 0.00 | 1,229.50 |
| Escobedo Tippit | Paralegal | ROCHA, ESTHER | 280.25 | 210.50 | 1,008.50 | 1,116.75 | 129.00 | 0.00 | 2,748.00 |
| Escobedo Tippit | Other | MENDOZA, IGNACIO | 21.50 | 0.00 | 0.00 | 65.00 | 5.00 | 0.00 | 92.50 |
| **Escobedo Tippit Total** | | | **1,314.25** | **2,173.00** | **4,454.75** | **6,128.00** | **810.75** | **6.00** | **14,886.75** |
| Fayard & Honeycutt | Attorney | EDWARDS, WANDA | 176.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.50 |
| Fayard & Honeycutt | Attorney | FAYARD, CALVIN | 107.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.25 |
| Fayard & Honeycutt | Attorney | MOUNGER, PRICE | 11.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.75 |
| Fayard & Honeycutt | Paralegal | FREEMAN, DONNA | 54.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.50 |

KS-001388

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Fayard & Honeycutt | Other | CORKERN, TONI | 50.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.25 |
| Fayard & Honeycutt | Other | DANIELS, FLORENCE | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| Fayard & Honeycutt | Other | MISTOLER, CAROLYN | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| Fayard & Honeycutt | Other | WILLIAMS, HEATHER | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| **Fayard & Honeycutt Total** | | | **416.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **416.00** |
| Fibich Hampton | Attorney | CORLEY, ERIN | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 |
| Fibich Hampton | Attorney | FENDIA, SARA J | 757.75 | 170.50 | 8.50 | 0.00 | 0.00 | 77.50 | 1,014.25 |
| Fibich Hampton | Attorney | FIBICH, KENNETH T | 224.25 | 152.00 | 22.00 | 5.50 | 0.00 | 0.00 | 403.75 |
| Fibich Hampton | Paralegal | BRYAN, LESLIE | 80.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.75 |
| Fibich Hampton | Paralegal | PAEZ, ELIZABETH B | 142.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 142.75 |
| Fibich Hampton | Paralegal | SOLIS, RACHEL | 97.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.00 |
| Fibich Hampton | Paralegal | TUBERGEN, LISA VAN | 264.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.75 |
| **Fibich Hampton Total** | | | **1,585.25** | **322.50** | **30.50** | **5.50** | **0.00** | **77.50** | **2,021.25** |
| Freese & Goss | Attorney | FREESE, RICHARD | 341.50 | 33.50 | 16.50 | 0.00 | 0.00 | 0.00 | 391.50 |
| Freese & Goss | Attorney | GOSS, TIM K | 0.00 | 0.00 | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 |
| Freese & Goss | Attorney | VEDRAL, SARA | 6.75 | 97.50 | 0.00 | 0.00 | 0.00 | 0.00 | 104.25 |
| Freese & Goss | Paralegal | O'STEEN, CINDY | 118.75 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119.75 |
| Freese & Goss | Paralegal | REESE, REGINA | 157.25 | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 157.50 |
| **Freese & Goss Total** | | | **624.25** | **132.00** | **37.75** | **0.00** | **0.00** | **0.00** | **794.00** |
| Friedman Law Offices | Attorney | FREIDMAN, DANIEL | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| Friedman Law Offices | Attorney | FREIDMAN, HERBERT | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| Friedman Law Offices | Paralegal | MORRIS, DAWN | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| **Friedman Law Offices Total** | | | **20.50** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **20.50** |
| Gainsburgh Benjamin | Attorney | HADICAN, KARA | 44.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 |
| Gainsburgh Benjamin | Attorney | MEUNIER, GERALD | 883.75 | 26.50 | 0.00 | 249.25 | 0.00 | 0.00 | 1,159.50 |
| Gainsburgh Benjamin | Paralegal | MARTIN, DENISE | 20.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.50 |
| **Gainsburgh Benjamin Total** | | | **948.25** | **26.50** | **0.00** | **249.25** | **0.00** | **0.00** | **1,224.00** |
| Gallagher Law Firm | Attorney | GALLAGHER, MICHAEL T | 0.00 | 0.00 | 0.00 | 1,033.00 | 0.00 | 0.00 | 1,033.00 |
| Gallagher Law Firm | Paralegal | FUGATE, SHAWNA | 0.00 | 0.00 | 0.00 | 48.75 | 0.00 | 0.00 | 48.75 |
| Gallagher Law Firm | Paralegal | MCLEMORE, PAMELA | 0.00 | 0.00 | 0.00 | 137.75 | 0.00 | 0.00 | 137.75 |
| **Gallagher Law Firm Total** | | | **0.00** | **0.00** | **0.00** | **1,219.50** | **0.00** | **0.00** | **1,219.50** |
| Gancedo & Nieves | Attorney | BOOMHOUWER, AMY | 12.50 | 10.75 | 205.25 | 8.25 | 0.00 | 0.00 | 236.75 |
| Gancedo & Nieves | Attorney | GANCEDO, HECTOR | 46.50 | 6.50 | 93.25 | 64.25 | 0.50 | 0.00 | 211.00 |
| Gancedo & Nieves | Attorney | KENNA, JIM | 171.75 | 7.25 | 413.00 | 190.50 | 0.00 | 0.00 | 782.50 |

KS-001389

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Gancedo & Nieves | | Attorney | NIEVES, TINA | 299.25 | 43.50 | 780.50 | 147.00 | 54.25 | 0.00 | 1,304.50 |
| Gancedo & Nieves | | Attorney | SAVARESE, MELANIE | 3.00 | 0.00 | 7.00 | 20.00 | 0.00 | 0.00 | 30.00 |
| Gancedo & Nieves | | Attorney | TAYLOR, CHRIS | 186.50 | 38.50 | 642.50 | 162.00 | 2.50 | 0.00 | 1,032.00 |
| Gancedo & Nieves | | Paralegal | LOPEZ, JOKI | 0.00 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| Gancedo & Nieves | | Other | CASTELLANOS, ROSARIO | 0.00 | 0.00 | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 |
| | Gancedo & Nieves Total | | | 719.50 | 113.00 | 2,167.50 | 592.00 | 57.25 | 0.00 | 3,649.25 |
| Gianni Petoyan | | Attorney | CARTER, VINCE | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| Gianni Petoyan | | Attorney | GIANNI, LAURA | 2.25 | 0.00 | 61.00 | 90.50 | 0.00 | 0.00 | 153.75 |
| Gianni Petoyan | | Attorney | PETOYAN, MARCUS | 3.00 | 0.00 | 44.75 | 73.25 | 0.00 | 0.00 | 121.00 |
| | Gianni Petoyan Total | | | 45.25 | 0.00 | 105.75 | 163.75 | 0.00 | 0.00 | 314.75 |
| Girardi Keese | | Attorney | BIGELOW, DAVID | 830.00 | 258.00 | 90.00 | 0.00 | 0.00 | 0.00 | 1,178.00 |
| Girardi Keese | | Attorney | CARTER, VINCE | 2,466.50 | 1,001.00 | 232.50 | 408.00 | 0.00 | 0.00 | 4,108.00 |
| Girardi Keese | | Attorney | COURTNEY, JOHN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 1.50 |
| Girardi Keese | | Attorney | GIRARDI, THOMAS | 1,249.50 | 445.00 | 372.50 | 671.00 | 0.00 | 1,699.50 | 4,437.50 |
| Girardi Keese | | Attorney | LENZE, JENNIFER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.75 | 40.75 |
| Girardi Keese | | Attorney | MORY, CLAUS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 14.00 |
| Girardi Keese | | Attorney | O'CALLAHAN, JAMES | 2,098.50 | 1,316.00 | 1,485.00 | 3,599.00 | 0.00 | 269.75 | 8,768.25 |
| Girardi Keese | | Attorney | SIZEMORE, J. PAUL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.25 | 40.25 |
| Girardi Keese | | Paralegal | BUSTILLOS, CHRISTINA | 223.00 | 0.00 | 96.00 | 1,562.25 | 0.00 | 0.00 | 1,681.25 |
| | Girardi Keese Total | | | 6,867.50 | 3,020.00 | 2,276.00 | 6,240.25 | 0.00 | 2,065.75 | 20,469.50 |
| Hagens Berman | | Attorney | BYSZEWSKI, ELAINE | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 |
| Hagens Berman | | Attorney | FEGAN, ELIZABETH | 0.00 | 126.00 | 0.00 | 0.00 | 0.00 | 0.00 | 126.00 |
| Hagens Berman | | Attorney | GARCIA, WANDA | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| Hagens Berman | | Attorney | GAUDET, ROBERT | 0.00 | 19.25 | 0.00 | 0.00 | 0.00 | 0.00 | 19.25 |
| Hagens Berman | | Attorney | RODRIGUEZ, DIEGO | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| Hagens Berman | | Attorney | SOBOL, THOMAS | 0.00 | 59.75 | 0.00 | 0.00 | 0.00 | 0.00 | 59.75 |
| Hagens Berman | | Paralegal | SALA, TIFFANY | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| Hagens Berman | | Other | BEISHEIM, GARY | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| | Hagens Berman Total | | | 2.50 | 233.50 | 0.00 | 0.00 | 0.00 | 0.00 | 236.00 |
| Heins Mills | | Attorney | HEDLUND, DANIEL | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| Heins Mills | | Attorney | MILLS, STACEY L. | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Heins Mills | | Attorney | SERVAIS, JESSICA | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Heins Mills | | Attorney | WOODWARD, DAVID | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Heins Mills | | Paralegal | KOVARIK, IRENE | 1.50 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |

KS-001390

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Heins Mills | | Other | MARSHALL, KATIE | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| | Heins Mills Total | | | 1.75 | 10.75 | 0.00 | 0.00 | 0.00 | 0.00 | 12.50 |
| Heninger Garrison | | Attorney | BROSS, WILLIAM | 13.50 | 4.00 | 26.00 | 1,134.00 | 0.00 | 0.00 | 1,177.50 |
| Heninger Garrison | | Attorney | DAVIS, TIM | 0.00 | 0.00 | 0.00 | 364.50 | 0.00 | 0.00 | 364.50 |
| Heninger Garrison | | Attorney | GARRISON, W. LEWIS | 2.75 | 43.50 | 123.75 | 2,014.25 | 5.00 | 0.00 | 2,190.25 |
| Heninger Garrison | | Attorney | HANCOCK, BRIAN | 0.00 | 0.00 | 0.00 | 22.00 | 0.00 | 0.00 | 22.00 |
| Heninger Garrison | | Attorney | HENINGER, ERIK | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| Heninger Garrison | | Attorney | HENINGER, STEVE | 0.00 | 0.00 | 0.00 | 377.75 | 70.00 | 0.00 | 447.75 |
| Heninger Garrison | | Attorney | MAYS, MARY ELIZABETH | 0.00 | 0.00 | 0.00 | 53.50 | 0.00 | 0.00 | 53.50 |
| Heninger Garrison | | Attorney | PARRINO, WARREN | 0.00 | 0.00 | 1.00 | 22.00 | 0.00 | 0.00 | 23.00 |
| Heninger Garrison | | Attorney | PRCHAL, HONZA | 3.50 | 0.00 | 0.00 | 255.50 | 0.00 | 0.00 | 259.00 |
| Heninger Garrison | | Paralegal | CLARK, CAMILLE | 0.00 | 0.00 | 0.00 | 104.25 | 0.00 | 0.00 | 104.25 |
| Heninger Garrison | | Paralegal | HAYNES, DEBORAH | 4.00 | 0.00 | 0.00 | 54.75 | 0.00 | 0.00 | 58.75 |
| Heninger Garrison | | Paralegal | HOOD, CHRIS | 0.00 | 15.00 | 0.00 | 255.50 | 43.00 | 0.00 | 313.50 |
| | Heninger Garrison Total | | | 23.75 | 62.50 | 150.75 | 4,688.00 | 119.00 | 0.00 | 5,044.00 |
| Herman Herman | | Attorney | CAIN, JOSEPH | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Herman Herman | | Attorney | CREEVY, JOHN | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Herman Herman | | Attorney | DAVIS, LEONARD | 5,597.50 | 4,515.25 | 63.75 | 426.50 | 6.00 | 576.00 | 11,185.00 |
| Herman Herman | | Attorney | EPSTEIN, JEREMY | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 199.50 | 207.00 |
| Herman Herman | | Attorney | GISLESON, SOREN | 10.50 | 16.25 | 0.00 | 7.00 | 0.00 | 0.00 | 33.75 |
| Herman Herman | | Attorney | GREENE, JENNIFER | 27.75 | 0.00 | 1.75 | 1.75 | 0.00 | 0.00 | 31.25 |
| Herman Herman | | Attorney | HERMAN, RUSS | 5,899.75 | 853.75 | 65.75 | 41.00 | 101.25 | 2,731.25 | 9,692.75 |
| Herman Herman | | Attorney | HERMAN, STEPHEN | 643.25 | 117.00 | 332.75 | 52.25 | 14.75 | 274.50 | 1,434.50 |
| Herman Herman | | Attorney | KATZ, BRIAN | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |
| Herman Herman | | Attorney | KATZ, MORTON | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Herman Herman | | Attorney | KNOLL, EDMOND | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| Herman Herman | | Paralegal | CATALANOTTO, AMY | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 |
| Herman Herman | | Paralegal | Carpenter, Colby | 8.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.75 |
| Herman Herman | | Paralegal | INGRAM, OM | 64.50 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 65.25 |
| Herman Herman | | Paralegal | LABORDE, HEATHER | 314.75 | 71.25 | 5.25 | 0.00 | 0.00 | 3.50 | 394.75 |
| Herman Herman | | Paralegal | LINSCHIED, MARILYN | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Herman Herman | | Paralegal | LORY, VICKIE | 10.00 | 0.50 | 0.25 | 0.00 | 0.00 | 0.00 | 10.75 |
| Herman Herman | | Paralegal | MARTIN, ERICA | 43.50 | 3.25 | 0.00 | 0.00 | 0.00 | 0.00 | 46.75 |
| Herman Herman | | Paralegal | RODRIGUEZ, FERNANDO | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 270.25 |

KS-001391

# Philip A. Garrett, C.P.A.
## MDL - 1657

### Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Herman Herman | Paralegal | VALENTI, REGINA | 4,126.50 | 830.00 | 389.50 | 179.00 | 7.50 | 116.00 | 5,648.50 |
| Herman Herman | Law Clerk | ALTMONT, MICHAEL | 12.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.25 |
| Herman Herman | Law Clerk | CONGER, ANN | 0.00 | 0.00 | 3.75 | 0.00 | 0.00 | 0.00 | 3.75 |
| Herman Herman | Law Clerk | HEFFERNAN, JOSEPH | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Herman Herman | Law Clerk | RICHERSON, JASON | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Herman Herman | Law Clerk | SIMPSON, BEN | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Herman Herman | Law Clerk | SOSO, JEREMY | 0.00 | 0.00 | 4.50 | 1.00 | 0.00 | 0.00 | 5.50 |
| Herman Herman | Law Clerk | TANNER, KELLY | 1.50 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 2.50 |
| Herman Herman | Law Clerk | WOODS, CARL | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| Herman Herman | Other | CASANOVA, BONNIE | 141.25 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 141.75 |
| Herman Herman | Other | CASANOVA, DOMINIQUE | 267.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 267.75 |
| Herman Herman Total | | | 17,188.75 | 6,414.00 | 871.25 | 710.00 | 129.50 | 4,178.00 | 29,483.50 |
| Holman Law Firm | Attorney | HOLMAN, DAVID | 0.00 | 0.00 | 0.00 | 24.25 | 188.25 | 0.00 | 212.50 |
| Holman Law Firm Total | | | 0.00 | 0.00 | 0.00 | 24.25 | 188.25 | 0.00 | 212.50 |
| Hovde Dassow | Attorney | DASSOW, ROBERT T | 1,121.25 | 0.00 | 833.00 | 3,055.25 | 0.00 | 0.00 | 5,009.50 |
| Hovde Dassow | Attorney | DEETS, NICOLAS C | 0.00 | 0.00 | 0.00 | 167.00 | 0.00 | 0.00 | 167.00 |
| Hovde Dassow | Attorney | HOVDE, F. BOYDE | 12.00 | 0.00 | 8.00 | 208.00 | 0.00 | 0.00 | 228.00 |
| Hovde Dassow | Attorney | HOVDE, FREDERICK R | 64.00 | 0.00 | 25.00 | 137.00 | 0.00 | 0.00 | 226.00 |
| Hovde Dassow | Paralegal | COFFMAN, MISSY | 126.00 | 0.00 | 107.00 | 322.00 | 0.00 | 0.00 | 555.00 |
| Hovde Dassow | Paralegal | CONN, ANGELA | 100.00 | 0.00 | 69.00 | 501.00 | 0.00 | 0.00 | 670.00 |
| Hovde Dassow | Paralegal | EISELE, APRIL N | 246.00 | 13.00 | 234.00 | 1,198.00 | 0.00 | 0.00 | 1,691.00 |
| Hovde Dassow Total | | | 1,669.25 | 13.00 | 1,276.00 | 5,588.25 | 0.00 | 0.00 | 8,546.50 |
| irpino | Attorney | DUNN, AMY | 0.00 | 1.50 | 0.00 | 16.75 | 38.50 | 0.00 | 56.75 |
| irpino | Attorney | IRPINO, ANTHONY | 136.25 | 551.00 | 2,038.75 | 108.00 | 29.25 | 0.00 | 2,863.25 |
| Irpino Total | | | 136.25 | 552.50 | 2,038.75 | 124.75 | 67.75 | 0.00 | 2,920.00 |
| John Hornbeck | Attorney | HORNBECK, JOHN | 1,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,390.00 |
| John Hornbeck Total | | | 1,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,390.00 |
| Johnson & Perkinson | Attorney | CONWAY, III | 184.50 | 294.25 | 0.00 | 0.00 | 0.00 | 0.00 | 478.75 |
| Johnson & Perkinson | Attorney | FREEMAN, ROBIN A | 26.50 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.50 |
| Johnson & Perkinson | Attorney | JOHNSON, DENNIS J. | 100.25 | 201.25 | 0.00 | 0.00 | 0.00 | 0.00 | 301.50 |
| Johnson & Perkinson | Attorney | MCDOUGALL, PETER J. | 13.25 | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 |
| Johnson & Perkinson | Attorney | PERKINSON, JACOB B. | 1.50 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Johnson & Perkinson | Attorney | PORTER, STACEY K. | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Johnson & Perkinson Total | | | 326.25 | 520.75 | 0.00 | 0.00 | 0.00 | 0.00 | 847.00 |
| Jones Verras | Attorney | GARRISON, EBERHARD | 109.00 | 24.75 | 166.25 | 43.25 | 0.00 | | 343.25 |

**KS-001392**

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|---|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Jones Verras | | Attorney | HUDDELL, KEVIN | 0.00 | 19.00 | 30.25 | 0.00 | 0.00 | 0.00 | 49.25 |
| Jones Verras | | Attorney | SWANSON, LYNN | 6.25 | 26.50 | 301.25 | 0.00 | 0.00 | 0.00 | 334.00 |
| Jones Verras | | Attorney | VILLALOBOS, PAUL | 0.00 | 25.50 | 89.50 | 0.00 | 0.00 | 0.00 | 115.00 |
| | Jones Verras Total | | | 115.25 | 95.75 | 587.25 | 43.25 | 0.00 | 0.00 | 841.50 |
| Kaiser Firm | | Attorney | KAISER, GRANT | 1,590.75 | 160.00 | 67.50 | 657.00 | 7.00 | 106.75 | 2,589.00 |
| | Kaiser Firm Total | | | 1,590.75 | 160.00 | 67.50 | 657.00 | 7.00 | 106.75 | 2,589.00 |
| Kasowitz Benson | | Attorney | ATKIN, JACK | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 2.00 |
| Kasowitz Benson | | Attorney | AU, BEVERLY | 0.00 | 0.00 | 289.60 | 0.00 | 0.00 | 0.00 | 289.60 |
| Kasowitz Benson | | Attorney | BENOR, MIRIAM A | 0.00 | 39.75 | 219.00 | 452.75 | 0.00 | 0.00 | 711.50 |
| Kasowitz Benson | | Attorney | BENSON, DANIEL R | 1.00 | 0.00 | 0.00 | 18.50 | 0.00 | 0.00 | 19.50 |
| Kasowitz Benson | | Attorney | DAVIS, LIBBY SKYE | 0.00 | 0.00 | 18.75 | 120.00 | 0.00 | 0.00 | 138.75 |
| Kasowitz Benson | | Attorney | DECRISTOFARO, COURTNEY OZER | 0.00 | 0.00 | 9.00 | 350.25 | 0.00 | 0.00 | 359.25 |
| Kasowitz Benson | | Attorney | FETTERMAN, DANIEL J | 5.50 | 1.50 | 136.00 | 559.75 | 0.00 | 4.75 | 707.50 |
| Kasowitz Benson | | Attorney | GROLLMAN, LAURIN B | 0.00 | 39.50 | 0.00 | 0.00 | 0.00 | 0.00 | 39.50 |
| Kasowitz Benson | | Attorney | HODGES, ADAM K | 0.00 | 0.00 | 229.50 | 51.00 | 0.00 | 0.00 | 280.50 |
| Kasowitz Benson | | Attorney | JOHNSON, CHRISTOPHER P | 19.05 | 13.25 | 2.50 | 161.50 | 0.00 | 0.00 | 196.30 |
| Kasowitz Benson | | Attorney | KAPETANOVIC, KATHLEEN S | 0.00 | 0.00 | 0.00 | 5.50 | 0.00 | 0.00 | 5.50 |
| Kasowitz Benson | | Attorney | KASOWITZ, MARC E | 21.00 | 0.00 | 0.00 | 17.50 | 0.00 | 2.00 | 40.50 |
| Kasowitz Benson | | Attorney | KATZ, IAN | 0.00 | 0.00 | 0.00 | 3.75 | 0.00 | 0.00 | 3.75 |
| Kasowitz Benson | | Attorney | KING, J. ANTHONY | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 10.00 |
| Kasowitz Benson | | Attorney | LEIVICK, SARA G | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 2.00 |
| Kasowitz Benson | | Attorney | MAISEL, REBECCA L | 0.00 | 0.00 | 73.75 | 0.00 | 0.00 | 0.00 | 73.75 |
| Kasowitz Benson | | Attorney | MCPARLAND, CHRISTOPHER R | 0.00 | 0.00 | 0.00 | 96.75 | 0.00 | 0.00 | 96.75 |
| Kasowitz Benson | | Attorney | MILLER, MATHEW R | 0.00 | 0.00 | 216.50 | 2.00 | 0.00 | 0.00 | 218.50 |
| Kasowitz Benson | | Attorney | MILLER, MATTHEW R | 0.00 | 0.00 | 118.50 | 0.00 | 0.00 | 0.00 | 118.50 |
| Kasowitz Benson | | Attorney | ROSENBLOOM, MICHAEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.50 | 25.50 |
| Kasowitz Benson | | Attorney | ROSNER, DAVID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.25 | 9.25 |
| Kasowitz Benson | | Attorney | SCHRAGE, MITCHELL R | 2.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 2.50 |
| Kasowitz Benson | | Attorney | SCHWARZ, JENNIFER B | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 2.00 |
| Kasowitz Benson | | Attorney | SILVERMAN, SARI A | 0.00 | 0.00 | 0.00 | 61.25 | 0.00 | 0.00 | 61.25 |

KS-001393

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|------------|-------------|
| Kasowitz Benson | Attorney | VILLAZOR, RODNEY C | 2.75 | 0.25 | 199.30 | 537.75 | 0.00 | 0.00 | 740.05 |
| Kasowitz Benson | Paralegal | GLEITSMANN, CHRISTINE F | 0.00 | 0.00 | 0.00 | 83.75 | 0.00 | 0.00 | 83.75 |
| Kasowitz Benson | Paralegal | JIMENEZ, CARLOS | 0.00 | 0.00 | 3.25 | 0.00 | 0.00 | 0.00 | 3.25 |
| Kasowitz Benson | Paralegal | O'SHEA, SEAN | 0.00 | 0.00 | 0.00 | 120.75 | 0.00 | 0.00 | 120.75 |
| Kasowitz Benson | Paralegal | ROBERTSON, LYNN M | 0.00 | 0.00 | 0.00 | 30.25 | 0.00 | 0.00 | 30.25 |
| Kasowitz Benson | Paralegal | SCHERMAN, SUSAN | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 |
| **Kasowitz Benson Total** | | | **51.38** | **94.25** | **1,516.35** | **2,692.00** | **0.00** | **41.50** | **4,395.40** |
| Keller Rohrback | Attorney | FARROW, RAYMOND | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| Keller Rohrback | Attorney | GRIFFIN, MARK | 53.50 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.50 |
| Keller Rohrback | Attorney | HANSON, AMY | 38.50 | 10.25 | 0.00 | 0.00 | 0.00 | 0.00 | 48.75 |
| Keller Rohrback | Attorney | SARKO, LYNN | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Keller Rohrback | Attorney | WETHERALD, MARGARET | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 |
| Keller Rohrback | Paralegal | GRANT, KATIE | 86.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.00 |
| Keller Rohrback | Paralegal | KREIGER, DAVID | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Keller Rohrback | Paralegal | MONTGOMERY, MARY | 66.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.25 |
| Keller Rohrback | Paralegal | PINSONEAULT, CHERYL | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| Keller Rohrback | Paralegal | SHANKS, RODNEY | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Keller Rohrback | Other | GRAY, MEREDITH | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Keller Rohrback | Other | HILL, JENNIFER | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| Keller Rohrback | Other | SWAN, LINDA | 19.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.25 |
| **Keller Rohrback Total** | | | **280.00** | **43.00** | **0.00** | **0.00** | **0.00** | **0.00** | **323.00** |
| Kerpsack | Attorney | KERPSACK, ROBERT W. | 20.50 | 4.25 | 20.00 | 0.00 | 0.00 | 0.00 | 44.75 |
| Kerpsack | Paralegal | BORROR, KELLY D. | 0.75 | 0.00 | 9.00 | 0.00 | 0.00 | 0.00 | 9.75 |
| **Kerpsack Total** | | | **21.25** | **4.25** | **29.00** | **0.00** | **0.00** | **0.00** | **54.50** |
| Kline & Specter | Attorney | BALEFSKY, LEE B. | 1,412.25 | 13.50 | 1,347.00 | 51.50 | 0.00 | 0.00 | 2,824.25 |
| Kline & Specter | Attorney | CAPUTO, DAVID J. | 64.50 | 49.50 | 0.00 | 0.00 | 0.00 | 0.00 | 114.00 |
| Kline & Specter | Attorney | DAGOSTINO, MD | 2,832.50 | 337.00 | 3,205.75 | 1,743.00 | 0.00 | 0.00 | 8,119.25 |
| Kline & Specter | Attorney | GUERRINI, DOMINIC C. | 9.25 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.25 |
| Kline & Specter | Attorney | HAVILAND, JR. | 60.50 | 12.75 | 10.00 | 0.00 | 0.00 | 0.00 | 83.25 |
| Kline & Specter | Attorney | HOFFMAN, MD | 263.00 | 9.00 | 259.00 | 0.00 | 0.00 | 0.00 | 531.00 |
| Kline & Specter | Attorney | HOYNOSKI, III | 0.00 | 0.00 | 226.00 | 0.00 | 0.00 | 0.00 | 226.00 |
| Kline & Specter | Attorney | JACOBS, CHERYL P. | 10.50 | 10.00 | 25.00 | 15.00 | 0.00 | 0.00 | 60.50 |

KS-001394

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------:|---------:|----------:|------:|-------:|-----------:|------------:|
| Kline & Specter | Attorney | KLINE, THOMAS R. | 2,241.50 | 37.75 | 865.50 | 67.00 | 0.00 | 0.00 | 3,211.75 |
| Kline & Specter | Attorney | MATUSOW, DONALD | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| Kline & Specter | Attorney | MATUSOW, DONALD E. | 21.50 | 0.00 | 13.50 | 0.00 | 0.00 | 0.00 | 35.00 |
| Kline & Specter | Attorney | MOLINARI, WILLIAM J. | 322.75 | 1.25 | 55.75 | 7.50 | 0.00 | 0.00 | 388.25 |
| Kline & Specter | Attorney | PEARLMAN, JASON | 14.50 | 0.00 | 52.00 | 0.00 | 0.00 | 0.00 | 66.50 |
| Kline & Specter | Attorney | PLONA, MATHEW R. | 0.00 | 0.00 | 209.25 | 0.00 | 0.00 | 0.00 | 209.25 |
| Kline & Specter | Attorney | PLONA, R. MATTHEW | 87.75 | 27.00 | 442.50 | 0.00 | 0.00 | 0.00 | 557.25 |
| Kline & Specter | Attorney | ROSENBAUM, MARCIA F | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 |
| Kline & Specter | Attorney | RUSSELL, JENNIFER | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 |
| Kline & Specter | Attorney | SMITH, ROYCE W. | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 | 0.00 | 6.50 |
| Kline & Specter | Attorney | SPECTER, SHANIN | 373.00 | 34.00 | 306.00 | 8.00 | 0.00 | 0.00 | 721.00 |
| Kline & Specter | Attorney | TIGER, MICHELLE L. | 203.00 | 98.50 | 251.00 | 24.50 | 0.00 | 0.00 | 577.00 |
| Kline & Specter | Paralegal | BYRNE, DIANE | 1,303.75 | 0.00 | 31.25 | 0.00 | 0.00 | 0.00 | 1,335.00 |
| Kline & Specter | Paralegal | GRIMMIE, DIANE G. | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 |
| Kline & Specter | Paralegal | NISIVOCCIA, JUDY A. | 0.00 | 0.00 | 42.50 | 105.25 | 0.00 | 0.00 | 147.75 |
| Kline & Specter | Paralegal | OWENS, KATHLEEN | 17.00 | 0.00 | 1.00 | 4.00 | 0.00 | 0.00 | 22.00 |
| Kline & Specter | Paralegal | SPURKA, KATHLEEN | 411.50 | 0.00 | 32.25 | 891.25 | 0.00 | 0.00 | 1,335.00 |
| Kline & Specter | Paralegal | TEMOYAN, LAURA M. | 298.75 | 3.00 | 0.00 | 4.00 | 0.00 | 0.00 | 305.75 |
| Kline & Specter | Law Clerk | ENGLERT, ROBERT | 373.50 | 0.00 | 661.00 | 0.00 | 0.00 | 0.00 | 1,034.50 |
| Kline & Specter | Other | BENNETT, DEBORAH | 0.00 | 0.00 | 104.50 | 2.00 | 0.00 | 0.00 | 106.50 |
| Kline & Specter | Other | BLAS, SHELLY J | 0.00 | 0.00 | 42.00 | 0.00 | 0.00 | 0.00 | 42.00 |
| Kline & Specter | Other | EVANS, RUBYE | 1.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 31.00 |
| Kline & Specter | Other | FALTER, JEAN | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 12.00 |
| Kline & Specter | Other | FORTUCCI, LISA K. | 330.50 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 342.50 |
| Kline & Specter | Other | GRASSO, LISA A. | 112.50 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 142.50 |
| Kline & Specter | Other | HEINS, KAREN S. | 614.75 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 617.75 |
| Kline & Specter | Other | HOVIND, LISA | 32.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.25 |
| Kline & Specter | Other | JIMENEZ, MARGARITA | 597.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 597.00 |
| Kline & Specter | Other | MATTEO, NICOLE | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 |
| Kline & Specter | Other | MCKEOWN, NATALIE | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| Kline & Specter | Other | SANBORN, JENNIFER A. | 0.00 | 0.00 | 107.50 | 21.00 | 0.00 | 0.00 | 128.50 |
| Kline & Specter | Other | VELEZ, MAYRA | 1,329.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,329.00 |
| Kline & Specter Total | | | 13,398.25 | 636.25 | 8,402.25 | 2,956.00 | 6.50 | 0.00 | 25,391.25 |
| Labaton Sucharow | Attorney | BRISKIN, C. | 0.00 | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| Labaton Sucharow | Attorney | FALK, M. | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |

KS-001395

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Labaton Sucharow | Attorney | HART, B. | 36.25 | 42.25 | 4.75 | 0.00 | 0.00 | 0.00 | 83.25 |
| Labaton Sucharow | Attorney | MCDONALD, C | 9.00 | 34.50 | 10.75 | 5.25 | 0.00 | 0.00 | 59.50 |
| Labaton Sucharow | Attorney | NELSON, K. | 0.00 | 50.75 | 0.00 | 0.00 | 0.00 | 0.00 | 50.75 |
| Labaton Sucharow | Attorney | SAFAR, K. | 2.00 | 115.75 | 2.00 | 0.00 | 0.00 | 0.00 | 119.75 |
| Labaton Sucharow | Attorney | SALZMAN, H. | 0.25 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |
| Labaton Sucharow | Attorney | WEISMAN, M. | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 |
| Labaton Sucharow | Paralegal | BENITEZ, N. | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Labaton Sucharow | Paralegal | CABRI, E. | 0.00 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| Labaton Sucharow | Paralegal | KRATENSTEIN, A. HALL | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| Labaton Sucharow | Paralegal | MCCLELLAN, K. | 0.00 | 12.25 | 0.00 | 0.00 | 0.00 | 0.00 | 12.25 |
| Labaton Sucharow | Paralegal | PELINKU, N. | 0.00 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| Labaton Sucharow | Law Clerk | ZELIG, J. | 0.00 | 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 |
| **Labaton Sucharow Total** | | | **49.25** | **317.00** | **17.50** | **5.25** | **0.00** | **0.00** | **389.00** |
| Langston | Attorney | BALDUCCI, TIMOTHY R. | 49.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.25 |
| Langston | Attorney | LANGSTON, JOSEPH C. | 102.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102.25 |
| Langston | Attorney | MOSS, TYLER L. | 0.00 | 0.00 | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 |
| Langston | Law Clerk | LOTT, CASEY L. | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Langston | Law Clerk | WISE, JOSH S. | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| **Langston Total** | | | **551.50** | **0.00** | **46.00** | **0.00** | **0.00** | **0.00** | **697.50** |
| Lanier | Attorney | BULLOCK, R CRAIG | 0.00 | 0.00 | 8.00 | 7.00 | 0.00 | 0.00 | 15.00 |
| Lanier | Attorney | CAMPBELL, C TAYLOR | 11.00 | 35.25 | 176.25 | 0.00 | 0.00 | 0.00 | 222.50 |
| Lanier | Attorney | EGDORF, EUGENE R | 0.00 | 12.50 | 54.00 | 12.00 | 0.00 | 0.00 | 78.50 |
| Lanier | Attorney | GREENBERG, ANGELA B | 0.00 | 0.00 | 34.50 | 0.00 | 0.00 | 0.00 | 34.50 |
| Lanier | Attorney | GURSKY, MEREDITH P | 259.50 | 70.00 | 472.75 | 1,757.25 | 100.50 | 0.00 | 2,660.00 |
| Lanier | Attorney | HAINES, PATRICK N | 14.00 | 22.00 | 28.00 | 42.00 | 0.00 | 0.00 | 106.00 |
| Lanier | Attorney | HARRIS, W CASEY | 0.00 | 0.00 | 8.00 | 7.00 | 0.00 | 0.00 | 15.00 |
| Lanier | Attorney | HEGAR, DARA G | 1,191.50 | 89.50 | 1,103.00 | 2,073.00 | 0.00 | 0.00 | 4,457.00 |
| Lanier | Attorney | HOLLEY, MICHAEL R | 1.50 | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 69.00 |
| Lanier | Attorney | JANUSH, EVAN M | 26.50 | 64.25 | 367.25 | 526.50 | 53.50 | 0.00 | 1,038.00 |
| Lanier | Attorney | KOLB, MAURA C | 769.50 | 161.00 | 958.50 | 1,940.00 | 0.00 | 0.00 | 3,829.00 |
| Lanier | Attorney | KUTTLES, DAVID | 4.00 | 0.50 | 28.00 | 0.00 | 0.00 | 0.00 | 32.50 |
| Lanier | Attorney | LANIER, W MARK | 1,592.75 | 112.75 | 2,216.00 | 2,328.50 | 0.00 | 0.00 | 6,250.00 |
| Lanier | Attorney | LEONE, ROBERT E | 1,032.00 | 60.00 | 1,575.50 | 2,166.50 | 0.00 | 0.00 | 4,834.00 |
| Lanier | Attorney | MEADOW, RICHARD D | 378.50 | 157.00 | 1,373.75 | 2,548.00 | 124.00 | 0.00 | 4,579.25 |

KS-001396

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Lanier | Attorney | PARKER, KEVIN P | 0.00 | 146.00 | 0.00 | 3.50 | 0.00 | 0.00 | 149.50 |
| Lanier | Attorney | SANOV, PHILLIP N | 49.00 | 0.00 | 75.00 | 1,150.00 | 0.00 | 0.00 | 1,274.00 |
| Lanier | Attorney | SOH, KEN S | 622.00 | 127.00 | 1,572.75 | 1,609.00 | 0.00 | 0.00 | 3,930.75 |
| **Lanier Total** | | | **5,849.75** | **1,057.75** | **10,118.75** | **16,170.25** | **278.00** | **0.00** | **33,674.50** |
| Levin Fishbein | Attorney | BERMAN, LAURNCE S. | 4.00 | 3.75 | 1.00 | 0.00 | 0.00 | 10.50 | 19.25 |
| Levin Fishbein | Attorney | DUGGAN, SANDRA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,423.75 | 1,423.75 |
| Levin Fishbein | Attorney | GAUGHAN, MATTHEW | 241.50 | 2,296.00 | 973.25 | 35.50 | 2.00 | 332.25 | 3,880.50 |
| Levin Fishbein | Attorney | LEVIN, ARNOLD | 1,371.50 | 1,025.50 | 282.50 | 834.75 | 0.00 | 1,911.00 | 5,425.25 |
| Levin Fishbein | Attorney | LEVIN, DANIEL C. | 3.25 | 322.25 | 0.00 | 0.00 | 0.00 | 0.00 | 325.50 |
| Levin Fishbein | Attorney | LONGER, FRED S. | 1,174.75 | 1,961.25 | 217.25 | 461.25 | 3.50 | 856.25 | 4,674.25 |
| Levin Fishbein | Attorney | MOORE-DRIGGERS, ZANETTA | 111.50 | 181.50 | 17.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| Levin Fishbein | Attorney | SCHAFFER, CHARLES | 0.00 | 0.00 | 56.25 | 0.00 | 0.00 | 0.00 | 56.25 |
| Levin Fishbein | Attorney | WEINKOWITZ, MICHAEL M. | 808.50 | 618.75 | 1,857.75 | 154.00 | 0.00 | 1,406.00 | 4,845.00 |
| Levin Fishbein | Paralegal | D'ANDREA, PATRICIA | 7.00 | 43.00 | 217.25 | 0.00 | 0.00 | 69.75 | 337.00 |
| Levin Fishbein | Paralegal | HESSON, CHERYL | 31.00 | 60.00 | 88.00 | 0.00 | 0.00 | 157.75 | 336.75 |
| Levin Fishbein | Paralegal | LORD, MONICA | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 18.00 | 30.00 |
| Levin Fishbein | Paralegal | MURPHY, DEBBIE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 9.00 |
| Levin Fishbein | Paralegal | PLANT, SHANNON | 2.00 | 11.50 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 |
| Levin Fishbein | Paralegal | REGINELLI, TERRI | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Levin Fishbein | Paralegal | SWEENEY, ANNE MARIE | 0.00 | 52.50 | 33.00 | 0.00 | 0.00 | 33.00 | 118.50 |
| Levin Fishbein | Other | SHRACK, THOMAS | 1.00 | 16.00 | 149.25 | 0.00 | 0.00 | 119.50 | 285.75 |
| Levin Fishbein | Other | SMITH, TOM | 0.00 | 48.00 | 3,038.00 | 0.00 | 0.00 | 2,145.00 | 5,231.00 |
| **Levin Fishbein Total** | | | **3,758.50** | **6,652.00** | **6,930.50** | **1,485.50** | **5.50** | **8,491.75** | **27,323.75** |
| Levin Papantonio | Attorney | BLANCHARD, ROBERT | 0.00 | 0.00 | 31.75 | 0.00 | 0.00 | 0.00 | 31.75 |
| Levin Papantonio | Attorney | BUCHANAN, VIRGINIA | 85.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.75 |
| Levin Papantonio | Attorney | GILMER, RACHAEL | 150.75 | 89.25 | 137.25 | 733.25 | 0.00 | 0.00 | 1,110.50 |
| Levin Papantonio | Attorney | KAUFMAN, PETER | 295.25 | 173.50 | 653.00 | 1,972.00 | 0.00 | 0.00 | 3,093.75 |
| Levin Papantonio | Attorney | LEVIN, FRED | 14.00 | 1.25 | 70.50 | 361.00 | 0.00 | 0.00 | 446.75 |
| Levin Papantonio | Attorney | MIMS, JEMISON | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| Levin Papantonio | Attorney | PAPANTONIO, MICHAEL | 8.00 | 0.00 | 187.50 | 0.00 | 0.00 | 0.00 | 195.50 |
| Levin Papantonio | Attorney | RAFFERTY, TROY | 312.50 | 111.00 | 262.50 | 1,172.50 | 0.00 | 0.00 | 1,858.50 |
| Levin Papantonio | Attorney | RASMUSSEN, KRISTIAN | 59.00 | 10.50 | 33.25 | 80.75 | 0.00 | 0.00 | 183.50 |
| Levin Papantonio | Attorney | SCHULTZ, MATT | 24.25 | 38.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.25 |

KS-001397

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Levin Papantonio | Attorney | SLEVNSKI, AMANDA | 14.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.25 |
| Levin Papantonio | Attorney | TANS, MEGHAN | 20.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.50 |
| Levin Papantonio | Attorney | TURTLE, LEA | 24.00 | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 34.50 |
| Levin Papantonio | Paralegal | BLISSARD, BRANDY | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| Levin Papantonio | Paralegal | BROUSSARD, KIM | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| Levin Papantonio | Paralegal | SIERRA LAMBERT, TAXIE | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| Levin Papantonio | Paralegal | VIGODSKY (LUNSFORD), DANA | 119.00 | 14.00 | 193.00 | 685.00 | 0.00 | 0.00 | 1,011.00 |
| Levin Papantonio | Other | MORAS, JANICE | 0.00 | 0.50 | 12.50 | 0.00 | 0.00 | 0.00 | 13.00 |
| Levin Papantonio Total | | | 1,157.50 | 448.50 | 1,581.25 | 5,004.50 | 0.00 | 0.00 | 8,191.75 |
| Levin Simes | Attorney | STEIN, STEVEN B | 0.00 | 20.00 | 70.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Levin Simes Total | | | 0.00 | 20.00 | 70.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Lewis & Roberts | Attorney | BLAKEMORE, WILLIAM J. | 0.00 | 0.00 | 290.50 | 0.00 | 0.00 | 0.00 | 290.50 |
| Lewis & Roberts | Attorney | DICKINSON, PAUL R. | 0.00 | 0.00 | 153.00 | 0.00 | 0.00 | 0.00 | 153.00 |
| Lewis & Roberts | Attorney | LAKE, BRIAN D. | 0.00 | 0.00 | 102.00 | 0.00 | 0.00 | 0.00 | 102.00 |
| Lewis & Roberts | Attorney | ROBERTS, JAMES A | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| Lewis & Roberts | Attorney | WILSON, KIMBERLY R. | 91.50 | 2.50 | 707.00 | 40.00 | 0.00 | 0.00 | 841.00 |
| Lewis & Roberts | Paralegal | JOHNSON, BUFFY | 27.25 | 1.25 | 1,006.50 | 0.00 | 0.00 | 0.00 | 1,035.00 |
| Lewis & Roberts | Paralegal | KING, BONNIE | 0.00 | 0.00 | 713.00 | 0.00 | 0.00 | 0.00 | 713.00 |
| Lewis & Roberts | Paralegal | PERRY, MARY ELLEN | 0.00 | 0.00 | 61.50 | 0.00 | 0.00 | 0.00 | 61.50 |
| Lewis & Roberts Total | | | 130.75 | 3.75 | 3,033.50 | 40.00 | 0.00 | 0.00 | 3,208.00 |
| Lieff Cabraser | Attorney | ANDRUS, LORI | 53.75 | 36.50 | 0.00 | 3.50 | 0.00 | 0.00 | 93.75 |
| Lieff Cabraser | Attorney | ARBITBLIT, DONALD | 2,440.75 | 300.50 | 3,176.75 | 1,212.00 | 1.50 | 0.00 | 7,131.50 |
| Lieff Cabraser | Attorney | BARENBAUM, DANIEL | 50.75 | 4.50 | 0.75 | 6.75 | 0.00 | 0.00 | 62.75 |
| Lieff Cabraser | Attorney | BARNETT, KATHRYN | 154.75 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 155.75 |
| Lieff Cabraser | Attorney | BERNSTEIN, WILLIAM | 6.50 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 7.00 |
| Lieff Cabraser | Attorney | CABRASER, ELIZABETH | 1,158.00 | 502.00 | 112.50 | 249.75 | 87.50 | 0.00 | 2,109.75 |
| Lieff Cabraser | Attorney | CHALOS, MARK | 86.50 | 0.25 | 147.00 | 4.00 | 0.00 | 0.00 | 237.75 |
| Lieff Cabraser | Attorney | CHIPLOCK, DANIEL | 11.25 | 0.50 | 14.75 | 0.00 | 0.00 | 0.00 | 26.50 |
| Lieff Cabraser | Attorney | CRONISE, ELIZABETH | 249.50 | 167.50 | 56.50 | 0.00 | 0.00 | 0.00 | 473.50 |
| Lieff Cabraser | Attorney | DA VEGA, MATTHEW | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Lieff Cabraser | Attorney | DESAI, NIMISH | 12.25 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 12.75 |
| Lieff Cabraser | Attorney | DIAMAND, NICHOLAS | 258.25 | 180.75 | 22.25 | 43.00 | 1.50 | 0.00 | 505.75 |

KS-001398

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Lieff Cabraser | | Attorney | DO AMARAL, PAULINA | 547.00 | 87.00 | 630.00 | 31.00 | 0.00 | 0.00 | 1,295.00 |
| Lieff Cabraser | | Attorney | EISLER, ROBERT | 293.75 | 100.75 | 60.75 | 31.75 | 0.00 | 0.00 | 487.00 |
| Lieff Cabraser | | Attorney | FINEMAN, STEVEN | 26.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.50 |
| Lieff Cabraser | | Attorney | FIOL, DAVID | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 2.00 |
| Lieff Cabraser | | Attorney | FLEISHMAN, WENDY | 392.50 | 402.75 | 142.25 | 47.75 | 0.00 | 0.00 | 985.25 |
| Lieff Cabraser | | Attorney | FOSTER, HEATHER | 78.00 | 1.00 | 6.25 | 9.25 | 0.00 | 0.00 | 94.50 |
| Lieff Cabraser | | Attorney | GERISBON, HECTOR | 26.25 | 80.50 | 0.00 | 6.00 | 0.00 | 0.00 | 112.75 |
| Lieff Cabraser | | Attorney | GOLO, DAVID | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| Lieff Cabraser | | Attorney | GROSS, JENNIFER | 1,515.50 | 373.25 | 1,299.25 | 644.25 | 178.25 | 0.00 | 4,010.50 |
| Lieff Cabraser | | Attorney | HEIMANN, RICHARD | 27.00 | 3.00 | 12.75 | 6.50 | 0.00 | 0.00 | 49.25 |
| Lieff Cabraser | | Attorney | HIMMELSTEIN, BARRY | 2.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 |
| Lieff Cabraser | | Attorney | INJIJIAN, SUSIE | 7.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 |
| Lieff Cabraser | | Attorney | KEITNER, CHIMENE | 25.25 | 74.25 | 17.00 | 0.00 | 0.00 | 0.00 | 116.50 |
| Lieff Cabraser | | Attorney | KLAUDT, KENT | 99.25 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 99.75 |
| Lieff Cabraser | | Attorney | KRAMER, KARIN | 75.25 | 28.75 | 33.00 | 0.00 | 0.00 | 0.00 | 137.00 |
| Lieff Cabraser | | Attorney | KRUSE, JOY | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 |
| Lieff Cabraser | | Attorney | LEUNG, CHRISTOPHER | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| Lieff Cabraser | | Attorney | LIEFF, ROBERT | 14.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 15.00 |
| Lieff Cabraser | | Attorney | London, Sarah | 44.00 | 185.50 | 164.75 | 324.50 | 0.00 | 0.00 | 718.75 |
| Lieff Cabraser | | Attorney | MARKOVICH, MAYA | 7.75 | 0.00 | 7.75 | 0.00 | 0.00 | 0.00 | 15.50 |
| Lieff Cabraser | | Attorney | MARTIN, ANNIKA | 133.75 | 194.75 | 0.00 | 0.00 | 0.00 | 0.00 | 328.50 |
| Lieff Cabraser | | Attorney | MITCHELL, JEROME | 308.25 | 0.00 | 357.00 | 0.00 | 0.00 | 0.00 | 665.25 |
| Lieff Cabraser | | Attorney | NELSON, ROBERT | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Lieff Cabraser | | Attorney | POATE, REBECCA | 22.00 | 1.25 | 150.00 | 0.00 | 0.00 | 0.00 | 173.25 |
| Lieff Cabraser | | Attorney | RATNER, MORRIS | 0.25 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Lieff Cabraser | | Attorney | ROSE, DANIEL | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Lieff Cabraser | | Attorney | SHAVER, ANN | 1.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| Lieff Cabraser | | Attorney | SHAWN, ERIK | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 |
| Lieff Cabraser | | Attorney | STRAHNOY, DAVID | 34.50 | 0.00 | 222.00 | 19.50 | 0.00 | 0.00 | 276.00 |
| Lieff Cabraser | | Attorney | SWERDLOW, STEVE | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Lieff Cabraser | | Attorney | WALBURG, TODD | 8.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.75 |
| Lieff Cabraser | | Paralegal | ANTHONY, RICHARD | 17.75 | 0.00 | 0.50 | 5.25 | 0.00 | 0.00 | 23.50 |
| Lieff Cabraser | | Paralegal | BEHRMANN, DAWN | 311.50 | 54.75 | 41.75 | 14.50 | 0.00 | 0.00 | 422.50 |
| Lieff Cabraser | | Paralegal | BERNSTEIN, DAVID | 0.00 | 0.00 | 69.50 | 0.00 | 0.00 | 0.00 | 69.50 |
| Lieff Cabraser | | Paralegal | BERNSTEIN, MIKAELA | 0.00 | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 |

KS-001399

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Lieff Cabraser | Paralegal | CASTILLO, JESSICA | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Lieff Cabraser | Paralegal | CROWLEY-DELMAN, CATHERINE | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Lieff Cabraser | Paralegal | DAWSON, LINDSEY | 30.25 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.25 |
| Lieff Cabraser | Paralegal | DEMPSEY, RACHEL | 1.00 | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 4.00 |
| Lieff Cabraser | Paralegal | Deputy, Samuel | 0.00 | 1.50 | 0.00 | 3.75 | 0.00 | 0.00 | 5.25 |
| Lieff Cabraser | Paralegal | DOWNING, ERIN | 26.00 | 32.75 | 2.25 | 0.00 | 0.00 | 0.00 | 61.00 |
| Lieff Cabraser | Paralegal | DUGAR, KIRTI | 60.75 | 0.00 | 64.50 | 0.00 | 0.00 | 0.00 | 125.25 |
| Lieff Cabraser | Paralegal | FANGMAN, ESTELA | 0.00 | 0.00 | 0.00 | 12.25 | 0.00 | 0.00 | 12.25 |
| Lieff Cabraser | Paralegal | GLENN, CONSTANCE | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| Lieff Cabraser | Paralegal | GLICK, JASON | 7.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 |
| Lieff Cabraser | Paralegal | HAMILTON, SUZANNE | 1.00 | 0.75 | 0.00 | 6.00 | 0.00 | 0.00 | 7.75 |
| Lieff Cabraser | Paralegal | HARTNETT, MEREDITH | 12.50 | 8.25 | 0.00 | 0.00 | 0.00 | 0.00 | 20.75 |
| Lieff Cabraser | Paralegal | JACKSON, TIFFANY | 0.00 | 0.00 | 26.50 | 0.00 | 0.00 | 0.00 | 26.50 |
| Lieff Cabraser | Paralegal | LAIS, JEFFREY | 4.50 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.50 |
| Lieff Cabraser | Paralegal | LEVEY, ERICA | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Lieff Cabraser | Paralegal | LEWIS, GREGORY | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Lieff Cabraser | Paralegal | LIGHT, ANTHONY | 43.25 | 0.00 | 0.00 | 1.25 | 0.00 | 0.00 | 44.50 |
| Lieff Cabraser | Paralegal | LUO, TAMMY | 22.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.50 |
| Lieff Cabraser | Paralegal | MATHENY, MELISSA | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |
| Lieff Cabraser | Paralegal | MENARD, NICOLAS | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Lieff Cabraser | Paralegal | METETTE-POLANCO, MILADY | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Lieff Cabraser | Paralegal | MOTTERSHEAD, HAZEL | 4.00 | 0.00 | 0.00 | 15.00 | 0.00 | 0.00 | 19.00 |
| Lieff Cabraser | Paralegal | OSTREM, KOA | 7.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 |
| Lieff Cabraser | Paralegal | PARKER, BRENDA | 1.25 | 2.50 | 1.50 | 0.00 | 0.00 | 0.00 | 5.25 |
| Lieff Cabraser | Paralegal | PORTER, JESSICA | 1.50 | 25.50 | 0.00 | 0.00 | 0.00 | 3.00 | 30.00 |
| Lieff Cabraser | Paralegal | PUSHINSKY, MATTHEW | 41.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.50 |
| Lieff Cabraser | Paralegal | RAINVILLE, NICOLE | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Lieff Cabraser | Paralegal | RANAHAN, DARIN | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 2.50 |
| Lieff Cabraser | Paralegal | REID, DANIEL | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Lieff Cabraser | Paralegal | RIMLAND, MARISSA | 16.50 | 0.00 | 33.50 | 0.00 | 0.00 | 0.00 | 50.00 |
| Lieff Cabraser | Paralegal | Rodas, Evelyn | 0.00 | 0.00 | 25.00 | 15.50 | 0.00 | 0.00 | 40.50 |
| Lieff Cabraser | Paralegal | RUDNICK, JENNIFER | 7.50 | 0.00 | 0.75 | 0.00 | 0.00 | 0.00 | 8.25 |
| Lieff Cabraser | Paralegal | SACKETT, PATRICIA | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |

KS-001400

# Philip A. Garrett, C.P.A.
## MDL ~ 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|------------|-------------|
| Lieff Cabraser | Paralegal | SCHENKER, ANNA | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| Lieff Cabraser | Paralegal | SCHUMAN, DAN | 104.00 | 0.00 | 699.00 | 9.25 | 0.00 | 0.00 | 812.25 |
| Lieff Cabraser | Paralegal | SHERMAN, MONIQUE | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| Lieff Cabraser | Paralegal | Silverfeild, Morry | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Lieff Cabraser | Paralegal | STICH, THELMA | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| Lieff Cabraser | Paralegal | Sullivan, Meagan | 243.00 | 6.50 | 0.00 | 60.50 | 0.00 | 0.00 | 310.00 |
| Lieff Cabraser | Paralegal | TEXIER, RICHARD | 55.00 | 8.00 | 107.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| Lieff Cabraser | Paralegal | THOMPSON, SUZANNE | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Lieff Cabraser | Paralegal | VITA, EMANUEL | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Lieff Cabraser | Law Clerk | CHAN, LIN | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| Lieff Cabraser | Law Clerk | CODRINGTON, WILL | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Lieff Cabraser | Law Clerk | GARRETT, NATHANIEL | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| Lieff Cabraser | Law Clerk | KETCHAM, BRIAN | 10.50 | 0.00 | 15.25 | 0.00 | 0.00 | 0.00 | 25.75 |
| Lieff Cabraser | Law Clerk | SIEGEL, BENJAMIN | 81.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81.50 |
| Lieff Cabraser | Law Clerk | TORRES, NATHANIEL | 0.00 | 29.75 | 0.00 | 0.00 | 0.00 | 0.00 | 29.75 |
| Lieff Cabraser | Other | ALAMEDA, SCOTT | 1.00 | 0.00 | 4.75 | 4.00 | 0.00 | 0.00 | 9.75 |
| Lieff Cabraser | Other | DE MARIA, ROBERT | 21.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.75 |
| Lieff Cabraser | Other | DISTERHOFT, LNC | 33.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.25 |
| Lieff Cabraser | Other | DOLL, WENDY | 131.75 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 133.50 |
| Lieff Cabraser | Other | EDEN, LNC | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| Lieff Cabraser | Other | ELSHOLZ, ADAM | 109.00 | 0.00 | 5.75 | 0.00 | 0.00 | 0.00 | 114.75 |
| Lieff Cabraser | Other | Grant, Anthony | 0.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 |
| Lieff Cabraser | Other | HART, FELECIA | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| Lieff Cabraser | Other | HUGHES, PH.D. | 67.50 | 0.00 | 17.00 | 0.00 | 0.00 | 0.00 | 84.50 |
| Lieff Cabraser | Other | HUGO, RALPH | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| Lieff Cabraser | Other | JENKIN, LNC | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Lieff Cabraser | Other | KRIYA KHALSA, SAT | 81.75 | 0.00 | 44.00 | 0.00 | 0.00 | 0.00 | 125.75 |
| Lieff Cabraser | Other | KRUSE, JULIETTE | 35.50 | 0.00 | 0.00 | 40.75 | 0.00 | 0.00 | 76.25 |
| Lieff Cabraser | Other | MARIVELES, PAUL | 72.00 | 4.00 | 223.00 | 0.00 | 0.00 | 0.00 | 299.00 |
| Lieff Cabraser | Other | MUGRAGE, MAJOR | 20.75 | 9.00 | 12.25 | 0.00 | 0.00 | 0.00 | 42.00 |
| Lieff Cabraser | Other | MUKHERJI, RENEE | 50.00 | 0.00 | 2.00 | 6.75 | 0.00 | 0.00 | 58.75 |
| Lieff Cabraser | Other | PARISO, CHRIS | 54.25 | 0.00 | 30.25 | 0.00 | 0.00 | 0.00 | 84.50 |
| Lieff Cabraser | Other | RUDDY, LAURA | 3.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 4.00 |
| Lieff Cabraser | Other | SEN, LNC | 5.25 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 6.25 |

KS-001401

# Philip A. Garrett, C.P.A.
## MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Lieff Cabraser | | Other | SULLIVAN-PASKETT, LNC | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Lieff Cabraser | | Other | WILSON, CYNTHIA | 9.75 | 19.75 | 0.00 | 0.00 | 0.00 | 0.00 | 29.50 |
| **Lieff Cabraser Total** | | | | 10,242.50 | 2,964.60 | 8,066.75 | 2,843.50 | 271.25 | 3.80 | 24,391.00 |
| Lockridge Grindal | | Attorney | BLACK, BERT | 1,862.25 | 184.00 | 401.75 | 1,242.25 | 0.00 | 0.00 | 3,690.25 |
| Lockridge Grindal | | Attorney | FLAHERTY, YVONNE M. | 8.25 | 6.00 | 1.00 | 0.50 | 0.00 | 0.00 | 15.75 |
| Lockridge Grindal | | Attorney | GALLAHER, HARRY E. | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Lockridge Grindal | | Attorney | LOCKRIDGE, RICHARD A. | 10.00 | 3.00 | 0.50 | 6.00 | 0.00 | 0.00 | 19.50 |
| Lockridge Grindal | | Attorney | MEYER, GREG | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| Lockridge Grindal | | Attorney | MINETTE, HENRY | 0.00 | 27.75 | 0.00 | 0.00 | 0.00 | 0.00 | 27.75 |
| Lockridge Grindal | | Attorney | ODETTE, ELIZABETH | 36.25 | 73.75 | 181.25 | 210.75 | 0.00 | 0.00 | 502.00 |
| Lockridge Grindal | | Attorney | SHELQUIST, ROBERT K. | 9.75 | 3.00 | 2.50 | 2.50 | 0.00 | 0.00 | 17.75 |
| Lockridge Grindal | | Paralegal | ARTMANN, TINZING S. | 187.00 | 46.75 | 23.75 | 14.50 | 0.00 | 0.00 | 272.00 |
| Lockridge Grindal | | Paralegal | HANSON, KRISTEN L. | 49.75 | 0.00 | 24.25 | 0.00 | 0.00 | 0.00 | 74.00 |
| Lockridge Grindal | | Paralegal | LEROY, KELLY J. | 23.25 | 6.00 | 37.00 | 6.00 | 0.00 | 0.00 | 72.25 |
| Lockridge Grindal | | Law Clerk | SCHAFER, MATT | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Lockridge Grindal | | Law Clerk | WHITENER, ROBERT | 0.00 | 16.25 | 0.00 | 0.00 | 0.00 | 0.00 | 16.25 |
| Lockridge Grindal | | Law Clerk | WILLIAMS, BRIAN | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Lockridge Grindal | | Other | KELLY, KATHY | 0.00 | 0.75 | 0.50 | 0.00 | 0.00 | 0.00 | 1.25 |
| **Lockridge Grindal Total** | | | | 2,188.25 | 369.25 | 672.50 | 1,482.50 | 0.00 | 0.00 | 4,712.50 |
| Locks Law Firm | | Attorney | FRIEDRICHS, KARL | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| Locks Law Firm | | Attorney | GALPERN, MICHAEL A. | 598.75 | 12.50 | 417.00 | 788.25 | 3.50 | 0.00 | 1,820.00 |
| Locks Law Firm | | Attorney | KLIMCZUK, CHRISTINE | 77.00 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 |
| Locks Law Firm | | Attorney | KNOWLTON, STEVEN P. | 1,178.25 | 100.00 | 570.00 | 1,006.60 | 16.00 | 0.00 | 2,870.25 |
| Locks Law Firm | | Attorney | LOCKS, GENE | 111.75 | 0.00 | 0.00 | 295.00 | 0.00 | 0.00 | 407.75 |
| Locks Law Firm | | Attorney | PETTIT, JAMES J. | 620.25 | 317.00 | 616.25 | 1,001.75 | 62.25 | 0.00 | 2,617.50 |
| Locks Law Firm | | Attorney | TROAST, JENNIFER E | 0.00 | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 |
| Locks Law Firm | | Paralegal | EDWARDS, JILL E | 9.50 | 3.50 | 0.00 | 498.00 | 0.00 | 0.00 | 511.00 |
| Locks Law Firm | | Paralegal | MANGINI, ROSE | 0.50 | 19.75 | 0.00 | 49.00 | 8.25 | 0.00 | 77.50 |
| Locks Law Firm | | Paralegal | MARCUS, LISA | 0.00 | 0.00 | 0.00 | 137.50 | 0.00 | 0.00 | 137.50 |
| Locks Law Firm | | Paralegal | SAYLOR, MAUREEN | 14.50 | 0.00 | 10.50 | 0.00 | 0.00 | 0.00 | 25.00 |
| Locks Law Firm | | Paralegal | SCOLL, BARBARA | 27.50 | 0.00 | 2.25 | 42.00 | 0.00 | 0.00 | 71.75 |
| Locks Law Firm | | Paralegal | SICONOLFI, MICHELE A. | 133.25 | 0.00 | 0.00 | 99.00 | 0.00 | 0.00 | 232.25 |

KS-001402

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------:|---------:|----------:|------:|-------:|-----------:|------------:|
| **Locks Law Firm Total** | | | **2,778.25** | **463.75** | **1,632.00** | **3,917.50** | **90.80** | **0.08** | **8,881.50** |
| Lopez Hodes | Attorney | CRAWFORD, MARK | 0.00 | 40.00 | 374.75 | 134.50 | 0.00 | 0.00 | 549.25 |
| Lopez Hodes | Attorney | GARBER, CYNTHIA | 4.50 | 11.50 | 278.00 | 452.00 | 0.00 | 0.00 | 746.00 |
| Lopez Hodes | Attorney | RESTAINO, JOHN | 1,486.25 | 456.00 | 577.75 | 443.50 | 0.00 | 0.00 | 2,963.50 |
| Lopez Hodes | Attorney | SIKIKOS, STEVEN | 33.50 | 13.00 | 296.00 | 489.00 | 0.00 | 12.00 | 845.50 |
| **Lopez Hodes Total** | | | **1,524.25** | **520.50** | **1,528.50** | **1,519.00** | **0.00** | **12.00** | **5,104.25** |
| Lundy & Davis | Attorney | LUNDY, MATTHEW | 50.25 | 7.00 | 85.50 | 10.75 | 0.00 | 0.00 | 153.50 |
| Lundy & Davis | Attorney | PECKHAM, CHARLES | 5.00 | 0.00 | 47.00 | 8.00 | 0.00 | 0.00 | 60.00 |
| Lundy & Davis | Attorney | QUINN, WILLIAM | 0.00 | 0.00 | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 |
| Lundy & Davis | Attorney | STEWART, LISA | 82.00 | 0.00 | 195.75 | 32.25 | 0.00 | 0.00 | 310.00 |
| Lundy & Davis | Paralegal | STANFIELD, KAREN | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| **Lundy & Davis Total** | | | **137.25** | **7.00** | **354.75** | **51.00** | **0.00** | **0.00** | **550.00** |
| Martin & Jones | Attorney | BALESTRIERI, PATRICK F | 0.00 | 0.00 | 106.00 | 64.50 | 0.00 | 0.00 | 170.50 |
| Martin & Jones | Attorney | HORNE, FOREST H | 60.00 | 0.00 | 331.00 | 67.75 | 0.00 | 0.00 | 458.75 |
| Martin & Jones | Attorney | MARTIN, GREGORY M | 0.00 | 0.00 | 38.75 | 0.00 | 0.00 | 0.00 | 38.75 |
| Martin & Jones | Attorney | RAMEY, MARTIN A | 46.00 | 0.00 | 219.00 | 0.00 | 0.00 | 0.00 | 265.00 |
| Martin & Jones | Paralegal | BRUNSON, LOUISE W | 12.00 | 0.00 | 297.75 | 0.00 | 0.00 | 0.00 | 309.75 |
| Martin & Jones | Paralegal | HUDSON, NICOLE R | 0.00 | 0.00 | 45.50 | 1.00 | 0.00 | 0.00 | 46.50 |
| Martin & Jones | Paralegal | LEAKE, LESLIE A | 0.00 | 0.00 | 77.25 | 18.00 | 0.00 | 0.00 | 95.25 |
| Martin & Jones | Paralegal | SPEER, NANCY B | 0.00 | 0.00 | 123.25 | 16.00 | 0.00 | 0.00 | 139.25 |
| Martin & Jones | Paralegal | TALBERT, SUSAN J | 11.50 | 0.00 | 4.75 | 0.00 | 0.00 | 0.00 | 16.25 |
| Martin & Jones | Law Clerk | TRASK, ALLEN | 3.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 403.00 |
| **Martin & Jones Total** | | | **132.50** | **0.00** | **1,643.25** | **167.25** | **0.00** | **0.00** | **1,943.00** |
| Matthews & Associates | Attorney | MATTHEWS, DAVID | 102.00 | 112.50 | 143.00 | 1,010.50 | 0.00 | 0.00 | 1,368.00 |
| Matthews & Associates | Attorney | RHOADES, JULIE | 35.00 | 208.50 | 101.50 | 56.75 | 21.75 | 0.00 | 423.50 |
| Matthews & Associates | Attorney | WAIT, JEB | 0.00 | 0.00 | 0.00 | 512.25 | 0.00 | 0.00 | 512.25 |
| Matthews & Associates | Attorney | WEBSTER, JASON | 630.50 | 97.75 | 659.50 | 725.75 | 0.00 | 0.00 | 2,113.50 |
| Matthews & Associates | Paralegal | CAPILONGO, CANDACE | 0.00 | 0.00 | 53.50 | 2.00 | 0.00 | 0.00 | 55.50 |
| Matthews & Associates | Paralegal | GOFF, ANITA | 101.50 | 27.50 | 40.75 | 162.25 | 0.00 | 0.00 | 332.00 |
| Matthews & Associates | Paralegal | NIELSEN, LINDA | 0.00 | 0.00 | 71.00 | 0.00 | 0.00 | 0.00 | 71.00 |
| Matthews & Associates | Other | LINDSEY, CINDY | 238.75 | 0.00 | 1,159.50 | 0.00 | 0.00 | 0.00 | 1,398.25 |
| Matthews & Associates | Other | NAPIER, JO ANN | 565.25 | 1,485.00 | 774.75 | 92.00 | 0.00 | 0.00 | 2,917.00 |
| Matthews & Associates | Other | ROESCH, ALAN | 0.00 | 0.00 | 1,477.50 | 0.00 | 0.00 | 0.00 | 1,477.50 |
| **Matthews & Associates Total** | | | **1,673.00** | **1,931.25** | **4,481.00** | **2,561.50** | **21.75** | **0.00** | **10,668.50** |

KS-001403

# Philip A. Garrett, C.P.A.
## MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Mithoff Law Firm | Attorney | ALEXANDER, JOSEPH R | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 |
| Mithoff Law Firm Total | | | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 |
| Morelli Ratner | Attorney | DIPRETA, LAURIE | 0.00 | 0.00 | 50.00 | 6.50 | 0.00 | 0.00 | 56.50 |
| Morelli Ratner | Attorney | MANIATIS, VICTORIA | 0.00 | 0.00 | 4.25 | 0.00 | 0.00 | 0.00 | 4.25 |
| Morelli Ratner | Attorney | MORELLI, BENEDICT | 0.00 | 0.00 | 115.50 | 1,122.50 | 0.00 | 0.00 | 1,238.00 |
| Morelli Ratner | Attorney | RATNER, DAVID | 0.00 | 0.00 | 154.75 | 0.00 | 0.00 | 0.00 | 154.75 |
| Morelli Ratner | Attorney | SADAKA, MARK | 0.00 | 4.75 | 43.25 | 12.75 | 0.00 | 0.00 | 60.75 |
| Morelli Ratner | Attorney | SALMON, ARTHUR | 0.00 | 0.00 | 282.75 | 36.50 | 0.00 | 0.00 | 319.25 |
| Morelli Ratner Total | | | 0.00 | 4.75 | 650.50 | 1,178.25 | 0.00 | 0.00 | 1,833.50 |
| Motley Rice | Attorney | LEVENTIS, HENRY | 0.00 | 0.00 | 156.00 | 0.00 | 0.00 | 0.00 | 156.00 |
| Motley Rice | Attorney | MIGLIORI, DON | 64.00 | 0.00 | 0.00 | 24.00 | 0.00 | 8.00 | 96.00 |
| Motley Rice | Attorney | RITTER, ANN | 25.25 | 6.50 | 45.00 | 0.00 | 0.00 | 0.00 | 76.75 |
| Motley Rice | Attorney | SCOTT, CARMEN | 6.00 | 197.00 | 121.00 | 139.00 | 0.00 | 0.00 | 463.00 |
| Motley Rice | Attorney | THOMPSON, FRED | 180.00 | 218.00 | 73.00 | 18.00 | 0.00 | 0.00 | 489.00 |
| Motley Rice | Paralegal | FINKELSTEIN, CONNIE | 10.00 | 64.00 | 48.00 | 62.00 | 0.00 | 0.00 | 184.00 |
| Motley Rice | Paralegal | HAWKINS, JUNE | 16.00 | 0.00 | 488.00 | 0.00 | 0.00 | 0.00 | 504.00 |
| Motley Rice | Paralegal | LITTLEJOHN, JOSH | 54.00 | 128.00 | 1,008.00 | 104.00 | 0.00 | 0.00 | 1,294.00 |
| Motley Rice | Paralegal | MATUSZ, MEAGAN | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| Motley Rice | Paralegal | TAYLOR, LISA | 14.25 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 18.75 |
| Motley Rice Total | | | 377.50 | 613.50 | 1,939.00 | 351.50 | 0.00 | 8.00 | 3,289.50 |
| Murray | Attorney | BLOOM, JUSTIN | 1,381.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,381.25 |
| Murray | Attorney | DILIBERTO, ROBERT | 72.25 | 31.00 | 0.00 | 16.00 | 0.00 | 0.00 | 119.25 |
| Murray | Attorney | HAYES, JESSICA | 56.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.75 |
| Murray | Attorney | IMPATATO, DOMINICK | 14.00 | 10.00 | 0.00 | 1.75 | 0.00 | 0.00 | 25.75 |
| Murray | Attorney | JACOBS, JULIE | 168.25 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 169.25 |
| Murray | Attorney | KIRIN, DAMON | 51.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.50 |
| Murray | Attorney | LEMOINE, GANO | 0.25 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 |
| Murray | Attorney | MURRAY, JAMES A. | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.00 |
| Murray | Attorney | MURRAY, JR. | 14.50 | 22.25 | 18.25 | 2.50 | 0.00 | 0.00 | 57.50 |
| Murray | Attorney | MURRAY, STEPHEN B. | 61.50 | 56.50 | 0.75 | 7.75 | 0.00 | 0.00 | 126.50 |
| Murray Total | | | 2,034.25 | 121.25 | 19.00 | 29.00 | 0.00 | 0.00 | 2,203.50 |
| Neblett Beard & Arsenault | Attorney | ARSENAULT, RICHARD J. | 1,408.75 | 627.25 | 437.75 | 186.75 | 2.25 | 0.00 | 2,662.75 |
| Neblett Beard & Arsenault | Attorney | BOLLINGER, C. MICHAEL | 35.75 | 0.50 | 54.50 | 2.00 | 0.00 | 0.00 | 92.75 |

KS-001404

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Neblett Beard & Arsenault | Attorney | BREININ, MICHAEL | 0.00 | 0.00 | 784.50 | 0.00 | 0.00 | 0.00 | 784.50 |
| Neblett Beard & Arsenault | Attorney | LAMARCHE, HOLLY | 0.00 | 0.00 | 702.00 | 0.00 | 0.00 | 0.00 | 702.00 |
| Neblett Beard & Arsenault | Attorney | LORENZ, MARY | 0.00 | 0.00 | 694.00 | 0.00 | 0.00 | 0.00 | 694.00 |
| Neblett Beard & Arsenault | Attorney | OVERTON, JEAN PAUL | 346.25 | 210.25 | 133.00 | 9.00 | 1.00 | 0.00 | 699.50 |
| Neblett Beard & Arsenault | Attorney | PARKER, MARGARET | 0.00 | 0.00 | 322.75 | 0.00 | 0.00 | 0.00 | 322.75 |
| Neblett Beard & Arsenault | Attorney | PERCY, WILLIAM | 0.00 | 0.00 | 425.75 | 0.00 | 0.00 | 0.00 | 425.75 |
| Neblett Beard & Arsenault | Attorney | RACHAL, STEVEN M. | 181.75 | 11.00 | 400.00 | 24.00 | 0.00 | 0.00 | 616.75 |
| Neblett Beard & Arsenault | Attorney | SANDERSON, DARLA | 0.00 | 0.00 | 66.00 | 0.00 | 0.00 | 0.00 | 66.00 |
| Neblett Beard & Arsenault | Attorney | WHALEY, J.R. | 37.25 | 13.75 | 3.50 | 2.75 | 0.00 | 0.00 | 57.25 |
| Neblett Beard & Arsenault | Attorney | WRIGHT, SUZANNE J. | 50.50 | 2.50 | 4.25 | 2.50 | 0.00 | 0.00 | 59.75 |
| Neblett Beard & Arsenault | Paralegal | DOYLE, JANET | 0.00 | 0.00 | 1.25 | 0.00 | 0.00 | 0.00 | 1.25 |
| Neblett Beard & Arsenault | Paralegal | MITCHELL, BARBARA | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Neblett Beard & Arsenault | Paralegal | MONK, REBECCA L | 47.00 | 5.50 | 3.50 | 0.00 | 0.00 | 0.00 | 56.00 |
| Neblett Beard & Arsenault | Paralegal | OXENHANDLER, JANE | 83.75 | 2.00 | 55.75 | 0.00 | 0.00 | 0.00 | 141.50 |
| Neblett Beard & Arsenault | Other | USSERY, NATHANIEL | 0.00 | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| Neblett Beard & Arsenault Total | | | 2,192.00 | 885.75 | 4,083.50 | 227.00 | 3.25 | 0.00 | 7,395.50 |
| Panish Shea | Attorney | BOYLE, KEVIN | 0.00 | 0.00 | 23.00 | 233.00 | 0.00 | 0.00 | 256.00 |
| Panish Shea | Attorney | CHANG, DEBORAH | 13.50 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 583.50 |
| Panish Shea | Attorney | FISHELMAN, BRUCE C. | 112.25 | 104.50 | 156.50 | 979.75 | 43.25 | 7.00 | 1,403.25 |
| Panish Shea | Attorney | HATTER, HELAINE | 5.25 | 0.50 | 13.75 | 0.00 | 0.00 | 0.00 | 19.50 |
| Panish Shea | Attorney | PANISH, BRIAN J. | 0.00 | 0.00 | 0.00 | 1,114.50 | 2.00 | 0.00 | 1,116.50 |
| Panish Shea | Paralegal | MORRISON, LISA | 120.25 | 2.00 | 37.75 | 152.75 | 2.50 | 39.00 | 354.25 |
| Panish Shea | Paralegal | ROWL, VERONICA | 91.75 | 0.00 | 0.00 | 98.00 | 0.00 | 34.00 | 223.75 |
| Panish Shea | Other | DESIMONE, CAMILLA | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 0.00 | 39.00 |
| Panish Shea Total | | | 343.00 | 107.00 | 231.00 | 3,167.00 | 47.75 | 80.00 | 3,975.75 |
| Price Waicukauski | Attorney | DEBROTA, AMY | 4.25 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 6.25 |
| Price Waicukauski | Attorney | HAWKINS, GABE | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| Price Waicukauski | Attorney | KENDALL, JAMIE SWEENEY | 154.75 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 157.75 |
| Price Waicukauski | Attorney | NEMETH, CAROL | 19.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.50 |
| Price Waicukauski | Attorney | PRICE, HENRY | 106.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.25 |
| Price Waicukauski | Attorney | RILEY, WILLIAM | 222.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 232.00 |
| Price Waicukauski | Attorney | STRAIN, JANA | 4.00 | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 5.75 |
| Price Waicukauski | Attorney | WILLIAMS, JOE | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| Price Waicukauski | Paralegal | AMOS, ERIN | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 |

KS-001405

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Price Waicukauski | Paralegal | CAVOSIE, KAREN | 20.00 | 0.00 | 34.50 | 0.00 | 0.00 | 0.00 | 54.50 |
| Price Waicukauski | Law Clerk | BODNAR, CHRISTIE | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| Price Waicukauski | Law Clerk | MOELLER, CHRISTOPHER | 130.75 | 0.00 | 14.75 | 0.00 | 0.00 | 0.00 | 145.50 |
| **Price Waicukauski Total** | | | **690.00** | **0.00** | **66.00** | **0.00** | **0.00** | **0.00** | **756.00** |
| Provost Umphrey | Attorney | BROWN, DARREN | 160.50 | 1.50 | 0.00 | 83.50 | 0.00 | 16.75 | 262.25 |
| Provost Umphrey | Attorney | UMPHREY, WALTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 12.00 |
| **Provost Umphrey Total** | | | **160.50** | **1.50** | **0.00** | **83.50** | **0.00** | **28.75** | **274.25** |
| Ranier Gayle | Attorney | DYESS, LARRY | 118.75 | 10.25 | 76.00 | 9.00 | 0.00 | 0.00 | 214.00 |
| Ranier Gayle | Attorney | ELLIOT, FRANK | 80.75 | 37.25 | 9.00 | 0.00 | 0.00 | 0.00 | 127.00 |
| Ranier Gayle | Attorney | ELLISON, JOHN | 39.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.50 |
| Ranier Gayle | Attorney | GAYLE, TOM | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Ranier Gayle | Attorney | HILL, ANDY | 43.50 | 28.50 | 27.00 | 0.00 | 0.00 | 0.00 | 99.00 |
| Ranier Gayle | Attorney | KEARNEY, SARAH | 163.50 | 100.25 | 3.00 | 0.00 | 0.00 | 0.00 | 266.75 |
| Ranier Gayle | Attorney | POWERS, BRETT | 556.75 | 199.50 | 79.00 | 532.50 | 0.00 | 0.00 | 1,367.75 |
| Ranier Gayle | Attorney | RANIER, DREW | 1,035.75 | 1,138.75 | 570.00 | 462.50 | 0.00 | 0.00 | 3,207.00 |
| Ranier Gayle | Paralegal | HARTLEY, LESLI | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| Ranier Gayle | Paralegal | ICKLONE, MICHELLE | 25.00 | 0.00 | 10.00 | 182.00 | 0.00 | 0.00 | 217.50 |
| Ranier Gayle | Paralegal | MCCHRISTIAN, KAYREN | 34.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.25 |
| **Ranier Gayle Total** | | | **2,102.00** | **1,514.50** | **774.00** | **1,186.00** | **0.00** | **0.00** | **5,576.50** |
| Rebecca A. Cunard | Attorney | CUNARD, REBECCA A. | 189.00 | 0.00 | 469.00 | 0.00 | 0.00 | 0.00 | 658.00 |
| Rebecca A. Cunard | Attorney | HEARN, ETTA KAY | 62.25 | 0.00 | 150.25 | 0.00 | 0.00 | 0.00 | 212.50 |
| Rebecca A. Cunard | Attorney | REITANO, CHRISTINE | 394.00 | 0.00 | 74.00 | 0.00 | 0.00 | 0.00 | 468.00 |
| Rebecca A. Cunard | Attorney | RYLAND, SONYA | 884.75 | 0.00 | 567.50 | 0.00 | 0.00 | 0.00 | 1,452.25 |
| **Rebecca A. Cunard Total** | | | **1,530.00** | **0.00** | **1,260.75** | **0.00** | **0.00** | **0.00** | **2,790.75** |
| Richardson Patrick | Attorney | BURKE, BETH | 0.00 | 0.00 | 111.50 | 0.00 | 0.00 | 0.00 | 111.50 |
| **Richardson Patrick Total** | | | **0.00** | **0.00** | **111.50** | **0.00** | **0.00** | **0.00** | **111.50** |
| Robert J. DeBry | Attorney | MISMASH, NANCY | 0.00 | 0.00 | 31.00 | 0.00 | 0.00 | 0.00 | 31.00 |
| **Robert J. DeBry Total** | | | **0.00** | **0.00** | **31.00** | **0.00** | **0.00** | **0.00** | **31.00** |
| Robert M. Becnel | Attorney | BECNEL, ROBERT M. | 20.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.75 |
| Robert M. Becnel | Attorney | GANT, MONICA | 0.00 | 0.00 | 881.00 | 0.00 | 0.00 | 0.00 | 881.00 |
| Robert M. Becnel | Attorney | ZINK, DIANE K. | 22.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.50 |
| **Robert M. Becnel Total** | | | **43.25** | **0.00** | **881.00** | **0.00** | **0.00** | **0.00** | **924.25** |
| Robins Kaplan | Attorney | JAYCOX, KATE | 282.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282.00 |
| Robins Kaplan | Attorney | MOCCIO, VINCENT | 0.00 | 0.00 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 |

KS-001406

# Philip A. Garrett, C.P.A.
## MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------|----------|-----------|-------|--------|-----------|-------------|
| Robins Kaplan | Attorney | NAROTZSKY, NICOLE | 92.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.50 |
| Robins Kaplan | Attorney | PETERS, DOUG | 25.00 | 27.00 | 16.50 | 0.00 | 0.00 | 0.00 | 68.50 |
| Robins Kaplan | Attorney | SUTTON, TARA | 181.50 | 164.50 | 208.50 | 0.00 | 0.00 | 0.00 | 554.50 |
| Robins Kaplan | Attorney | TOEPFER, DAVID | 154.50 | 50.00 | 647.25 | 0.00 | 0.00 | 0.00 | 851.75 |
| Robins Kaplan | Attorney | WALBURN, ROBERTA | 9.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.25 |
| Robins Kaplan | Attorney | WILSON, GARY | 60.50 | 117.00 | 261.75 | 0.00 | 0.00 | 0.00 | 439.25 |
| Robins Kaplan | Attorney | ZIMMERMAN, GENEVIEVE | 34.50 | 25.00 | 1.00 | 0.00 | 0.00 | 0.00 | 60.50 |
| Robins Kaplan | Paralegal | LESLIE, TANYA | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| **Robins Kaplan Total** | | | 841.25 | 383.50 | 1,176.00 | 0.00 | 0.00 | 0.00 | 2,400.75 |
| Robinson Calcagnie | Attorney | CALCAGNIE, KEVIN F. | 715.75 | 747.00 | 190.50 | 460.50 | 0.00 | 0.00 | 2,113.75 |
| Robinson Calcagnie | Attorney | GARBER, CYNTHIA | 0.00 | 17.50 | 231.00 | 324.00 | 0.00 | 0.00 | 572.50 |
| Robinson Calcagnie | Attorney | KARAVATOS, KAREN | 7.50 | 2.00 | 139.50 | 2.00 | 0.00 | 0.00 | 151.00 |
| Robinson Calcagnie | Attorney | LUKEI, SHANNON | 43.25 | 18.50 | 239.00 | 273.50 | 0.00 | 0.00 | 574.25 |
| Robinson Calcagnie | Attorney | MYER, ALEXIS | 36.75 | 100.25 | 1,145.75 | 2,051.50 | 0.00 | 0.00 | 3,334.25 |
| Robinson Calcagnie | Attorney | O'BRIEN, MOLLY | 43.75 | 22.00 | 94.50 | 894.00 | 0.00 | 0.00 | 1,054.25 |
| Robinson Calcagnie | Attorney | PRIETTO, CARLOS | 220.75 | 2.50 | 69.00 | 872.25 | 0.00 | 0.00 | 1,164.50 |
| Robinson Calcagnie | Attorney | ROBINSON, JR. | 251.25 | 249.75 | 472.00 | 1,990.25 | 0.00 | 0.00 | 2,963.25 |
| Robinson Calcagnie | Attorney | SHERBANEE, ANITA | 147.75 | 0.00 | 181.50 | 84.00 | 0.00 | 0.00 | 413.25 |
| Robinson Calcagnie | Attorney | WACKER, TED | 207.75 | 1.75 | 1,337.00 | 1,809.25 | 0.00 | 0.00 | 3,355.75 |
| Robinson Calcagnie | Attorney | WESTAD, CHRISTY | 5.50 | 16.00 | 59.25 | 1,010.00 | 0.00 | 0.00 | 1,090.75 |
| Robinson Calcagnie | Paralegal | BAKER, LINDA | 0.00 | 0.00 | 53.50 | 0.00 | 0.00 | 0.00 | 53.50 |
| Robinson Calcagnie | Paralegal | CARVALHO, SOMNI | 1.00 | 0.00 | 7.00 | 43.75 | 0.03 | 0.00 | 51.75 |
| Robinson Calcagnie | Paralegal | GEORGE, TIMOTHY | 0.00 | 0.00 | 26.50 | 0.00 | 0.00 | 0.00 | 26.50 |
| Robinson Calcagnie | Paralegal | HOSEA, DONNA | 0.00 | 0.00 | 0.00 | 736.50 | 0.00 | 0.00 | 736.50 |
| Robinson Calcagnie | Paralegal | MOEN, LIN | 0.00 | 0.00 | 0.00 | 215.00 | 0.00 | 0.00 | 215.00 |
| Robinson Calcagnie | Paralegal | PERKINS, DARLEEN | 91.00 | 97.00 | 34.50 | 51.75 | 0.00 | 0.00 | 274.25 |
| Robinson Calcagnie | Paralegal | TEER, FRANCINE | 3.50 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 48.50 |
| Robinson Calcagnie | Paralegal | THORNTON, CAPAZIN | 17.25 | 0.25 | 1.75 | 580.00 | 0.00 | 0.00 | 599.25 |
| Robinson Calcagnie | Law Clerk | SPIRO, CHRISTOPHER | 526.00 | 3.00 | 946.50 | 1,572.00 | 0.00 | 0.00 | 3,047.50 |
| **Robinson Calcagnie Total** | | | 2,318.75 | 1,277.50 | 5,273.75 | 12,970.25 | 0.00 | 0.00 | 21,840.25 |
| RodaNast | Attorney | BURNS, ERIN C. | 113.25 | 89.75 | 67.75 | 0.00 | 0.00 | 0.00 | 270.75 |
| RodaNast | Attorney | GALLUCCI, DANIEL N. | 78.50 | 39.75 | 7.75 | 0.00 | 0.00 | 0.00 | 126.00 |
| RodaNast | Attorney | MATUSKO, JOANNE E. | 14.75 | 20.25 | 0.25 | 3.75 | 0.00 | 0.00 | 39.00 |
| RodaNast | Attorney | NAST, DIANNE M. | 131.75 | 136.00 | 22.25 | 0.50 | 0.25 | 0.00 | 290.75 |

KS-001407

Philip A. Garrett, C.P.A.

MDL – 1657

## Total Time by Firm – Individual Professional – January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|--|-------|----------|-----------|----------|-----------|-------|--------|------------|-------------|
| RodaNast | | Attorney | NAST, MICHAEL G. | 12.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.75 |
| RodaNast | | Attorney | O'DONNELL, STEVEN L. | 48.50 | 16.75 | 1.50 | 0.00 | 0.00 | 0.00 | 66.75 |
| RodaNast | | Attorney | RODA, JOSEPH F. | 3.25 | 5.75 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 |
| RodaNast | | Attorney | SNYDER, JENNIFER S. | 14.25 | 138.50 | 11.00 | 0.00 | 0.25 | 0.00 | 164.00 |
| RodaNast | | Attorney | STAWINSKI, MICHELLE | 12.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.75 |
| RodaNast | | Attorney | YOUNG (KELLEY), SHANNON O. | 26.00 | 58.50 | 0.00 | 0.00 | 0.00 | 0.00 | 84.50 |
| RodaNast | | Paralegal | BERRIER, MEREDITH E. | 7.75 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 8.25 |
| RodaNast | | Paralegal | DEIBLER, PATRICK A. | 135.50 | 3.50 | 1.75 | 0.00 | 0.00 | 0.00 | 140.75 |
| RodaNast | | Paralegal | MCVEY, KRISTINA J. | 17.25 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.25 |
| RodaNast | | Paralegal | NAFZIGER, RACHEL | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.50 |
| RodaNast | | Paralegal | RYAN, MICHAEL | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| RodaNast | | Paralegal | SABOL, BENJAMIN J. | 4.00 | 10.75 | 0.00 | 0.00 | 0.00 | 0.00 | 14.75 |
| RodaNast | | Paralegal | SCHMIDT, HOLLIE | 1.50 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| RodaNast | | Paralegal | STEPHENSON, SHEILA M. | 0.00 | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| | RodaNast Total | | | 627.50 | 523.25 | 112.25 | 4.25 | 0.50 | 0.00 | 1,267.75 |
| Sanders Viener | | Attorney | BADASH, LARRY | 20.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.50 |
| Sanders Viener | | Attorney | KASSAN, RANDI | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| Sanders Viener | | Attorney | KUSZEL, PHILIP | 16.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.50 |
| Sanders Viener | | Attorney | WALLER, MATTHEW | 44.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 |
| Sanders Viener | | Paralegal | GROSSMAN, MARC | 26.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.50 |
| | Sanders Viener Total | | | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.50 |
| Sanford Pinedo | | Attorney | BELL, CASEY A. | 29.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.50 |
| Sanford Pinedo | | Attorney | HARRISON, KATE | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| Sanford Pinedo | | Attorney | LARSON, JEFF L. | 29.00 | 0.00 | 44.50 | 0.00 | 0.00 | 0.00 | 73.50 |
| Sanford Pinedo | | Attorney | RHODES LEWIS, CARLENE | 3,851.00 | 0.00 | 23.00 | 156.00 | 0.00 | 0.00 | 4,030.00 |
| Sanford Pinedo | | Attorney | SANFORD, SHELLY A. | 7,037.75 | 0.00 | 16.00 | 546.50 | 0.00 | 0.00 | 7,600.25 |
| Sanford Pinedo | | Attorney | STEVENSON, MARCUS L. | 720.75 | 9.50 | 99.00 | 89.50 | 0.00 | 0.00 | 918.75 |
| Sanford Pinedo | | Attorney | THWEATT, LEE | 45.50 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 65.50 |
| Sanford Pinedo | | Paralegal | BROTHERS, TONYA | 98.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.25 |
| Sanford Pinedo | | Paralegal | GUERRERO, ROSA MARIA | 317.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 317.75 |

KS-001408

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|--|-------|----------|-----------|----------|-----------|-------|--------|------------|-------------|
| Sanford Pinedo | | Paralegal | SOWELL, ELIVIA R. | 795.50 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 797.50 |
| | Sanford Pinedo Total | | | 12,940.00 | 11.50 | 282.50 | 792.00 | 0.00 | 0.00 | 13,946.00 |
| Seeger Weiss | | Attorney | BARECCA, RICK | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Seeger Weiss | | Attorney | BENEDETTO, TERRIANNE | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Seeger Weiss | | Attorney | BOISVERT, KEVIN | 12.75 | 0.00 | 0.00 | 0.00 | 0.00 | 348.50 | 361.25 |
| Seeger Weiss | | Attorney | BRADFORD, DONALD | 374.00 | 14.25 | 1,589.50 | 10.25 | 0.00 | 0.00 | 1,988.00 |
| Seeger Weiss | | Attorney | BUCHANAN, DAVID R. | 2,286.25 | 433.25 | 2,082.50 | 2,283.50 | 24.25 | 215.25 | 7,325.00 |
| Seeger Weiss | | Attorney | CARRAWAY, RASHEEDAH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.75 | 150.75 |
| Seeger Weiss | | Attorney | CHAFFIN, ERIC | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Seeger Weiss | | Attorney | DANIEL, SINDHU | 62.50 | 28.50 | 8.50 | 0.00 | 0.00 | 422.00 | 521.50 |
| Seeger Weiss | | Attorney | DEBASS, HAILE | 91.50 | 0.00 | 72.00 | 0.00 | 0.00 | 0.00 | 163.50 |
| Seeger Weiss | | Attorney | DRAYTON, TODD | 0.00 | 0.00 | 0.25 | 3.25 | 0.00 | 0.00 | 3.50 |
| Seeger Weiss | | Attorney | ECKLUND, DONALD | 55.75 | 87.50 | 28.25 | 114.50 | 0.00 | 0.00 | 286.00 |
| Seeger Weiss | | Attorney | FARIKAS, MICHAEL | 3.50 | 175.50 | 6.50 | 0.00 | 0.00 | 0.00 | 185.50 |
| Seeger Weiss | | Attorney | GEIER, DENNIS | 5.25 | 0.00 | 0.00 | 0.00 | 0.00 | 453.25 | 458.50 |
| Seeger Weiss | | Attorney | GRAND, JEFFREY S. | 1,739.75 | 2,132.25 | 2,965.25 | 2,161.75 | 0.00 | 0.00 | 8,999.00 |
| Seeger Weiss | | Attorney | HORN, MOSHE | 669.50 | 43.00 | 1,034.75 | 1,798.50 | 0.00 | 0.00 | 3,545.75 |
| Seeger Weiss | | Attorney | KATZ, SETH | 2.50 | 20.50 | 0.50 | 0.00 | 0.00 | 0.00 | 23.50 |
| Seeger Weiss | | Attorney | KEKATOS, DIOGENES | 962.00 | 1,496.25 | 221.00 | 121.75 | 15.00 | 0.00 | 2,816.00 |
| Seeger Weiss | | Attorney | MAIORANA, MATTHEW | 391.75 | 315.25 | 116.25 | 0.00 | 0.00 | 0.00 | 823.25 |
| Seeger Weiss | | Attorney | MANGALONZA, ALLYSON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 181.00 | 181.00 |
| Seeger Weiss | | Attorney | MGBADA, PERPETUA | 0.00 | 0.00 | 10.75 | 0.00 | 0.00 | 461.75 | 472.50 |
| Seeger Weiss | | Attorney | NASSIF, VALERE | 66.75 | 68.25 | 138.00 | 1,737.00 | 0.00 | 0.00 | 2,010.00 |
| Seeger Weiss | | Attorney | O'BRIEN, JIM | 617.00 | 1,083.50 | 79.25 | 31.75 | 132.00 | 0.00 | 1,943.50 |
| Seeger Weiss | | Attorney | SEEGER, CHRISTOPHER A. | 2,152.25 | 140.50 | 407.50 | 1,620.25 | 0.00 | 700.00 | 5,020.50 |
| Seeger Weiss | | Attorney | SHUB, JONATHAN | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Seeger Weiss | | Attorney | STEWART, MELISSA | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 |
| Seeger Weiss | | Attorney | TROMBINO, LARRY | 7.25 | 4.25 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 |
| Seeger Weiss | | Attorney | WALL, ELIZABETH | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 0.00 | 7.50 |
| Seeger Weiss | | Attorney | WEISS, STEPHEN A. | 12.75 | 0.00 | 0.75 | 10.75 | 0.00 | 0.00 | 24.25 |
| Seeger Weiss | | Attorney | WILLIAMS, RICHARD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647.25 |

KS-001409

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------:|---------:|----------:|------:|-------:|-----------:|------------:|
| Seeger Weiss | Paralegal | CHAMBERS, STEPHANIE | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Seeger Weiss | Paralegal | CHAPMAN, EILEEN | 6.50 | 3.50 | 1.50 | 5.50 | 0.00 | 0.00 | 17.00 |
| Seeger Weiss | Paralegal | DRILLAS, LEAH | 10.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| Seeger Weiss | Paralegal | EVANGELISTA, LUIS | 3.00 | 0.00 | 67.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| Seeger Weiss | Paralegal | FAJARDO, CATHELYA M. | 218.75 | 108.75 | 614.00 | 1,249.00 | 0.00 | 0.00 | 2,190.50 |
| Seeger Weiss | Paralegal | FISHMAN, SHOLOM | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| Seeger Weiss | Paralegal | FRIEDMAN, RANDI | 0.00 | 18.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 |
| Seeger Weiss | Paralegal | GARBER, SUZANNE | 135.00 | 27.25 | 214.50 | 46.50 | 0.00 | 0.00 | 423.25 |
| Seeger Weiss | Paralegal | JONES, BRINA | 83.00 | 5.50 | 134.00 | 0.00 | 0.00 | 0.00 | 222.50 |
| Seeger Weiss | Paralegal | KIBRIA, SOMAIYA | 871.00 | 426.75 | 1,058.75 | 1,831.50 | 20.00 | 0.00 | 4,208.00 |
| Seeger Weiss | Paralegal | MALLIS, MARIA | 0.00 | 0.00 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Seeger Weiss | Paralegal | MEYERS, YOVANDA | 0.00 | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| Seeger Weiss | Paralegal | MOORE, KENNETH | 70.00 | 0.00 | 32.50 | 0.00 | 0.00 | 0.00 | 102.50 |
| Seeger Weiss | Paralegal | MORA, JOSA DANNY | 203.75 | 185.75 | 119.75 | 8.00 | 135.50 | 0.00 | 652.75 |
| Seeger Weiss | Paralegal | MORALES, ROGER | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| Seeger Weiss | Paralegal | NWACHUKU, AKUNNA | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Seeger Weiss | Paralegal | PAULETTA, JACQUELYNE | 45.75 | 52.00 | 293.00 | 0.00 | 0.00 | 0.00 | 390.75 |
| Seeger Weiss | Paralegal | SCULLY, LISA | 265.75 | 1.25 | 21.50 | 0.00 | 0.00 | 0.00 | 288.50 |
| Seeger Weiss | Paralegal | SIKKA, PUNAM | 175.00 | 26.50 | 86.50 | 26.50 | 0.00 | 0.00 | 314.50 |
| Seeger Weiss | Paralegal | SULLIVAN, MEGAN | 108.50 | 16.00 | 25.75 | 35.25 | 0.00 | 0.00 | 185.50 |
| Seeger Weiss | Paralegal | THOMAS, PATRICK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 498.00 | 498.00 |
| Seeger Weiss | Paralegal | TURNER, JAMES | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |
| Seeger Weiss | Paralegal | WAGNER, MICHAEL E. | 1,303.25 | 833.50 | 2,130.25 | 2,327.25 | 8.00 | 0.00 | 6,602.25 |
| Seeger Weiss | Paralegal | WALTER, ALEX | 6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.25 |
| Seeger Weiss | Law Clerk | ALSELEHDAR, GHADA | 2.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 |
| Seeger Weiss | Law Clerk | APARICCIO, LEIDEN | 0.00 | 31.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 |
| Seeger Weiss | Law Clerk | BRADLEY, SARA | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 |
| Seeger Weiss | Law Clerk | DAWSON, SARA | 17.00 | 8.00 | 339.00 | 0.00 | 0.00 | 0.00 | 364.00 |
| Seeger Weiss | Law Clerk | GERVAIS, RACHEL | 41.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.75 |
| Seeger Weiss | Law Clerk | JOHNS, ANDREWS | 0.00 | 8.00 | 627.00 | 0.00 | 0.00 | 0.00 | 635.00 |
| Seeger Weiss | Other | HOLLAND, KEITH | 385.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.50 |
| Seeger Weiss | Other | LUI, PO | 1,756.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,756.00 |

KS-001410

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Seeger Weiss | | Other | MORALES, RAUL | 235.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 235.00 |
| | Seeger Weiss Total | | | 15,502.75 | 7,801.50 | 14,546.50 | 15,436.25 | 334.75 | 4,077.75 | 57,693.50 |
| Sheller Ludwig | | Attorney | DEBASS, HAILE | 4.50 | 0.00 | 1,384.00 | 0.00 | 0.00 | 0.00 | 1,388.50 |
| Sheller Ludwig | | Attorney | GEORGE, SCOTT | 0.00 | 20.25 | 0.00 | 0.00 | 0.00 | 0.00 | 20.25 |
| Sheller Ludwig | | Attorney | JOHNSON, SCOTT | 5.50 | 6.25 | 0.00 | 0.50 | 0.00 | 0.00 | 12.25 |
| Sheller Ludwig | | Attorney | SHUB, JONATHAN | 87.00 | 27.00 | 6.50 | 41.50 | 0.00 | 0.00 | 162.00 |
| Sheller Ludwig | | Attorney | WAKS, GREG | 0.00 | 0.00 | 239.00 | 0.00 | 0.00 | 0.00 | 239.00 |
| Sheller Ludwig | | Paralegal | YANICK, JOE | 0.00 | 2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| | Sheller Ludwig Total | | | 97.00 | 55.75 | 1,629.50 | 42.00 | 0.00 | 0.00 | 1,824.25 |
| Silverman Fodera | | Attorney | FODERA, LEONARD | 203.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.00 |
| Silverman Fodera | | Attorney | LALLI, MICHAEL | 26.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 |
| Silverman Fodera | | Attorney | TROTMAN, JOHN | 26.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.00 |
| Silverman Fodera | | Paralegal | HOLT, RITA | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.00 |
| | Silverman Fodera Total | | | 327.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 327.00 |
| Singleton | | Attorney | BRADFORD, RESHONDA | 223.50 | 84.00 | 96.00 | 0.00 | 0.00 | 0.00 | 403.50 |
| Singleton | | Attorney | SINGLETON, W. JAMES | 150.25 | 452.25 | 59.00 | 106.50 | 0.00 | 0.00 | 788.00 |
| Singleton | | Paralegal | HARRIS, COURTNEY | 63.50 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 88.50 |
| Singleton | | Law Clerk | BELL, CHRISTINIA | 35.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 |
| Singleton | | Law Clerk | HENDRICKS, DEBRA | 933.00 | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 942.50 |
| Singleton | | Law Clerk | WILLIAMS, REATA | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.50 |
| Singleton | | Other | BERNOUDY, MICHAEL | 13.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 |
| Singleton | | Other | BLACK, TYSHA | 73.25 | 0.00 | 6.75 | 0.00 | 0.00 | 0.00 | 80.00 |
| Singleton | | Other | PENNYWELL, PHILLIP | 24.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.75 |
| Singleton | | Other | WEBSTER, BARBARA | 23.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.50 |
| | Singleton Total | | | 1,549.75 | 545.75 | 186.75 | 106.50 | 0.00 | 0.00 | 2,388.75 |
| Snapka | | Attorney | SHAHANI, ANITA | 407.25 | 271.25 | 256.25 | 158.25 | 3.00 | 0.00 | 1,096.00 |
| Snapka | | Attorney | SNAPKA, KATHRYN | 694.00 | 229.50 | 176.75 | 637.75 | 26.00 | 66.50 | 1,830.50 |
| | Snapka Total | | | 1,101.25 | 500.75 | 433.00 | 796.00 | 29.00 | 66.50 | 2,926.50 |
| Ted Kanner | | Attorney | KANNER, TED | 2.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 2.75 |
| Ted Kanner | | Paralegal | SPRUCE, IV | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| | Ted Kanner Total | | | 6.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 6.75 |
| Ury & Moskow | | Paralegal | PARR, JR. | 2.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 3.00 |
| | Ury & Moskow Total | | | 2.50 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 3.00 |
| Watts Law Firm | | Attorney | ABNEY, RUSS | 186.75 | 0.00 | 102.00 | 1,008.75 | 0.00 | 0.00 | 1,297.50 |

KS-001411

Philip A. Garrett, C.P.A.

MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|------|-------|----------|-----------:|---------:|----------:|------:|-------:|-----------:|------------:|
| Watts Law Firm | Attorney | GOODPASTOR, CHRISTOPHER | 0.00 | 0.00 | 0.00 | 180.50 | 0.00 | 0.00 | 180.50 |
| Watts Law Firm | Attorney | LONGORIA, DANIEL | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| Watts Law Firm | Attorney | WATTS, MIKAL | 0.00 | 0.00 | 0.00 | 903.00 | 0.00 | 0.00 | 903.00 |
| Watts Law Firm | Attorney | WRIGHT, JAMES L. | 178.00 | 0.00 | 308.00 | 573.50 | 0.00 | 60.00 | 1,119.50 |
| Watts Law Firm Total | | | 364.75 | 0.00 | 410.80 | 2,695.75 | 0.00 | 60.00 | 3,530.59 |
| Weitz & Luxenberg | Attorney | BRANIFF, EDWARD | 257.00 | 430.50 | 1,747.25 | 458.25 | 0.00 | 0.00 | 2,893.00 |
| Weitz & Luxenberg | Attorney | BROADDUS, JOHN | 223.00 | 61.00 | 429.75 | 132.50 | 0.00 | 0.00 | 846.25 |
| Weitz & Luxenberg | Attorney | BURKE, DAN | 0.00 | 0.00 | 218.50 | 0.00 | 0.00 | 0.00 | 218.50 |
| Weitz & Luxenberg | Attorney | CURTIN, TERESA | 5.50 | 375.25 | 0.00 | 0.00 | 0.00 | 0.00 | 380.75 |
| Weitz & Luxenberg | Attorney | GOLDHIRSCH, LARRY | 0.00 | 0.00 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 |
| Weitz & Luxenberg | Attorney | GORDON, ROB | 0.00 | 0.00 | 0.00 | 61.00 | 0.00 | 0.00 | 61.00 |
| Weitz & Luxenberg | Attorney | GORDON, ROBERT | 5.50 | 124.00 | 0.00 | 408.00 | 0.00 | 0.00 | 537.50 |
| Weitz & Luxenberg | Attorney | HEACOX, CATHERINE | 0.00 | 0.00 | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 |
| Weitz & Luxenberg | Attorney | HENDERSON, RENEE | 28.00 | 6.00 | 186.50 | 0.00 | 0.00 | 0.00 | 220.50 |
| Weitz & Luxenberg | Attorney | KRAMER, GLENN | 0.00 | 0.00 | 289.00 | 0.00 | 0.00 | 0.00 | 289.00 |
| Weitz & Luxenberg | Attorney | KRISTAL, JERRY | 17.00 | 2.00 | 881.00 | 980.00 | 15.50 | 0.00 | 1,895.50 |
| Weitz & Luxenberg | Attorney | MANIATIS, VICTORIA | 0.00 | 0.00 | 5.75 | 0.00 | 0.00 | 0.00 | 5.75 |
| Weitz & Luxenberg | Attorney | PEDERSON, MICHAEL | 0.00 | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| Weitz & Luxenberg | Attorney | PENNOCK, PAUL | 256.50 | 50.50 | 279.25 | 149.75 | 0.00 | 0.00 | 736.00 |
| Weitz & Luxenberg | Attorney | RELKIN, ELLEN | 40.75 | 829.00 | 166.25 | 788.25 | 395.75 | 0.00 | 2,220.00 |
| Weitz & Luxenberg | Attorney | ROSENBAND, DAVID | 0.00 | 0.00 | 107.25 | 0.00 | 0.00 | 0.00 | 107.25 |
| Weitz & Luxenberg | Attorney | SOLOMON, FRANKLIN | 6.00 | 0.00 | 57.00 | 0.00 | 0.00 | 0.00 | 63.00 |
| Weitz & Luxenberg | Attorney | TARR, SHERRI | 0.50 | 52.00 | 5.00 | 1,107.75 | 0.00 | 0.00 | 1,165.25 |
| Weitz & Luxenberg | Attorney | WEITZ, PERRY | 77.50 | 10.50 | 68.50 | 100.50 | 0.00 | 0.00 | 257.00 |
| Weitz & Luxenberg | Attorney | ZUCKERMAN, GLENN | 1.50 | 0.00 | 296.25 | 0.00 | 0.00 | 0.00 | 297.75 |
| Weitz & Luxenberg | Paralegal | CABOCHAN, GILMORE | 0.00 | 0.00 | 0.00 | 144.75 | 0.00 | 0.00 | 144.75 |
| Weitz & Luxenberg | Paralegal | CHOI, MICHAEL | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Weitz & Luxenberg | Paralegal | CONNOR, ALLISON | 0.00 | 0.00 | 102.00 | 0.00 | 0.00 | 0.00 | 102.00 |
| Weitz & Luxenberg | Paralegal | DEMPSKY, TIM | 0.00 | 0.00 | 0.00 | 578.00 | 0.00 | 0.00 | 578.00 |
| Weitz & Luxenberg | Paralegal | DUPONT, SAMANTHA | 0.00 | 0.00 | 53.00 | 0.00 | 0.00 | 0.00 | 53.00 |
| Weitz & Luxenberg | Paralegal | FARREY, GABRIEL | 0.00 | 0.00 | 215.00 | 617.50 | 0.00 | 0.00 | 832.50 |
| Weitz & Luxenberg | Paralegal | FORREY, GABE | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| Weitz & Luxenberg | Paralegal | FOSTER, ADRIENNE | 0.00 | 0.00 | 102.00 | 0.00 | 0.00 | 0.00 | 102.00 |
| Weitz & Luxenberg | Paralegal | FURLONG, ERIKN | 0.00 | 0.00 | 67.00 | 0.00 | 0.00 | 0.00 | 67.00 |

KS-001412

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:28:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Weitz & Luxenberg | Paralegal | GABE, ANTOINETTE | 12.50 | 0.00 | 75.25 | 49.50 | 0.50 | 0.00 | 137.75 |
| Weitz & Luxenberg | Paralegal | JACOBY, BRYAN | 0.00 | 0.00 | 53.00 | 0.00 | 0.00 | 0.00 | 53.00 |
| Weitz & Luxenberg | Paralegal | MARTIN, TIM | 0.00 | 0.00 | 205.00 | 0.00 | 0.00 | 0.00 | 205.00 |
| Weitz & Luxenberg | Paralegal | ROSENFIELD, AMANDA | 0.00 | 0.00 | 988.00 | 0.00 | 0.00 | 0.00 | 988.00 |
| Weitz & Luxenberg | Paralegal | ROSENTHAL, ALEX | 0.00 | 0.00 | 301.00 | 0.00 | 0.00 | 0.00 | 301.00 |
| Weitz & Luxenberg | Paralegal | SAVOURS, DEBORAH | 8.75 | 44.75 | 28.25 | 123.75 | 305.50 | 0.00 | 511.00 |
| Weitz & Luxenberg | Paralegal | SKLAR, RYAN | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| Weitz & Luxenberg | Paralegal | UONG, AMY | 0.00 | 0.00 | 0.00 | 174.50 | 0.00 | 0.00 | 174.50 |
| Weitz & Luxenberg | Paralegal | WILKINS, CARRIE | 3.00 | 0.00 | 0.00 | 741.25 | 0.00 | 0.00 | 744.25 |
| Weitz & Luxenberg Total | | | 944.00 | 1,985.50 | 7,140.75 | 6,615.25 | 717.25 | 0.00 | 17,402.75 |
| White & Wetherall | Attorney | MEANY, DAVID | 32.25 | 41.75 | 65.00 | 32.75 | 0.00 | 0.00 | 171.75 |
| White & Wetherall | Attorney | WHITE, GEOFF | 49.00 | 45.25 | 95.75 | 29.50 | 0.00 | 0.00 | 219.50 |
| White & Wetherall | Attorney | WHITE, J. STEWART | 44.00 | 131.50 | 207.00 | 174.25 | 0.00 | 1.75 | 558.50 |
| White & Wetherall | Paralegal | LONDON, LOURDES | 19.00 | 0.50 | 51.75 | 91.00 | 0.00 | 0.00 | 162.25 |
| White & Wetherall | Paralegal | SCHWADE, DIANNE | 0.00 | 108.75 | 115.00 | 77.00 | 0.00 | 0.00 | 300.75 |
| White & Wetherall Total | | | 144.25 | 327.75 | 534.50 | 404.50 | 0.00 | 1.75 | 1,412.75 |
| Whitehead Law Firm | Attorney | WHITEHEAD, III | 0.00 | 0.00 | 0.00 | 501.50 | 0.00 | 0.00 | 501.50 |
| Whitehead Law Firm | Paralegal | MCPAYNE, CYLINDA | 0.00 | 0.00 | 0.00 | 3.25 | 0.00 | 0.00 | 3.25 |
| Whitehead Law Firm Total | | | 0.00 | 0.00 | 0.00 | 504.75 | 0.00 | 0.00 | 504.75 |
| Williams Kherkher | Attorney | BOOMHOUWER, AMY | 0.00 | 0.00 | 11.00 | 126.50 | 0.00 | 0.00 | 137.50 |
| Williams Kherkher | Attorney | BOUNDAS, JOHN | 130.50 | 57.00 | 55.00 | 517.50 | 0.00 | 37.00 | 797.00 |
| Williams Kherkher | Attorney | BOUNDAS, JOHN T | 46.00 | 0.00 | 15.00 | 33.00 | 0.00 | 0.00 | 94.00 |
| Williams Kherkher | Attorney | BRAHMBHATT, SEJAL K | 27.00 | 0.00 | 61.00 | 452.00 | 0.00 | 0.00 | 540.00 |
| Williams Kherkher | Attorney | CARTER, AMY M | 7.00 | 0.00 | 43.00 | 1,265.50 | 0.00 | 0.00 | 1,315.50 |
| Williams Kherkher | Attorney | DOYLE, JIM | 192.50 | 0.00 | 143.25 | 186.50 | 0.00 | 0.00 | 522.25 |
| Williams Kherkher | Attorney | EASTERBY, EDWIN ARMISTEAD | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 |
| Williams Kherkher | Attorney | KHERKHER, STEVEN J | 360.00 | 2.50 | 29.00 | 379.25 | 0.00 | 43.00 | 813.75 |
| Williams Kherkher | Attorney | LECOCKE, MARGRET E | 132.50 | 9.00 | 71.00 | 0.00 | 0.00 | 0.00 | 212.50 |
| Williams Kherkher | Attorney | PEDDIE, COLLYN A | 199.25 | 505.50 | 0.00 | 627.50 | 446.00 | 0.00 | 1,789.25 |
| Williams Kherkher | Attorney | POTTER, III | 0.00 | 172.00 | 0.00 | 2.00 | 0.00 | 52.00 | 226.00 |
| Williams Kherkher | Attorney | ROSEMOND, G. ERICK | 0.00 | 26.00 | 0.00 | 11.00 | 0.00 | 0.00 | 37.00 |
| Williams Kherkher | Attorney | STEFFEY, BRANDON | 54.00 | 16.00 | 24.00 | 367.50 | 0.00 | 0.00 | 461.50 |
| Williams Kherkher | Paralegal | FRANKUM, LYNN | 0.00 | 0.00 | 0.00 | 371.50 | 0.00 | 0.00 | 371.50 |
| Williams Kherkher | Paralegal | HART, LYNDA | 0.00 | 0.00 | 6.50 | 168.75 | 0.00 | 0.00 | 175.25 |

KS-001413

Philip A. Garrett, C.P.A.
MDL - 1657

## Total Time by Firm - Individual Professional - January 2009 to August 2010

(as of 2010-10-28 11:26:17)

| Firm | Class | Employee | Assessment | PreTrial | Discovery | Trial | Appeal | Settlement | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Williams Kherkher | Paralegal | LAGARDE, LYNN | 0.00 | 49.00 | 0.00 | 236.50 | 65.50 | 0.00 | 351.00 |
| Williams Kherkher | Paralegal | PRICE, MARY | 0.00 | 0.00 | 0.00 | 151.75 | 0.00 | 0.00 | 151.75 |
| Williams Kherkher | Paralegal | TRAHAN, DONNA | 0.00 | 0.00 | 43.50 | 720.00 | 0.00 | 0.00 | 763.50 |
| Williams Kherkher | Other | GARZA, LEO | 0.00 | 0.00 | 0.00 | 113.75 | 0.00 | 0.00 | 113.75 |
| **Williams Kherkher Total** | | | 1,316.75 | 837.00 | 582.25 | 5,730.50 | 513.50 | 132.80 | 9,032.00 |
| Williamson & Williams | Attorney | WILLIAMS, KIM (KATHRYN) | 36.50 | 5.50 | 0.00 | 0.00 | 0.00 | 0.00 | 42.00 |
| Williamson & Williams | Attorney | WILLIAMSON, ROB | 27.50 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 |
| Williamson & Williams | Paralegal | COOPER, CAROLYN | 0.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.25 |
| Williamson & Williams | Paralegal | HANLON, LISA | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 |
| **Williamson & Williams Total** | | | 70.75 | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 84.25 |
| Wold | Attorney | WOLD, DOUG | 1.25 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.25 |
| Wold | Paralegal | MCCAULEY, CHANTEL | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| **Wold Total** | | | 1.25 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 |
| Zimmerman Reed | Attorney | ANDERSON, CAROLYN | 0.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.75 |
| Zimmerman Reed | Attorney | CIALKOWSKI, DAVID M. | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |
| Zimmerman Reed | Attorney | GOLDSER, RONALD S. | 61.50 | 17.25 | 9.00 | 26.00 | 0.00 | 0.00 | 113.75 |
| Zimmerman Reed | Attorney | HOPPER, ROBERT R. | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| Zimmerman Reed | Attorney | REED, BARRY | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| Zimmerman Reed | Paralegal | BATHER, MARTHA A. | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.50 |
| Zimmerman Reed | Paralegal | HANSON, ANNE R. | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 |
| Zimmerman Reed | Paralegal | OLSON, TINA M. | 33.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.25 |
| Zimmerman Reed | Paralegal | ST. FRANCIS, KAREN | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| Zimmerman Reed | Paralegal | WATSON, JENIFER | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.00 |
| Zimmerman Reed | Other | BELL, JUSTIN | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| Zimmerman Reed | Other | BIES, LANETTE | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| Zimmerman Reed | Other | HUNT, KAYLA | 21.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.00 |
| Zimmerman Reed | Other | ROTHRUM, LINDSEY | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| **Zimmerman Reed Total** | | | 150.50 | 19.25 | 9.00 | 26.00 | 0.00 | 0.00 | 204.75 |
| | | **Grand Total:** | 170,287.80 | 55,684.20 | 146,419.10 | 157,480.95 | 3,930.80 | 29,533.25 | 563,335.30 |

**KS-001414**

# Philip A. Garrett, C.P.A.

## MDL - 1657

### Expense Report from January 2000 to August 2010

(as of 2010-10-28 10:43:26)

| Case | Firm | Fax | Mail | Print | Lexis | Phone | Travel | Clerical | Experts | Demos | Grand Total |
|------|------|-----|------|-------|-------|-------|--------|----------|---------|-------|-------------|
| MDL | Barrios Kingsdorf | $0.00 | $475.91 | $665.25 | $533.10 | $1,733.47 | $3,086.80 | $0.00 | $112.22 | $16.20 | $6,622.95 |
| MDL | Blizzard McCarthy | $0.00 | $0.00 | $25.84 | $0.00 | $43.57 | $6,314.33 | $0.00 | $0.00 | $0.00 | $6,383.74 |
| MDL | Levin Fishbein | $75.50 | $344.77 | $5,388.55 | $114.00 | $860.14 | $31,583.47 | $0.00 | $0.00 | $0.00 | $38,366.43 |
| MDL | Neblett Beard & Arsenault | $0.00 | $1.55 | $1.25 | $9.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.65 |
| MDL | Ranier Gayle | $11.70 | $216.54 | $218.85 | $0.00 | $7.00 | $4,577.96 | $0.00 | $0.00 | $0.00 | $5,032.05 |
| MDL | Singleton | $0.00 | $0.00 | $43.50 | $0.00 | $0.00 | $1,148.75 | $0.00 | $0.00 | $0.00 | $1,192.25 |
| | **Total:** | **$87.20** | **$1,038.78** | **$6,343.24** | **$656.94** | **$2,644.18** | **$46,711.31** | **$0.00** | **$112.22** | **$16.20** | **$57,610.07** |

KS-001415

```
*****************************************************
                    Notice Page
*****************************************************
```

  The IMC memory full error had occurred,
a normal output was not able to be executed.

  Please refer to the operation manual for
the solution method.

KS-001416

Exhibit "89"

**Subject:** Re: Vx

**Date:**    Sunday, November 25, 2007 12:37:15 AM ET

**From:**   Kline, Thomas R.

**To:**      'cseeger@seegerweiss.com'

I'm free next Sat..I'll be  in NYC at my new apt, which is where I've been spending weekends.. Let me know what time and place works for you..If for some reason Sat. doesn't work out for you, I'm available at your convience..Txs, Chris..

-----Original Message-----
From: Seeger, Chris <cseeger@seegerweiss.com>
To: Kline, Thomas R.
Sent: Sat Nov 24 21:52:51 2007
Subject: Re: Vx

Tom, I'm on the road the entire week answering questions about the settlement.  I will and always have defended you and protected your firm and I'll continue.  We need to meet soon to talk. What does next Sat look like for you?

-----Original Message-----
From: Kline, Thomas R. <Tom.Kline@KlineSpecter.com>
To: Seeger, Chris <cseeger@seegerweiss.com>
Sent: Wed Nov 21 15:44:59 2007
Subject: Re: Vx

Chris-

I feel terrible about this entire situation, more than you can ever imagine, and, most importantly,  about any possible breach of our friendship, which I still believe is deep and strong.

I have not "badmouthed" you.. I have indeed expressed my bitter disappointment, first to Arnie and most recently to Dave, who reached out for me for a  dinner which I greatly appreciated..I have tried to express it to you, but haven't heard back from you since our New Orleans  email exchange promising to get together and despite our being in the same room for three hours last week.

I have been truly sickened  how I and our firm has been  mistreated and disrespected  on many levels ... It remains to be seen how we are ultimately treated. I do have a bad feeling about it...I have many views to share with you, some relating to our firm, but many other things which could affect you and  the general good, as well.. I  remember the days when I thought I gave you  able and wise  counsel, as you have to me, and hope those days  are not gone..

As for my and our firm's contribution versus others, I will always know the truth, as will you..I know what Shanin and I have done  for this litigation and what else I was wiling and able to do starting a  long time ago when when you and I were heads of a later to be decapitated  "trial committee." I know your true  views about  others in this litigation, as well....As for my disqualifying myself by not attending a few status conferences when nothing was happening ( at least publically) or my pulling the  Abrams case two yrs ago, a move endorsed  by you and Russ- avoiding  yet one more  MDL loss- that is, honestly, Chris, excuse making, and I know that you, in your heart,  know better than to accept that bullshit.

I accept that you did much, fought hard, and accept that you will continue to do so for me and our firm, which is, above all else, based upon the merits..That, of course, has not carried the day to date..

**KS-001417**

I suggest that  we  meet and talk, and do it sooner rather than later.. Let me know when and where, and I'll be there..

I am sorry to hear of the loss of your father, and wish you comfort at what I  know is a difficult time for you..

Your true friend,

Tom


-----Original Message-----
From: Seeger, Chris <cseeger@seegerweiss.com>
To: Kline, Thomas R.
Sent: Wed Nov 21 13:09:55 2007
Subject: Vx

Tom, I consider you a very close friend, so I'll admit that email is not the best way for me to respond to what I've been hearing but I'm very tied up with family stuff and I don't want my feelings and thoughts unheard by you.  First, I didn't create the situation that exists re Russ and Fallon.  You did.  Despite that I've worked incredibly hard and have fought many battles on your behalf both to be on the negotiating comm and the fee comm.  I truly did all I could.  I did tell you I would keep you at the table, but you really removed yourself, and it didn't help that you haven't attended a status conf in many, many months.  Despite all that, I fought for you.  Everyone involved will bear that out.  I admit you stepped up when Vioxx broke in 04, but I also handed to you and your firm everything we had and I ensured your spot on the PSC.  You really should give me credit for what I did deliver.  You're still in a fantastic position to be rewarded for all your common benefit work and I will once again be in there protecting your interests.  Why you're badmouthing me now like I'm a bad guy or did something wrong to you is pissing me off beyond belief.  That is the last thing I deserve.  You were in fact the very first PSC member beyond the NPC to know a settlement was contemplated.....at risk to myself I told you all the numbers on the table at the time in direct contravention of Fallon and Higbee's orders.  I tried to get you by email 2 weeks before anyone else knew and I got no response.  Dave says you tried to PIN me, but I never got it.  You could have called me at any time.  Your bad feelings toward me are just so totally out of relationship to reality that I have to believe you're just looking for someone to blame for something you created and for some reason you've chosen me.  I'm not accepting the blame, but I will continue to fight and protect your interests as best I can because that's my commitment to you.

**KS-001418**