Kathryn Snapka Time Submission

2004

Nettles

Time-Accepted
Held Cost- Accepted

Individual Name: __Kathryn Snapka - Jacob Nettles__          For the Month of:          __October thru December 2004__

| Date (MM/DD/YY) | Hours (eg. 1.75) | Location | Description of Work | Case Assessment Development and Administration (hours) | Pre-Trial Pleadings and Motions (hours) | Discovery (hours) | Trial Preparation and Trial (hours) | Appeal (hours) | Settlement (hours) | Total Hours by Individual - DO NOT ENTER - CALCULATED FIELD | Check Figure - MUST be zero |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2004 | 7.50 | Houston | Travel to and meeting with Bob Monk and Nettles Family. (5 hours travel time and 2.5 meeting with family) | 7.50 | - | - | - | - | - | 7.50 | |
| 12/16/2004 | 7.50 | Houston | Travel to Houston and attendance at meeting with Neurologist, Dr. George Lopez and Bob Monk. (5 hours travel time; 2.5 hour meeting) | 7.50 | - | - | - | - | - | 7.50 | |
| | - | | | - | - | - | - | - | - | - | |
| | | | | - | - | - | - | - | - | - | |
| | - | | | - | - | - | - | - | - | - | |
| | | | | - | - | - | - | - | - | - | |
| | - | | | - | - | - | - | - | - | - | |
| | | | | - | - | - | - | - | - | - | |
| | - | | | - | - | - | - | - | - | - | |
| | | | | - | - | - | - | - | - | - | |

| Total Hours | 15.00 | | | 15.00 | - | - | - | - | - | 15.00 | |

Verification:  By signing this document, I hereby verify that the information contained
               in this document is true and correct.

Signed: _____

Date: __6-30-08__

Exhibit H

## Report of Vioxx Hours

Individual Name: __Anita Shahani - Jacob Nettles__     For the Month of: _____

| Date (MM/DD/YY) | Hours (99.99) | Location | Description of Work | Case Assessment Development and Administration (hours) | Pre-Trial Pleadings and Motions (hours) | Discovery (hours) | Trial Preparation and Trial (hours) | Appeal (hours) | Settlement (hours) | Total Hours by Individual - DO NOT ENTER - CALCULATED FIELD | Check Figure MUST be zero |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2004 | 2.50 | | Travel to Houston, Tx for meeting with Bob Monk and Nettles Family. | 2.50 | - | - | - | - | - | 2.50 | |
| 10/28/2004 | 2.50 | | Attend meeting with Bob Monk and Nettles Family | 2.50 | - | - | - | - | - | 2.50 | |
| 10/28/2004 | 2.50 | | Return travel from Houston, Tx | 2.50 | - | - | - | - | - | 2.50 | |
| 8/11/2005 | 1.00 | | Receipt and review of Merck's Notice of Removal | - | 1.00 | - | - | - | - | 1.00 | |
| 8/15/2005 | 2.00 | | Prepare draft Motion to Remand. | - | 2.00 | - | - | - | - | 2.00 | |
| 8/17/2005 | 3.00 | | Research and continued drafting of Motion to Remand. | - | 3.00 | - | - | - | - | 3.00 | |
| 8/18/2005 | 4.00 | | Continued work on lay out of Motion to Remand | - | 4.00 | - | - | - | - | 4.00 | |
| 8/19/2005 | 4.00 | | Finalized and filed Motion to Remand. | - | 4.00 | - | - | - | - | 4.00 | |
| 8/25/2005 | 1.00 | | Receipt and review of Merck's Motion to Stay | - | 1.00 | - | - | - | - | 1.00 | |
| 8/26/2005 | 1.50 | | Prepared Nettles' Response to Merck's Motion to Stay | - | 1.50 | - | - | - | - | 1.50 | |
| 8/29/2005 | 5.50 | | Prepared draft Brief in support of Plaintiff's Motion to Remand | - | 5.50 | - | - | - | - | 5.50 | |
| 8/30/2005 | 1.00 | | Receipt and review of Merck's Response in Opposition to Plaintiff's Motion to Remand | - | 1.00 | - | - | - | - | 1.00 | |
| 9/9/2005 | 1.00 | | Receipt and review of Merck's Supplemental Response in Opposition to Plaintiff's Motion to Remand | - | 1.00 | - | - | - | - | 1.00 | |
| 12/21/2005 | 1.25 | | Travel to Houston for meeting with Dr. Lopez - SPLIT WITH TX COORDINATED PROCEEDINGS | 1.25 | - | - | - | - | - | 1.25 | |
| 12/21/2005 | 1.25 | | Attendance at meeting with Dr. Lopez - SPLIT WITH TX COORDINATED PROCEEDINGS | - | - | 1.25 | - | - | - | 1.25 | |
| 12/21/2005 | 1.25 | | Return travel from Houston, Tx SPLIT WITH TX COORDINATED PROCEEDINGS | 1.25 | - | - | - | - | - | 1.25 | |
| 8/3/2006 | 0.25 | | Various email communications with Court regarding re-scheduling hearing on Motion to Dismiss due to conflict | 0.25 | - | - | - | - | - | 0.25 | |
| 9/11/2006 | 0.25 | | Received, formatted and electronically stored the deposition of Dr. Jack Johnston | - | - | 0.25 | - | - | - | 0.25 | |
| 9/19/2006 | 5.50 | | Reviewed the deposition of Dr. Jack Johnston, made notes and comments on areas of testimony to be used in the Nettles case. | - | - | 5.50 | - | - | - | 5.50 | |
| 9/29/2006 | 1.00 | | Located, prepared and forwarded names and addresses of sales reps for Merck to co-counsel | 1.00 | - | - | - | - | - | 1.00 | |
| 10/10/2006 | 1.00 | | Located, prepared and forwarded potential briefing attorney Notice of Removal, Motion to Dismiss, petitions for drafting Motion to Remand | 1.00 | - | - | - | - | - | 1.00 | |
| 10/17/2006 | 0.25 | | Reviewed correspondence with potential briefing attorney regarding drafting Motion to Remand | - | 0.25 | - | - | - | - | 0.25 | |
| 10/17/2006 | 1.00 | | Extensive telephone conference with potential briefing attorney regarding drafting Motion to Remand | - | 1.00 | - | - | - | - | 1.00 | |
| 10/18/2006 | 0.50 | | Communication with potential briefing attorney regarding issues involved in remand | 0.50 | - | - | - | - | - | 0.50 | |
| 10/23/2006 | 0.50 | | Communication with potential briefing attorney regarding issues involved in remand | 0.50 | - | - | - | - | - | 0.50 | |
| 10/24/2006 | 2.50 | | Research and review of remand drafts, orders from Judge Crone and the petition for removal in preparation of remand and identifying issues involved in same | - | 2.50 | - | - | - | - | 2.50 | |
| 10/26/2006 | 0.25 | | Telephone conference with briefing attorney regarding Motion to Remand | - | 0.25 | - | - | - | - | 0.25 | |
| 10/27/2006 | 2.00 | | Draft revisions to Response to Motion to Stay | - | 2.00 | - | - | - | - | 2.00 | |
| 11/8/2006 | 0.25 | | Forwarded relevant documents to briefing attorney to prepared Motion to Remand | - | 0.25 | - | - | - | - | 0.25 | |

Exhibit H

| Date | Hours | Description | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Total |
|---|---|---|---|---|---|---|---|---|
| 11/8/2006 | 0.75 | Extended telephone conference with Torry Peterson regarding signing an affidavit to be used as an exhibit to Motion to Remand | | 0.75 | | | | 0.75 |
| 11/16/2006 | 4.00 | Reviewed and made revisions to Motion to Remand and Motion to Reconsider Stay | | 4.00 | | | | 4.00 |
| 11/16/2006 | 0.25 | Forwarded revisions to Motion to Remand and Motion to Reconsider Stay to briefing attorney for further review | 0.25 | | | | | 0.25 |
| 11/16/2006 | 0.25 | Prepared e-mail correspondence to briefing attorney regarding content of exhibits in support of Motion to Remand | | 0.25 | | | | 0.25 |
| 11/16/2006 | 0.50 | Extended telephone conference with Terry Peterson regarding signing an affidavit to be used as an exhibit to Motion to Remand | | 0.50 | | | | 0.50 |
| 11/16/2006 | 0.25 | Reviewed e-mail correspondence from briefing attorney regarding comments made on Motion to Remand | | 0.25 | | | | 0.25 |
| 11/17/2007 | 0.75 | Reviewed Affidavits for exhibits to Motion to Remand, editing same, had same signed and notarized and returned to briefing attorney | | 0.75 | | | | 0.75 |
| 11/21/2006 | 4.50 | Review of draft of Motion to Remand, prepared corrections, revisions and comments, prepared additional materials to provide in support and formatted electronically and forwarded all to briefing attorney | | 4.50 | | | | 4.50 |
| 11/21/2006 | 2.00 | Prepared draft Motion to Vacate Conditional Transfer Order. | | 2.00 | | | | 2.00 |
| 11/28/2006 | 7.50 | Extensive review of final drafts of Motion to Remand, Motion to Reconsider Stay Order, Motion for Leave to File Motion to Remand, Affidavit of Spalding, and Affidavit of Snapka | | 7.50 | | | | 7.50 |
| 11/28/2006 | 0.25 | Telephone conference with Terry Peterson, counsel for EMS defendant, requesting signature on supporting affidavit. | | 0.25 | | | | 0.25 |
| 11/28/2006 | 0.25 | Forwarded affidavit to Terry Peterson, counsel for EMS defendant, for signature | | 0.25 | | | | 0.25 |
| 11/28/2006 | 0.25 | Received signed affidavit from Terry Peterson, electronically formatted same and forwarded to briefing attorney for use as supporting exhibit | | 0.25 | | | | 0.25 |
| 11/29/2006 | 0.75 | Extensive telephone conference with briefing attorney regarding calculations of deadline for filing Motion to Remand | | 0.75 | | | | 0.75 |
| 11/29/2008 | 7.50 | Extensive review of final drafts of Motion to Remand, Motion to Reconsider Stay Order, Motion for Leave to File Motion to Remand, and Affidavit of Snapka | | 7.50 | | | | 7.50 |
| 11/29/2008 | 2.50 | Review of revised final draft of Motions to Remand, Motion to Reconsider Stay Order and Motion for Leave to File Motion to Remand | | 2.50 | | | | 2.50 |
| 11/29/2006 | 0.50 | Made three failed attempts to reach attorneys at Baker Botts to confer whether they are opposed to the filing of the Motion to Remand or the Motion to Reconsider Stay Order | | 0.50 | | | | 0.50 |
| 11/29/2006 | 0.25 | Email communication with briefing attorney suggesting that Certificate of Conference state we assume they are opposed | | 0.25 | | | | 0.25 |
| 11/30/2006 | 1.50 | Researched, located, electronically formatted and forwarded numerous items helpful for drafting Motion to Vacate to briefing attorney | | 1.50 | | | | 1.50 |
| 12/5/2006 | 1.50 | Reviewed draft Motion to Vacate and Brief in Support revisions, created comments and made further revisions | | 1.50 | | | | 1.50 |
| 12/6/2006 | 0.50 | Research of local rules regarding proper format for filing and service | 0.50 | | | | | 0.50 |
| 12/6/2006 | 1.00 | Prepared all required disks and labels in proper format for filing Motion to Vacate Conditional Transfer Order. | | 1.00 | | | | 1.00 |
| 12/22/2006 | 1.00 | Receipt and review of Merck's Reply to Motion to Vacate | | 1.00 | | | | 1.00 |
| 12/22/2006 | 0.25 | Made three failed attempts to reach attorneys at Baker Botts to confer whether they are opposed to the filing of the Motion to Remand or the Motion to Reconsider Stay Order | 0.25 | | | | | 0.25 |
| 12/27/2006 | 1.25 | Reviewed and made revisions to Reply to Merck's Response to Motion to Vacate | | 1.25 | | | | 1.25 |
| 12/27/2006 | 0.25 | Electronically formatted and forwarded revisions to Reply to Merck's Response to Motion to Vacate to briefing attorney | 0.25 | | | | | 0.25 |
| 2/10/2007 | 2.50 | Travel to Houston, Tx for deposition | 2.50 | | | | | 2.50 |
| 2/13/2007 | 8.50 | Attended deposition of Dr. Gueriguian | | | 8.50 | | | 8.50 |
| 2/14/2007 | 2.50 | Return travel from Houston, Tx | 2.50 | | | | | 2.50 |
| 4/11/2007 | 5.50 | Travel to New Orleans, Tx for status conference | 5.50 | | | | | 5.50 |
| 4/12/2007 | 1.50 | Attended status conference | | 1.50 | | | | 1.50 |
| 4/12/2007 | 5.50 | Return travel from New Orleans, LA | 5.50 | | | | | 5.50 |
| 5/7/2007 | 0.25 | Telephone conference with EMS Company attorney regarding opposing Motion to Sever | 0.25 | | | | | 0.25 |
| 5/11/2007 | 0.25 | Communication with co-counsel regarding EMS Company and forwarded Order of Severance from case | 0.25 | | | | | 0.25 |
| 6/27/2007 | 5.50 | Travel to New Orleans, Tx for status conference | 5.50 | | | | | 5.50 |

Exhibit H

| Date | Hours | Description | | | | | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2007 | 1.50 | Attended status conference | | 1.50 | | | | | 1.50 | |
| 6/28/2007 | 5.50 | Return travel from New Orleans, LA | 5.50 | | | | | | 5.50 | |
| 10/10/2007 | 5.50 | Travel to New Orleans, Tx for status conference | 5.50 | | | | | | 5.50 | |
| 10/11/2007 | 1.50 | Attended status conference | | 1.50 | | | | | 1.50 | |
| 10/11/2007 | 5.50 | Return travel from New Orleans, LA | 5.50 | | | | | | 5.50 | |
| | | | | | | | | | | |
| **Total Hours** | **142.25** | | 53.00 | 73.75 | 15.50 | | | | 142.25 | |

Verification: By signing this document, I hereby verify that the information contained in this document is true and correct.

Signed: _____

Date: 6/30/08

Exhibit H

Attachment "C"

Time-Accepted
Held Cost- Accepted

R_____

From: _1 / 1 / 04_

To: _12 / 31 / 04_    Firm Name: __THE SNAPKA LAW FIRM__

CASE NAME: _____Nettles, Jacob_____

| MDL 1657 - VIOXX PRODUCTS LIABILITY LITIGATION<br>COMMON HELD COSTS AND EXPENSES ||
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping courier, certified mail | |
| Printing and photocopying (in-house) | 1308.43 |
| Computerized research - Lexis/Westlaw | |
| Telephone - long distance (actual charges only) | |
| Travel | |
| Secretarial and clerical overtime | |
| Experts and consultants | ~~600.00~~ |
| Depositions and court costs | |
| **TOTAL COSTS** | ~~1908.43~~   1308.43 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly documented, complete and accurate and have been incurred for the common benefit.

_____    ___6/30/05___
Signature                          Date

**Period:**
**January 1 - December 31, 2004**

## NETTLES, JACOB
### 2004 Costs Expenses

**The Snapka Law Firm**

| TITLE OF EXPENSE | DATE | PROVIDER | DESCRIPTION | AMOUNT | | OUTSTANDING |
|---|---|---|---|---|---|---|
| Tax Charges | | | | | | |
| **Telefax Charges Total** | | | | $ | - | $0.00 |
| Postage, Shipping Courier, Certified Mail | | | | | | |
| **Postage, Shipping Courier, Certified Mail Total** | | | | $ | - | $0.00 |
| Printing and Photocopying | 11/30/04 - 12/13/04 | The Snapka Law Firm | Copies of file documents (185 copies @ .25) | $ | 46.25 | |
| Printing and Photocopying | 12/13/04 | The Methodist Hospital | Medical Records of Jacob Nettles from The Methodist Hospital | $ | 1,262.18 | |
| **Printing and Photocopying Total** | | | | $ | 1,308.43 | $0.00 |
| Computerized Research | | | | | | |
| **Computerized Research Total** | | | | $ | - | $0.00 |
| Telephone - Long Distance | | | | | | |
| **Telephone - Long Distance Total** | | | | $ | - | $0.00 |
| Travel | | | | | | |
| **Travel Total** | | | | $ | - | $0.00 |
| Secretarial and Clerical Overtime | | | | | | |
| **Secretarial and Clerical Overtime Total** | | | | $ | - | $0.00 |
| Experts and Consultants | 11/24/04 | George Lopez, M.D. | Expert: Meeting with Dr. G. Lopez and K. Snapka | $ | 600.00 | |
| **Experts and Consultants Total** | | | | $ | 600.00 | $0.00 |
| Depositions | | | | | | |
| **Depositions Total** | | | | $ | - | $0.00 |
| Court Costs | | | | | | |
| **Court Costs Total** | | | | $ | - | $0.00 |
| **Grand Total** | | | | $ | 1,908.43 | $0.00 |

1

Exhibit H

Case 2:05-md-01657-EEF-DEK Document 62993-10 Filed 05/27/11 Page 8 of 114

SNAPKA, TURMAN & WATERHOUSE, LLP
P.O. BOX 23017
CORPUS CHRISTI, TEXAS 78403
(361) 888-7676

FROST BANK NA.    30-9/1140

CHECK NO.
005013

DATE
12/13/04

AMOUNT
**$1262.18**

PAY   **One thousand two hundred sixty-two & 18/00***

TO THE
ORDER
OF

The Methodist Hospital
6565 Fannin
Houston, TX

VOID AFTER 90 DAYS

⑈005013⑈ ⑆114000093⑆    664020014⑈

File # 2163
Client: Miller
For:  Medical Records

REORDER FORM NO. 345-LB1 (1 PART)

USE WITH COMPANION ENVELOPE #44-808

12/09/2004 16:52 FAX                                                      ☑002/002

DEC. 7.2004 12:35PM   TMH CODING METHODIST HOSPITAL        NO.843   P.2
                                  6565 FANNIN
                                  HOUSTON, TX 77030
                                  Phone Number : (___)___-___

MCPHERSON MONK HUGHES BRADLEY WIMBERLEY

3120 CENTRAL MALL DRIVE
PORT ARTHUR, TX 77642

Tuesday, December 07, 2004

# INVOICE

Request Date :        11/6/2004     Invoice Date :     12/7/2004      Invoice Number:   2004-7012 :

For Producing Copies Of Medical Records For :        NETTLES, JACOB

**Tax ID. #**
**74-1180155**

Number of Pages Produced :            0

Base Charges:                    $54.02

Research Fee :                   $0.00        Hardcopy Fee :        $ 0.00

Preparation Fee :                $0.00        Microfilm Fee :       $ 0.00

Postage Fee :                    $0.00        Certification Fee :   $ 0.00

Taxes:                           $0.00

Subtotal Charges :               $54.02

Adjustment Amount :              $1,224.30

Adjustment Reason :              RECORD COPIES - 1016 pp. - $ 1261.22; AFFIDAVIT -
                                 $ 1.00; POSTAGE - $ 16.14

Adjusted Total Charges:      (POSTED)   $1,278.32

Payment Posted :                 $0.00

Balance Due :                    $1,278.32

————————————PLEASE RETURN LOWER PORTION WITH PAYMENT————————————

                    THE METHODIST HOSPITAL
                    6565 FANNIN
                    HOUSTON, TX 77030
                    Phone Number : (    )   -

Requester :       MCPHERSON MONK HUGHES BRAD

Patient Name      NETTLES, JACOB              ✓ Recieved dated 3/04
Invoice Number    2004-7012                       To PresenT
Invoice Date      12/7/2004

Balance Due :     $ 1,278.32

11/23/2004  23:47    361-884-8545         SNAPKATURMAN                    PAGE  01/01




**Snapka & Turman, L.L.P.**
**606 N. Carancahua, Suite 1610**
**P. O. Box 23017**
**Corpus Christi, TX 78403**
**(361) 888-7676    FAX (361) 884-8545**

# CHECK REQUEST

**POSTED**

*Date*        **November 24, 2004**

**To:**   **Denise, Whittington, Beavers & Hubbard**

**Fax #  (361) 993-6979**

**Faxed by: Sherri Jewell**

**FILE #**      **04-2163**    **Client Name: Nettles, Jacob**

**Amount:**    **$600.00**

**Payable to**
  **Address**      **George Lopez, M.D.**

**EIN**    _____

**Date Needed**

**Send ---**    By Mail           ☐ X        | P A I D  NOV 2 4 2004

                By Carr's          ☐              # 4979

                Jane will Pick Up   ☐

                Directly to Recipient ☐

**Expense Type**    _____  7100 - General Client Case Costs - "Other"
                    _____  7125 - Court Cost
                    _____  7127 - Court Reporter
                       X     7135 - Professional Experts
                    _____  7137 - Mediation
                    _____  7120 - Client Loans
                    _____  7140 - Medical Records
                    _____  7145 - Mileage Reimbursements
                    _____  7155 - Postage/Delivery
                    _____  Firm Expense (description)_____

**Reason for request:**    **Meeting with Dr. Lopez and Kathy Snapka**

**Requested By**    **SHERRI JEWELL**  **Approved By**  _____

Exhibit H

**EQUITRAC**
THE TRACKING COMPANY

Printed    Monday, November 20, 2006
at    4:35:38PM

## Copies Report By Client

### Law Office Of Kathryn Snapka

*Nettles*

**Detail Report**                  Criteria: Client ID = 2163 AND   Date / Time >= 12/31/2003 AND Date / Time <=

**Report Start Date:**  11/30/2004       **Report End Date:**    7/12/2006          **Number Of Days:**        590

| User ID | | Date / Time | Elapsed Time | Copy Count | Amount |
|---|---|---|---|---|---|
| | **Client ID**     2163 | | | | |
| 0005 | | 11/30/2004  2:09:00PM | 60 | 0 | $0.00 |
| 3333 | | 12/13/2004  9:57:00AM | 180 | 14 | $3.50 |
| 3333 | | 12/13/2004  10:04:00AM | 180 | 26 | $6.50 |
| 3333 | | 12/13/2004  10:06:00AM | 120 | 16 | $4.00 |
| 3333 | | 12/13/2004  10:14:00AM | 240 | 45 | $11.25 |
| 3333 | | 12/13/2004  10:16:00AM | 120 | 26 | $6.50 |
| 3333 | | 12/13/2004  10:19:00AM | 180 | 58 | $14.50 |
| 3333 | | 1/6/2005  4:57:00PM | 360 | 168 | $42.00 |
| 3333 | | 2/10/2005  5:07:00PM | 120 | 1 | $0.25 |
| 3333 | | 8/26/2005  4:23:00PM | 120 | 6 | $1.50 |
| 3333 | | 9/2/2005  10:44:00AM | 60 | 2 | $0.50 |
| 3333 | | 9/2/2005  11:18:00AM | 60 | 1 | $0.25 |
| 3333 | | 9/2/2005  11:25:00AM | 120 | 2 | $0.50 |
| 3333 | | 9/9/2005  8:48:00AM | 180 | 17 | $4.25 |
| 3333 | | 9/9/2005  12:03:00PM | 120 | 32 | $8.00 |
| 3333 | | 9/14/2005  4:11:00PM | 120 | 32 | $8.00 |
| 0005 | | 9/30/2005  10:44:00AM | 900 | 448 | $112.00 |
| 0005 | | 9/30/2005  12:16:00PM | 120 | 12 | $3.00 |
| 005 | | 11/17/2005  1:38:00PM | 120 | 2 | $0.50 |
| 0005 | | 11/17/2005  1:40:00PM | 120 | 2 | $0.50 |
| 0005 | | 11/18/2005  4:50:00PM | 180 | 105 | $26.25 |
| 0005 | | 12/7/2005  2:32:00PM | 120 | 1 | $0.25 |
| 0005 | | 4/19/2006  2:39:00PM | 1,080 | 612 | $153.00 |
| 0001 | | 4/26/2006  1:09:00PM | 60 | 0 | $0.00 |
| 0005 | | 5/15/2006  4:24:00PM | 120 | 3 | $0.75 |
| 0001 | | 5/17/2006  4:48:00PM | 60 | 15 | $3.75 |
| 0005 | | 5/25/2006  3:44:00PM | 660 | 33 | $8.25 |
| 0005 | | 5/25/2006  4:44:00PM | 360 | 16 | $4.00 |
| 0005 | | 6/12/2006  4:15:00PM | 120 | 17 | $4.25 |
| 0005 | | 6/16/2006  12:44:00PM | 120 | 6 | $1.50 |
| 0001 | | 7/12/2006  5:41:00PM | 120 | 1 | $0.25 |
| | **Totals for: Client ID** | 2163 | 6,600 | 1,719 | $429.75 |
| | **Report Totals:** | | 6,600 | 1,719 | $429.75 |

Handwritten annotations: "2004", "$46.25", "185 copies X .25"

Exhibit H

# SNAPKA REJECTED COSTS RESPONSE

| Case Name | Reason Rejected | Response |
|---|---|---|
| Nettles 2004 | Need bill for George Lopez, MD | *WITHDRAW COST* |
| Nettles 2005 | Need bill from MediSys Rehabilitation | *See attached Fee Schedule Contract signed by Ms. Snapka and letter forwarding the $3,000 required retainer.* |
| Nettles 2006 | Incorrect Held Cost & Expense Sheet | *See attached corrected Cost & Expense Sheet. The total originally submitted remains the same.* |
| Zajicek 2006 | Need specific receipts. | *See below for each rejected Zajicek 2006 cost.* |

## Held Costs for Zajicek 2006:

| Date | Accommodations | Cost | Response |
|---|---|---|---|
| 01/02/06 01/03/06 | Private plane charges. | $2,042.50 $812.94 | *Per Southwest Airlines' website, roundtrip ticket cost from Corpus Christi to New Orleans is $424 roundtrip. Attached is cost.* |
| 02/03/06 | Wyndham Hotel in New Orleans | $392.54 | *Invoice for 2 nights is attached.* |
| 05/07/06 | Ritz Carlton, Jacksonville, FL | $892.07 | *Per Ms. Snapka, it was a 2-night stay. See attached Snapka Calendar Printout indicating Check-In and Check-Out dates, room rate per night, and confirmation number. Not able to get a copy of invoice. Called hotel but advised that they no longer have same system. Per another invoice from The Ritz-Carlton, the per room cost is $159.00, 4% city room tax of $6.36, and 9% state* |

1

Exhibit H

Kathryn Snapka Time Submission

2005

Nettles

Time-Accepted
Held Cost- Accepted

# Report of Vioxx Hours

Individual Name: **Kathryn Snapka - Jacob Nettles**      For the Month of:      January thru December 2005

| Date | Hours | Location | Description of Work | Case Investigation/Preparation/Administration Tasks | Pre-Trial Docket/Work | Discovery | Trial Preparation and Trial | Appeal | Settlement | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2005 | 0.25 | CC, Tx | Receipt and review of email regarding hematologist appointment for Jacob Nettles. | 0.25 | | | | | | 0.25 |
| 1/17/2005 | 1.00 | CC, Tx | Conference call with Dr. Mohun. | 1.00 | | | | | | 1.00 |
| 1/28/2005 | 0.50 | CC, Tx | Receipt and review of medical records and lab results from The Methodist Hospital. | 0.50 | | | | | | 0.50 |
| 4/4/2005 | 0.25 | CC, Tx | Receipt and review of Gold Star EMS' Answer and Jury Demand. | | 0.25 | | | | | 0.25 |
| 4/5/2005 | 0.25 | CC, Tx | Review of email regarding Jacob Nettles' appointment with neuropsychologist. | 0.25 | | | | | | 0.25 |
| 5/3/2005 | 0.50 | CC, Tx | Telephone conference with Dr. Walter Harrell regarding Nettles. | 0.50 | | | | | | 0.50 |
| 5/5/2005 | 1.00 | CC, Tx | Telephone conference with Dr. Walter Harrell regarding the Nettles case. | 1.00 | | | | | | 1.00 |
| 6/16/2005 | 0.50 | CC, Tx | Telephone conference with Curry Cooksey and Joe Ben Whittenburg regarding removal issues. | | 0.50 | | | | | 0.50 |
| 6/20/2005 | 0.50 | CC, Tx | Conference call with Bob Monk concerning service issues. | | 0.50 | | | | | 0.50 |
| 7/5/2005 | 0.25 | CC, Tx | Receipt of Request for Disclosure. | | | 0.25 | | | | 0.25 |
| 8/11/2005 | 0.50 | CC, Tx | Receipt and review of Merck's Motion to Transfer Venue and Answer and Notice of Filing Notice of Removal. | | 0.50 | | | | | 0.50 |
| 8/25/2005 | 0.50 | CC, Tx | Receipt of Order to Conduct Rule 26(f) and Scheduling Order and calendaring. | | 0.50 | | | | | 0.50 |
| 8/30/2005 | 0.25 | CC, Tx | Receipt of subrogation Information on Jacob Nettles. | 0.25 | | | | | | 0.25 |
| 9/1/2005 | 1.00 | CC, Tx | Review of case law remand/incomplete agreement. | 1.00 | | | | | | 1.00 |
| 9/1/2005 | 0.50 | CC, Tx | Telephone conference with Curry Cooksey regarding remand. | 0.50 | | | | | | 0.50 |
| 9/2/2005 | 2.00 | CC, Tx | Review of case law and preparation for telephonic hearing on Motion to Remand. | | 2.00 | | | | | 2.00 |
| 9/2/2005 | 0.50 | CC, Tx | Telephonic hearing on Motion to Remand - J. Crane presiding. | | 0.50 | | | | | 0.50 |
| 9/8/2005 | 0.25 | CC, Tx | Receipt of correspondence from Bob Monk regarding suing additional doctor in Jacob Nettles' case. | 0.25 | | | | | | 0.25 |
| 9/12/2005 | 0.50 | CC, Tx | Receipt and review of Merck's Supplemental Response to Plaintiffs' Motion to Remand. | | 0.50 | | | | | 0.50 |
| 9/27/2005 | 1.75 | CC, Tx | Preparation and filing of Agreed Motion to Enlarge Time, along with telephone conference with opposing counsel. | | 1.75 | | | | | 1.75 |
| 10/5/2005 | 1.00 | CC, Tx | Receipt and review of Memorandum and Order of Remand. | | 1.00 | | | | | 1.00 |
| 10/10/2005 | 0.75 | CC, Tx | Preparation and forwarding correspondence to court regarding court lacks jurisdiction to transfer to MDL. | | 0.75 | | | | | 0.75 |
| 10/13/2005 | 0.25 | CC, Tx | Receipt and review of Order Vacating CTO. | | 0.25 | | | | | 0.25 |
| 11/30/2005 | 0.25 | CC, Tx | Receipt of correspondence requesting Information regarding Dr. Marrero. | 0.25 | | | | | | 0.25 |
| 12/21/2005 | 4.25 | Houston | Attendance at meeting with Dr. Lopez - SPLIT WITH TX COORDINATED PROCEEDINGS (3 travel time; 1.25 hours meeting). | | | 4.25 | | | | 4.25 |
| 12/29/2005 | 0.50 | CC, Tx | Receipt and review of correspondence from Bob Monk with various questions and review. | 0.50 | | | | | | 0.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 19.75 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | 4.50 | |
| | | | | | 9.00 | |
| 6.25 | | | | | | |

Signed: _____

Date: _____

**Total Hours**   19.75

**Verification:** By signing this document, I hereby verify that the information contained in this document is true and correct.

Exhibit H

Attachment "C"

Time-Accepted
Held Cost-Accepted

Rep
Fro
To: _1/1/05_                    Firm Name: __THE SNAPKA LAW FIRM__

    CASE NAME: _____Nettles, Jacob_____

| MDL 1657 - VIOXX PRODUCTS LIABILITY LITIGATION<br>COMMON HELD COSTS AND EXPENSES | |
|---|---|
| CLIENT COSTS/EXPENSES | TOTAL |
| Telefax charges | |
| Postage, shipping courier, certified mail | 117.06 |
| Printing and photocopying (in-house) | 674.01 |
| Computerized research - Lexis/Westlaw | .48 |
| Telephone - long distance (actual charges only) | 5.18 |
| Travel | |
| Secretarial and clerical overtime | |
| Experts and consultants | 3000.00 |
| Depositions and court costs | |
| **TOTAL COSTS** | 3796.73 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly documented, complete and accurate and have been incurred for the common benefit.

_____          _____6/30/08_____
Signature                                 Date

**Period:**                                   **NETTLES, JACOB**                    The Snapka Law Firm
**January 1 - December 31, 2005**              2005 Costs Expenses

| TITLE OF EXPENSE | DATE | PROVIDER | DESCRIPTION | | AMOUNT | OUTSTANDING |
|---|---|---|---|---|---|---|
| Telefax Charges | | | | | | |
| **Telefax Charges Total** | | | | $ | - | $0.00 |
| Postage, Shipping Courier, Certified Mail | 01/06/05 | Unishippers | Overnight delivery to US District Court Western, Austin, Tx | $ | 39.97 | |
| Postage, Shipping Courier, Certified Mail | 02/03/05 | Unishippers | Overnight delivery to Michael Mohun, McAllen, Tx | $ | 19.99 | |
| Postage, Shipping Courier, Certified Mail | 09/30/05 | Unishippers | Overnight delivery to Clerk of the Panel, Michael Beck, Washington,DC | $ | 19.30 | |
| Postage, Shipping Courier, Certified Mail | 09/30/05 | The Snapka Law Firm | Postage - Notice of Opposition sent to Panel Service List (63 attys) | $ | 37.80 | |
| **Postage, Shipping Courier, Certified Mail Total** | | | | $ | 117.06 | $0.00 |
| Printing and Photocopying | 02/28/05 | IKON Document Services | Copies of file documents | $ | 25.60 | |
| Printing and Photocopying | 11/30/05 | Omni Digital Systems, Inc. | Copies/scanned documents | $ | 440.66 | |
| Printing and Photocopying | 01/06/05 - 12/07/05 | The Snapka Law Firm | Copies of file documents (831 copies @ .25) | $ | 207.75 | |
| **Printing and Photocopying Total** | | | | $ | 674.01 | $0.00 |
| Computerized Research | 08/17/05 - 08/18/05 | PACER | PACER-Net Web Pages - 6 @ $.08 | $ | 0.48 | |
| **Computerized Research Total** | | | | $ | 0.48 | $0.00 |
| Telephone - Long Distance | 01/11/05 | AT&T | Long Distance Call/Fax | $ | 0.44 | |
| Telephone - Long Distance | 03/28/05 | AT&T | Long Distance Call/Fax | $ | 2.53 | |
| Telephone - Long Distance | 10/21/05 | AT&T | Long Distance Call/Fax | $ | 1.04 | |
| Telephone - Long Distance | 11/03/05 | AT&T | Long Distance Call/Fax | $ | 1.17 | |
| **Telephone - Long Distance Total** | | | | $ | 5.18 | $0.00 |
| Travel | | | | | | |
| **Travel Total** | | | | $ | - | $0.00 |
| Secretarial and Clerical Overtime | | | | | | |
| **Secretarial and Clerical Overtime Total** | | | | $ | - | $0.00 |
| Experts and Consultants | 04/26/05 | MediSys Rehabilitation, Inc. | Expert: Dr. Walter Harrell - for Jacob Nettles Life Care Plan | $ | 3,000.00 | |

1

Exhibit H

| Period:<br>January 1 - December 31, 2005 | **NETTLES, JACOB**<br>2005 Costs Expenses | | | The Snapka Law Firm | |

| Experts and Consultants Total | | | | $ | 3,000.00 | $0.00 |
|---|---|---|---|---|---|---|
| Depositions | | | | | | |
| Depositions Total | | | | $ | - | $0.00 |
| Court Costs | | | | | | |
| Court Costs Total | | | | $ | - | $0.00 |
| Grand Total | | | | $ | 3,796.73 | $0.00 |

2

Exhibit H

**YOU SAVED $74.15 BY CHOOSING UNISHIPPERS.***

Please direct billing inquiries to (888) 875-3011.

Linda

| DATE | INVOICE No | CUSTOMER No |
|------|-----------|-------------|
| 01-30-2005 | 1000878406 | UM29053 |
| AMT DUE BY DATE | 02-14-2005 | $174.71 |
| AFTER  02-14-2005  PAY LIST AMOUNT | | $248.86 |

Invoice No: 1000878406    Page  1

## INVOICE DETAIL

| | | BILLING | LIST PRICE | DISCOUNT PRICE |
|---|---|---|---|---|

**Air Waybill** 022226117745
**Pickup Date** 01-06-2005
**Carrier** ABX
**Service Level** Overnight
**Pieces** 1
**Weight** 2 LB
**Zone** Zone :2
**Sender Ref.** NETTLES 2163
**Description** Shipment

**SENDER**
SNAPKA TURMAN, &
606 N CARANCAHUA
WATERHOUSE LLP
CORPUS CHRISTI, TX  78476  US
Sent By:  361-888-7676

**RECEIVER**
VALLEY BAPTIST HOSP
1000 N 8TH ST
MCALLEN, TX  78501  US
Attn: MICHAEL MOHUN 956-345-399

| BILLING | LIST PRICE | DISCOUNT PRICE |
|---|---|---|
| Freight | $34.43 | $24.10 |
| Fuel Surcharge | $3.79 | $2.65 |
| Res Del Srvc | $1.75 | $1.75 |
| **Total Charges** | **$39.97** | **$28.50** |

POSTED 2163 Nettles

---

**Air Waybill** 022226117841
**Pickup Date** 01-07-2005
**Carrier** ABX
**Service Level** Overnight
**Pieces** 1
**Weight** 1 LB
**Zone** Zone :3
**Sender Ref.** REED 2148
**Description** Shipment

**SENDER**
SNAPKA TURMAN, &
606 N CARANCAHUA
WATERHOUSE LLP
CORPUS CHRISTI, TX  78476  US
Sent By: SHERRI TEWELL 361-888-767

**RECEIVER**
U S DISTRICT CT WESTERN
200 WEST 8TH ST RM 130
DIV
AUSTIN, TX  78701  US
Attn: ELIZABETH SAUNDER 512-916

| BILLING | LIST PRICE | DISCOUNT PRICE |
|---|---|---|
| Freight | $31.13 | $21.79 |
| Fuel Surcharge | $3.42 | $2.40 |
| **Total Charges** | **$34.55** | **$24.19** |

**UNISHIPPERS®**

Exhibit H

# INVOICE DETAIL

| | | SENDER | RECEIVER | BILLING | LIST PRICE | DISC. PRICE |
|---|---|---|---|---|---|---|

**Air Waybill** 022226123441
**Pickup Date** 02/03/2005
**Carrier** AIRBORNE EXPRES
**Service Level** Overnight
**Pieces** 1
**Weight** 1 Letter
**Zone** Zone :2
**Sender Ref** BUTTLES 04-2163
**Description** Shipment
**Carrier Adj**

SENDER: SNAPKA TURMAN, & 606 N CARANCAHUA WATERHOUSE LLP CORPUS CHRISTI, TX US
Sent by: SHERRI JEWELL

RECEIVER: MICHAEL MOHUA VALLEY BAPTIST HOSP N 8TH FL MCALLEN, TX 78501 US
Attn to: MOHUN

POSTED

Freight $16.43 / $11.50
Fuel Surcharge $1.81 / $1.26
Res Del Srvc $1.75 / $1.75

SUBTOTAL: $19.99 / $14.51

**Air Waybill** 022226123146
**Pickup Date** 02/04/2005
**Carrier** AIRBORNE EXPRES
**Service Level** Next Afternoon
**Pieces** 1
**Weight** 15 LB
**Zone** Zone :3
**Sender Ref** #1932-L FARR
**Description** Shipment
**Carrier Adj**

SENDER: SNAPKA TURMAN, & 606 N CARANCAHUA WATERHOUSE LLP CORPUS CHRISTI, TX US
Sent by: ANNETTE

RECEIVER: SARAH M ZAIDI M D 15200 S W FREEWAY #170 SUGAR LAND, TX 77478 US
Attn to: DR ZAIDI

Freight $87.45 / $61.21
Fuel Surcharge $9.62 / $6.73

SUBTOTAL: $97.07 / $67.94

**Air Waybill** 022226128242
**Pickup Date** 02/04/2005
**Carrier** AIRBORNE EXPRES
**Service Level** Overnight
**Pieces** 1
**Weight** 1 Letter
**Zone** Zone :6
**Sender Ref** Shipment
**Description**
**Carrier Adj**

SENDER: SNAPKA TURMAN, & 606 N CARANCAHUA WATERHOUSE LLP CORPUS CHRISTI, TX US
Sent by: 361-888-7676

RECEIVER: JEFF GEOPPINGER 600 VINE ST STE 2800 CINCINNATI, OH 45202 US
Attn to: JEFF GEOPPING

Freight $16.43 / $11.50
Fuel Surcharge $1.81 / $1.26

SUBTOTAL: $18.24 / $12.76

**Air Waybill** 013255907846
**Pickup Date** 02/10/2005
**Carrier** AIRBORNE EXPRES
**Service Level** Overnight
**Pieces** 1
**Weight** 1 LB
**Zone** Zone :5
**Sender Ref** AA1388 1990
**Description** Shipment
**Carrier Adj**

SENDER: SNAPKA TURMAN, & 606 N CARANCAHUA WATERHOUSE LLP CORPUS CHRISTI, TX US
Sent by: 361-888-7676

RECEIVER: DR FREDRICK HETZEL 5718 SOUTHWEST 9TH CAPE CORAL, Fl. 33914 US
Attn to: 609-462-7145

Freight $31.13 / $21.79
Fuel Surcharge $3.42 / $2.40
Res Del Srvc $2.00 / $2.00

SUBTOTAL: $36.55 / $26.19

**Air Waybill** 013255907442
**Pickup Date** 02/10/2005
**Carrier** AIRBORNE EXPRES
**Service Level** Overnight
**Pieces** 1
**Weight** 16 LB
**Zone** Zone :5
**Sender Ref** AA1388 GAH 1990
**Description** Shipment Reweigh
**Carrier Adj**

SENDER: SNAPKA TURMAN, & 606 N CARANCAHUA WATERHOUSE LLP CORPUS CHRISTI, TX US
Sent by: B MARSHALL

RECEIVER: DR FREDRICK HETZEL 5718 SOUTHWEST 9TH CAPE CORAL, FL 33914 US
Attn to: FREDRICK

Freight $89.70 / $62.79
Fuel Surcharge $9.87 / $6.91
Res Del Srvc $2.00 / $2.00

SUBTOTAL: $101.57 / $71.70

**Air Waybill** 022226118143
**Pickup Date** 02/10/2005
**Carrier** AIRBORNE EXPRES
**Service Level** Overnight
**Pieces** 1
**Weight** 3 LB
**Zone** Zone :3
**Sender Ref** REED
**Description** Shipment
**Carrier Adj**

SENDER: SNAPKA TURMAN, & 606 N CARANCAHUA WATERHOUSE LLP CORPUS CHRISTI, TX US
Sent by: 361-888-7676

RECEIVER: U S DISTRICT CLERK S 200 WEST 8TH ST #130 OFFICE AUSTIN, TX 78701 US
Attn to: ELIZABETH

Freight $39.98 / $27.98
Fuel Surcharge $4.40 / $3.08

SUBTOTAL: $44.38 / $31.06

Thank you for choosing Unishippers!
Please direct billing or customer service inquiries to 888-875-3011.

**UNISHIPPERS**

Exhibit H

**YOU SAVED $25.38 BY CHOOSING UNISHIPPERS.***

Please direct billing inquiries to (888) 875-3011.

| DATE | INVOICE No | CUSTOMER No |
|------|-----------|-------------|
| 10-15-2005 | 1001583819 | UM29053 |

| AMOUNT DUE BY DATE | 10-30-2005 | $62.20 |
|------|-----------|-------------|
| ER  10-30-2005  PAY LIST AMOUNT | | $87.58 |

Invoice No: 1001583819    Page 1

## INVOICE DETAIL

| | | |
|---|---|---|
| **Air Waybill** | 040294914844 | **SENDER** |
| **Pickup Date** | 09-14-2005 | SNAPKA TURMAN, & |
| **Carrier** | ABX | 606 N CARANCAHUA |
| **Service Level** | Overnight | WATERHOUSE LLP |
| **Pieces** | 1 | CORPUS CHRISTI, TX  78476  US |
| **Weight** | 3 LB | Sent By: CAROLA BROWN 36 |
| **Zone** | Zone :3 | |
| **Sender Ref.** | # 1975 | **RECEIVER** |
| **Description** | Shipment | THOMAS ALEXANDER |

7155- #1975 ✓

6300 LA CALMA STE 150
AUSTIN, TX  78752  US
Attn: TOM ALEXANDER 512-451-657

| BILLING | LIST PRICE | DISCOUNT PRICE |
|---------|-----------|----------------|
| Freight | $39.98 | $27.98 |
| Fuel Surcharge | $6.00 | $4.20 |
| 10:30 Service Fee | $3.00 | $3.00 |
| **Total Charges** | **$48.98** | **$35.18** |

| | | |
|---|---|---|
| **Air Waybill** | 030140573643 | **SENDER** |
| **Pickup Date** | 09-28-2005 | SNAPKA TURMAN, & |
| **Carrier** | ABX | 606 N CARANCAHUA |
| **Service Level** | Overnight | WATERHOUSE LLP |
| **Pieces** | 1 | CORPUS CHRISTI, TX  78476  US |
| **Weight** | 1 Letter | Sent By: 361-888-7676 |
| **Zone** | Zone :3 | |
| **Sender Ref.** | 1868-NUNEZ | **RECEIVER** |
| **Description** | Shipment | MEDICAL RESOLUTION |

7155- #1868 ✓

2476 BOLSOVER SUITE 190
HOUSTON, TX  77005  US
Attn: DEBBIE MARCEE 713-688-680

| BILLING | LIST PRICE | DISCOUNT PRICE |
|---------|-----------|----------------|
| Freight | $16.43 | $11.50 |
| Fuel Surcharge | $2.87 | $2.01 |
| **Total Charges** | **$19.30** | **$13.51** |

| | | |
|---|---|---|
| **Air Waybill** | 041196561442 | **SENDER** |
| **Pickup Date** | 09-30-2005 | SNAPKA TURMAN, & |
| **Carrier** | ABX | 606 N CARANCAHUA |
| **Service Level** | Overnight | WATERHOUSE LLP |
| **Pieces** | 1 | CORPUS CHRISTI, TX  78476  US |
| **Weight** | 1 Letter | Sent By: ANNETTE GOMEZ 3 |
| **Zone** | Zone :6 | |
| **Sender Ref.** | NETTLES-2163 | **RECEIVER** |
| **Description** | Shipment | CLERK OF THE PANEL |

POSTED

7155- #2163 ✓

ONE COLUMBUS CIRCLE NE
#G-255 NORTH LOBBY
WASHINGTON, DC  20002  US
Attn: MICHAEL J BECK 202-502-28

| BILLING | LIST PRICE | DISCOUNT PRICE |
|---------|-----------|----------------|
| Freight | $16.43 | $11.50 |
| Fuel Surcharge | $2.87 | $2.01 |
| **Total Charges** | **$19.30** | **$13.51** |

# ⓤNISHIPPERS®

Exhibit H

# Postage Sheet

DATE: *September 30, 2005*

1. *60¢ x 63*
2. _____
3. _____
4. _____

POSTED

AMOUNT: *$37.80*

CASE NAME: *Nettles (MDL 1657 CTO-24)*

BY: *Annette*

DESCRIPTION: *fwd copies of Notice of Opposition to Panel Service List (63 total attys)*



# Statement of Account

**Document Services**

Your A/R Administrator
Kathy Shinholster
(800) 807-1012   Ext: 8112
KShinholster@IKON.com

SNAPKA & TURMAN, LLP

606 N CARANCAHUA ST., STE 1610
CORPUS CHRISTI, TX   78476

*Nettles*

To arrange for payment with a Credit Card: American Express,
MasterCard and Visa, please call the telephone number above.

Statement Date:   05/31/2005

Customer ID:   CORSNAK

**Balance Due: $561.13**

FEDERAL TAX ID: 23-0334400

**PAYMENT TERMS = NET 10 DAYS
( FROM INVOICE DATE )**

| Please Remit To: |
| --- |
| **IKON Office Solutions** |
| **Dallas District** |
| **P. O. Box 676466** |
| **Dallas, TX 75267-6466** |

### ACCOUNT AGING

| Current | 31-60 Days/Past Due | 61-90 Days/Past Due | Over 90 Days/Past Due |
| --- | --- | --- | --- |
| $0.00 | $0.00 | $0.00 | $561.13 |

| DATE | INVOICE# | CODE | REFERENCE | Contact | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 11/29/2004 | COR033031 | I | Garza — 2156 | SHERRI JEWELL | $42.87 |
| 01/13/2005 | COR033179 | I | 03-1956 - Lontos | BRENDA MARSHAL | $2.62 |
| 01/31/2005 | COR033234 | I | DUVAL VS. PROGRESSIVE 1975 | CATARINO ALVEAR | $21.65 |
| 01/31/2005 | COR033237 | I | 1975- Duval | CATARINO ALVEAR | $5.74 |
| 01/31/2005 | COR033239 | I | Garza-1399 | LINDA ZUNIGA | $53.48 |
| 02/04/2005 | COR05020011 | I | Farr - 1933 | CATARINO ALVEAR | $99.07 |
| 02/09/2005 | COR05020023 | I | KROFT -1927 | Linda Zuniga | $51.42 |
| 02/09/2005 | COR05020025 | I | Duval-1975 | CATARINO ALVEAR | $25.11 |
| 02/18/2005 | COR05020047 | I | Kroft-1927 | Linda Zuniga | $28.31 |
| 02/22/2005 | COR05020054 | I | Kroft-1927 | Linda Zuniga | $22.09 |
| 02/28/2005 | COR05020063 | I | Farr - 1933 | CATARINO ALVEAR | $158.48 |
| 02/28/2005 | COR05020069 | I | Nettles- 2163 | Sheri Jewell | $25.60 |
| 02/01/2005 | COR502003 | I | 1927-Kroft | IRMA FUENTES | $9.26 |
| 02/02/2005 | COR502006 | I | 1927- Kroft | ANITA SHAHANI | $15.43 |

**Balance Due**    **$561.13**

| CODES:  I=Invoice  P=Payment  C=Cr Memo  D=Db Memo |
| --- |

**For Invoice copies or any questions regarding your account, please contact your A/R Administrator
at the phone number  or E-mail address listed above.  THANK YOU.**

Exhibit H

# Omni Digital Systems, Inc.

501 S. Tancahua, Suite 1
Corpus Christi, TX  78401

Phone: (361) 991-1170

*Allison Nettles*
*Jacob Nettles*

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/30/2005 | 1105029 |

*7105 #2163*

| Bill To |
|---------|
| Tabitha Canada<br>Snapka, Turman & Waterhouse<br>PO Drawer 23017<br>Corpus Christi, TX  78403 |

| Terms | Project |
|-------|---------|
| Due on receipt | Nettles v. Merck |

| Quantity | Description | Amount |
|----------|-------------|--------|
| 1,352 | Black & White Copies | 121.68T |
| 1,352 | Black & White Scans | 270.40T |
| 1 | CD | 15.00T |
| | Sales Tax | 33.58 |

| Omni Digital Systems, Inc. Federal ID: 74-2938192 | **Total** | $440.66 |
|---|---|---|

Exhibit H

**EQUITRAC**
THE TRACKING COMPANY

Printed    Monday, November 20, 2006
at   4:35:38PM

## Copies Report By Client

## Law Office Of Kathyrn Snapka

Detail Report                    Criteria: Client ID = 2163 AND    Date / Time >= 12/31/2003 AND Date / Time <=

*Nettles*

Report Start Date:   11/30/2004      Report End Date:      7/12/2006       Number Of Days:          590

| User ID | | Date / Time | Elapsed Time | Copy Count | Amount |
|---|---|---|---|---|---|
| | Client ID | 2163 | | | |
| 0005 | | 11/30/2004  2:09:00PM | 60 | 0 | $0.00 |
| 3333 | | 12/13/2004  9:57:00AM | 180 | 14 | $3.50 |
| 3333 | | 12/13/2004  10:04:00AM | 180 | 26 | $6.50 |
| 3333 | | 12/13/2004  10:06:00AM | 120 | 16 | $4.00 |
| 3333 | | 12/13/2004  10:14:00AM | 240 | 45 | $11.25 |
| 3333 | | 12/13/2004  10:16:00AM | 120 | 26 | $6.50 |
| 3333 | | 12/13/2004  10:19:00AM | 180 | 58 | $14.50 |
| 3333 | | 1/6/2005  4:57:00PM | 360 | 168 | $42.00 |
| 3333 | | 2/10/2005  5:07:00PM | 120 | 1 | $0.25 |
| 3333 | | 8/26/2005  4:23:00PM | 120 | 6 | $1.50 |
| 3333 | | 9/2/2005  10:44:00AM | 60 | 2 | $0.50 |
| 3333 | | 9/2/2005  11:18:00AM | 60 | 1 | $0.25 |
| 3333 | | 9/2/2005  11:25:00AM | 120 | 2 | $0.50 |
| 3333 | | 9/9/2005  8:48:00AM | 180 | 17 | $4.25 |
| 3333 | | 9/9/2005  12:03:00PM | 120 | 32 | $8.00 |
| 3333 | | 9/14/2005  4:11:00PM | 120 | 32 | $8.00 |
| 0005 | | 9/30/2005  10:44:00AM | 900 | 448 | $112.00 |
| 0005 | | 9/30/2005  12:16:00PM | 120 | 12 | $3.00 |
| 0005 | | 11/17/2005  1:38:00PM | 120 | 2 | $0.50 |
| 0005 | | 11/17/2005  1:40:00PM | 120 | 2 | $0.50 |
| 0005 | | 11/18/2005  4:50:00PM | 180 | 105 | $26.25 |
| 0005 | | 12/7/2005  2:32:00PM | 120 | 1 | $0.25 |
| 0005 | | 4/19/2006  2:39:00PM | 1,080 | 612 | $153.00 |
| 0001 | | 4/26/2006  1:09:00PM | 60 | 0 | $0.00 |
| 0005 | | 5/15/2006  4:24:00PM | 120 | 3 | $0.75 |
| 0001 | | 5/17/2006  4:48:00PM | 60 | 15 | $3.75 |
| 0005 | | 5/25/2006  3:44:00PM | 660 | 33 | $8.25 |
| 0005 | | 5/25/2006  4:44:00PM | 360 | 16 | $4.00 |
| 0005 | | 6/12/2006  4:16:00PM | 120 | 17 | $4.25 |
| 0005 | | 6/16/2006  12:44:00PM | 120 | 6 | $1.50 |
| 0001 | | 7/12/2006  5:41:00PM | 120 | 1 | $0.25 |
| | Totals for: Client ID | 2163 | 6,600 | 1,719 | $429.75 |
| | | *Report Totals:* | 6,600 | 1,719 | $429.75 |

*Handwritten annotations:* PP 2005   $207.75   831 copies x .25

Exhibit H

# PACER QUARTERLY STATEMENT

| | | |
|---|---|---|
| **LOGIN ID:** | KS0124 | Ann R. Giddens, Clas. |
| **BILLING DATE:** | 10/05/2005 | Snapka Turman & Waterhouse |
| **BILLING CYCLE:** | 07/01/05 to 09/30/05 | 512-888-7676 |
| **PAGE:** | 1 | |

## PAYMENT INSTRUCTIONS

Please do not send cash. We accept checks, money orders, Discover, Visa, Master Card, and American Express. Make checks drawn on a U.S. bank in U.S. dollars payable to: **PACER Service Center** and indicate the login id on your check. For your information, the Pacer Service Center's Federal tax identification number is 74–2747938. To make payment by credit card, change account information, or view transaction details for this statement, visit the 'Account Information' Section of the PACER Service Center web site at http://pacer.psc.uscourts.gov.

If you believe there is an error on your statement or if you have a question concerning a transaction, please write to PACER Service Center, P.O. Box 780549, San Antonio, TX 78278. All credit requests must be submitted in writing. You may fax your request to the Pacer Service Center at (210) 301–6441. In your correspondence provide us with your name, login id, and the dollar amount of the suspected error(s) together with a copy of the transactions in question. Please provide a reason for each credit being requested. When the Pacer Service Center receives your request, you will be contacted by a representative.

We must hear from you no later than **11/07/2005**. If we do not hear from you and your account becomes delinquent, you are subject to having the account disabled. The address below is for payments only. All other correspondence including address changes should be directed to the PACER Service Center, P.O. Box 780549, San Antonio, TX 78278. If you have any questions regarding this statement, you may contact the PACER Service Center at *(800)676–6856* or *(210)301–6440*.

## ACCOUNT SUMMARY

| | |
|---|---|
| Number of Dial-Up PACER Transactions: | 0 |
| Dial-Up PACER Billing Rate: | $ 0.60 / Minute |
| Dial-Up PACER Total Time: | 00:00:00 |
| *Dial-Up PACER Charges:* | *$0.00* |
| Number of PACER-Net Transactions : | 633 |
| PACER-Net Billing Rate: | $ 0.08 / Page |
| PACER-Net Total Web Pages: | 2521 |
| *PACER-Net Charges:* | *$201.68* |

| | | |
|---|---|---|
| Previous Balance: | | $0.00 |
| Current Charges: | *Nettler / Pgn: 6 x .08 = $.48* | $201.68 |
| **Total Amount Due:** | | **$201.68** |

---

*Please detach this portion and return with your payment. Thank you!*
*Visit http://pacer.psc.uscourts.gov for address changes, online payments, and more.*

| LOGIN ID | DUE DATE |
|---|---|
| *KS0124* | **11/07/2005** |

# PACER

Public Access to Court Electronic Records

| AMOUNT DUE |
|---|
| **$201.68** |

Ann R. Giddens, Clas.
Snapka Turman & Waterhouse
P.O. Drawer 23017

Corpus Christi, TX 78403-

Mail Payment to :

PACER Service Center
P.O. Box 277773
Atlanta, GA 30384-7773

Exhibit H

# PACER QUARTERLY STATEMENT

| LOGIN ID: | KS0124 | Ann R. Giddens, Clas. |
|---|---|---|
| BILLING DATE: | 10/05/2005 | Snapka Turman & Waterhouse |
| BILLING CYCLE: | 07/01/05 to 09/30/05 | 512-888-7676 |
| PAGE: | 2 | |

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|---|---|---|---|---|
| **PACER-NET TRANSACTIONS** | | | | |
| UNITED STATES PARTY/CASE INDEX | | | | |
| 07/05/2005 | 2143 | 3 | | 3 |
| 07/06/2005 | 2143 | 4 | | 4 |
| 07/22/2005 | 2143 | 1 | | 1 |
| 07/22/2005 | VIOXX -- 2143 | 2 | | 2 |
| 07/27/2005 | 2143 | 10 | | 10 |
| 08/01/2005 | 2217 | 1 | | 1 |
| 08/07/2005 | FELIPA DIAZ - 2221 | 28 | | 28 |
| 08/09/2005 | 2143 | 7 | | 7 |
| 08/11/2005 | NETTLES - 2163 | 1 | | 1 |
| 08/12/2005 | 2163 | 7 | | 7 |
| 08/15/2005 | 2163 | 1 | | 1 |
| 08/16/2005 | 2143 | 1 | | 1 |
| 08/17/2005 | EPHEDRA - 1933 | 12 | | 12 |
| 08/17/2005 | NETTLES - 2163 | 1 | | 1 |
| 08/18/2005 | 2163 | 1 | | 1 |
| 08/19/2005 | 2163 | 2 | | 2 |
| 08/19/2005 | NETTLES - 2163 | 1 | | 1 |
| 08/21/2005 | 2163 | 5 | | 5 |
| 08/22/2005 | 2143 | 2 | | 2 |
| 08/22/2005 | 2143 | 1 | | 1 |
| 08/23/2005 | 2143 | 1 | | 1 |
| 08/23/2005 | GRADY PARSONS - 2227 | 1 | | 1 |
| 08/24/2005 | 2163 | 1 | | 1 |
| 08/26/2005 | 2163 | 5 | | 5 |
| 08/27/2005 | 2163 | 1 | | 1 |
| 08/29/2005 | 2143 | 11 | | 11 |
| 08/30/2005 | 2163 | 1 | | 1 |
| 08/31/2005 | 2143 | 6 | | 6 |
| 09/01/2005 | 2163 | 1 | | 1 |
| 09/03/2005 | 2163 | 4 | | 4 |
| 09/04/2005 | 2163 | 6 | | 6 |
| 09/05/2005 | 2163 | 4 | | 4 |
| 09/06/2005 | 2163 | 13 | | 13 |
| 09/06/2005 | LEGESSE - 2217 | 2 | | 2 |
| 09/07/2005 | 2163 | 1 | | 1 |
| 09/08/2005 | 2163 | 1 | | 1 |
| 09/09/2005 | 2163 | 4 | | 4 |
| 09/10/2005 | 2163 | 1 | | 1 |
| 09/13/2005 | 2143 | 3 | | 3 |
| 09/14/2005 | 2163 | 1 | | 1 |
| 09/14/2005 | BEXTRA - 0001 | 1 | | 1 |
| 09/15/2005 | 2143 | 2 | | 2 |
| 09/19/2005 | 2163 | 2 | | 2 |
| 09/21/2005 | 2163 | 1 | | 1 |
| 09/22/2005 | 2163 | 1 | | 1 |
| 09/22/2005 | GRADY PARSONS - 2227 | 5 | | 5 |
| 09/26/2005 | 2163 | 4 | | 4 |
| 09/27/2005 | 2163 | 1 | | 1 |
| 09/28/2005 | 2163 | 2 | | 2 |
| 09/29/2005 | SALAZAR - 2179 | 3 | | 3 |
| 09/30/2005 | | | | |
| UNITED STATES PARTY/CASE INDEX PACER-NET SUBTOTAL | | | | 184 |
| | | | | |
| ALABAMA NORTHERN DISTRICT COURT | | | | |
| 08/19/2005 | 2163 | 1 | | 18 |
| ALABAMA NORTHERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 18 |

Exhibit H

# PACER QUARTERLY STATEMENT

| LOGIN ID: | KS0124 | Ann R. Giddens, Clas. |
|---|---|---|
| BILLING DATE: | 10/05/2005 | Snapka Turman & Waterhouse |
| BILLING CYCLE: | 07/01/05 to 09/30/05 | 512-888-7676 |
| PAGE: | 3 | |

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|---|---|---|---|---|
| **CALIFORNIA CENTRAL DISTRICT COURT** | | | | |
| 08/07/2005 | FELIPA DIAZ  - 2221 | 2 | | 9 |
| CALIFORNIA CENTRAL DISTRICT COURT PACER-NET SUBTOTAL | | | | 9 |
| **CONNECTICUT DISTRICT COURT** | | | | |
| 08/07/2005 | FELIPA DIAZ  - 2221 | 1 | | 12 |
| CONNECTICUT DISTRICT COURT PACER-NET SUBTOTAL | | | | 12 |
| **FLORIDA SOUTHERN DISTRICT COURT** | | | | |
| 08/07/2005 | FELIPA DIAZ  - 2221 | 1 | | 16 |
| FLORIDA SOUTHERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 16 |
| **IOWA SOUTHERN DISTRICT COURT** | | | | |
| 08/07/2005 | FELIPA DIAZ  - 2221 | 1 | | 1 |
| IOWA SOUTHERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 1 |
| **IDAHO DISTRICT COURT** | | | | |
| 08/07/2005 | FELIPA DIAZ - 2221 | 3 | | 42 |
| IDAHO DISTRICT COURT PACER-NET SUBTOTAL | | | | 42 |
| **ILLINOIS NORTHERN DISTRICT COURT** | | | | |
| 08/07/2005 | FELIPA DIAZ - 2221 | 3 | | 8 |
| 08/29/2005 | 2143 | 5 | | 92 |
| 08/31/2005 | 2143 | 1 | | 30 |
| 09/26/2005 | 2163 | 1 | | 30 |
| ILLINOIS NORTHERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 160 |
| **LOUISIANA EASTERN DISTRICT COURT** | | | | |
| 08/07/2005 | FELIPA DIAZ - 2221 | 3 | | 11 |
| LOUISIANA EASTERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 11 |
| **MARYLAND DISTRICT COURT** | | | | |
| 08/07/2005 | FELIPA DIAZ - 2221 | 35 | | 180 |
| MARYLAND DISTRICT COURT PACER-NET SUBTOTAL | | | | 180 |
| **MICHIGAN EASTERN DISTRICT COURT** | | | | |
| 08/07/2005 | FELIPA DIAZ - 2221 | 4 | | 25 |
| MICHIGAN EASTERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 25 |
| **MISSOURI WESTERN DISTRICT COURT** | | | | |
| 08/07/2005 | FELIPA DIAZ - 2221 | 1 | | 2 |
| MISSOURI WESTERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 2 |
| **MISSISSIPPI SOUTHERN DISTRICT COURT** | | | | |
| 08/21/2005 | 2163 | 3 | | 9 |
| 09/13/2005 | 2143 | 1 | | 3 |
| MISSISSIPPI SOUTHERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 12 |
| **NEW YORK SOUTHERN DISTRICT COURT** | FELIPA DIAZ - 2221 | | | |
| 08/07/2005 | | 3 | | 11 |
| 08/21/2005 | 2163 | 4 | | 39 |
| 09/04/2005 | 2163 | 3 | | 63 |
| 09/26/2005 | 2163 | 2 | | 59 |
| NEW YORK SOUTHERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 172 |
| **OHIO NORTHERN DISTRICT COURT** | | | | |
| 08/07/2005 | FELIPA DIAZ - 2221 | 5 | | 14 |
| OHIO NORTHERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 14 |
| **PENNSYLVANIA MIDDLE DISTRICT COURT** | FELIPA DIAZ - 2221 | | | |
| 08/07/2005 | | 1 | | 2 |
| PENNSYLVANIA MIDDLE DISTRICT COURT PACER-NET SUBTOTAL | | | | 2 |
| **TENNESSEE EASTERN DISTRICT COURT** | | | | |
| 08/07/2005 | FELIPA DIAZ - 2221 | 2 | | 18 |
| TENNESSEE EASTERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 18 |
| **TEXAS EASTERN DISTRICT COURT** | | | | |
| 07/23/2005 | 2143 | 4 | | 7 |
| 07/27/2005 | 2143 | 2 | | 16 |
| 08/12/2005 | 2163 | 7 | | 38 |
| 08/15/2005 | 2163 | 2 | | 3 |
| 08/17/2005 | NETTLES  2163 | 1 | | 2 |
| 08/18/2005 | 2163 | 1 | | 2 |
| 08/19/2005 | 2163 | 2 | | 7 |
| 08/19/2005 | NETTLES  2163 | 1 | | 4 |
| 08/21/2005 | 2163 | 2 | | 6 |
| 08/22/2005 | 2163 | 2 | | 3 |
| 08/24/2005 | 2163 | 1 | | 62 |
| 08/26/2005 | 2163 | 11 | | 3 |
| 08/27/2005 | 2163 | 1 | | 14 |
| 08/30/2005 | 2163 | 2 | | 3 |
| 09/01/2005 | 2163 | 1 | | |

Exhibit H

# PACER QUARTERLY STATEMENT

| LOGIN ID: | KS0124 | Ann R. Giddens, Clas. |
|---|---|---|
| BILLING DATE: | 10/05/2005 | Snapka Turman & Waterhouse |
| BILLING CYCLE: | 07/01/05 to 09/30/05 | 512-888-7676 |
| PAGE: | 4 | |

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|---|---|---|---|---|
| 09/01/2005 | BEXTRA – 0001 | 12 | | 116 |
| 09/02/2005 | 2163 | 2 | | 7 |
| 09/06/2005 | LEGESSE – 2217 | 1 | | 3 |
| 09/07/2005 | 2163 | 2 | | 7 |
| 09/09/2005 | 2163 | 8 | | 43 |
| 09/10/2005 | 2163 | 2 | | 13 |
| 09/13/2005 | 2143 | 1 | | 3 |
| 09/14/2005 | 2163 | 3 | | 18 |
| 09/14/2005 | BEXTRA – 0001 | 2 | | 2 |
| 09/15/2005 | 2143 | 2 | | 4 |
| 09/15/2005 | CELEBREX – 0001 | 12 | | 83 |
| 09/19/2005 | 2163 | 2 | | 4 |
| 09/21/2005 | 2163 | 3 | | 9 |
| 09/22/2005 | 2163 | 1 | | 3 |
| 09/22/2005 | GRADY PARSONS – 2227 | 1 | | 1 |
| 09/26/2005 | 2163 | 2 | | 6 |
| 09/27/2005 | 2163 | 3 | | 7 |
| 09/29/2005 | 2163 | 9 | | 10 |
| 09/30/2005 | SALAZAR – 2179 | 2 | | 13 |
| TEXAS EASTERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 528 |
| | | | | |
| TEXAS NORTHERN DISTRICT COURT | | | | |
| 07/27/2005 | 2143 | 3 | | 12 |
| 08/07/2005 | FELIPA DIAZ – 2221 | 2 | | 5 |
| 08/12/2005 | 2163 | 2 | | 17 |
| 08/26/2005 | 2163 | 2 | | 2 |
| 08/26/2005 | GARZA – 2156 | 41 | | 123 |
| 08/31/2005 | ACEI008 | 5 | | 14 |
| 09/01/2005 | 2143 | 9 | | 39 |
| 09/01/2005 | BEXTRA – 0001 | 23 | | 84 |
| TEXAS NORTHERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 296 |
| | | | | |
| TEXAS SOUTHERN DISTRICT COURT | | | | |
| 07/05/2005 | 2143 | 5 | | 68 |
| 07/05/2005 | 2143 | 2 | | 3 |
| 07/22/2005 | 2143 | 1 | | 3 |
| 07/22/2005 | VIOXX – 2143 | 4 | | 15 |
| 07/27/2005 | 2143 | 15 | | 135 |
| 08/01/2005 | 2217 | 2 | | 2 |
| 08/07/2005 | FELIPA DIAZ – 2221 | 5 | | 33 |
| 08/09/2005 | 2143 | 1 | | 2 |
| 08/11/2005 | 2163 | 3 | | 7 |
| 08/16/2005 | 2143 | 2 | | 13 |
| 08/22/2005 | 2143 | 1 | | 1 |
| 08/22/2005 | 2143 | 1 | | 1 |
| 08/23/2005 | GRADY PARSONS – 2227 | 11 | | 31 |
| 08/26/2005 | 2163 | 17 | | 50 |
| 08/26/2005 | GARZA – 2156 | 22 | | 154 |
| 08/29/2005 | 2143 | 2 | | 8 |
| 08/30/2005 | 2143 | 5 | | 18 |
| 08/30/2005 | BEXTRA – 0001 | 2 | | 3 |
| 09/06/2005 | | 41 | | 86 |
| 09/06/2005 | LEGESSE – 2217 | 1 | | 2 |
| 09/08/2005 | 2163 | 4 | | 39 |
| 09/13/2005 | 2143 | 1 | | 1 |
| 09/27/2005 | 2163 | 1 | | 2 |
| 09/28/2005 | 2163 | 1 | | 3 |
| 09/30/2005 | SALAZAR – 2179 | 17 | | 97 |
| TEXAS SOUTHERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 777 |
| | | | | |
| TEXAS WESTERN DISTRICT COURT | | | | |
| 08/26/2005 | 2163 | 1 | | 2 |
| 08/29/2005 | 2143 | 1 | | 2 |
| TEXAS WESTERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 4 |
| | | | | |
| VERMONT DISTRICT COURT | | | | |
| 08/07/2005 | FELIPA DIAZ – 2221 | 1 | | 4 |
| VERMONT DISTRICT COURT PACER-NET SUBTOTAL | | | | 4 |
| | | | | |
| WASHINGTON WESTERN DISTRICT COURT | | | | |
| 08/07/2005 | FELIPA DIAZ – 2221 | 1 | | 4 |
| WASHINGTON WESTERN DISTRICT COURT PACER-NET SUBTOTAL | | | | 4 |
| | | | | |
| WYOMING DISTRICT COURT | | | | |
| 08/07/2005 | FELIPA DIAZ – 2221 | 1 | | 30 |
| WYOMING DISTRICT COURT PACER-NET SUBTOTAL | | | | 30 |

Exhibit H

# PACER QUARTERLY STATEMENT

| LOGIN ID: | KS0124 | Ann R. Giddens, Clas. |
|-----------|--------|------------------------|
| BILLING DATE: | 10/05/2005 | Snapka Turman & Waterhouse |
| BILLING CYCLE: | 07/01/05 to 09/30/05 | 512-888-7676 |
| PAGE: | 5 | |

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|------|--------|---------------------|----------|------------------------|
| DIAL-UP PACER TIME TOTAL: | | | | 00:00:00 |
| PACER-NET WEB PAGE TOTAL: | | | | 2521 |
| CURRENT DIAL-UP PACER CHARGES: | | | | $0.00 |
| CURRENT PACER-NET CHARGES: | | | | $201.68 |
| PREVIOUS BALANCE: | | | | $0.00 |
| BALANCE DUE: | | | | $201.68 |

NOTE: The transaction details listed on this statement are summed up by client code for each court by day. The TOTAL PAGES column is actually the total number of pages for all, NUM TRANS, transactions with the same CLIENT CODE for the given DATE. To get the individual transaction detail, select the Review Transaction History option under the Account Information section of the PACER Service Center web site, http://pacer.psc.uscourts.gov.

Exhibit H

# PACER QUARTERLY STATEMENT

| | | |
|---|---|---|
| **LOGIN ID:** | KS0124 | Ann R. Giddens, Clas. |
| **BILLING DATE:** | 10/05/2005 | Snapka Turman & Waterhouse |
| **BILLING CYCLE:** | 07/01/05 to 09/30/05 | 512-888-7676 |
| **PAGE:** | 1 | |

## PAYMENT INSTRUCTIONS

Please do not send cash. We accept checks, money orders, Discover, Visa, Master Card, and American Express. Make checks drawn on a U.S. bank in U.S. dollars payable to: **PACER Service Center** and indicate the login id on your check. For your information, the Pacer Service Center's Federal tax identification number is 74–2747938. To make payment by credit card, change account information, or view transaction details for this statement, visit the 'Account Information' Section of the PACER Service Center web site at http://pacer.psc.uscourts.gov.

If you believe there is an error on your statement or if you have a question concerning a transaction, please write to PACER Service Center, P.O. Box 780549, San Antonio, TX 78278. All credit requests must be submitted in writing. You may fax your request to the Pacer Service Center at (210) 301–6441. In your correspondence provide us with your name, login id, and the dollar amount of the suspected error(s) together with a copy of the transactions in question. Please provide a reason for each credit being requested. When the Pacer Service Center receives your request, you will be contacted by a representative.

We must hear from you no later than **11/07/2005.** If we do not hear from you and your account becomes delinquent, you are subject to having the account disabled. The address below is for payments only. All other correspondence including address changes should be directed to the PACER Service Center, P.O. Box 780549, San Antonio, TX 78278. If you have any questions regarding this statement, you may contact the PACER Service Center at *(800)676–6856* or *(210)301–6440.*

## ACCOUNT SUMMARY

| | |
|---|---|
| Number of Dial-Up PACER Transactions: | 0 |
| Dial-Up PACER Billing Rate: | $ 0.60 / Minute |
| Dial-Up PACER Total Time: | 00:00:00 |
| *Dial-Up PACER Charges:* | *$0.00* |
| | |
| Number of PACER-Net Transactions : | 633 |
| PACER-Net Billing Rate: | $ 0.08 / Page |
| PACER-Net Total Web Pages: | 2521 |
| *PACER-Net Charges:* | *$201.68* |

| | | |
|---|---|---|
| Previous Balance: | *Nedtler* (handwritten) | $0.00 |
| Current Charges: | *Pager: 6 x $.08 = $.48* (handwritten) | $201.68 |
| **Total Amount Due:** | | **$201.68** |

---

*Please detach this portion and return with your payment. Thank you!*
*Visit http://pacer.psc.uscourts.gov for address changes, online payments, and more.*

| LOGIN ID | DUE DATE |
|---|---|
| KS0124 | 11/07/2005 |

# PACER
Public Access to Court Electronic Records

| AMOUNT DUE |
|---|
| $201.68 |

Ann R. Giddens, Clas.
Snapka Turman & Waterhouse
P.O. Drawer 23017

Corpus Christi, TX 78403-

Mail Payment to :

PACER Service Center
P.O. Box 277773
Atlanta, GA 30384-7773

Exhibit H

**SNAPKA, TURMAN & WATERHOUSE, LLP**
P.O. BOX 23017
CORPUS CHRISTI, TEXAS  78403
(361) 888-7676

FROST BANK                30-9/1140

CHECK NO.
005505

DATE           AMOUNT

PAY        * THREE THOUSAND AND XX / 100 *

04/26/2005        $ 3,000.00

TO THE
ORDER
OF
MediSys Rehabilitation, Inc.
P. O. Box 160026
Austin, TX  78716

VOID AFTER 90 DAYS

⑈⑈005505⑈⑈  ⑈⑈1140000931⑈⑈          6640 200 14⑈⑈

| Date | Invoice Number | Invoice Description | Account | Invoice Amount | Amount Paid |
|------|----------------|---------------------|---------|----------------|-------------|
| 04/26/05 | 042505 | Nettles | 7135.2163 | $3,000.00 | $3,000.00 |

**Vendor:** MEDISY  **Check #:** 5505  **Check Date:** 04/26/05          $3,000.00          $3,000.00

POSTED

Exhibit H



# MEDISYS

## REHABILITATION, INC.

*Taxpayer id #: 742809375*
*P.O. Box 160026*
*Austin, Texas 78716*

### *Fee Schedule Contract*

RE: _____
(Please fill in name of case and cause number)

We, the undersigned firm, hereinafter called "Client," by execution of this Contract, have this the _____ day of _____, 200__, employed MediSys Rehabilitation, Inc., hereinafter called "MRI," to perform professional services in reference to the above-captioned matter.

I. **FEE SCHEDULE**: The below charges are estimated fees. If more time is required to perform these services, the consulting rates would apply thereafter upon approval by Client. There is a $100 dollar administrative fee to open the file to cover file maintenance, telephone, fax, copy, mail, FedEx, etc. Client acknowledges that Client's retainer will be used to pay any amounts due for professional fees, administrative costs, and out-of-pocket expenses incurred. Client agrees to reimburse MRI for expenses incurred on Client's behalf. The retainer is non refundable after services are initiated.

**A. File Review and Consulting services (per hour)**
Professional Staff                                      $150.00 - 300.00          ☐
M.D./Physician                                          Specialty Dependent       ☐
                          *Retainer Required*  **$600.00**

**B. Life Care Plan with Cost Analysis (flat fee)**                               ☐
Stage I: File review and preliminary cost analysis      $3,500.00
Stage II: Patient/Family evaluation and cost analysis   $2,000.00
modification
Stage III: Physician and consultant contact, research, and   $2,000.00
LCP finalization
*Additional Cost Analysis Options for Life Care Plan*   $1000 for 1st; $500 each
                                                        one there after
                         *Retainer Required:*  **$3,100.00**

**C. Psychological/Neuropsychological Evaluation (flat fee)**
Psychological                                           $2,000.00                 ☐
Neuropsychological                                      $2,500.00                 ☐
                         *Retainer Required:*  **Flat fee: $2,000.00**

**D. MD / Physician IME (Independent Medical Exam)**    (Specialty Dependent)     ☐
                         *Retainer Required:*  **$1,000.00**

**E. Deposition & Testimony (flat fee)**

| | |
|---|---|
| Professional Staff | $1,500.00 to $3,000.00 |
| M.D. | Specialty Dependent |

Testimony time is scheduled only upon receipt of account balance and prepayment of fee. This fee is for to ten (10) hours of time and not for any increments of time thereof. Any additional time required will be billed at the standard hourly billing rate (Section A).

**F. Travel**

Services that require travel away from Austin are billed for a full calendar day and not for any increments of time thereof. Any additional time required to complete the service requested will be billed at the standard hourly billing rate. Travel expenses will be billed separately. Air travel outside of Texas will be Business Class. The per-day fee is billed as follows:

| | |
|---|---|
| Professional Staff | $1,000.00 – $3,000.00 |
| MD consulting staff (Specialty Dependent) | $3,000.00 to $8,500.00 |

## II. EXPEDITED SERVICES:

Services that are required seven (7) working days or less from the date of the request are considered expedited. There is a 25% service charge for all expedited services. This service charge will be applied to the total bill of the requested service.

## III. CANCELLATION POLICY: *(Scheduled Services, Depositions, and Trial Testimony)*

A. Notification eight (8) or more days before the scheduled service;
   **No cancellation fee**
B. Seven (7) days to forty-eight (48) hours prior to the scheduled service;
   **50% of scheduled fee**
C. Less than forty-eight (48) hours prior to scheduled service;
   **100% of scheduled fee**

## IV. COMPENSATION:

It is hereby specifically agreed that payment of all fees and expenses as outlined herein are the full responsibility of Client. Bills submitted shall be payable within thirty (30) days, unless otherwise noted. MRI reserves the right to employ any remedy available to ensure Client's full performance and payment of all obligations pursuant to this Contract. Should MRI find it necessary to resort to litigation in order to collect any outstanding balance owed pursuant to this Contract, Client shall be liable for reasonable attorney fees, costs, and expenses thereby incurred. Venue for such action shall be in Austin, Travis County, Texas.

## V. FINANCE CHARGE:

Any unpaid balance, if not paid in thirty (30) days of billing date, will be subject to a *finance charge* computed on the balance past due. The rate of the finance charge is an *Annual*

*Percentage Rate of Eighteen Percent (18%)*.  The interest will accrue until the full amount of all services, expenses, and *Finance Charges* thereon are paid in full.  The minimum monthly finance charge shall be One Dollar ($1.00) and maximum will not exceed the highest rate permitted by law.  **THE CONSTRUCTION, PERFORMANCE AND ENFORCEMENT OF THE TERMS AND CONDITIONS OF THIS CONTRACT SHALL BE GOVERNED BY THE LAWS OF THE STATE OF TEXAS**.

## VI.   CLIENT RECORDS:

MRI is authorized, after the case is concluded, to destroy Client's file and any original papers remaining in MRI's possession if Client has not retrieved the file and any original papers within five (5) months from the date the matter is concluded, unless specifically instructed in writing by Client to the contrary.

## VII.   PARTIES BOUND:

This Contract shall be binding upon and inure to the benefit of the parties hereto and their respective heirs, executors, administrators, legal representatives, successors, and assigns where permitted by law.

## VIII.   LEGAL CONSTRUCTION:

In case any one or more of the provisions contained in this Contract shall for any reason be held invalid, illegal, or unenforceable in any respect, such invalidity, illegality, or unenforceability shall not affect any other provision thereof, and this Contract shall be construed as if such invalid, illegal, or unenforceable provision had never been herein contained.

## IX.   PRIOR CONTRACTS SUPERSEDED:

This Contract constitutes the sole and only agreement of the parties hereto, and supersedes any prior understandings, written or oral, between the parties respecting the subject matter herein.

## X.   EXECUTION:

Please execute this Contract and return it to this office immediately.  A fully executed copy of this Contract will then be forwarded to you for your file.

**AGREED AND ACCEPTED:**

_____          **MEDISYS REHABILITATION, INC.**

By:_____          By:_____

Name:_____          Name:_____

Title:_____          Title:_____

# SNAPKA, TURMAN & WATERHOUSE, L.L.P.

KATHRYN SNAPKA
Board Certified
Personal Injury Trial Law
Texas Board of Legal Specialization

606 N. Carancahua, Suite 1511 (78476)
P.O. Drawer 23017
Corpus Christi, Texas 78403
Phone: (361) 888-7676
Telecopier: (361) 884-8545
http://www.snapkaturman.com

GREG W. TURMAN
RICK B. WATERHOUSE, JR.

CRAIG D. HENDERSON
A. ANITA SHAHANI

April 26, 2005

Dr. Walter Harrell
Medisys Rehabilitation, Inc.
7307 Creekbluff Drive
Austin, Texas 78750

**Airborne Tracking No.:**
**13255906941**

Attention: Cheryl

      Re:    Jacob Nettles

Dear Dr. Harrell and Cheryl:

     Enclosed please find our firm check in the amount of $3,000.00, as well as the Fee Schedule Contract concerning Jacob Nettles for the Life Care Plan with Neuropsychological Evaluation.

     Please call me upon your receipt of the enclosed. Thank you very much for your kind and courteous assistance in this matter.

     Very truly yours,

     **SNAPKA, TURMAN & WATERHOUSE, L.L.P.**

     Brenda Marshall
     Paralegal Assisting Kathryn Snapka

:bm
Enclosure

Exhibit H

**SNAPKA, TURMAN & WATERHOUSE, LLP**
P.O. BOX 23017
CORPUS CHRISTI, TEXAS 78403
(361) 888-7676

FROST BANK

30-9/1149

CHECK NO.
5505
005505

| | DATE | AMOUNT |
|---|---|---|

PAY    * THREE THOUSAND AND XX / 100 *          04/26/2005      $ 3,000.00

TO THE
ORDER
OF

MediSys Rehabilitation, Inc.
P. O. Box 160026
Austin, TX 78716

VOID AFTER 90 DAYS

Kathryn Snapka

MP

⑈005505⑈ ⑆1140000093⑆ 664020014⑈

| Date | Invoice Number | Invoice Description | Account | Invoice Amount | Amount Paid |
|---|---|---|---|---|---|
| 04/26/05 | 042505 | Nettles | 7135.2163 | $3,000.00 | $3,000.00 |

| Vendor: MEDISY | Check #: 5505 | Check Date: 04/26/05 | $3,000.00 | $3,000.00 |

Exhibit H

Kathryn Snapka Time Submission

2006

Nettles

Time-Accepted
Held Cost-Accepted

# Report of Vioxx Hours

**Individual Name:** Kathryn Snapka - Jacob Nettles  **For the Month of:**  **May thru December 2006**

| Date | Hours | Location | Description of Work | Correspondence / Document Review | Pleadings / Motions | Discovery | Trial Preparation | Other / Travel | CALCULATED HRS |
|---|---|---|---|---|---|---|---|---|---|
| 5/10/2006 | 0.50 | CC, Tx | Conference call with Bob Monk discussing case status. | 0.50 | | | | | 0.50 |
| 5/26/2006 | 0.50 | CC, Tx | Receipt and review of Plaintiffs' Response to Defendants' Motion to Dismiss. | | 0.50 | | | | 0.50 |
| 5/26/2006 | 1.00 | CC, Tx | Receipt and review of Defendants' Reply to Plaintiffs' Response to Motion to Dismiss. | | 1.00 | | | | 1.00 |
| 6/5/2006 | 0.25 | CC, Tx | Receipt and review of Notice of Partial Dismissal of Plaintiff. | | 0.25 | | | | 0.25 |
| 6/20/2006 | 0.25 | CC, Tx | Receipt and calendaring of hearing July 12, 2006. | | 0.25 | | | | 0.25 |
| 7/5/2006 | 0.25 | CC, Tx | Receipt of correspondence regarding Dr. Johnston's deposition. | | | 0.25 | | | 0.25 |
| 7/6/2006 | 0.25 | CC, Tx | Receipt and review of correspondence from Travis Sales regarding Deposition of Dr. Johnston. | | | 0.25 | | | 0.25 |
| 7/6/2006 | 0.25 | CC, Tx | Receipt and review of fax from Spalding regarding availability for Dr. Johnston's deposition. | | | 0.25 | | | 0.25 |
| 7/9/2006 | 0.25 | CC, Tx | Receipt and review of email from Henderson regarding assistance in Dr. Johnston's deposition. | | | 0.25 | | | 0.25 |
| 7/10/2006 | 0.25 | CC, Tx | Receipt and review of correspondence from Bob Monk's office regarding status of Nettles as "early trial" case. | | | | 0.25 | | 0.25 |
| 7/14/2006 | 0.25 | CC, Tx | Receipt and review of Merck's Notice of Intention to Quash the Deposition of Dr. Johnston. | | | 0.25 | | | 0.25 |
| 7/18/2006 | 0.25 | CC, Tx | Receipt of Merck's Motion to Quash Deposition of Johnston. | | | | 0.25 | | 0.25 |
| 7/19/2006 | 0.25 | CC, Tx | Receipt of correspondence from Travis Sales regarding telephone conference. | 0.25 | | | | | 0.25 |
| 7/20/2006 | 0.25 | CC, Tx | Receipt... and review of correspondence from Jay Henderson regarding his representation of Dr. Johnston. | 0.25 | | | | | 0.25 |
| 7/20/2006 | 0.50 | CC, Tx | Telephone conference with Richard Josephson, Jay Henderson and Spalding regarding scheduling Dr. Johnston's deposition. | | | 0.50 | | | 0.50 |
| 7/21/2006 | 0.25 | CC, Tx | Receipt and review of correspondence from Spalding related to agreement regarding hearings. | 0.25 | | | | | 0.25 |
| 7/21/2006 | 0.25 | CC, Tx | Receipt, review and calendaring of notice of hearing regarding Defendants' Motion to Dismiss. | 0.25 | | | | | 0.25 |
| 8/1/2006 | 0.25 | CC, Tx | Receipt and review of correspondence regarding rescheduling of Dr. Johnston's deposition. | 0.25 | | | | | 0.25 |
| 8/4/2006 | 0.25 | CC, Tx | Receipt and review of Request for Waiver and Notice of Dr. Varner. | 0.25 | | | | | 0.25 |
| 8/9/2006 | 0.50 | CC, Tx | Receipt and review of correspondence from Jay Henderson regarding Dr. Johnston's availability and requests for records and various emails regarding. | | | 0.50 | | | 0.50 |
| 8/15/2006 | 0.25 | CC, Tx | Receipt and calendaring of Defendants' Second Amended Notice of Oral Hearing on Motions to Dismiss. | 0.25 | | | | | 0.25 |
| 8/18/2006 | 0.25 | CC, Tx | Receipt of Request for Waiver and Notice of DWQ for Lab Corp. | 0.25 | | | | | 0.25 |
| 8/21/2006 | 0.25 | CC, Tx | Receipt of correspondence from Jay Henderson requesting records. | 0.25 | | | | | 0.25 |
| 8/21/2006 | 0.25 | CC, Tx | Receipt and review of correspondence from Bob Monk's office related to insurance infromation and paying for Vioxx. | 0.25 | | | | | 0.25 |
| 8/28/2006 | 0.50 | CC, Tx | Receipt and calendaring of Nettles and Salazar status conference. | 0.50 | | | | | 0.50 |
| 8/28/2006 | 0.25 | CC, Tx | Receipt and review of Peterson's fax requesting Court to grant Defendants' Motion to Dismiss. | 0.25 | | | | | 0.25 |
| 8/30/2006 | 4.00 | Beaumont | Travel to Beaumont for deposition of Jack Johnston. | | | | | 4.00 | 4.00 |
| 8/30/2006 | 2.00 | Beaumont | Preparation for deposition of Dr. Jack Johnston. | | | | 2.00 | | 2.00 |

Exhibit H

| Date | Hours | Location | Description | Total |
|---|---|---|---|---|
| 8/30/2005 | 2.00 | Beaumont | Attendance at deposition of Dr. Jack Johnston. | 2.00 |
| 8/30/2005 | 4.00 | Beaumont | Travel from Beaumont back to Corpus Christi, Tx. | 4.00 |
| 8/31/2006 | 0.25 | CC, Tx | Receipt and review of Notice from Court regarding Partial Dismissal. | 0.25 |
| 8/31/2006 | 0.50 | CC, Tx | Receipt and review of endocrinology records for Nettles. | 0.50 |
| 9/5/2006 | 0.50 | CC, Tx | Receipt and review of Merck's Request for Production and Interrogatories to Plaintiffs. | 0.50 |
| 9/5/2006 | 0.50 | CC, Tx | Receipt, review and calendaring of notice of hearing 9/29/06 regarding Goldstar's Summary Judgment. | 0.50 |
| 9/21/2006 | 0.25 | CC, Tx | Receipt and review of Defendant Goldstar EMS' amended notice of oral hearing regarding summary judgment. | 0.25 |
| 9/25/2006 | 0.25 | CC, Tx | Receipt and review of Jacob Nettles' medical expenses for 2005 and 2006. | 0.25 |
| 9/25/2006 | 0.50 | CC, Tx | Receipt of signed Rule 11 from Spalding, Goldstar EMS' amended notice of oral hearing and request for waiver and notice of DWQ for Intergy and National Nuring bankruptcy hearing. | 0.50 |
| 9/27/2006 | 0.25 | CC, Tx | Receipt and review of correspondence from Bob Monk's office regarding | 0.25 |
| 9/27/2006 | 0.75 | CC, Tx | Receipt and review of answers from client to discovery from Merck. | 0.75 |
| 9/29/2006 | 1.00 | CC, Tx | Review and finalization of discovery. | 1.00 |
| 9/29/2006 | 0.25 | CC, Tx | Receipt and review of Nettles' Rule 11 signed by Travis Sales. | 0.25 |
| 10/3/2006 | 0.25 | CC, Tx | Receipt and review of Appellant Goldstar's Motion for Extension of Time to File Brief and Docketing Statement. | 0.25 |
| 10/9/2006 | 0.25 | CC, Tx | Receipt and review of Request for Waiver and Notice of DWQ for Methodist Hospital. | 0.25 |
| 10/10/2006 | 0.25 | CC, Tx | Receipt, review and calendaring of Notice of Hearing. | 0.25 |
| 10/10/2006 | 0.50 | CC, Tx | Receipt and review of Merck's 2nd Notice of Removal. | 0.50 |
| 10/11/2006 | 0.25 | CC, Tx | Telephone conference with Terry Peterson of Thompson & Spalding regarding the paramedic depo. | 0.25 |
| 10/12/2006 | 0.25 | CC, Tx | Receipt and review of Request for Waiver and Notice of DWQ for Baylor. | 0.25 |
| 10/13/2006 | 0.50 | CC, Tx | Receipt and review of Goldstar EMS' signed Interlocutory Summary Judgment. | 0.50 |
| 10/13/2006 | 0.25 | CC, Tx | Receipt and review of Notice of Order on Goldstar EMS's Motion to Extend Time to File Brief. | 0.25 |
| 10/16/2006 | 0.25 | CC, Tx | Receipt and review of Notice of delivery of Dr. Kotzur's records. | 0.25 |
| 10/16/2006 | 0.25 | CC, Tx | Receipt of request for waiver and Notice to DWQ variety of healthcare providers. | 0.25 |
| 10/18/2006 | 1.25 | CC, Tx | Receipt and review of memorandum from Kevin Dubose regarding issues related to the propriety of federal court jurisdiction on a second removal and research. | 1.25 |
| 10/18/2006 | 0.25 | CC, Tx | Receipt and review of Request for Waiver and Notice of DWQ for Quest Diagnostics. | 0.25 |
| 10/20/2006 | 1.50 | CC, Tx | Receipt and review of Order for Conference and Disclosure of Interested Parties, Notice of Filing of Removal and Merck's Amended Second Notice of Filing of | 1.50 |
| 10/20/2006 | 0.25 | CC, Tx | Receipt and review of Request for Waiver and Notice of DWQ for TIRR. | 0.25 |
| 10/23/2006 | 0.25 | CC, Tx | Receipt and review of Request for Waiver and Notice of DWQ for Memorial Family Practice. | 0.25 |
| 10/24/2006 | 0.25 | CC, Tx | Receipt and review of Request for Waiver and Notice of DWQ for Drs. Chiu and Berger. | 0.25 |
| 10/31/2006 | 0.25 | CC, Tx | Receipt and review of response in opposition to Motion. | 0.25 |
| 10/31/2006 | 0.25 | CC, Tx | Receipt and review of Order Granting Merck's Motion to Stay All Proceedings. | 0.25 |
| 11/1/2006 | 0.25 | CC, Tx | Receipt of Order from Court of Appeals that appeal is abated. | 0.25 |
| 11/3/2006 | 0.25 | CC, Tx | Receipt and review of further Merck production. | 0.25 |
| 11/7/2006 | 1.25 | CC, Tx | Receipt and review of records from Orthologic Corporation, Life Care Family Medicine, Dr. Doug Becker, Robert Copley, Memorial Herman, Health South | 1.25 |

| Date | Hours | Location | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2006 | 1.50 | CC, Tx | Receipt and review of records from Medical Center, Brace and Limb, Master Path Labs, the Institute for Rehab and Research, Intergy, Coveted Medical Center, | - | - | 1.50 | - | - | 1.50 |
| 11/13/2006 | 0.25 | CC, Tx | Receipt and review of Notice of No Records for Southeast Texas Imaging or Lamar University Speech and Hearing. | - | - | 0.25 | - | - | 0.25 |
| 11/20/2006 | 0.25 | CC, Tx | Receipt and review Affidavit of No Records from IKP Family Medicine and Lamar University and Secure Point. | - | - | 0.25 | - | - | 0.25 |
| 11/28/2006 | 1.25 | CC, Tx | Preparation of Affidavit. | - | 1.25 | - | - | - | 1.25 |
| 12/1/2006 | 0.75 | CC, Tx | Review of Plaintiff's Motion for Reconsideration of Court's Stay; Plaintiff's Motion for Leave to file Remand; Plaintiff's Motion for Remand. | - | 0.75 | - | - | - | 0.75 |
| 12/7/2006 | 0.25 | CC, Tx | Receipt and review of endocrinology report from The Methodist Hospital. | - | - | 0.25 | - | - | 0.25 (0.00) |
| | | | | - | - | - | - | - | - |
| | - | | | - | - | - | - | - | - |
| | | | | - | - | - | - | - | - |
| | - | | | - | - | - | - | - | - |
| | | | | - | - | - | - | - | - |
| | - | | | - | - | - | - | - | - |
| | | | | - | - | - | - | - | - |
| | | | | - | - | - | - | - | - |
| | | | | - | - | - | - | - | - |
| Total Hours | 38.75 | | | 12.50 | 12.25 | 13.50 | 0.50 | - | 38.75 (0.00) |

Signed: _____

Date: _____

**Verification:** By signing this document, I hereby verify that the information contained in this document is true and correct.

Attachment "C"

Time-Accepted
Held Cost-Accepted

**Reporting Period:**

From: _Jan. 1, 2006_
To: _Dec. 31, 2006_                    **Firm Name:** __THE SNAPKA LAW FIRM__

        **CASE NAME:**        _Neetler, Jacob_
                    _Corrected Expense Sheet (3-27-09)_

| MDL 1657 - VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES | |
|---|---|
| **CLIENT COSTS/EXPENSES** | **TOTAL** |
| Telefax charges | |
| Postage, shipping courier, certified mail | $297.33 |
| Printing and photocopying (in-house) | 238.23 |
| Computerized research - Lexis/Westlaw | 14.16 |
| Telephone - long distance (actual charges only) | 24.00 |
| Travel | |
| Secretarial and clerical overtime | |
| Experts and consultants | 400.00 |
| Depositions and court costs | 1,201.70 |
| **TOTAL COSTS** | $2,175.42 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly documented, complete and accurate and have been incurred for the common benefit.

_____                    _3-27-09_
Signature)                                      Date

_Corrected as follows:_

_1) Printing & photocopying cost of $238.23 left off inadvertently on Expense Sheet._

_2) Court costs of $150. not included in "Depositions and Court Costs" total — just added depositions cost on Expense Sheet._

_3) Total is correct as originally submitted: $2,175.42_

Exhibit H

| Period:<br>January 1 - December 31, 2006 | | NETTLES, JACOB<br>2006 Costs Expenses | | The Snapka Law Firm | |
|---|---|---|---|---|---|

| TITLE OF EXPENSE | DATE | PROVIDER | DESCRIPTION | AMOUNT | OUTSTANDING |
|---|---|---|---|---|---|
| T͏ax Charges | | | | | |
| **Telefax Charges Total** | | | | $       - | $0.00 |
| Postage, Shipping Courier, Certified Mail | 04/19/06 | The Snapka Law Firm | Postage - Sent to Debtors' Counsel the Unopposed Motion to Lift Automatic Stay in the Bankruptcy Case involving Goldstar EMS | $     32.94 | |
| Postage, Shipping Courier, Certified Mail | 05/15/06 | The Snapka Law Firm | Postage - Sent to Denise Taylor (Monk's ofc) the UofM's Center for the Development of Language & Literacy Authorization to Release Patient Info | $       0.39 | |
| Postage, Shipping Courier, Certified Mail | 05/17/06 | The Snapka Law Firm | Postage - Forward signed Agreed Order Modfying Automatice Stay to J Spalding, R Josephson & C Cooksey | $       1.17 | |
| Postage, Shipping Courier, C͏ertified Mail | 05/25/06 | The Snapka Law Firm | Postage - Forward B Monk copy of Pltf's Response to Deft Med Ctr of SW Texas, et al's Mot to Dismiss w/Prejudice | $       1.59 | |
| Postage, Shipping Courier, Certified Mail | 06/12/06 | The Snapka Law Firm | Postage - Sent D Taylor of Monk's ofc the authorizations for Nettles signature | $       1.11 | |
| Postage, Shipping Courier, Certified Mail | 06/14/06 | The Snapka Law Firm | Postage - Sent A K Harris the Power of Atty of J. Nettles | $       0.63 | |
| Postage, Shipping Courier, Certified Mail | 08/03/06 | The Snapka Law Firm | Postage - Sent ltr to D Taylor at Monk's ofc - Re: IRS authorizations | $       0.39 | |
| Postage, Shipping Courier, Certified Mail | 08/11/06 | The Snapka Law Firm | Postage - Ltr to AK Harris - Re: tax returns authorization | $       0.39 | |
| Postage, Shipping Courier, Certified Mail | 08/22/06 | The Snapka Law Firm | Postage - Sent all counsel Dr Johnston's depo notice | $       7.95 | |
| Postage, Shipping Courier, Certified Mail | 08/31/06 | The Snapka Law Firm | Postage - Sent to AK Harris med authorization | $       0.39 | |

Exhibit H

| Period:<br>January 1 - December 31, 2006 | **NETTLES, JACOB**<br>2006 Costs Expenses | | | The Snapka Law Firm | |

| | | | | | |
|---|---|---|---|---|---|
| Postage, Shipping Courier, Cified Mail | 09/15/06 | The Snapka Law Firm | Postage - Ltr to D Taylor, Monk's ofc - re: UofM authorization | $ 0.39 | |
| Postage, Shipping Courier, Certified Mail | 09/25/06 | The Snapka Law Firm | Postage - Forward to UofM J Nettles authorization | $ 0.39 | |
| Postage, Shipping Courier, Certified Mail | 09/25/06 | The Snapka Law Firm | Postage - Sent for filing Rule 11 Agrmt - re: Response to EMS MSJ | $ 4.20 | |
| Postage, Shipping Courier, Certified Mail | 09/29/06 | The Snapka Law Firm | Postage - Sent to T. Sales Rule 11 Agrmt - Discovery responses | $ 3.57 | |
| Postage, Shipping Courier, Certified Mail | 10/02/06 | The Snapka Law Firm | Postage - Sent for filing Rule 11 Agrmt - re: Responses to Merck's discovery | $ 4.20 | |
| Postage, Shipping Courier, Certified Mail | 10/24/06 | The Snapka Law Firm | Postage - Sent Certificate of Interested Parties to J. Spalding | $ 2.79 | |
| Postage, Shipping Courier, Certified Mail | 11/21/06 | The Snapka Law Firm | Postage - Sent all counsel Notice of Opposition | $ 71.19 | |
| Fage, Shipping Courier, Certified Mail | 12/06/06 | The Snapka Law Firm | Postage - Sent to Panel Service List Mot to Vacate Conditional Transfer Order | $ 12.12 | |
| Postage, Shipping Courier, Certified Mail | 12/07/06 | The Snapka Law Firm | Postage - Sent lab report to Dr. Brusco | $ 0.39 | |
| Postage, Shipping Courier, Certified Mail | 09/19/06 | Unishippers | Overnight delivery to Harris Co District Clerk | $ 42.72 | |
| Postage, Shipping Courier, Certified Mail | 09/19/06 | Unishippers | Overnight delivery to Judge Randy Wilson | $ 42.72 | |
| Postage, Shipping Courier, Certified Mail | 11/21/06 | Unishippers | Overnight delivery to Clerk of the Panel, Washington, DC | $ 23.31 | |
| Postage, Shipping Courier, Certified Mail | 12/06/06 | Unishippers | Overnight delivery to Clerk of the Panel, Washington, DC | $ 42.39 | |
| **Postage, Shipping Courier, Certified Mail Total** | | | | $ 297.33 | $0.00 |
| Printing and Photocopying | 04/19/06 - 07/12/06 | The Snapka Law Firm | Copies of documents (703 copies @ .25) | $ 175.75 | |

Exhibit H

| Period:<br>January 1 - December 31, 2006 | | | **NETTLES, JACOB**<br>_2006 Costs Expenses_ | | The Snapka Law Firm | |
|---|---|---|---|---|---|---|
| Printing and Photocopying | 09/01/06 | Litigation Management, Inc. | Medical Records from Baylor College of Medicine- Endocrinology - RE: Jacob Nettles | $ | 25.00 | |
| Printing and Photocopying | 09/30/06 | Omni Digital Systems, Inc. | Copy of CD | $ | 32.48 | |
| Printing and Photocopying | 09/18/06 | Harris County District Clerk | Copies of filed document | $ | 3.00 | |
| Printing and Photocopying | 09/18/06 | Harris County District Clerk | Copies of filed document | $ | 2.00 | |
| **Printing and Photocopying Total** | | | | $ | 238.23 | $0.00 |
| Computerized Research | 01/10/06 - 03/15/06 | PACER | PACER-Net Web Pages - 177 @ $.08 | $ | 14.16 | |
| **Computerized Research Total** | | | | $ | 14.16 | $0.00 |
| Telephone - Long Distance | 01/04/06 | AT&T | Long Distance Call/Fax | $ | 0.08 | |
| Telephone - Long Distance | 01/04/06 | AT&T | Long Distance Call/Fax | $ | 0.69 | |
| Telephone - Long Distance | 03/07/06 | AT&T | Long Distance Call/Fax | $ | 0.20 | |
| Telephone - Long Distance | 05/05/06 | AT&T | Long Distance Call/Fax | $ | 1.29 | |
| Telephone - Long Distance | 06/20/06 | AT&T | Long Distance Call/Fax | $ | 0.16 | |
| Telephone - Long Distance | 07/26/06 | AT&T | Long Distance Call/Fax | $ | 1.82 | |
| Telephone - Long Distance | 08/07/06 | AT&T | Long Distance Call/Fax | $ | 1.42 | |
| Telephone - Long Distance | 09/06/06 | AT&T | Long Distance Call/Fax | $ | 2.20 | |
| Telephone - Long Distance | 10/17/06 | AT&T | Long Distance Call/Fax | $ | 8.97 | |
| Telephone - Long Distance | 11/08/06 | AT&T | Long Distance Call/Fax | $ | 2.05 | |
| Telephone - Long Distance | 12/01/06 | AT&T | Long Distance Call/Fax | $ | 5.12 | |
| **Telephone - Long Distance Total** | | | | $ | 24.00 | $0.00 |
| Travel | | | | | | |
| **Travel Total** | | | | $ | - | $0.00 |
| Secretarial and Clerical Overtime | | | | | | |
| **Secretarial and Clerical Overtime Total** | | | | $ | - | $0.00 |
| Experts and Consultants | 11/01/06 | Osvaldo Alejandro Brusco MD | Expert: Dr. OA Brusco - for review of J. Nettles medical records | $ | 400.00 | |

3

Period:                          **NETTLES, JACOB**              The Snapka Law Firm
January 1 - December 31, 2006        2006 Costs Expenses

| | | | | | |
|---|---|---|---|---|---|
| **Experts and Consultants Total** | | | | $ 400.00 | $0.00 |
| Depositions | 09/08/06 | Accurate Legal Video Services | Deposition of Dr. Jack Johnston | $ 372.50 | |
| Depositions | 09/11/06 | Jan Girouard & Associates | Deposition of Dr. Jack Johnston | $ 679.20 | |
| **Depositions Total** | | | | $ 1,051.70 | $0.00 |
| Court Costs | 03/17/06 | Clerk, USDC | Court filing | $ 150.00 | |
| **Court Costs Total** | | | | $ 150.00 | $0.00 |
| **Grand Total** | | | | $ 2,175.42 | $0.00 |

4

Exhibit H

# Postage Sheet

**DATE:** April 19, 2006

1. $1.83 X 18$
2. _____
3. _____
4. _____

**AMOUNT:** $ 32.94

**CASE NAME:** Jacob Nettles

**BY:** Annette

**DESCRIPTION:** Fwd to the Debtors' Counsel the Unopposed Motion to Lift Automatic Stay in the Bankruptcy Case involving Goldstar EMS



Exhibit H

# Postage Sheet

DATE:          May 15, 2006

1. _39¢_
2. _____
3. _____
4. _____

AMOUNT:   _39¢_____

CASE NAME:    Jacob Nettles

BY:            Annette

DESCRIPTION:    Fwd to Bob Monk's office (Denise Taylor) the University of Michigan's Center for the Development of Language & Literacy Authorization to Release Patient Information.



# Postage Sheet

DATE:          May 17, 2006

1. _39¢_
2. _39¢_
3. _39¢_
4. _____



AMOUNT:   _$1.17_____

CASE NAME:   Nettles/Bankruptcy Case

BY:          Annette

DESCRIPTION:   Fwd signed Agreed Order Modifying Automatic Stay to John Spalding, Richard Josephson and Currly Cooksey

# Postage Sheet

DATE:              May 25, 2006

1.  _#1.59_
2.  _____
3.  _____
4.  _____

AMOUNT:  _#1.59_____

CASE NAME:   Jacob Nettles



BY:                Annette

DESCRIPTION:   Fwd copy of the Plaintiffs' Resp to Def. The Medical Center of Southeast Texas, et al's Motion to Dismiss with Prejudice to Bob Monk's office.  (Court rec'd by overnight & counsel by fax).

Exhibit H

# Postage Sheet

**DATE:**          June 12, 2006



1.  $1.11

2.  _____

3.  _____

4.  _____

**AMOUNT:**     $1.11

**CASE NAME:**   Jacob Nettles

**BY:**          Annette

**DESCRIPTION:** Fwd to Denise Taylor of Bob Monk's office the authos sent by Harris' office requesting Jacob's signature.

Exhibit H

# Postage Sheet

DATE:             June 14, 2006

1. <u>*634*</u>
2. <u>      </u>
3. <u>      </u>
4. <u>      </u>



AMOUNT:        <u>*634*</u>

CASE NAME:    Jacob Nettles

BY:                    Annette

DESCRIPTION:   Fwd to A. Kyle Harris the Power of Attorney of Jacob Nettles.

# Postage Sheet 

DATE:          August 3, 2006

1. _39¢_
2. _____
3. _____
4. _____

AMOUNT:    _39¢_____

CASE NAME:   Jacob Nettles

BY:              Annette

DESCRIPTION:   Fwd transmittal letter to Denise Taylor at Bob Monk's office asking for client's signature on IRS authorization sent by Harris of Baker Botts.

Exhibit H

# Postage Sheet

DATE:          August 11, 2006  

1.  _39¢_
2.  _____
3.  _____
4.  _____

AMOUNT:    _39¢_____

CASE NAME:   Jacob Nettles

BY:            Annette

DESCRIPTION:   Fwd letter to A. Kyle Harris enclosing the Request for Copy of Tax Return authorization signed by Daron Nettles obo Jacob Nettles (POA).

Exhibit H

# Postage Sheet

DATE: _8-22-06_ 

1. _3.03_
2. _3.03_
3. _3 x'63_
4. _____

AMOUNT: _____

CASE NAME: _Nettles_

BY: _lay_

DESCRIPTION: _all Counsel Dr. Johnstons deps notice_

_____

_____

Exhibit H

# Postage Sheet

DATE:            August 31, 2006

1. 39
2. _____
3. _____
4. _____

AMOUNT:        39¢

CASE NAME:    Jacob Nettles

BY:            Annette

DESCRIPTION: Fwd to A. Kyle Harris the authorization from the University of Michigan (Center for the Development of Language and Literacy authorization).

# Postage Sheet

DATE:           September 15, 2006

1. _39¢_ 
2. _____
3. _____
4. _____

AMOUNT:     _39¢_____

CASE NAME:   Jacob Nettles

BY:              Annette

DESCRIPTION:   Fwd letter to Denise Taylor
of Bob Monk's office requesting that Jacob sign
the UofM authorization.

Exhibit H

# Postage Sheet

DATE:          September 25, 2006

1.  _39¢_
2.  _____
3.  _____
4.  _____

AMOUNT:   _39 ¢_____

CASE NAME:   Jacob Nettles

BY:          Annette

DESCRIPTION:   Fwd the University of Michigan authorization signed by Jacob to A. Kyle Harris.

# Postage Sheet

DATE:            September 25, 2006

1. $2.79
2.    63
3.    39
4.    39

AMOUNT:    $4.30

CASE NAME:   Jacob Nettles

BY:             Annette

DESCRIPTION: File the signed Rule 11 extending Ps' Response to Def. Goldstar EMS' Motion for Summary Judgment Based on the Statute of Limitations.

Exhibit H

# Postage Sheet

DATE:          September 29, 2006

1. _2.79_
2. _39¢_
3. _39¢_
4. _____

AMOUNT:    _$3.57_

CASE NAME:   Jacob Nettles

BY:              Annette

DESCRIPTION: Fwd Rule 11 to Travis Sales re Ps' Ans, Resp & Obj to Merck's First INT & RFP.  CC: to Thomas Scott Allen and John E. Spalding

Exhibit H

# Postage Sheet

DATE:           October 2, 2006

1.  2.79
2.   63
3.   39
4.   39

AMOUNT:     $4.30

CASE NAME: Jacob Nettles

BY:             Annette

DESCRIPTION: File Rule ¹ 1 extending Ps' deadline to respond to Merck's 1st set of Int & 1st set of Rfp.

# Postage Sheet

DATE:            October 24, 2006

    1. $2.79
    2. _____
    3. _____
    4. _____

AMOUNT:      $2.79

CASE NAME:   Jacob Nettles

BY:             Annette

DESCRIPTION: Fwd copy of Certificate of Interested Parties to John Spalding.

Exhibit H

# Postage Sheet



DATE:            November 21, 2006

1. ___113 X___ #63¢
2. _____
3. _____
4. _____

AMOUNT:        _$71.19_____

CASE NAME:   Jacob Nettles

BY:            Annette

DESCRIPTION: Fwd to all counsel listed on
Involved Counsel List to CTO-72 the Notice of
Opposition to CTO-72.

Exhibit H

# Postage Sheet

DATE:            December 6, 2006

1. _3,03_
2. _3,03_
3. _3,03_
4. _3,03_

AMOUNT:       _$12.13_

CASE NAME:    Jacob Nettles

BY:                 Annette

DESCRIPTION:   Fwd copies of Plaintiffs'
Motion to Vacate Conditional Transfer Order 72
to counsel listed on Panel Service List.

Exhibit H

# Postage Expense

**DATE:** _____ **December 7, 2006** _____

**Amounts:** _____ **.39** _____

_____

_____

**CASE NAME:** **VIOXX - Nettles** _____

**CELEBREX -** _____

**BEXTRA -** _____

**BST&W FILE NO.** _____ **04-2163** _____

**By:** _____ **LVZ** _____

**DESCRIPTION:** _____ **Lab report to Dr. Brusco**

Exhibit H

# UNISHIPPERS®

THE SHIPPING COMPANY THAT WORKS FOR YOU℠

**15715 Tuckerton**
**Houston, TX 70095**

**RETURN SERVICE REQUESTED**

Phone:   (888) 875-3011
Fax:     (888) 875-3012

# Invoice

| DATE | DUE BY | INVOICE No. | CUSTOMER No. |
|------|--------|-------------|--------------|
| 10-15-2006 | 10-30-2006 | 1002518561 | UM29053 |

➔ YOU SAVED $115.08 BY CHOOSING UNISHIPPERS.

| | AFTER | PAY LIST |
|---|-------|----------|
| | 10-30-2006 | $403.43 |

| AMOUNT DUE* | AMOUNT ENCLOSED |
|-------------|------------------|
| $288.35 | |

TERMS: Due On Receipt

PLEASE NOTE:   Any service claims must be reported to
Unishippers within 3 days of occurence.
Please return this stub with your payment. Make checks payable to:

50

KATHRYN SNAPKA
PO BOX 23017
CORPUS CHRISTI TX  78403-3017

Unishippers
15715 Tuckerton Rd.
Dept. CC
Houston, TX  77095-5117

THANK YOU FOR CHOOSING UNISHIPPERS!

*If paid by due date

## INVOICE SUMMARY

**YOU SAVED $115.08 BY CHOOSING UNISHIPPERS.***
Please direct billing inquiries to (888) 875-3011.

| DATE | INVOICE No | CUSTOMER No |
|------|-----------|-------------|
| 10-15-2006 | 1002518561 | UM29053 |
| AMOUNT DUE BY DATE   10-30-2006 | | $288.35 |
| AFTER  10-30-2006  PAY LIST AMOUNT | | $403.43 |

Invoice No: 1002518561      Page  1

## INVOICE DETAIL

| | | | | BILLING | LIST PRICE | DISCOUNT PRICE |
|---|---|---|---|---------|------------|----------------|
| Air Waybill | 041196554346 | SENDER | | Freight | $32.90 | $23.03 |
| Pickup Date | 09-19-2006 | SNAPKA TURMAN, & | | Fuel Surcharge EX | $6.82 | $4.95 |
| Carrier | ABX | WATERHOUSE LLP | | 10:30 Service Fee | $3.00 | $3.00 |
| Service Level | Overnight | 606 N CARANCAHUA | | | | |
| Pieces | 1 | CORPUS CHRISTI, TX  78476  US | | | | |
| Weight | 1 LB | Sent By: ANNETTE 361-888 | | Total Charges | $42.72 | $30.98 |
| Zone | Zone :3 | | | | | |
| Sender Ref. | #2163-NETTLES | RECEIVER | | | | |
| Description | Shipment | HARRIS COUNTY DISTRICT | | | | |
| Carrier Adj | Reweigh | CLERK | | | | |
| | | 301 FANNIN ST #400 | | | | |
| | | HOUSTON, TX  77002  US | | | | |
| | | Attn: CHARLES BACARISSE | | | | |

7155

| | | | | BILLING | LIST PRICE | DISCOUNT PRICE |
|---|---|---|---|---------|------------|----------------|
| Air Waybill | 041196557544 | SENDER | | Freight | $32.90 | $23.03 |
| Pickup Date | 09-19-2006 | SNAPKA TURMAN, & | | Fuel Surcharge EX | $6.82 | $4.95 |
| Carrier | ABX | WATERHOUSE LLP | | 10:30 Service Fee | $3.00 | $3.00 |
| Service Level | Overnight | 606 N CARANCAHUA | | | | |
| Pieces | 1 | CORPUS CHRISTI, TX  78476  US | | | | |
| Weight | 1 LB | Sent By: ANNETTE 361-888 | | Total Charges | $42.72 | $30.98 |
| Zone | Zone :3 | | | | | |
| Sender Ref. | #2163-NETTLES | RECEIVER | | | | |
| Description | Shipment | THE HONORABLE JUDGE RANDY | | | | |
| Carrier Adj | Reweigh | WINSON | | | | |
| | | 201 CAROLINE 11TH FL | | | | |
| | | HOUSTON, TX  77002  US | | | | |
| | | Attn: JUDGE WILSON | | | | |

755



Exhibit H

# ADDRESS CHANGE INFORMATION

| YOUR NAME | | |
|---|---|---|
| STREET | | |

| CITY | STATE | ZIP CODE |
|---|---|---|

| BUSINESS PHONE | FAX |
|---|---|
| EMAIL | |

# SUPPLY REQUEST

_____ WAYBILLS _____ LETTER EXPRESS ENVELOPES _____ PACKS _____ BOXES _____ OTHER _____

---

✦ Please note that all <u>service issues</u> must be reported within 30 days of the shipment date in order to receive credit. This includes service failures, weight defaults and reweighs.

✦ An <u>unmarked waybill</u> defaults to 2 pounds. Be sure to complete the appropriate boxes.

✦ If you receive any invoices directly from a carrier, please send the information to the fax numb. located on the front of this invoice to have the shipments rebilled at your discounted rate with Unishippers.

✦ Track your shipments online at http://www.unishippers.com

✦ For supplies, billing or any other customer service issues, please call the phone number located on the front of this invoice.

✦ *Thank you for your business!* We appreciate the opportunity to service your account.

Snapka & Turman

OCT 2 3 2006

RCV'D

Exhibit H

# UNISHIPPERS
THE SHIPPING COMPANY THAT WORKS FOR YOU.℠

Invoice No: 1002518561   Page 2

## INVOICE DETAIL

| | BILLING | LIST PRICE | DISCOUNT PRICE |
|---|---|---|---|

**Air Waybill** 041196556645
**Pickup Date** 09-20-2006
**Carrier** ABX
**Service Level** Overnight
**Pieces** 1
**Weight** 1 LB
**Zone** Zone :3
**Sender Ref.** 1208
**Description** Shipment
**Carrier Adj** Reweigh

SENDER
SNAPKA TURMAN, &
WATERHOUSE LLP
606 N CARANCAHUA
CORPUS CHRISTI, TX  78476  US
Sent By: B MARSHALL 361-

RECEIVER
MEDICAL RESOLUTIONS
2476 BOLSOUER #190
HOUSTON, TX  77005  US
Attn: DEBBIE MARCEE 713-688-680

| | LIST PRICE | DISCOUNT PRICE |
|---|---|---|
| Freight | $32.90 | $23.03 |
| Fuel Surcharge EX | $6.25 | $4.38 |
| **Total Charges** | **$39.15** | **$27.41** |

**Air Waybill** 041196556343
**Pickup Date** 09-27-2006
**Carrier** ABX
**Service Level** Overnight
**Pieces** 1
**Weight** 6 LB
**Zone** Zone :2
**Sender Ref.** #2285-DE LA CRUZ
**Description** Shipment
**Carrier Adj** Reweigh

SENDER
SNAPKA TURMAN, &
WATERHOUSE LLP
606 N CARANCAHUA
CORPUS CHRISTI, TX  78476  US
Sent By: ANNETTE 361-888

RECEIVER
BEXAR COUNTY DISTRICT
CLERK
100 DOLOROSA ST
SAN ANTONIO, TX  78205  US
Attn: M MONTEMAYOR

| | LIST PRICE | DISCOUNT PRICE |
|---|---|---|
| Freight | $57.71 | $40.40 |
| Fuel Surcharge EX | $11.79 | $8.25 |
| 10:30 Service Fee | $3.00 | $3.00 |
| **Total Charges** | **$72.50** | **$51.65** |

**Air Waybill** 041196556446
**Pickup Date** 09-27-2006
**Carrier** ABX
**Service Level** Overnight
**Pieces** 1
**Weight** 1 LB
**Zone** Zone :2
**Sender Ref.** #2372-DE LOS RIOS
**Description** Shipment
**Carrier Adj** Reweigh

SENDER
SNAPKA TURMAN, &
WATERHOUSE LLP
606 N CARANCAHUA
CORPUS CHRISTI, TX  78476  US
Sent By: ANNETTE 361-888

RECEIVER
HIDALGO COUNTY DISTRICT
CLERK
100 N CLOSNER BLVD
EDINBURG, TX  78539  US
Attn: OMAR GUERRERO

| | LIST PRICE | DISCOUNT PRICE |
|---|---|---|
| Freight | $32.90 | $23.03 |
| Fuel Surcharge EX | $6.82 | $4.95 |
| 10:30 Service Fee | $3.00 | $3.00 |
| **Total Charges** | **$42.72** | **$30.98** |

**Air Waybill** 041196556542
**Pickup Date** 09-27-2006
**Carrier** ABX
**Service Level** Overnight
**Pieces** 1
**Weight** 2 LB
**Zone** Zone :2
**Sender Ref.** #2250-ANDERSON
**Description** Shipment

SENDER
SNAPKA TURMAN, &
WATERHOUSE LLP
606 N CARANCAHUA
CORPUS CHRISTI, TX  78476  US
Sent By: ANNETTE 361-888

RECEIVER
VICTORIA COUNTY DISTRICT
CLERK
115 N BRIDGE ST RM 330
VICTORIA, TX  77901  US
Attn: CATHY STUART

| | LIST PRICE | DISCOUNT PRICE |
|---|---|---|
| Freight | $36.39 | $25.47 |
| Fuel Surcharge EX | $6.91 | $4.84 |
| **Total Charges** | **$43.30** | **$30.31** |

# UNISHIPPERS

Exhibit H

# UNISHIPPERS®
THE SHIPPING COMPANY THAT WORKS FOR YOU.™

Invoice No: 1002518561   Page 3

| INVOICE DETAIL | | | BILLING | LIST PRICE | DISCOUNT PRICE |
|---|---|---|---|---|---|
| Air Waybill | 040294925845 | | | | |
| Pickup Date | 09-28-2006 | SENDER | Freight | $42.26 | $29.58 |
| Carrier | ABX | SNAPKA TURMAN, & | Fuel Surcharge EX | $8.43 | $6.02 |
| Service Level | Overnight | WATERHOUSE LLP | Del Area Fee | $2.10 | $2.10 |
| Pieces | 1 | 606 N CARANCAHUA | | | |
| Weight | 3 LB | CORPUS CHRISTI, TX 78476 US | Total Charges | $52.79 | $37.70 |
| Zone | Zone :2 | Sent By: ANNETTE 361-888 | | | |
| Sender Ref. | #2257-VARGAS | | | | |
| Description | Shipment | RECEIVER | | | |
| | | BROOKS COUNTY DISTRICT | | | |
| | | CLERK | | | |
| | | 408 W TRAVIS | | | |
| | | FALFURRIAS, TX 78355 US | | | |
| | | Attn: NOE GUERRA | | | |
| Air Waybill | 040294925941 | | | | |
| Pickup Date | 09-28-2006 | SENDER | Freight | $36.39 | $25.47 |
| Carrier | ABX | SNAPKA TURMAN, & | Fuel Surcharge EX | $7.48 | $5.41 |
| Service Level | Overnight | WATERHOUSE LLP | 10:30 Service Fee | $3.00 | $3.00 |
| Pieces | 1 | 606 N CARANCAHUA | | | |
| Weight | 2 LB | CORPUS CHRISTI, TX 78476 US | Total Charges | $46.87 | $33.88 |
| Zone | Zone :4 | Sent By: ANNETTE GOMEZ 3 | | | |
| Sender Ref. | #2143-B. MILLS | | | | |
| Description | Shipment | RECEIVER | | | |
| | | U S EASTERN DIST CRT | | | |
| | | SHERMAN DIV | | | |
| | | 101 E PECAN ST | | | |
| | | SHERMAN, TX 75090 US | | | |
| | | Attn: PATRICIA DAVIDSON | | | |
| Air Waybill | 041196553241 | | | | |
| Pickup Date | 09-29-2006 | SENDER | Freight | $17.36 | $12.15 |
| Carrier | ABX | SNAPKA TURMAN, & | Fuel Surcharge EX | $3.30 | $2.31 |
| Service Level | Overnight | WATERHOUSE LLP | | | |
| Pieces | 1 | 606 N CARANCAHUA | Total Charges | $20.66 | $14.46 |
| Weight | 1 Letter | CORPUS CHRISTI, TX 78476 US | | | |
| Zone | Zone :2 | Sent By: B MARSHALL 361- | | | |
| Description | Shipment | | | | |
| | | RECEIVER | | | |
| | | DR DEBORAH LEVINE | | | |
| | | 7703 FLOYD CARL | | | |
| | | SAN ANTONIO, TX 78229 US | | | |
| | | Attn: UT HSCSA 210-358-8001 | | | |

Thank you for choosing Unishippers!
Please direct billing or customer service inquiries to (888) 875-3011.

Snapka & Turman

OCT 2 3 2006

RCV'D

# UNISHIPPERS®
Exhibit H



# **U**NISHIPPERS®

THE SHIPPING COMPANY THAT WORKS FOR YOU.℠

## Invoice

| DATE | DUE BY | INVOICE No. | CUSTOMER No. |
|---|---|---|---|
| 12-15-2006 | 12-30-2006 | 1002704247 | UM29053 |

| YOU SAVED $30.96 BY CHOOSING UNISHIPPERS | AFTER | PAY LIST |
|---|---|---|
| | 12-30-2006 | $123.13 |

| AMOUNT DUE* | AMOUNT ENCLOSED |
|---|---|
| $92.17 | |

15715 Tuckerton
Houston, TX 70095

**RETURN SERVICE REQUESTED**

Phone:   (888) 875-3011
Fax:      (888) 875-3012

TERMS: Due On Receipt

PLEASE NOTE:   Any service claims must be reported to
Unishippers within 3 days of occurence.
Please return this stub with your payment. Make checks payable to:

59

KATHRYN SNAPKA
PO BOX 23017
CORPUS CHRISTI TX  78403-3017

Unishippers
15715 Tuckerton Rd.
Dept. CC
Houston, TX 77095-5117

THANK YOU FOR CHOOSING UNISHIPPERS!

*If paid by due date

## INVOICE SUMMARY

**YOU SAVED $30.96 BY CHOOSING UNISHIPPERS.***

Please direct billing inquiries to (888) 875-3011.

| DATE | INVOICE No | CUSTOMER No |
|---|---|---|
| 12-15-2006 | 1002704247 | UM29053 |
| AMOUNT DUE BY DATE | 12-30-2006 | $92.17 |
| AFTER  12-30-2006  PAY LIST AMOUNT | | $123.13 |

Invoice No: 1002704247      Page  1

### INVOICE DETAIL

| | | | | BILLING | LIST PRICE | DISCOUNT PRICE |
|---|---|---|---|---|---|---|
| Air Waybill | 041196552644 | | **SENDER** | Freight | $17.36 | $12.15 |
| Pickup Date | 11-21-2006 | | SNAPKA TURMAN, & | Fuel Surcharge EX | $2.95 | $2.20 |
| Carrier | ABX | | WATERHOUSE LLP | 10:30 Service Fee | $3.00 | $3.00 |
| Service Level | Overnight | | 606 N CARANCAHUA | | | |
| Pieces | 1 | | CORPUS CHRISTI, TX  78476  US | | | |
| Weight | 1 Letter | | Sent By: ANNETTE GOMEZ 3 | | | |
| Zone | Zone :6 | | | **Total Charges** | **$23.31** | **$17.35** |
| Sender Ref. | 7155-2163-NETTLES | | **RECEIVER** | | | |
| Description | Shipment | | CLERK OF THE PANEL | | | |
| | | | RM G-255 | | | |
| | | | ONE COLUMBUS CIRCLE NE | | | |
| | | | WASHINGTON, DC  20002  US | | | |
| | | | Attn: MICHAEL J BECK | | | |
| Air Waybill | 040294925145 | | **SENDER** | Freight | $36.39 | $25.47 |
| Pickup Date | 11-29-2006 | | SNAPKA TURMAN, & | Pickup Charge | $3.00 | $3.00 |
| Carrier | ABX | | WATERHOUSE LLP | Fuel Surcharge EX | $6.32 | $4.74 |
| Service Level | Overnight | | 606 N CARANCAHUA | Del Area Fee | $2.10 | $2.10 |
| Pieces | 1 | | CORPUS CHRISTI, TX  78476  US | Res Del Srvc | $2.10 | $2.10 |
| Weight | 2 LB | | Sent By: 361-888-7676 | | | |
| Zone | Zone :2 | | | | | |
| Sender Ref. | 7155-2351 | | **RECEIVER** | **Total Charges** | **$49.91** | **$37.41** |
| Description | Shipment | | ANNA VALDEZ CRISP | | | |
| | | | 14715 LAS LUNAS RD | | | |
| | | | HELOTES, TX  78023  US | | | |
| | | | Attn: ANNA VALDEZ CRISP 210-416 | | | |

## **U**NISHIPPERS®

Exhibit H



UNISHIPPERS®

THE SHIPPING COMPANY THAT WORKS FOR YOU.™

Invoice No: 1002704247    Page  2

| INVOICE DETAIL | | | BILLING | LIST PRICE | DISCOUNT PRICE |
|---|---|---|---|---|---|
| Air Waybill | 041196552541 | **SENDER** | Freight | $36.39 | $25.47 |
| Pickup Date | 11-29-2006 | SNAPKA TURMAN, & | Pickup Charge | $3.00 | $3.00 |
| Carrier | ABX | WATERHOUSE LLP | Fuel Surcharge EX | $6.32 | $4.74 |
| Service Level | Overnight | 606 N CARANCAHUA | Del Area Fee | $2.10 | $2.10 |
| Pieces | 1 | CORPUS CHRISTI, TX  78476  US | Res Del Srvc | $2.10 | $2.10 |
| Weight | 2 LB | Sent By: BRENDA MARSHALL | | | |
| Zone | Zone :2 | | | | |
| Description | Shipment | **RECEIVER** | Total Charges | $49.91 | $37.41 |
| | | BRUCE WOOLEY | | | |
| | | 1301 N MADISON AVE | | | |
| | | BEEVILLE, TX  78102  US | | | |
| | | Attn:  361-358-8299 | | | |

Thank you for choosing Unishippers!
Please direct billing or customer service inquiries to (888) 875-3011.

UNISHIPPERS®

Exhibit H

# UNISHIPPERS®
THE SHIPPING COMPANY THAT WORKS FOR YOU.℠

## Invoice

| DATE | DUE BY | INVOICE No. | CUSTOMER No. |
|------|--------|-------------|--------------|
| 12-30-2006 | 01-14-2007 | 1002747125 | UM29053 |

| YOU SAVED $24.14 BY CHOOSING UNISHIPPERS | AFTER 01-14-2007 | PAY LIST $80.44 |
|---|---|---|

| AMOUNT DUE* | AMOUNT ENCLOSED |
|---|---|
| $56.30 | |

15715 Tuckerton
Houston, TX  70095

RETURN SERVICE REQUESTED

Phone:  (888) 875-3011
Fax:     (888) 875-3012

PLEASE NOTE:  Any service claims must be reported to
Unishippers within 3 days of occurence.
Please return this stub with your payment. Make checks payable to:

POSTED
15

KATHRYN SNAPKA
PO BOX 23017
CORPUS CHRISTI TX  78403-3017

Unishippers
15715 Tuckerton Rd.
Dept. CC
Houston, TX 77095-5117

THANK YOU FOR CHOOSING UNISHIPPERS!

*If paid by due date

## INVOICE SUMMARY

**YOU SAVED $24.14 BY CHOOSING UNISHIPPERS.***

Please direct billing inquiries to (888) 875-3011.

| DATE | INVOICE No | CUSTOMER No |
|------|-----------|-------------|
| 12-30-2006 | 1002747125 | UM29053 |

| AMOUNT DUE BY DATE | 01-14-2007 | $56.30 |
|---|---|---|
| AFTER 01-14-2007 | PAY LIST AMOUNT | $80.44 |

Invoice No: 1002747125      Page  1

| INVOICE DETAIL | | BILLING | LIST PRICE | DISCOUNT PRICE |
|---|---|---|---|---|
| Air Waybill | 055786813946 | Freight | $17.36 | $12.15 |
| Pickup Date | 12-04-2006 | Fuel Surcharge EX | $2.52 | $1.76 |
| Carrier | ABX | | | |
| Service Level | Overnight | | | |
| Pieces | 1 | Total Charges | $19.88 | $13.91 |
| Weight | 1 Letter | | | |
| Zone | Zone :5 | | | |
| Description | Shipment | | | |

SENDER
SNAPKA TURMAN, &
WATERHOUSE LLP
606 N CARANCAHUA
CORPUS CHRISTI, TX  78476  US
Sent By: WHITTINGTON 361

RECEIVER
RESERVE ACCOUNT
5101 INTERCHANGE WAY
LOUISVILLE, KY  40229  US
Attn: 800-243-7800

–0001

| Air Waybill | 041196554442 | Freight | $52.89 | $37.02 |
|---|---|---|---|---|
| Pickup Date | 12-06-2006 | Fuel Surcharge EX | $7.67 | $5.37 |
| Carrier | ABX | | | |
| Service Level | Overnight | | | |
| Pieces | 1 | Total Charges | $60.56 | $42.39 |
| Weight | 5 LB | | | |
| Zone | Zone :6 | | | |
| Sender Ref. | NETTIS 12163 | | | |
| Description | Shipment | | | |

SENDER
SNAPKA TURMAN, &
WATERHOUSE LLP
606 N CARANCAHUA
CORPUS CHRISTI, TX  78476  US
Sent By: KATHRYN SNAPKA

RECEIVER
CLK OF THE PANEL MARSHALL
G255 N LOLULEY
ONE COLUMBUS CIRCLE NE RM
WASHINGTON, DC  20002  US
Attn: JEFFERY N LUTHI C 202-502

7165 – 2163

Thank you for choosing Unishippers!
Please direct billing or customer service inquiries to (888) 875-3011.



UNISHIPPERS®
Exhibit H

**Annette Gomez**

| | |
|---|---|
| **From:** | TechSupport@lmi-med.com |
| **ent:** | Friday, September 01, 2006 1:06 AM |
| **To:** | Anita Shahani |
| **Cc:** | Annette Gomez |
| **Subject:** | Medical Record Order Transaction Notification |
| **Importance:** | High |



Medical Record Order Transaction Report

Date: 09/01/2006
Company: Litigation Management Inc.
Client Firm: Snapka, Turman & Waterhouse, LLP

Transaction Time: 9/1/2006 2:01:39 AM
Credit Card #: 478......2677
Quantity of records ordered: 1
Total Charge: $25.0000
Credit Card Transaction Result: Succeeded Transactin confirm code: 012570

Order Details:

| Order taker | Record ID | Price | Subject | Source |
|---|---|---|---|---|
| shahania | 187664 | $25.0000 | Jacob Nettles | Baylor College of Medicine-Endocrinology |

TRANSACTION COMPLETED

Record Repository Website: https://www.lmi-med.com

Exhibit H

**Omni Digital Systems, Inc.**
501 S. Tancahua, Suite 1
Corpus Christi, TX 78401
Tel: (361) 991-1170  Fax: (361) 888-4483
www.omnidigitalsys.com

| Invoice Date | Invoice Num |
|---|---|
| Sep 30, 2006 | 906005 |

-7105-

Contact:   04-2163

Snapka, Turman & Waterhouse
PO Drawer 23017
Corpus Christi TX 78403

# INVOICE

hattjes

| Date | Description |
|---|---|

**Products:**

| 09/12/2006 | 2 | CD Duplication | | $15.00 | $30.00 |
|---|---|---|---|---|---|

| | |
|---|---|
| **Total Products:** | **$30.00** |
| Tax Amount: | $2.48 |
| **Amount Due This Invoice:** | **$32.48** |

*This invoice is due upon receipt*

POSTED

Exhibit H



**EQUITRAC**
THE TRACKING COMPANY

Printed    Monday, November 20, 2006
at    4:35:38PM

## Copies Report By Client

**Law Office Of Kathryn Snapka**

Detail Report

Criteria: Client ID = 2163 AND    Date / Time >= 12/31/2003 AND Date / Time <=

*Nettles*

**Report Start Date:**  11/30/2004

**Report End Date:**    7/12/2006

**Number Of Days:**    590

| User ID | | | Date / Time | Elapsed Time | Copy Count | Amount |
|---|---|---|---|---|---|---|
| | **Client ID** | 2163 | | | | |
| 0005 | | | 11/30/2004  2:09:00PM | 60 | 0 | $0.00 |
| 3333 | | | 12/13/2004  9:57:00AM | 180 | 14 | $3.50 |
| 3333 | | | 12/13/2004  10:04:00AM | 180 | 26 | $6.50 |
| 3333 | | | 12/13/2004  10:06:00AM | 120 | 16 | $4.00 |
| 3333 | | | 12/13/2004  10:14:00AM | 240 | 45 | $11.25 |
| 3333 | | | 12/13/2004  10:16:00AM | 120 | 26 | $6.50 |
| 3333 | | | 12/13/2004  10:19:00AM | 180 | 58 | $14.50 |
| 3333 | | | 1/6/2005  4:57:00PM | 360 | 168 | $42.00 |
| 3333 | | | 2/10/2005  5:07:00PM | 120 | 1 | $0.25 |
| 3333 | | | 8/26/2005  4:23:00PM | 120 | 6 | $1.50 |
| 3333 | | | 9/2/2005  10:44:00AM | 60 | 2 | $0.50 |
| 3333 | | | 9/2/2005  11:18:00AM | 60 | 1 | $0.25 |
| 3333 | | | 9/2/2005  11:25:00AM | 120 | 2 | $0.50 |
| 3333 | | | 9/9/2005  8:48:00AM | 180 | 17 | $4.25 |
| 3333 | | | 9/9/2005  12:03:00PM | 120 | 32 | $8.00 |
| 3333 | | | 9/14/2005  4:11:00PM | 120 | 32 | $8.00 |
| 0005 | | | 9/30/2005  10:44:00AM | 900 | 448 | $112.00 |
| 0005 | | | 9/30/2005  12:16:00PM | 120 | 12 | $3.00 |
| 05 | | | 11/17/2005  1:38:00PM | 120 | 2 | $0.50 |
| 0005 | | | 11/17/2005  1:40:00PM | 120 | 2 | $0.50 |
| 0005 | | | 11/18/2005  4:50:00PM | 180 | 105 | $26.25 |
| 0005 | | | 12/7/2005  2:32:00PM | 120 | 1 | $0.25 |
| 0005 | | | 4/19/2006  2:39:00PM | 1,080 | 612 | $153.00 |
| 0001 | | | 4/28/2006  1:09:00PM | 60 | 0 | $0.00 |
| 0005 | | | 5/15/2006  4:24:00PM | 120 | 3 | $0.75 |
| 0001 | | | 5/17/2006  4:48:00PM | 60 | 15 | $3.75 |
| 0005 | | | 5/25/2006  3:44:00PM | 660 | 33 | $8.25 |
| 0005 | | | 5/25/2006  4:44:00PM | 360 | 16 | $4.00 |
| 0005 | | | 6/12/2006  4:16:00PM | 120 | 17 | $4.25 |
| 0005 | | | 6/16/2006 12:44:00PM | 120 | 6 | $1.50 |
| 0001 | | | 7/12/2006  5:41:00PM | 120 | 1 | $0.25 |

*handwritten: 2004   $175.75*

*handwritten: 703 copies*
*handwritten: x .25*
*handwritten: 175.75*

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for: Client ID | | | 2163 | 6,600 | 1,719 | $429.75 |
| | **Report Totals:** | | | 6,600 | 1,719 | $429.75 |

---

Copyright © 2000, Equitrac Corporation

Page    1

Exhibit H

# PACER QUARTERLY STATEMENT

| LOGIN ID: | KS0124 | Ann R. Giddens, Clas. |
|---|---|---|
| BILLING DATE: | 04/06/2006 | Snapka Turman & Waterhouse |
| BILLING CYCLE: | 01/01/06 to 03/31/06 | 512-888-7676 |
| PAGE: | 2 | |

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|---|---|---|---|---|
| | **PACER-NET TRANSACTIONS** | | | |
| **UNITED STATES PARTY/CASE INDEX** | | | | |
| 01/06/2006 | 2143 | 1 | | 2 |
| 01/10/2006 | 2163 | 2 | | 1 |
| 02/20/2006 | GILBERT – 2224 | 1 | | 1 |
| 03/21/2006 | 2143 | 1 | | 1 |
| **UNITED STATES PARTY/CASE INDEX PACER-NET SUBTOTAL** | | | | 5 |
| **CALIFORNIA NORTHERN DISTRICT COURT** | | | | |
| 03/29/2006 | PARSONS – 2227 | 1 | | 30 |
| **CALIFORNIA NORTHERN DISTRICT COURT PACER-NET SUBTOTAL** | | | | 30 |
| **LOUISIANA EASTERN DISTRICT COURT** | | | | |
| 01/06/2006 | 2143 | 1 | | 30 |
| **LOUISIANA EASTERN DISTRICT COURT PACER-NET SUBTOTAL** | | | | 30 |
| **TEXAS EASTERN DISTRICT COURT** | | | | |
| 03/22/2006 | GARCIA – 2181 | 12 | | 88 |
| **TEXAS EASTERN DISTRICT COURT PACER-NET SUBTOTAL** | | | | 88 |
| **TEXAS SOUTHERN BANKRUPTCY COURT** | | | | |
| 01/10/2006 | 2163 | 12 | | 132 |
| 03/15/2006 | 2163 | 8 | | 43 |
| **TEXAS SOUTHERN BANKRUPTCY COURT PACER-NET SUBTOTAL** | | | | 175 |
| **TEXAS SOUTHERN DISTRICT COURT** | | | | |
| 03/01/2006 | 2143 | 9 | | 77 |
| 03/02/2006 | 2143 | 1 | | 1 |
| 03/08/2006 | WARE – 2271 | 2 | | 10 |
| 03/21/2006 | 2143 | 2 | | 2 |
| 03/28/2006 | | 4 | | 22 |
| 03/28/2006 | ROSE MARY SMITH – 2313 | 2 | | 6 |
| **TEXAS SOUTHERN DISTRICT COURT PACER-NET SUBTOTAL** | | | | 118 |
| **TEXAS WESTERN DISTRICT COURT** | | | | |
| 02/20/2006 | GILBERT – 2224 | 1 | | 4 |
| 03/21/2006 | 2143 | 1 | | 4 |
| **TEXAS WESTERN DISTRICT COURT PACER-NET SUBTOTAL** | | | | 8 |

*177 copies*

*Nettles: Pages 177 @ $.08 = $14.16*

Exhibit H

# PACER QUARTERLY STATEMENT

| LOGIN ID: | KS0124 | Ann R. Giddens, Clas. |
|-----------|--------|------------------------|
| **BILLING DATE:** | 04/06/2006 | Snapka Turman & Waterhouse |
| **BILLING CYCLE:** | 01/01/06 to 03/31/06 | 512-888-7676 |
| **PAGE:** | 3 | |

| DATE | CLIENT | TIME IN/ NUM TRANS | TIME OUT | TOTAL TIME TOTAL PAGES |
|------|--------|--------------------|----------|------------------------|
| **DIAL-UP PACER TIME TOTAL:** | | | | 00:00:00 |
| **PACER-NET WEB PAGE TOTAL:** | | | | 454 |
| **CURRENT DIAL-UP PACER CHARGES:** | | | | $0.00 |
| **CURRENT PACER-NET CHARGES:** | | | | $36.32 |
| **PREVIOUS BALANCE:** | | | | $0.00 |
| **BALANCE DUE:** | | | | **$36.32** |

**NOTE:** The transaction details listed on this statement are summed up by client code for each court by day. The **TOTAL PAGES** column is actually the total number of pages for all, **NUM TRANS**, transactions with the same **CLIENT CODE** for the given **DATE**. To get the individual transaction detail, select the **Review Transaction History** option under the **Account Information** section of the PACER Service Center web site, http://pacer.psc.uscourts.gov.

## Commercial Card Statement

## JPMorganChase ⬡

| ACCOUNT NUMBER | BILLING DATE | DUE DATE | NEW BALANCE | ENTER PAYMENT AMT |
|---|---|---|---|---|
| 4788 2200 0055 9538 | 10/05/06 | 10/30/06 | 328.55 | |

ADITI A SHAHANI
LAW OFFICES OF KATHRYN SNAPKA    3192
PO BOX 23017
CORPUS CHRISTI TX 78403-3017

Please make check payable to:

COMMERCIAL CARD SOLUTIONS
P.O. BOX 4471
CAROL STREAM IL 60197-4471

3192

4788220000559538000000328550000000060007

Please detach here and send top portion with payment in enclosed envelope.

ACCOUNT NO.  4788 2200 0055 9538       BILLING DATE: 10/05/06       DUE DATE: 10/30/06       CREDIT LIMIT: 1,500.00       AVAILABLE CREDIT: 1,171.45

### - ACCOUNT SUMMARY -

| Previous Balance | (-) Payments, Credits | (+) Charges, Cash Debits | (+) Finance Charges | (+) Fees | (=) New Balance | Payment Due |
|---|---|---|---|---|---|---|
| 252.10 | 0.00 | 55.12 | 3.33 | 18.00 | 328.55 | 60.00 |

CURRENT TRANSACTIONS ( - OUTSTANDING DISPUTES ) 30.00   +   PAST DUE AMOUNT 30.00   =   TOTAL 60.00

| POST | TRAN | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|---|---|---|---|---|---|
| | 09/18 | HC DISTRICT CLK-INTERNET  713-755-5109  TX<br>REF NO: 24246516263318116000313      AUTH NO: 051941 | 3.00 | | 2163 |
| | | CUSTOMER ID            LOCAL TAX       INCL        NAT'L TAX       INCL       OTHER TAX<br>E0016615                   .00               2             0.00            0                0.00<br>MERCHANT VAT/GST ID      CUSTOMER VAT/GST ID          SUMM COMM CD | | | |
| | | DISCOUNT        FREIGHT              DUTY         VAT REG #         ORDER DATE<br>0.00            0.00                0.00                              00/00/00<br>DESTINATION      CNTRY          SHIP FROM<br>USA | | | |
| 09/21 | 09/18 | HC DISTRICT CLK-INTERNET  713-755-5109  TX<br>REF NO: 24246516263318116000321      AUTH NO: 055246 | 2.00 | | 2163 |
| | | CUSTOMER ID            LOCAL TAX       INCL        NAT'L TAX       INCL       OTHER TAX<br>E0016615                   .00               2             0.00            0                0.00<br>MERCHANT VAT/GST ID      CUSTOMER VAT/GST ID          SUMM COMM CD | | | |
| | | DISCOUNT        FREIGHT              DUTY         VAT REG #         ORDER DATE<br>0.00            0.00                0.00                              00/00/00<br>DESTINATION      CNTRY          SHIP FROM<br>USA | | | |
| 09/25 | 09/23 | PIZZA HUT 69 361-883-3669  TX<br>REF NO: 24164076267835319607957      AUTH NO: 012291 | 26.30 | | 2143 |

| | AVERAGE DAILY BALANCE | MONTHLY PERIODIC RATE | ANNUAL PERCENTAGE RATE | NUMBER OF DAYS IN THIS BILLING CYCLE | NEW CASH ADVANCES | CASH ADVANCE FEE |
|---|---|---|---|---|---|---|
| PURCHASES: | 272.85 | 14.6484 % | 14.64% | 30 | 0.00 | 0.00 |
| CASH ADVANCES: | 0.00 | 0.0000 % | 0.00% | | | |

 ,ments or credits received after billing date above will appear on next month's statement.

FOR INQUIRIES ABOUT YOUR ACCOUNT, PLEASE CALL 1-800-270-7760 OR WRITE US:  COMMERCIAL CARD SOLUTIONS, PO BOX 57510, SALT LAKE CITY, UTAH 84157-0510.

Do not deduct any amount that is showing in dispute on your statement, this amount has already been deducted from the amount due.
Please see reverse side for important information regarding certain types of charges or disputed charges.

Exhibit H

**Remember:**

Enclose your check or money order.

Please do not postdate your check.

Include your account number on the front of your check or money order.

Please do not staple or tape your check to this payment coupon.

Enclose this payment coupon with your payment.

**Information About Your Commercial Card Solutions Account**

**Toll-Free Cardmember Service**

A customer service representative is available 24 hours a day, 365 days a year to answer account inquiries or billing questions. Call 1-800-270-7760. Send billing and other inquiries to: Commercial Card Solutions, P.O. Box 57510, Salt Lake City, Utah 84157-0510. Note: Please include your account number on all correspondence.

**Lost or Stolen Cards**

Please call Cardmember Services immediately at 1-800-270-7760 if your card is lost or stolen.

**Billing Date**

The billing date of the current billing cycle is the date shown on the front of your statement, under the heading "Billing Date."

**Credit of Payments**

Your account is payable in full upon receipt of this statement and must be paid by the Due Date listed on the reverse side of this statement. There may be a delay of up to five (5) days in posting payments in the following cases: the payment is not accompanied by the payment coupon; the payment is not made by check or money order; the payment is not made in U.S. dollars drawn on a U.S. bank; or the payment is not received at the location shown on the front of this statement. You may also pay by phone. For more information call 1-800-270-7760.

**Billing Rights Summary**

**In Case of Errors or Questions About Your Bill**

If there is a transaction appearing on your statement that you believe is an error and you have attempted to resolve it with the merchant, write to us on a separate sheet following your company's procedures for disputing a transaction. You can send your correspondence to:
Commercial Card Solutions, ATTN: Dispute Dept, P.O. Box 57510, Salt Lake City, Utah 84157-0510, or Fax to 1-801-590-1316.

We must hear from you no later than 60 days past the statement billing date. You can telephone us, but doing so will not preserve your rights.

**In order to efficiently address your request your letter must provide the following information:**
- **Your name, company name and account number**
- **The dollar amount, transaction date, merchant name of the suspected error, and describe your attempt to resolve it with the merchant**
- **Describe the error in as much detail as possible. Please enclose all relevant documentation with your signed and dated letter.**

You are not responsible to pay any amount that is in dispute on your account, but you are obligated to pay the remaining balance or the minimum payment.

Do not deduct any amount that is showing in dispute on your statement, this amount has already been deducted from the amount due.

**Global Assistance**

If you are outside of the U.S. please call collect 801-281-5825.

Commercial Card Solutions offers both pre-trip and travel assistance through VISA. VISA can be reached toll-free 24 hours a day, 365 days a year. Please reference the number listed below:

VISA     1-800-VISA-911 (1-800-847-2911)

O1EO2005 - 1 - 9/22/2003

Exhibit H

**Commercial Card Statement**                    JPMorganChase

| POST | TRAN | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|------|------|---------------------|---------|---------|-------|
| 10/02 | 09/28 | UP TOWN CAFE CORPUS CHRIST TX | 23.82 | | 2143 |
| | | REF NO: 24291516272900007639419   AUTH NO: 095611 | | | |

CUSTOMER ID                    LOCAL TAX    INCL        NAT'L TAX     INCL         OTHER TAX
                                   .00          2            0.00          0                     0.00
MERCHANT VAT/GST ID        CUSTOMER VAT/GST ID        SUMM COMM CD

        DISCOUNT          FREIGHT              DUTY          VAT REG #          ORDER DATE
        0.00              0.00                 0.00                             00/00/00
        DESTINATION       CNTRY           SHIP FROM

| 10/05 | 10/05 | LATE PAYMENT FEE | 18.00 | | |
| | | REF NO: 74788226278000278062004   AUTH NO: | | | |

| | | TOTAL ACTIVITY | 73.12 | 0.00 | |

* * * * *
PLEASE NOTE THAT ANY FOREIGN PURCHASES AND/OR FOREIGN CASH
DISBURSEMENT TRANSACTIONS MAY INCLUDE A 1% INTERNATIONAL
TRANSACTION FEE.
* * * * *
PLEASE NOTE THE CHANGE TO THE REMIT TO ADDRESS.  MAIL ALL REGULAR US
MAIL PAYMENTS TO COMMERCIAL CARD SOLUTIONS, P.O. BOX 4471,
CAROL STREAM, IL 60197-4471.
* * * * *
QUARTERLY BUSINESS REPORTS ARE ONLY
AVAILABLE THROUGH OUR ONLINE SMALL BUSINESS WEB.  IN ADDITION
TO THESE REPORTS AN OPTION TO VIEW AND PAY YOUR STATEMENT
ON LINE IS AVAILABLE.  PLEASE CONTACT CUSTOMER
SERVICE AT 1-800-270-7760 FOR DETAILS AND SET-UP INFO.

Exhibit H



**Osvaldo Alejandro Brusco MD**
613 Elizabeth Street   Suite 301
Corpus Christi, Texas 78404
Tel:(361)885-0448 Fax: (361)879-0982

**Snapka, Turman &Waterhouse, L.L.P.**
606 N. Carancahua, Suite 1551 (78476)
P.O. Drawer 23017
Corpus Christi, Texas 78403

# November 2006 Invoice

**Services:** Review records for Jacob Nettles
        (1 hour)                              400.00

*7135 — 2143*

Total Due                                   400.00

*Thank you very much*

Exhibit H



# INVOICE

550 Fannin, Suite 106
Beaumont, TX 77701
Ph: 409-833-6200
Fax: 409-833-6171
www.AccurateLegalVideo.com

**INVOICE NO: 5980**
**DATE: September 8, 2006**

To:
**Ms. Kathryn Snapka**
**SNAPKA, TURMAN & WATERHOUSE**
**P.O. Drawer 23017**
**Corpus Christi, Texas 78403**
**361-888-7676**

Ref:
**NETTLES vs. DR. MARRERO, JR.**
**Cause No. 2005-72599**
**In the District Court of**
**Harris County, Texas**
**157TH Judicial District**

| FED. EIN # | DATE SHIPPED | SHIPPED VIA | TERMS |
|---|---|---|---|
| 76-0650974 | 9/08/06 | USPS | Upon Receipt |

| DATE | DESCRIPTION | QUANTITY | TOTAL |
|---|---|---|---|
| Aug. 30, 2006 | 1. Videography: Deposition of Dr. Jack Johnston. | 2 ½ hours @ $85.00hr | $212.50 |
| Sept. 6, 2006 | 2. Encoding/Digitization: Deposition of Dr. Jack Johnston. | 2 hours @ $20.00hr | $40.00 |
| Sept. 7, 2006 | 3. Digital Duplicate: Deposition of Dr. Jack Johnston. | 2 CD's @ $50.00 | $100.00 |
| Sept. 8, 2006 | 4. Shipping & Handling. | 1 pkg. @ $20.00 | $20.00 |
|  | 7127--2103 |  |  |

| | AMOUNT DUE *UPON RECEIPT* | $372.50 |
|---|---|---|

## ☆ PLEASE PAY FROM THIS INVOICE
## NO STATEMENT WILL BE SENT

➤ Make checks payable to: **Accurate Legal Video Services.**

# THANK YOU FOR YOUR BUSINESS!

Exhibit H

Jan Girouard & Associates
550 Fannin Street, Suite 108
Beaumont, TX 77701
(409) 832-2721   Fax (409) 832-1422

# I N V O I C E

| INVOICE NO. | DATE | JOB NUMBER |
|---|---|---|
| 42201 | 09/11/2006 | 01-651167 |

| JOB DATE | REPORTER(S) | CASE NUMBER |
|---|---|---|
| 08/30/2006 | GIROME | 2005-72599 |

| CASE CAPTION | | |
|---|---|---|
| ALISON NETTLES VS. ROY R. MARRERO, JR., M.D. | | |

| TERMS | | |
|---|---|---|
| Due upon receipt | | |

Kathryn Snapka
Snapka, Turman & Waterhouse, L.L.P.
606 N. Carrancahua, Ste. 1511
Corpus Christi, TX 78403

Original and one copy of the deposition of
Jack C. Johnston, MD                                    679.20
(TAXABLE   $     651.70)

                              TOTAL   DUE   >>>>              679.20



| (-) PAYMENTS/CREDITS | 0.00 | (+) FINANCE CHARGE | 0.00 | (=) NEW BALANCE | 679.20 |
|---|---|---|---|---|---|

TAX ID NO. : 760223369                                    (361) 888-7676   Fax (361) 884-8545

*Please detach bottom portion and return with payment.*

Kathryn Snapka
Snapka, Turman & Waterhouse, L.L.P.
606 N. Carrancahua, Ste. 1511
Corpus Christi, TX 78403

Invoice No.:  42201
Date        :  09/11/2006
TOTAL DUE   :     679.20

Job No.   :  01-651167
Case No.  :  2005-72599
ALISON NETTLES VS. ROY R. MARRERO, J

Remit To:   **Jan Girouard & Associates**
            **550 Fannin Street, Suite 108**
            **Beaumont, TX 77701**

Exhibit H

Jan Girouard & Associates
550 Fannin Street, Suite 108
Beaumont, TX 77701
(409) 832-2721   Fax (409) 832-1422

*Duplicate*

# I N V O I C E

| INVOICE NO. | DATE | JOB NUMBER |
|---|---|---|
| 42201 | 09/11/2006 | 01-651167 |
| JOB DATE | REPORTER(S) | CASE NUMBER |
| 08/30/2006 | GIROME | 2005-72599 |

| CASE CAPTION |
|---|
| ALISON NETTLES VS. ROY R. MARRERO, JR., M.D. |

| TERMS |
|---|
| Due upon receipt |

Kathryn Snapka
Snapka, Turman & Waterhouse, L.L.P.
606 N. Carrancahua, Ste. 1511
Corpus Christi, TX 78403

```
Original and one copy of the deposition of
   Jack C. Johnston, MD                                               679.20
(TAXABLE   $      651.70)

                                     TOTAL  DUE  >>>>                 679.20
```

7137- 2163

TAX ID NO. : 760223369                          (361) 888-7676    Fax (361) 884-8545

*Please detach bottom portion and return with payment.*

Kathryn Snapka
Snapka, Turman & Waterhouse, L.L.P.
606 N. Carrancahua, Ste. 1511
Corpus Christi, TX 78403

```
Invoice No.:  42201
Date        :  09/11/2006
TOTAL DUE   :     679.20



Job No.   :  01-651167
Case No.  :  2005-72599
ALISON NETTLES VS. ROY R. MARRERO, J
```

Remit To:   **Jan Girouard & Associates**
            **550 Fannin Street, Suite 108**
            **Beaumont, TX 77701**

Exhibit H

## SNAPKA, TURMAN & WATERHOUSE, L.L.P.
606 N. Carancahua, Suite 1511
P.O. Box 23017
Corpus Christi, Texas 78476

**DATE:** _3-17-06_

**TO:**   **Denise (Whittington, Beavers & Hubbard)**        **FAX NO: 993-6979**

**FAXED & REQUESTED BY:** _Linda_

## CHECK REQUEST

**FILE #:** _04-2163_        CLIENT NAME: _Jacob Nettles_

**AMOUNT:** _$150.00_

**PAYABLE TO:** _Clerk, U.S. District Court_
_Bankruptcy Court_
_515 Rusk Ave_
_Houston TX 77002_

**SEND:**        By Mail: _____
          By Carr's: _____
          Runner will pick up  ✓
          Directly to Recipient _____   When Needed _3/17/06_

**EXPENSE TYPE:**
          _____ 7100 - General Client Case Costs - "Other"
          _____ 7105 - Outside Copy Service
          _____ 7115 - DWQ's/Records Obtained by DWQ
          ✓ 7125 - Court Cost
          _____ 7127 - Court Reporter
          _____ 7135 - Professional Expert
          _____ 7137 - Mediation
          _____ 7120 - Client Loans
          _____ 7140 - Medical Records
          _____ 7145 - Mileage Reimbursement
          _____ 7155 - Postage/Delivery
          _____ Firm Expense (description -_____)

**REASON FOR REQUEST:** _filing_

POSTED

Exhibit H

Kathryn Snapka Time Submission

2007

Nettles

Time-Accepted
Held Cost- Accepted

# Report of Vioxx Hours

**Individual Name:** Kathryn Snapka - Jacob Nettles

**For the Month of:**

**January thru November 2007**

| Date | Hours | Location | Description of Work | Task Assessment/Development and Monitoring of Claims (hours) | Profit Sharing/Common Benefit (hours) | Discovery (hours) | Trial Preparation/Trial (hours) | Appeal (hours) | Settlement (hours) | Total Hours by Individual - DO NOT ENTER Calculated (hours) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2007 | | CC, Tx | Conference with Bob Monk's office. | - | - | - | - | - | - | - |
| 2/8/2007 | 0.25 | CC, Tx | Receipt of Transfer Order to MDL. | - | 0.25 | - | - | - | - | 0.25 |
| 2/21/2007 | 0.25 | CC, Tx | Receipt and review of Order Denying Motion for Remand and Order Denying Motion to Reconsider Stay. | - | 0.25 | - | - | - | - | 0.25 |
| 2/28/2007 | 0.25 | CC, Tx | Receipt and review of Order Denying Plaintiffs' Motion for Leave to File Motion to Remand. | - | 0.25 | - | - | - | - | 0.25 |
| 2/28/2007 | | | Travel to New Orleans for MDL Status Conference?????? | - | - | - | - | - | - | - |
| 3/1/2007 | | | QUESTION: Did KS go to the March 1, 2007 Status Conference - Thinks she did and would have traveled on February 28, 2007 - would have been to check on | - | - | - | - | - | - | - |
| 4/10/2007 | 0.25 | CC, Tx | Receipt of confirmation from Wyndham Whitney Hotel. | 0.25 | - | - | - | - | - | 0.25 |
| 4/11/2007 | 5.50 | New Orleans | Travel to New Orleans to attend MDL Status Conference. | 5.50 | - | - | - | - | - | 5.50 |
| 4/12/2007 | 8.50 | New Orleans | Attendance at MDL Monthly Status Conference to urge consideration of "double-remand" cases like Nettles and travel back to Corpus Christi, Tx. (6 hours travel) | 5.50 | 3.00 | - | - | - | - | 8.50 |
| 5/9/2007 | 0.50 | CC, Tx | Telephone conference with Goldstar EMS attorney asking for our agreement on Motion to Sever. | - | 0.50 | - | - | - | - | 0.50 |
| 5/30/2007 | 5.50 | New Orleans | Travel to New Orleans for MDL Monthly Status Conference. | 5.50 | - | - | - | - | - | 5.50 |
| 5/31/2007 | 7.50 | New Orleans | Attendance at Monthly Status Conference and hearing regarding PSC's Renewed Motion to Implement Procedure for Rapid Remand and double remands like | 5.50 | 2.00 | - | - | - | - | 7.50 |
| 7/5/2007 | 0.25 | CC, Tx | Receipt and review of Order Setting Status Conference. | - | 0.25 | - | - | - | - | 0.25 |
| 7/26/2007 | 5.50 | New Orleans | Travel to New Orleans for MDL Monthly Status Conference. | 5.50 | - | - | - | - | - | 5.50 |
| 7/27/2007 | 2.75 | New Orleans | Attendance at MDL Monthly Status Conference regarding status of double remand cases like Nettles. | - | 2.75 | - | - | - | - | 2.75 |
| 7/27/2007 | 5.50 | New Orleans | Return travel from New Orleans to Corpus Christi, Tx after attendance at MDL Status Conference. | 5.50 | - | - | - | - | - | 5.50 |
| 11/8/2007 | 5.50 | New Orleans | Travel to New Orleans to attend MDL Status Conference regarding Nettles' double-remand. | 5.50 | - | - | - | - | - | 5.50 |
| 11/9/2007 | 2.00 | New Orleans | Attendance at hearing regarding Nettles' double-removal. | - | 2.00 | - | - | - | - | 2.00 |
| 11/9/2007 | 5.50 | New Orleans | Return travel from New Orleans to Corpus Christi, Tx after attendance at MDL Status Conference and Nettle's double-removal hearing. | 5.50 | - | - | - | - | - | 5.50 |

Exhibit H



44.25   11.25   55.50

Signed: _____

Date: _____

**Total Hours**   55.50

Verification: By signing this document, I hereby verify that the information contained in this document is true and correct.

Exhibit H

Time-Accepted
Held Cost- Accepted

Attachment "C"

Reporting Period:
From: _Jan. 1, 2007_
To: _Dec. 31, 2007_          Firm Name: __THE SNAPKA LAW FIRM__

CASE NAME:      _Nettles, Jacob_

| MDL 1657 - VIOXX PRODUCTS LIABILITY LITIGATION COMMON HELD COSTS AND EXPENSES | |
|---|---|
| CLIENT COSTS/EXPENSES | TOTAL |
| Telefax charges | |
| Postage, shipping courier, certified mail | $ 12.86 |
| Printing and photocopying (in-house) | 642.50 |
| Computerized research - Lexis/Westlaw | |
| Telephone - long distance (actual charges only) | 5.92 |
| Travel | 2,401.88 |
| Secretarial and clerical overtime | |
| Experts and consultants | |
| Depositions and court costs | |
| TOTAL COSTS | $ 3,063.16 |

*Please attach documentation for each expense reported.

I certify that these expenses are properly documented, complete and accurate and have been incurred for the common benefit.

_____          _11-25-08_
Signature                          Date

Exhibit H

**Period:**
**January 1 - December 31, 2007**

## NETTLES, JACOB
### 2007 Costs Expenses

**The Snapka Law Firm**

| TYPE OF EXPENSE | DATE | PROVIDER | DESCRIPTION | AMOUNT | | OUTSTANDING |
|---|---|---|---|---|---|---|
| Telefax Charges | | | | | | |
| **Telefax Charges Total** | | | | $ | - | $0.00 |
| Postage, Shipping Courier, Certified Mail | 03/05/07 | The Snapka Law Firm | Postage - Letter to P Wittman re: mot for remand | $ | 1.11 | |
| Postage, Shipping Courier, Certified Mail | 04/23/07 | The Snapka Law Firm | Postage - Forward Pltf Profile Form to W Coronato | $ | 3.51 | |
| Postage, Shipping Courier, Certified Mail | 04/23/07 | The Snapka Law Firm | Postage | $ | 2.22 | |
| Postage, Shipping Courier, Certified Mail | 08/27/07 | The Snapka Law Firm | Postage - Status letter to clients | $ | 1.72 | |
| Postage, Shipping Courier, Certified Mail | 09/12/07 | The Snapka Law Firm | Postage - Forward Pltf Profile Form in response to deficiency ltr | $ | 4.30 | |
| **Postage, Shipping Courier,** | | | | $ | 12.86 | $0.00 |
| Printing and Photocopying | 01/01/07 - 10/31/07 | The Snapka Law Firm | Copies of documents (2470 copies @ .25) | $ | 617.50 | |
| Printing and Photocopying | 08/30/07 | Litigation Management, Inc. | Medical Records from University of Michigan Health System - RE: Jacob Nettles | $ | 25.00 | |
| **Printing and Photocopying** | | | | $ | 642.50 | $0.00 |
| Computerized Research | | | | | | |
| **Computerized Research Total** | | | | $ | - | $0.00 |
| Telephone - Long Distance | 01/03/07 | AT&T | Long Distance Call/Fax | $ | 4.53 | |
| Telephone - Long Distance | 01/30/07 | AT&T | Long Distance Call/Fax | $ | 1.27 | |
| Telephone - Long Distance | 06/06/07 | AT&T | Long Distance Call/Fax | $ | 0.12 | |
| **Telephone - Long Distance** | | | | $ | 5.92 | $0.00 |
| Travel | 02/28/07 | Southwest Airlines | Kathryn Snapka, attorney -- airline ticket to New Orleans to attend status conference of 03/01/07 | $ | 388.60 | |
| Travel | 02/28/07 | Wyndham Hotels | Kathryn Snapka, attorney -- hotel room in New Orleans re: attend status conference of 03/01/07 | $ | 158.07 | |

1

Exhibit H

| Period:<br>January 1 – December 31, 2007 | | **NETTLES, JACOB**<br>**2007 Costs Expenses** | | | The Snapka Law Firm | |
|---|---|---|---|---|---|---|
| Tr | 03/01/07 | City of CC - Aviation | Kathryn Snapka, attorney -- airport parking while on trip to New Orleans to attend status conference of 03/01/07 | $ | 13.00 | |
| Travel | 05/30/07 | Southwest Airlines | Kathryn Snapka, attorney -- airline ticket to New Orleans to attend status conference of 05/31/07 | $ | 392.60 | |
| Travel | 05/30/07 | Wyndham Hotels | Kathryn Snapka, attorney -- hotel room in New Orleans re: attend status conference of 05/31/07 | $ | 112.87 | |
| Travel | 05/31/07 | City of CC - Aviation | Kathryn Snapka, attorney -- airport parking while on trip to New Orleans re: attend status conference of 05/31/07 | $ | 11.00 | |
| Travel | 06/27/07 | Southwest Airlines | Anita Shahani, attorney -- airline ticket to New Orleans to attend status conference of 06/28/07 | $ | 392.60 | |
| Travel | 06/27/07 | Mr. B's Bistro | Anita Shahani, attorney -- meal in New Orleans while attending status conference of 06/28/07 | $ | 14.78 | |
| Travel | 06/28/07 | Wyndham Hotels | Anita Shahani, attorney -- hotel room in New Orleans to attend status conference of 06/28/07 | $ | 67.67 | |
| Travel | 06/28/07 | City of CC - Aviation | Anita Shahani, attorney -- airport parking while on trip to New Orleans to attend status conference of 06/28/07 | $ | 10.00 | |

2

Exhibit H

| Period:<br>January 1 - December 31, 2007 | | | **NETTLES, JACOB**<br>_2007 Costs Expenses_ | | | The Snapka Law Firm |
|---|---|---|---|---|---|---|
| Tr    l | 07/25/07 | Southwest Airlines | Kathryn Snapka, attorney -- airline ticket to New Orleans to attend status conference of 07/27/07 | $ | 276.70 | |
| Travel | 07/27/07 | Wyndham Hotels | Kathryn Snapka, attorney -- hotel room in New Orleans re: attend status conference of 07/27/07 | $ | 100.59 | |
| Travel | 07/27/07 | City of CC - Aviation | Kathryn Snapka, attorney -- airport parking while on trip to New Orleans to attend status conference of 07/27/07 | $ | 16.00 | |
| Travel | 11/08/07 | Southwest Airlines | Kathryn Snapka, attorney - airline ticket to New Orleans to attend status conference of 11/09/07 | $ | 416.60 | |
| T    l | 11/09/07 | Hilton Hotels | Kathryn Snapka, attorney - hotel room in New Orleans to attend status conference of 11/09/07 | $ | 23.80 | |
| Travel | 11/09/07 | City of CC - Aviation | Kathryn Snapka, attorney - airport parking while on trip to New Orleans to attend status conference of 11/09/07 | $ | 7.00 | |
| **Travel Total** | | | | $ | 2,401.88 | $0.00 |
| **Grand Total** | | | | $ | 3,063.16 | $0.00 |

Exhibit H

# Postage Sheet

**DATE:**          March 5, 2007

1. _$1.11_
2. _____
3. _____
4. _____

**AMOUNT:**   _$1.11_

**CASE NAME:**   Jacob Nettles

**BY:**          Annette

**DESCRIPTION:** Ltr to Phillip Wittman enclosing copy of Motion for Remand.

# Postage Sheet

DATE:          April 23, 2007

1. $3,51

2. _____

3. _____

4. _____

AMOUNT:     $3,51

CASE NAME:   Jacob Nettles

POSTED

BY:          Annette

DESCRIPTION: Fwd Plaintiff Profile Form to Wilfred Coronato.

Exhibit H

# Postage Sheet

1.59
48
~9?

DATE: ___04/23/07___

1. ___.63___
2. ___1.59___
3. _____
4. _____

AMOUNT: ___$2.22___

CASE NAME: ___Nattes  Nettles___

BY: ___Rene___

DESCRIPTION: _____

_____

_____



POSTED

Exhibit H

# Postage Sheet



DATE:          August 27, 2007

1. $1.31
2. 4¢
3. _____
4. _____

AMOUNT:     $1.78

CASE NAME:   Jacob Nettles (Vioxx)

BY:          Annette

DESCRIPTION:   Fwd status letter to clients enclosing copy of deficiency ltr of 8.24.07 and new authorizations for signature.

Exhibit H

# Postage Sheet

DATE:            September 12, 2007

1.  _4.30_
2.  _____
3.  _____
4.  _____

AMOUNT:    _$4.30_    

CASE NAME:    Jacob Nettles (Vioxx)

BY:            Annette

DESCRIPTION:   Fwd Plaintiff Profile Form in response to August 24, 2007 deficiency letter.

Exhibit H

**Edit Department**  *Nettles 2163*

OK    Cancel

Department ID :   2163
Password :   _____ (Max 7 digits)
Confirm :   _____ (Max 7 digits)

Page Limits :
☐ Total Prints :   0   (0-999999)
☐ Total Color Prints :   0   (0-999999)
☐ Total Black Prints :   0   (0-999999)
☐ Color Copy :   0   (0-999999)
☐ Color Scan :   0   (0-999999)
☐ Color Print :   0   (0-999999)
☐ Black Copy :   0   (0-999999)
☐ Black Scan :   0   (0-999999)
☐ Black Print :   0   (0-999999)

Print Total :
  Total Prints :   2470
  Total Color Prints :   0
  Total Black Prints :   2470
  Color Copy :   0
  Color Scan :   0
  Color Print :   0
  Black Copy :   2470
  Black Scan :   6
  Black Print :   0

Clear Count

*2470 X .25 = $617.50*

Exhibit H

*(Costs*
*(Receipt)*

**Annette Gomez**

| | |
|---|---|
| **From:** | TechSupport@lmi-med.com |
| **Sent:** | Thursday, August 30, 2007 1:05 AM |
| **To:** | Anita Shahani |
| **Cc:** | Annette Gomez |
| **Subject:** | Medical Record Order Transaction Notification |
| **Importance:** | High |

Medical Record Order Transaction Report

Date: 08/30/2007
Company: Litigation Management Inc.
Client Firm: Snapka, Turman & Waterhouse, LLP

Transaction Time: 8/30/2007 2:00:39 AM
Credit Card #: 478......2677
Quantity of records ordered: 1
Total Charge: $25.0000
Credit Card Transaction Result: Succeeded Transactin confirm code: 001136

Order Details:

| Order taker | Record ID | Price | Subject | Source |
|---|---|---|---|---|
| uflotr | 188210 | $25.0000 | Jacob Nettles | University of Michigan |
| Health System | | | | |

TRANSACTION COMPLETED

Record Repository Website: https://www.lmi-med.com

Exhibit H

# Commercial Card Statement

## JPMorganChase

COPY

| ACCOUNT NUMBER | BILLING DATE | DUE DATE | NEW BALANCE | ENTER PAYMENT AMT |
|---|---|---|---|---|
| 4788 2200 0051 2677 | 03/05/07 | 03/30/07 | 2,672.06 | |

KATHRYN SNAPKA
LAW OFFICES OF KATHRYN SNAPKA    13942
PO BOX 23017
CORPUS CHRISTI TX 78403-3017

Re: Nettler, Jacob

Please make check payable to:

COMMERCIAL CARD SOLUTIONS
P.O. BOX 4471
CAROL STREAM IL 60197-4471

4788220000512677000002672060000000106883

Please detach here and send top portion with payment in enclosed envelope.

ACCOUNT NO. 4788 2200 0051 2677    BILLING DATE: 03/05/07    DUE DATE: 03/30/07    CREDIT LIMIT: 50,000.00    AVAILABLE CREDIT: 47,327.94

### ACCOUNT SUMMARY

| Previous Balance | (-) Payments, Credits | (+) Charges, Cash Debits | (+) Finance Charges | (+) Fees | (=) New Balance | Payment Due |
|---|---|---|---|---|---|---|
| 689.40 | 689.40- | 2,672.06 | 0.00 | 0.00 | 2,672.06 | 106.88 |

CURRENT TRANSACTIONS  ( - OUTSTANDING DISPUTES), 106.88  +  PAST DUE AMOUNT 0.00  =  TOTAL  106.88

| POST | TRAN | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|---|---|---|---|---|---|
| 02/06 | 02/03 | PUBLICDATA.COM 1800839724 ANGUILLA | 21.60 | | |
| | | REF NO: 74517297034000029348169    AUTH NO: 099968 | | | |
| 02/12 | 02/10 | WYNN LAS VEGAS HOTEL LAS VEGAS NV | 614.32 | | KS-ABOTA Conf. |
| | | REF NO: 24761977042544590018391    AUTH NO: 011172 | | | |
| | | CHECK IN DATE: 02/07/07    NO SHOW: 0    EXTRAS: | | | |
| | | DAILY ROOM RATE    FOOD / BEVERAGE    MINI BAR    LAUNDRY    TELEPHONE | | | |
| | | 0.00    0.00    0.00    0.00    0.00 | | | |
| | | MOVIES    BUSINESS CENTER    HEALTH CLUBS    PARKING / VALET    PREPAID EXPENSES | | | |
| | | 0.00    0.00    0.00    0.00    0.00 | | | |
| | | NON-ROOM CHARGES    FOLIO CASH    CONCESSION    TOTAL TAXES    OTHER | | | |
| | | 0.00    .0.00    0.00    0.00    0.00 | | | |
| 02/14 | 02/12 | PCC 2180 FALFURRIAS TX. | 42.72 | | |
| | | REF NO: 24427337044120004186594    AUTH NO: 021701 | | | |
| 02/16 | 02/14 | SOUTHWESTAIR5262371799952 DALLAS TX | 297.10 | | KS- Litigation Update Conf. |
| | | REF NO: 24792627046624671646615    AUTH NO: 027731 | | | |

| | AVERAGE DAILY BALANCE | MONTHLY PERIODIC RATE | ANNUAL PERCENTAGE RATE | NUMBER OF DAYS IN THIS BILLING CYCLE | NEW CASH ADVANCES | CASH ADVANCE FEE |
|---|---|---|---|---|---|---|
| PURCHASES: | 1,861.23 | 0.0000 % | 0.00% | 28 | 0.00 | 0.00 |
| CASH ADVANCES: | 0.00 | 0.0000 % | 0.00% | | | |

Payments or credits received after billing date above will appear on next month's statement.

FOR INQUIRIES ABOUT YOUR ACCOUNT, PLEASE CALL 1-800-270-7760 OR WRITE US: COMMERCIAL CARD SOLUTIONS, PO BOX 57510, SALT LAKE CITY, UTAH 84157-0510.

Do not deduct any amount that is showing in dispute on your statement, this amount has already been deducted from the amount due. Please see reverse side for important information regarding certain types of charges or disputed charges.

VIOXX MDL 1657

Pg 1 of 2

Exhibit H

| POST | TRAN. | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|------|-------|--------------------|---------|---------|-------|
| | | **CUSTOMER ID** na **MERCHANT VAT/GST ID** | **LOCAL TAX** INCL .00 | **NAT'L TAX** INCL 2 0 **CUSTOMER VAT/GST ID** | **OTHER TAX** 0.00 **SUMM COMM CD** | | | |
| | | **DISCOUNT** 0.00 **DESTINATION** | **FREIGHT** 0.00 **CNTRY** | **DUTY** 0.00 **SHIP FROM** | **VAT REG #** | **ORDER DATE** 00/00/00 | | | |
| 02/26 | 02/23 | TWX*AOL High Speed 0207 888-889-7201  NY REF NO: 24692167054000096965484   AUTH NO: 021260 | 24.95 | | |
| | | **CUSTOMER ID** 0924850178 **MERCHANT VAT/GST ID** 204269741 | **LOCAL TAX** INCL .00 | **NAT'L TAX** INCL 2 0 0.00 **CUSTOMER VAT/GST ID** | **OTHER TAX** 0.00 **SUMM COMM CD** | | | |
| | | **DISCOUNT** 0.00 **DESTINATION** | **FREIGHT** 0.00 **CNTRY** | **DUTY** 0.00 **SHIP FROM** | **VAT REG #** | **ORDER DATE** 00/00/00 | | | |
| 02/26 | 02/23 | CITY OF CC - AVIATION CORPUS CHRSTI TX REF NO: 24323017055116054010741   AUTH NO: 029531 | | 10.00 | ✓ |
| | | **CUSTOMER ID** **MERCHANT VAT/GST ID** | **LOCAL TAX** INCL .00 0 | **NAT'L TAX** INCL 0.00 0 **CUSTOMER VAT/GST ID** | **OTHER TAX** 0.00 **SUMM COMM CD** | | | |

*# 1610 Gomez*

| POST | TRAN. | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|------|-------|--------------------|---------|---------|-------|
| | | **DISCOUNT** 0.00 **DESTINATION** | **FREIGHT** 0.00 **CNTRY** USA | **DUTY** 0.00 **SHIP FROM** | **VAT REG #** | **ORDER DATE** 00/00/00 | | | |

*Re: Nettler #1657 Vioxx MDL*

| 02/28 | 02/26 | SOUTHWESTAIR5262374019993 DALLAS TX REF NO: 24792627056624691095348   AUTH NO: 022032 | 388.60 | | ✓ |

*Re: Status Corp 3/1/07*

*04 21 59*

**DEPARTURE DATE:** 02/28/07   **PASSENGER NAME:** SNAPKA/KATHRYN   **TICKET ISSUED:** 00/00/00
**TRAVEL AGENCY CODE:**   **TRAVEL AGENCY NAME:**
**TICKET:** 5262374019993   **RESTRICTED:**   **ORIGINATION CITY:** CRP/Corpus Christi, TX, USA -
   **TOTAL FARE AMT:** 0.00   **TOTAL TAX AMOUNT:** 0.00   **INTERNET IND:**
   **NATIONAL TAX:** 0.00   **TOTAL FEE AMOUNT:** 0.00
   **EXCHG TICKET #:**   **EXCHG TICKET AMOUNT:** 0.00   **CURRENCY:**

| LEG | AIRLINES | FARE BASIS | STOP OVER | DESTINATION CITY | DATE |
|-----|----------|------------|-----------|------------------|------|
| 1 | WN/Southwest FLIGHT COUPON # 0 | Y CONJUNCTION TICKET # | O | HOU/Houston, TX, USA - W DEPARTURE TIME: 0000 | 0000 ARRIVAL TIME: 0000 |
| 2 | WN/Southwest FLIGHT COUPON # 0 | Y CONJUNCTION TICKET # | X | MSY/New Orleans, LA, USA DEPARTURE TIME: 0000 | 0000 ARRIVAL TIME: 0000 |
| 3 | WN/Southwest FLIGHT COUPON # 0 | Y CONJUNCTION TICKET # | O | HOU/Houston, TX, USA - W DEPARTURE TIME: 0000 | 0000 ARRIVAL TIME: 0000 |
| 4 | WN/Southwest FLIGHT COUPON # 0 | Y CONJUNCTION TICKET # | X | CRP/Corpus Christi, TX, DEPARTURE TIME: 0000 | 0000 ARRIVAL TIME: 0000 |

| 02/28 | 02/26 | SOUTHWESTAIR5262374021462 DALLAS TX REF NO: 24792627058624691095855   AUTH NO: 037891 | | 297.10 | ✓ |

*#1610 Gomez*

**DEPARTURE DATE:** 03/02/07   **PASSENGER NAME:** SNAPKA/KATHRYN   **TICKET ISSUED:** 00/00/00
**TRAVEL AGENCY CODE:**   **TRAVEL AGENCY NAME:**
**TICKET:** 5262374021462   **RESTRICTED:**   **ORIGINATION CITY:** CRP/Corpus Christi, TX, USA -
   **TOTAL FARE AMT:** 0.00   **TOTAL TAX AMOUNT:** 0.00   **INTERNET IND:**
   **NATIONAL TAX:** 0.00   **TOTAL FEE AMOUNT:** 0.00
   **EXCHG TICKET #:**   **EXCHG TICKET AMOUNT:** 0.00   **CURRENCY:**

| LEG | AIRLINES | FARE BASIS | STOP OVER | DESTINATION CITY | DATE |
|-----|----------|------------|-----------|------------------|------|
| 1 | WN/Southwest FLIGHT COUPON # 0 | Y CONJUNCTION TICKET # | O | DAL/Dallas, TX, USA - Lo DEPARTURE TIME: 0000 | 0000 ARRIVAL TIME: 0000 |

*Pg 2 of 2*

Exhibit H

**Commercial Card Statement**                    **JPMorganChase** ⬡

| POST | TRAN | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|------|------|--------------------|---------|---------|-------|
| | | 2 : WN/Southwest      Y  O  CRP/Corpus Christi, TX, | | | |
| | |     FLIGHT COUPON #  CONJUNCTION TICKET #  DEPARTURE TIME:    ARRIVAL TIME: | | | |
| | |     0                            0000         0000 | | | |
| 02/28 | 02/26 | CONTINENTAL 0052183362054 HOUSTON TX | 242.30 | # | |
| | | REF NO: 24792627058655058168695  AUTH NO: 031798 | | *Cindy Burton* | |
| | | DEPARTURE DATE: 02/27/07    PASSENGER NAME: SNAPKA/KATHRYNMS    TICKET ISSUED: 00/00/00 | | | |
| | | TRAVEL AGENCY CODE:              TRAVEL AGENCY NAME: | | | |
| | | TICKET: 0052183362054  RESTRICTED:    ORIGINATION CITY: CRP/Corpus Christi, TX, USA - | | | |
| | | TOTAL FARE AMT:      0.00    TOTAL TAX AMOUNT:     0.00   INTERNET IND: | | | |
| | | NATIONAL TAX:      0.00    TOTAL FEE AMOUNT:     0.00 | | | |
| | | EXCHG TICKET #:              EXCHG TICKET AMOUNT:   0.00   CURRENCY: | | | |
| | |                               FARE   STOP | | | |
| | |                               BASIS  OVER  DESTINATION CITY             DATE | | | |
| | | LEG  AIRLINES | | | |
| | | 1    CO/Continental            Y      IAH/Houston, TX, USA - B    0000 | | | |
| | |     FLIGHT COUPON #  CONJUNCTION TICKET #  DEPARTURE TIME:    ARRIVAL TIME: | | | |
| | |     0                              0000        0000 | | | |
| | | 2    CO/Continental            Y   O  CRP/Corpus Christi, TX,    0000 | | | |
| | |     FLIGHT COUPON #  CONJUNCTION TICKET #  DEPARTURE TIME:    ARRIVAL TIME: | | | |
| | |     0                              0000        0000 | | | ✓ |
| 03/02 | 02/28 | OXFORD UNIVERSITY PRES 9195770977 NC | 33.25 | # 1615 | |
| | | REF NO: 24761977060509059013693  AUTH NO: 013151 | | *Gomez* | |
| | | CUSTOMER ID          LOCAL TAX  INCL    NAT'L TAX    INCL    OTHER TAX | | | |
| | |                           .00    0      0.00   0          0.00 | | | |
| | | MERCHANT VAT/GST ID      CUSTOMER VAT/GST ID     SUMM COMM CD | | | |
| | |       DISCOUNT        FREIGHT         DUTY     VAT REG #     ORDER DATE | | | |
| | |         0.00         0.00        0.00                   00/00/00 | | | |
| | |       DESTINATION       CNTRY     SHIP FROM | | | |
| | |                       USA | | | |
| 03/05 | 03/01 | WYNDHAM HOTELS WHITNEY NEW ORLEANS LA | 158.07 | *Nettler* # 1657 | ✓ |
| | | REF NO: 24510437061072023128813  AUTH NO: 005532 | 2159- | *Vioxx MDL* | |
| | | CHECK IN DATE: 02/28/07    NO SHOW: 0    EXTRAS: | | | |
| | | DAILY ROOM RATE  FOOD / BEVERAGE         MINI BAR      ·LAUNDRY     TELEPHONE | | | |
| | |     0.00          0.00          0.00         0.00        0.00 | | | |
| | |     MOVIES  ·BUSINESS CENTER    HEALTH CLUBS  PARKING / VALET  PREPAID EXPENSES | | | |
| | |     0.00          0.00          0.00         0.00        0.00 | | | |
| | | NON-ROOM CHARGES    FOLIO CASH     CONCESSION    TOTAL TAXES    OTHER | | | |
| | |     0.00          0.00          0.00         0.00        0.00 | | | |
| 03/05 | 03/02 | CITY OF CC - AVIATION CORPUS CHRSTI TX | 10.00 | #01657 *Vioxx MDL* | |
| | | REF NO: 24323017062116061010883  AUTH NO: 015517 | # | *Cindy Burton* | |
| | | CUSTOMER ID          LOCAL TAX  INCL    NAT'L TAX    INCL    OTHER TAX | | | |
| | |                           .00    0      0.00   0          0.00 | | | |
| | | MERCHANT VAT/GST ID      CUSTOMER VAT/GST ID     SUMM COMM CD | | | |
| | |       DISCOUNT        FREIGHT         DUTY     VAT REG #     ORDER DATE | | | |
| | |         0.00         0.00        0.00                   00/00/00 | | | |
| | |       DESTINATION       CNTRY     SHIP FROM | | | |
| | |                       USA | | | |
| 03/05 | 03/01 | CITY OF CC - AVIATION CORPUS CHRSTI TX | 13.00 | # *Nett* # *1657* 2159 | ✓ |
| | | REF NO: 24323017061116060010596  AUTH NO: 025541 | | *Vioxx MDL* | |
| | | CUSTOMER ID          LOCAL TAX  INCL    NAT'L TAX    INCL    OTHER TAX | | | |
| | |                           .00    0      0.00   0          0.00 | | | |
| | | MERCHANT VAT/GST ID      CUSTOMER VAT/GST ID     SUMM COMM CD | | | |
| | |       DISCOUNT        FREIGHT         DUTY     VAT REG #     ORDER DATE | | | |
| | |         0.00         0.00        0.00                   00/00/00 | | | |
| | |       DESTINATION       CNTRY     SHIP FROM | | | |
| | |                       USA | | | |
| 02/26 | 02/26 | PAYMENT - THANK YOU | | 689.40- | |

*Pg 3 of 3*
*Exhibit H*

# Commercial Card Statement

**JPMorganChase**

| ACCOUNT NUMBER | BILLING DATE | DUE DATE | NEW BALANCE | ENTER PAYMENT AMT |
|---|---|---|---|---|
| 4788 2200 0051 2677 | 06/05/07 | 07/02/07 | 9,108.45 | |

KATHRYN SNAPKA
LAW OFFICES OF KATHRYN SNAPKA          3769
PO BOX 23017
CORPUS CHRISTI TX 78403-3017

*Re: Nettler, Jacob*

Please make check payable to:

COMMERCIAL CARD SOLUTIONS
P.O. BOX 4471
CAROL STREAM IL 60197-4471

4788220000512677700000910845000000364336

Please detach here and send top portion with payment in enclosed envelope.

ACCOUNT NO. 4788 2200 0051 2677     BILLING DATE: 06/05/07     DUE DATE: 07/02/07     CREDIT LIMIT: 50,000.00     AVAILABLE CREDIT: 40,891.55

### ACCOUNT SUMMARY

| Previous Balance | (-) Payments, Credits | (+) Charges, Cash Debits | (+) Finance Charges | (+) Fees | (=) New Balance | Payment Due |
|---|---|---|---|---|---|---|
| 2,152.68 | 2,152.68- | 9,108.45 | 0.00 | 0.00 | 9,108.45 | 364.33 |

CURRENT TRANSACTIONS  ( - OUTSTANDING DISPUTES) 364.33    +    PAST DUE AMOUNT 0.00    =    TOTAL 364.33

| POST | TRAN | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|---|---|---|---|---|---|
| /08 | 05/07 | TLF*TUBBS OF FLOWERS 361-9931978 TX<br>REF NO: 24625737127465614470073     AUTH NO: 094571 | | 91.96 | *Firm Expense, fruit basket to Dr Held* |
| 05/10 | 05/09 | LITIGATION MANAGEMENT INC 440-4842000 OH<br>REF NO: 24717057129131297510110     AUTH NO: 093041 | 25.00 | | |

CUSTOMER ID        na          LOCAL TAX  INCL  .00   2     NAT'L TAX  INCL  0.00   0     OTHER TAX  0.00
MERCHANT VAT/GST ID          CUSTOMER VAT/GST ID          SUMM COMM CD

DISCOUNT  0.00      FREIGHT  0.00      DUTY  0.00      VAT REG #          ORDER DATE  00/00/00
DESTINATION          CNTRY          SHIP FROM

| 05/10 | 05/09 | FEDEX SHP 05/04/07 AB# 849-874273247 TN<br>REF NO: 24761977129070129377021     AUTH NO: 074183 | 29.43 | | *Firm Expense* |

CUSTOMER ID          LOCAL TAX  INCL  .00   2     NAT'L TAX  INCL  0.00   0     OTHER TAX  0.00
MERCHANT VAT/GST ID          CUSTOMER VAT/GST ID          SUMM COMM CD

DISCOUNT  0.00      FREIGHT  0.00      DUTY  0.00      VAT REG #          ORDER DATE  00/00/00
DESTINATION          CNTRY  USA          SHIP FROM

| | AVERAGE DAILY BALANCE | MONTHLY PERIODIC RATE | ANNUAL PERCENTAGE RATE | NUMBER OF DAYS IN THIS BILLING CYCLE | NEW CASH ADVANCES | CASH ADVANCE FEE |
|---|---|---|---|---|---|---|
| PURCHASES: | 3,734.52 | 0.0000 % | 0.00% | 32 | 0.00 | 0.00 |
| CASH ADVANCES: | 0.00 | 0.0000 % | 0.00% | | | |

Payments or credits received after billing date above will appear on next month's statement.

FOR INQUIRIES ABOUT YOUR ACCOUNT, PLEASE CALL 1-800-270-7760 OR WRITE US: COMMERCIAL CARD SOLUTIONS, PO BOX 57510, SALT LAKE CITY, UTAH 84157-0510.

Do not deduct any amount that is showing in dispute on your statement, this amount has already been deducted from the amount due.
Please see reverse side for important information regarding certain types of charges or disputed charges.

*Pg 1 of 3*

Page 1 of 5

Exhibit H

| POST | TRAN | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|---|---|---|---|---|---|

**05/22 | 05/21**

COURT TV-ONLINE SVCS. 2129732800 NY
REF NO: 24792627141286761901195    AUTH NO: 046197

| CUSTOMER ID | LOCAL TAX | INCL | NAT'L TAX | INCL | OTHER TAX |
|---|---|---|---|---|---|
| VLFA1B050283 | .00 | 0 | 0.00 | 0 | 0.00 |
| MERCHANT VAT/GST ID | CUSTOMER VAT/GST ID | | SUMM COMM CD | | |

| DISCOUNT | FREIGHT | DUTY | VAT REG # | ORDER DATE |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | | 00/00/00 |
| DESTINATION | CNTRY | SHIP FROM | | |
| 0000000000 | USA | 10016 | | |

CHARGES: (5.95)  CREDITS: firm

**05/24 | 05/23**

TWX*AOL High Speed 0507-888-889-7201 NY
REF NO: 24692167143000496805142    AUTH NO: 097771

| CUSTOMER ID | LOCAL TAX | INCL | NAT'L TAX | INCL | OTHER TAX |
|---|---|---|---|---|---|
| 0924850178 | .00 | 2 | 0.00 | 0 | 0.00 |
| MERCHANT VAT/GST ID | CUSTOMER VAT/GST ID | | SUMM COMM CD | | |
| 204269741 | | | | | |

| DISCOUNT | FREIGHT | DUTY | VAT REG # | ORDER DATE |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | | 00/00/00 |
| DESTINATION | CNTRY | SHIP FROM | | |

CHARGES: (24.95)  CREDITS: firm

**05/29 | 05/27**

FEDEX SHP 05/23/07 AB# 849-674273270 TN
REF NO: 24761977147070147880178    AUTH NO: 052552

| CUSTOMER ID | LOCAL TAX | INCL | NAT'L TAX | INCL | OTHER TAX |
|---|---|---|---|---|---|
| | .00 | 2 | 0.00 | 0 | 0.00 |
| MERCHANT VAT/GST ID | CUSTOMER VAT/GST ID | | SUMM COMM CD | | |

| DISCOUNT | FREIGHT | DUTY | VAT REG # | ORDER DATE |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | | 00/00/00 |
| DESTINATION | CNTRY | SHIP FROM | | |
| | USA | | | |

CHARGES: (41.74)  CREDITS: ? Carr

**05/29 | 05/27**

FEDEX SHP 05/23/07 AB# 849-674273328 TN
REF NO: 24761977147070147880186    AUTH NO: 026005

| CUSTOMER ID | LOCAL TAX | INCL | NAT'L TAX | INCL | OTHER TAX |
|---|---|---|---|---|---|
| | .00 | 2 | 0.00 | 0 | 0.00 |
| MERCHANT VAT/GST ID | CUSTOMER VAT/GST ID | | SUMM COMM CD | | |

| DISCOUNT | FREIGHT | DUTY | VAT REG # | ORDER DATE |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | | 00/00/00 |
| DESTINATION | CNTRY | SHIP FROM | | |
| | USA | | | |

CHARGES: (22.81)  CREDITS: Zajicek # 03-1968

**05/29 | 05/25**

OFFICE DEPOT #468 CORPUS CHRISI TX
REF NO: 24445747149843037115398    AUTH NO: 082578

| CUSTOMER ID | LOCAL TAX | INCL | NAT'L TAX | INCL | OTHER TAX |
|---|---|---|---|---|---|
| | 12.90 | 1 | 0.00 | 0 | 0.00 |
| MERCHANT VAT/GST ID | CUSTOMER VAT/GST ID | | SUMM COMM CD | | |

| DISCOUNT | FREIGHT | DUTY | VAT REG # | ORDER DATE |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | | 05/25/07 |
| DESTINATION | CNTRY | SHIP FROM | | |
| | 000 | | | |

| ITEM | COMM. CODE | ITEM DESCRIPTION | QTY | UNIT | UNIT COST | VAT/TAX |
|---|---|---|---|---|---|---|
| 1 | 0335914 | RECORDER,VOICE,ICD-SX57, | 1.00 | NMB | 149.99 | 0.00 |
| 2 | 0569533 | TAPE,MICROCASSETTE 60,3/ | 1.00 | NMB | 2.89 | 0.00 |
| 3 | 0420283 | PAPER,COPY,OD,REAM | 1.00 | NMB | 3.49 | 0.00 |

CHARGES: (169.27)  CREDITS: firm

**05/31 | 05/29**

SOUTHWESTAIR5262313271202 DALLAS TX
REF NO: 24792627150624857018755    AUTH NO: 088882

DEPARTURE DATE: 05/30/07    PASSENGER NAME: SNAPKA/KATHRYN    TICKET ISSUED: 00/00/00
TRAVEL AGENCY CODE:    TRAVEL AGENCY NAME:
TICKET: 5262313271202  RESTRICTED:    ORIGINATION CITY: CRP/Corpus Chrisli, TX, USA -

| | | | |
|---|---|---|---|
| TOTAL FARE AMT: | 0.00 | TOTAL TAX AMOUNT: | 0.00 | INTERNET IND: |
| NATIONAL TAX: | 0.00 | TOTAL FEE AMOUNT: | 0.00 |
| EXCHG TICKET #: | | EXCHG TICKET AMOUNT: | 0.00 | CURRENCY: |

CHARGES: (392.60)  CREDITS: Vioxx Gen. # 04-2143 Nettler - Statue Conf 5/31/07

*(right margin, vertical):* 3769   x   5   3   of   Page   070605   7   F003   0801   6498   CDLR9070   c

Exhibit H

**Commercial Card Statement**                          **JPMorganChase** 〇

| T | TRAN | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|---|---|---|---|---|---|

| | | FARE   STOP | | | |
| | | LEG  AIRLINES | BASIS OVER DESTINATION CITY | DATE | |
| | | 1   WN/Southwest | Y   O   HOU/Houston, TX, USA - W   0000 | | |
| | |      FLIGHT COUPON #   CONJUNCTION TICKET #   DEPARTURE TIME:   ARRIVAL TIME: | | | |
| | |      0   0000   0000 | | | |
| | | 2   WN/Southwest | Y   X   MSY/New Orleans, LA, USA   0000 | | |
| | |      FLIGHT COUPON #   CONJUNCTION TICKET #   DEPARTURE TIME:   ARRIVAL TIME: | | | |
| | |      0   0000   0000 | | | |
| | | 3   WN/Southwest | Y   O   HOU/Houston, TX, USA - W   0000 | | |
| | |      FLIGHT COUPON #   CONJUNCTION TICKET #   DEPARTURE TIME:   ARRIVAL TIME: | | | |
| | |      0   0000   0000 | | | |
| | | 4   WN/Southwest | Y   X   CRP/Corpus Christi, TX,   0000 | | |
| | |      FLIGHT COUPON #   CONJUNCTION TICKET #   DEPARTURE TIME:   ARRIVAL TIME: | | | |
| | |      0   0000   0000 | | | |

06/01  05/31  TLF*BLOSSOM SHOP FLORI 361-9927011 TX    CHARGES 84.38    *Firm*
       REF NO: 24625737151465568350115   AUTH NO: 097968

06/01  05/31  R W LYNCH COMPANY INC SAN RAMON CA    7,575.00    *Firm advertising*
       REF NO: 24717057151731516309763   AUTH NO: 034501

CUSTOMER ID   LOCAL TAX   INCL   NAT'L TAX   INCL   OTHER TAX
1   .00   2   0.00   0   0.00
MERCHANT VAT/GST ID   CUSTOMER VAT/GST ID   SUMM COMM CD

DISCOUNT   FREIGHT   DUTY   VAT REG #   ORDER DATE
            0.00   0.00   00/00/00
DESTINATION   CNTRY   SHIP FROM

06/04  05/31  WYNDHAM HOTELS WHITNEY NEW ORLEANS LA    ✓ 112.87    *Vioxx Gen # 04-2143 Nettle*
       REF NO: 24610437152072003201473   AUTH NO: 044601

CHECK IN DATE: 05/30/07   NO SHOW: 0   EXTRAS:

DAILY ROOM RATE   FOOD / BEVERAGE   MINI BAR   LAUNDRY   TELEPHONE
0.00   0.00   0.00   0.00   0.00
MOVIES   BUSINESS CENTER   HEALTH CLUBS   PARKING / VALET   PREPAID EXPENSES
0.00   0.00   0.00   0.00   0.00
NON-ROOM CHARGES   FOLIO CASH   CONCESSION   TOTAL TAXES   OTHER
0.00   0.00   0.00   0.00   0.00

CUSTOMER ID   LOCAL TAX   INCL   NAT'L TAX   INCL   OTHER TAX
            .00   0   0.00   0   0.00
MERCHANT VAT/GST ID   CUSTOMER VAT/GST ID   SUMM COMM CD

DISCOUNT   FREIGHT   DUTY   VAT REG #   ORDER DATE
0.00   0.00   .00   00/00/00
DESTINATION   CNTRY   SHIP FROM

06/04  05/31  CITY OF CC - AVIATION CORPUS CHRSTI TX    ✓ 11.00    *Vioxx Gen 04-2143 Nettle*
       REF NO: 24322301715211615101257   AUTH NO: 069493

CUSTOMER ID   LOCAL TAX   INCL   NAT'L TAX   INCL   OTHER TAX
            .00   0   0.00   0   0.00
MERCHANT VAT/GST ID   CUSTOMER VAT/GST ID   SUMM COMM CD

DISCOUNT   FREIGHT   DUTY   VAT REG #   ORDER DATE
0.00   0.00   0.00   00/00/00
DESTINATION   CNTRY   SHIP FROM
            USA

05/29  05/29  PAYMENT - THANK YOU    | | 2,152.68- |

| | | **TOTAL ACTIVITY** | 9,108.45 | 2,152.68- | |

*Pg 3 of 3*

Exhibit H

## Commercial Card Statement                     JPMorganChase ◆

| ACCOUNT NUMBER | BILLING DATE | DUE DATE | NEW BALANCE | ENTER PAYMENT AMT |
|---|---|---|---|---|
| 4788 2200 0055 9538 | 07/05/07 | 07/30/07 | 800.86 | |

ADITI A SHAHANI
LAW OFFICES OF KATHRYN SNAPKA      11099
PO BOX 23017
CORPUS CHRISTI TX 78403-3017

**COPY**

*Re: Nettler, Jacob*

Please make check payable to:

COMMERCIAL CARD SOLUTIONS
P.O. BOX 4471
CAROL STREAM IL 60197-4471

4788220000559538000000080086000000032030

Please detach here and send top portion with payment in enclosed envelope.

ACCOUNT NO. 4788 2200 0055 9538     BILLING DATE: 07/05/07     DUE DATE: 07/30/07     CREDIT LIMIT: 1,500.00     AVAILABLE CREDIT: 699.14

### - ACCOUNT SUMMARY -

| Previous Balance | (-) Payments, Credits | (+) Charges, Cash Debits | (+) Finance Charges | (+) Fees | (=) New Balance | Payment Due |
|---|---|---|---|---|---|---|
| 3.00 | 3.00- | 800.86 | 0.00 | 0.00 | 800.86 | 32.03 |

CURRENT TRANSACTIONS ( - OUTSTANDING DISPUTES ) 32.03  +  PAST DUE AMOUNT 0.00  =  TOTAL 32.03

| POST | TRAN | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|---|---|---|---|---|---|
| /27 | 06/25 | SOUTHWESTAIRS262318750017 DALLAS TX | 245.30 | | |
| | | REF NO: 24792627177624906204124  AUTH NO: 021831 | | | |
| | | DEPARTURE DATE: 06/26/07  PASSENGER NAME: SHAHANI/ADITI  TICKET ISSUED: 00/00/00 | | | |
| | | TRAVEL AGENCY CODE:  TRAVEL AGENCY NAME: | | | |
| | | TICKET: 5262318750017  RESTRICTED:  ORIGINATION CITY: CRP/Corpus Christi, TX, USA - | | | |
| | | TOTAL FARE AMT:  0.00  TOTAL TAX AMOUNT:  0.00  INTERNET IND: | | | |
| | | NATIONAL TAX:  .0.00  TOTAL FEE AMOUNT:  0.00 | | | |
| | | EXCHG TICKET #:  EXCHG TICKET AMOUNT:  0.00  CURRENCY: | | | |
| | | FARE STOP | | | |
| | | LEG AIRLINES  BASIS OVER DESTINATION CITY  DATE | | | |
| | | 1 WN/Southwest  Y O HOU/Houston, TX, USA - W  0000 | | | |
| | | FLIGHT COUPON #  CONJUNCTION TICKET #  DEPARTURE TIME:  ARRIVAL TIME: | | | |
| | | 0  0000  0000 | | | |
| | | 2 WN/Southwest  Y O CRP/Corpus Christi, TX,  0000 | | | |
| | | FLIGHT COUPON #  CONJUNCTION TICKET #  DEPARTURE TIME:  ARRIVAL TIME: | | | |
| | | 0  0000  0000 | | | |
| 06/28 | 06/26 | T-H-R TAXI 281-288-1310 TX | 29.79 | | |
| | | REF NO: 24765797178980000574942  AUTH NO: 063474 | | | |

Tx Vioxx Hrg 6/26/07

| | AVERAGE DAILY BALANCE | MONTHLY PERIODIC RATE | ANNUAL PERCENTAGE RATE | NUMBER OF DAYS IN THIS BILLING CYCLE | NEW CASH ADVANCES | CASH ADVANCE FEE |
|---|---|---|---|---|---|---|
| PURCHASES: | 256.92 | 0.0000 % | 0.00% | 30 | 0.00 | 0.00 |
| CASH ADVANCES: | 0.00 | 0.0000 % | 0.00% | | | |

Payments or credits received after billing date above will appear on next month's statement.

FOR INQUIRIES ABOUT YOUR ACCOUNT, PLEASE CALL 1-800-270-7760 OR WRITE US: COMMERCIAL CARD SOLUTIONS, PO BOX 57510, SALT LAKE CITY, UTAH 84157-0510.

Do not deduct any amount that is showing in dispute on your statement, this amount has already been deducted from the amount due. Please see reverse side for important information regarding certain types of charges or disputed charges.

*Pg 1 of 2*     Page 1 of 3

Exhibit H

# Commercial Card Statement

## JPMorganChase

| POST | TRAN | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|------|------|--------------------|---------|---------|-------|

**CUSTOMER ID**  LOCAL TAX  INCL  NAT'L TAX  INCL  OTHER TAX
.00  2  0.00  0  0.00

**MERCHANT VAT/GST ID**  CUSTOMER VAT/GST ID  SUMM COMM CD

DISCOUNT  FREIGHT  DUTY  VAT REG #  ORDER DATE
0.00  0.00  0.00  00/00/00
DESTINATION  CNTRY  SHIP FROM

**06/28 06/26  CITY OF CC - AVIATION CORPUS CHRSTI TX**   **10.00**
REF NO: 24323017178116177010273   AUTH NO: 074591   | 11099

**CUSTOMER ID**  LOCAL TAX  INCL  NAT'L TAX  INCL  OTHER TAX
.00  0  0.00  0  0.00

**MERCHANT VAT/GST ID**  CUSTOMER VAT/GST ID  SUMM COMM CD

DISCOUNT  FREIGHT  DUTY  VAT REG #  ORDER DATE
0.00  0.00  0.00  00/00/00
DESTINATION  CNTRY  SHIP FROM
USA

**06/29 06/27  SOUTHWESTAIRS262319150133 DALLAS TX**   **392.60**   Status?
REF NO: 24792627179624911012833   AUTH NO: 093970   Conf: Nettler
6/28/07

DEPARTURE DATE: 06/27/07   PASSENGER NAME: SHAHANI/ADITI   TICKET ISSUED: 00/00/00
TRAVEL AGENCY CODE:   TRAVEL AGENCY NAME:
TICKET: 5262319150133   RESTRICTED:   ORIGINATION CITY: CRP/Corpus Christi, TX, USA -
TOTAL FARE AMT:  0.00  TOTAL TAX AMOUNT:  0.00  INTERNET IND:
NATIONAL TAX:  0.00  TOTAL FEE AMOUNT:  0.00
EXCHG TICKET #:   EXCHG TICKET AMOUNT:  0.00  CURRENCY:

FARE  STOP
LEG  AIRLINES  BASIS  OVER  DESTINATION CITY  DATE
1  WN/Southwest  Y  O  HOU/Houston, TX, USA - W  0000
FLIGHT COUPON #  CONJUNCTION TICKET #  DEPARTURE TIME:  ARRIVAL TIME:
0  0000  0000
2  WN/Southwest  Y  X  MSY/New Orleans, LA, USA  0000
FLIGHT COUPON #  CONJUNCTION TICKET #  DEPARTURE TIME:  ARRIVAL TIME:
0  0000  0000
3  WN/Southwest  Y  O  HOU/Houston, TX, USA - W  0000
FLIGHT COUPON #  CONJUNCTION TICKET #  DEPARTURE TIME:  ARRIVAL TIME:
0  0000  0000
4  WN/Southwest  Y  X  CRP/Corpus Christi, TX,  0000
FLIGHT COUPON #  CONJUNCTION TICKET #  DEPARTURE TIME:  ARRIVAL TIME:
0  0000  0000

**06/29 06/27  MR. B'S BISTRO NEW ORLEANS LA**   **14.78**
REF NO: 24761977179276103011036   AUTH NO: 063552

**07/02 06/28  WYNDHAM HOTELS WHITNEY NEW ORLEANS LA**   **67.67**
REF NO: 24610437180072023090712   AUTH NO: 056831

CHECK IN DATE: 06/27/07   NO SHOW: 0   EXTRAS:

DAILY ROOM RATE  FOOD / BEVERAGE  MINI BAR  LAUNDRY  TELEPHONE
0.00  0.00  0.00  0.00  0.00

MOVIES  BUSINESS CENTER  HEALTH CLUBS  PARKING / VALET  PREPAID EXPENSES
0.00  0.00  0.00  0.00  0.00

NON-ROOM CHARGES  FOLIO CASH  CONCESSION  TOTAL TAXES  OTHER
0.00  0.00  0.00  0.00  0.00

**CUSTOMER ID**  LOCAL TAX  INCL  NAT'L TAX  INCL  OTHER TAX
.00  0  0.00  0  0.00

**MERCHANT VAT/GST ID**  CUSTOMER VAT/GST ID  SUMM COMM CD

DISCOUNT  FREIGHT  DUTY  VAT REG #  ORDER DATE
0.00  0.00  0.00  00/00/00
DESTINATION  CNTRY  SHIP FROM

**07/02 06/28  CITY OF CC - AVIATION CORPUS CHRSTI TX**   **10.00**
REF NO: 24323017180116179010376   AUTH NO: 095006

# Commercial Card Statement

### JPMorganChase ⬡

| ACCOUNT NUMBER | BILLING DATE | DUE DATE | NEW BALANCE | ENTER PAYMENT AMT |
|---|---|---|---|---|
| 4788 2200 0051 2677 | 08/06/07 | 08/31/07 | 3,419.09 | |

KATHRYN SNAPKA
LAW OFFICES OF KATHRYN SNAPKA        4125
PO BOX 23017
CORPUS CHRISTI TX 78403-3017

*to: Nettler, Jacob*

Please make check payable to:

COMMERCIAL CARD SOLUTIONS
P.O. BOX 4471
CAROL STREAM IL 60197-4471

4788220000512677000003419090000013676B

Please detach here and send top portion with payment in enclosed envelope.

ACCOUNT NO. 4788 2200 0051 2677    BILLING DATE: 08/06/07    DUE DATE: 08/31/07    CREDIT LIMIT: 50,000.00    AVAILABLE CREDIT: 46,580.91

### ACCOUNT SUMMARY

| Previous Balance | (-) Payments, Credits | (+) Charges, Cash Debits | (+) Finance Charges | (+) Fees | (=) New Balance | Payment Due |
|---|---|---|---|---|---|---|
| 3,374.79 | 3,374.79- | 3,419.09 | 0.00 | 0.00 | 3,419.09 | 136.76 |

CURRENT TRANSACTIONS ( - OUTSTANDING DISPUTES ) 136.76   +   PAST DUE AMOUNT 0.00   =   TOTAL 136.76

| POST | TRAN | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|---|---|---|---|---|---|
| 17 | 07/16 | R W LYNCH COMPANY INC SAN RAMON CA | 2,800.00 | *firm expense* | |
| | | REF NO: 24717057197731970244239    AUTH NO: 027802 | | | |
| 07/23 | 07/20 | FEDEX SHP 07/17/07 AB# 848-902796157 TN | 21.00 | *Monaghan 01-1374* | |
| | | REF NO: 24761977201070201531595    AUTH NO: 072672 | | | |
| 07/23 | 07/23 | TWX*AOL SERVICE 0707 800-827-6364 NY | 24.95 | *firm* | |
| | | REF NO: 24692167204000563716509    AUTH NO: 007425 | | | |

CUSTOMER ID 1     LOCAL TAX .00 INCL 2     NAT'L TAX INCL 0     OTHER TAX 0.00
MERCHANT VAT/GST ID     CUSTOMER VAT/GST ID     SUMM COMM CD
DISCOUNT 0.00     FREIGHT 0.00     DUTY 0.00     VAT REG #     ORDER DATE 00/00/00
DESTINATION     CNTRY     SHIP FROM

CUSTOMER ID     LOCAL TAX .00 INCL 2     NAT'L TAX 0.00 INCL 0     OTHER TAX 0.00
MERCHANT VAT/GST ID     CUSTOMER VAT/GST ID     SUMM COMM CD
DISCOUNT 0.00     FREIGHT 0.00     DUTY 0.00     VAT REG #     ORDER DATE 00/00/00
DESTINATION     CNTRY USA     SHIP FROM

| | AVERAGE DAILY BALANCE | MONTHLY PERIODIC RATE | ANNUAL PERCENTAGE RATE | NUMBER OF DAYS IN THIS BILLING CYCLE | NEW CASH ADVANCES | CASH ADVANCE FEE |
|---|---|---|---|---|---|---|
| PURCHASES: | 4,328.65 | 0.0000 % | 0.00% | 32 | 0.00 | 0.00 |
| CASH ADVANCES: | 0.00 | 0.0000 % | 0.00% | | | |

/ments or credits received after billing date above will appear on next month's statement.

FOR INQUIRIES ABOUT YOUR ACCOUNT, PLEASE CALL 1-800-270-7760 OR WRITE US:  COMMERCIAL CARD SOLUTIONS, PO BOX 57510, SALT LAKE CITY, UTAH 84157-0510.

Do not deduct any amount that is showing in dispute on your statement, this amount has already been deducted from the amount due.
Please see reverse side for important information regarding certain types of charges or disputed charges.

*Pg 1 of 2*

Page 1 of 3

Exhibit H

# Commercial Card Statement

**JPMorganChase**

| POST | TRAN | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|------|------|--------------------|---------|---------|-------|
| | | **CUSTOMER ID** 0924850178   **LOCAL TAX** .00  **INCL** 2  **NAT'L TAX** 0.00  **INCL** 0  **OTHER TAX** 0.00<br>**MERCHANT VAT/GST ID** 204269741  **CUSTOMER VAT/GST ID**  **SUMM COMM CD**<br>**DISCOUNT** 0.00  **FREIGHT** 0.00  **DUTY** 0.00  **VAT REG #**  **ORDER DATE** 00/00/00<br>**DESTINATION**  **CNTRY**  **SHIP FROM** | | *Status Conference*<br>*7/27/07* | |
| 07/27 | 07/25 | **SOUTHWESTAIR5262325464447 DALLAS TX**<br>REF NO: 24792627207624963851589   AUTH NO: 054951<br>**DEPARTURE DATE:** 07/25/07   **PASSENGER NAME:** SNAPKA/KATHRYN   **TICKET ISSUED:** 00/00/00<br>**TRAVEL AGENCY CODE:**   **TRAVEL AGENCY NAME:**<br>**TICKET:** 5262325464447  **RESTRICTED:**  **ORIGINATION CITY:** CRP/Corpus Christi, TX, USA -<br>**TOTAL FARE AMT:** 0.00  **TOTAL TAX AMOUNT:** 0.00  **INTERNET IND:**<br>**NATIONAL TAX:** 0.00  **TOTAL FEE AMOUNT:** 0.00<br>**EXCHG TICKET #:**  **EXCHG TICKET AMOUNT:** 0.00  **CURRENCY:** | ✓ 276.70 | *Vioxx MDL General #1657*<br>*Nettler* | |
| | | **FARE STOP** <br>**LEG AIRLINES**   **BASIS OVER DESTINATION CITY**  **DATE**<br>1  WN/Southwest  Y  O  HOU/Houston, TX, USA - W  0000<br>  FLIGHT COUPON # 0  CONJUNCTION TICKET #  **DEPARTURE TIME:** 0000  **ARRIVAL TIME:** 0000<br>2  WN/Southwest  Y  X  MSY/New Orleans, LA, USA  0000<br>  FLIGHT COUPON # 0  CONJUNCTION TICKET #  **DEPARTURE TIME:** 0000  **ARRIVAL TIME:** 0000<br>3  WN/Southwest  Y  O  HOU/Houston, TX, USA - W  0000<br>  FLIGHT COUPON # 0  CONJUNCTION TICKET #  **DEPARTURE TIME:** 0000  **ARRIVAL TIME:** 0000<br>4  WN/Southwest  Y  X  CRP/Corpus Christi, TX,  0000<br>  FLIGHT COUPON # 0  CONJUNCTION TICKET #  **DEPARTURE TIME:** 0000  **ARRIVAL TIME:** 0000 | (POSTED) | *$ 2af/oa*<br>*1960 (P)* | |
| 07/27 | 07/26 | **LITIGATION MANAGEMENT INC 440-4842000 OH**<br>REF NO: 24717057207132078046865   AUTH NO: 071190<br>**CUSTOMER ID** na  **LOCAL TAX** .00  **INCL** 2  **NAT'L TAX** 0.00  **INCL** 0  **OTHER TAX** 0.00<br>**MERCHANT VAT/GST ID**  **CUSTOMER VAT/GST ID**  **SUMM COMM CD**<br>**DISCOUNT** 0.00  **FREIGHT** 0.00  **DUTY** 0.00  **VAT REG #**  **ORDER DATE** 00/00/00<br>**DESTINATION**  **CNTRY**  **SHIP FROM** | (25.00) | | |
| 07/30 | 07/27 | **WYNDHAM HOTELS WHITNEY NEW ORLEANS LA**<br>REF NO: 24610437210072004249752   AUTH NO: 062046<br>**CHECK IN DATE:** 07/27/07  **NO SHOW:** 0  **EXTRAS:**<br>**DAILY ROOM RATE** 0.00  **FOOD / BEVERAGE** 0.00  **MINI BAR** 0.00  **LAUNDRY** 0.00  **TELEPHONE** 0.00<br>**MOVIES** 0.00  **BUSINESS CENTER** 0.00  **HEALTH CLUBS** 0.00  **PARKING / VALET** 0.00  **PREPAID EXPENSES** 0.00<br>**NON-ROOM CHARGES** 0.00  **FOLIO CASH** 0.00  **CONCESSION** 0.00  **TOTAL TAXES** 0.00  **OTHER** 0.00<br>**CUSTOMER ID**  **LOCAL TAX** .00  **INCL** 0  **NAT'L TAX** 0.00  **INCL** 0  **OTHER TAX** 0.00<br>**MERCHANT VAT/GST ID**  **CUSTOMER VAT/GST ID**  **SUMM COMM CD**<br>**DISCOUNT** 0.00  **FREIGHT** 0.00  **DUTY** 0.00  **VAT REG #**  **ORDER DATE** 00/00/00<br>**DESTINATION**  **CNTRY**  **SHIP FROM** | ✓ 100.59 | *Vioxx MDL General #1657*<br>*Nettler* | |
| 07/30 | 07/27 | **CITY OF CC - AVIATION 1111111111 TX**<br>REF NO: 24323017209116208010782   AUTH NO: 044586 | ✓ 16.00 | *Vioxx Nettler MDL General #1657* | |

Vertical margin codes: 4125 · 070806 · 7 · F003 · 0001 · 6498 · CDLR9070 · C

Page 2 of 2

COPY

# Commercial Card Statement

**JPMorganChase**

| ACCOUNT NUMBER | BILLING DATE | DUE DATE | NEW BALANCE | ENTER PAYMENT AMT |
|---|---|---|---|---|
| 4788 2200 0051 2677 | 11/05/07 | 11/30/07 | 12,228.75 | |

KATHRYN SNAPKA
LAW OFFICES OF KATHRYN SNAPKA      12382
PO BOX 23017
CORPUS CHRISTI TX 78403-3017

*VIOXX General*
*04-2143*

Please make check payable to:

COMMERCIAL CARD SOLUTIONS
P.O. BOX 4471
CAROL STREAM IL 60197-4471

*Re: Nettler, Jacob*

4788220000512677000012228750000000617628

Please detach here and send top portion with payment in enclosed envelope.

ACCOUNT NO. 4788 2200 0051 2677      BILLING DATE: 11/05/07      DUE DATE: 11/30/07      CREDIT LIMIT: 50,000.00      AVAILABLE CREDIT: 37,771.25

## ACCOUNT SUMMARY

| Previous Balance | (-) Payments, Credits | (+) Charges, Cash Debits | (+) Finance Charges | (+) Fees | (=) New Balance | Payment Due |
|---|---|---|---|---|---|---|
| 3,345.93 | 0.00 | 8,772.33 | 92.49 | 18.00 | 12,228.75 | 617.62 |

CURRENT TRANSACTIONS ( - OUTSTANDING DISPUTES ) 483.79  +  PAST DUE AMOUNT 133.83  =  TOTAL 617.62

| POST | TRAN. | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|---|---|---|---|---|---|
| 10/16 | 10/15 | R W LYNCH COMPANY INC SAN RAMON CA<br>REF NO: 24717057288152885160974      AUTH NO: 069691 | 2,800.00 | *Firm* | |
| | | CUSTOMER ID 1   LOCAL TAX .00 INCL 2   NAT'L TAX 0.00 INCL   OTHER TAX 0.00 | | | |
| | | MERCHANT VAT/GST ID   CUSTOMER VAT/GST ID   SUMM COMM CD | | | |
| | | DISCOUNT 0.00   FREIGHT 0.00   DUTY 0.00   VAT REG #   ORDER DATE 00/00/00 | | | |
| | | DESTINATION   CNTRY   SHIP FROM | | | |
| 10/18 | 10/17 | AMER. MEDICAL FORENSIC SP 510-5491693 CA<br>REF NO: 24717057290152901214074      AUTH NO: 060243 | 1,545.00 *POSTED* | *Seals, Mary #07-2425* | |
| | | CUSTOMER ID 003101713040001   LOCAL TAX .00 INCL 0   NAT'L TAX 0.00 INCL 0   OTHER TAX 0.00 | | | |
| | | MERCHANT VAT/GST ID   CUSTOMER VAT/GST ID   SUMM COMM CD | | | |
| | | DISCOUNT 0.00   FREIGHT 0.00   DUTY 0.00   VAT REG #   ORDER DATE 00/00/00 | | | |
| | | DESTINATION   CNTRY   SHIP FROM | *POSTED* | | |
| 10/19 | 10/17 | SOUTHWESTAIR5262341666983 DALLAS TX<br>REF NO: 24792627291624101981394      AUTH NO: 038702 | 308.60 | *Wilson #00-1325* | |

| | AVERAGE DAILY BALANCE | MONTHLY PERIODIC RATE | ANNUAL PERCENTAGE RATE | NUMBER OF DAYS IN THIS BILLING CYCLE | NEW CASH ADVANCES | CASH ADVANCE FEE |
|---|---|---|---|---|---|---|
| PURCHASES: | 7,575.80 | 14.6484 % | 14.65% | 31 | 0.00 | 0.00 |
| CASH ADVANCES: | 0.00 | 0.0000 % | 0.00% | | | |

Payments or credits received after billing date above will appear on next month's statement.

FOR INQUIRIES ABOUT YOUR ACCOUNT, PLEASE CALL 1-800-270-7760 OR WRITE US: COMMERCIAL CARD SOLUTIONS, PO BOX 57510, SALT LAKE CITY, UTAH 84157-0510.

Do not deduct any amount that is showing in dispute on your statement, this amount has already been deducted from the amount due.
Please see reverse side for important information regarding certain types of charges or disputed charges.

Page 1 of 5

Exhibit H

# Commercial Card Statement

**JPMorganChase**

| POST | TRAN | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|------|------|--------------------|---------|---------|-------|
| 11/01 | 10/31 | TEXAS TRIAL LAWYERS AS 000-0000000 TX<br>REF NO: 24747007304823329264973    AUTH NO: 052528 | 1,800.00 | | *Firm KS membership* |
| 11/05 | 11/03 | SOUTHWESTAIR5262344738732 DALLAS TX<br>REF NO: 24792627308624128125687    AUTH NO: 003032 | 416.60 | | *Vioxx General #04-2143* |

POSTED

DEPARTURE DATE: 11/08/07    PASSENGER NAME: SNAPKA/KATHRYN    TICKET ISSUED: 00/00/00
TRAVEL AGENCY CODE:               TRAVEL AGENCY NAME:
TICKET: 5262344738732    RESTRICTED:    ORIGINATION CITY: CRP/Corpus Christi, TX, USA -
   TOTAL FARE AMT:              0.00    TOTAL TAX AMOUNT:       0.00    INTERNET IND:
   NATIONAL TAX:               0.00    TOTAL FEE AMOUNT:       0.00
   EXCHG TICKET #:                       EXCHG TICKET AMOUNT:    0.00    CURRENCY:

*Status Conf : Mettler 11/9/07*

                                     FARE   STOP
| LEG | AIRLINES | BASIS | OVER | DESTINATION CITY | DATE |
|-----|----------|-------|------|------------------|------|
| 1 | WN/Southwest | Y | O | HOU/Houston, TX, USA - W | 0000 |
|   | FLIGHT COUPON # 0 | CONJUNCTION TICKET # | | DEPARTURE TIME: 0000 | ARRIVAL TIME: 0000 |
| 2 | WN/Southwest | Y | X | MSY/New Orleans, LA, USA - | 0000 |
|   | FLIGHT COUPON # 0 | CONJUNCTION TICKET # | | DEPARTURE TIME: 0000 | ARRIVAL TIME: 0000 |
| 3 | WN/Southwest | Y | O | HOU/Houston, TX, USA - W | 0000 |
|   | FLIGHT COUPON # 0 | CONJUNCTION TICKET # | | DEPARTURE TIME: 0000 | ARRIVAL TIME: 0000 |
| 4 | WN/Southwest | Y | X | CRP/Corpus Christi, TX, | 0000 |
|   | FLIGHT COUPON # 0 | CONJUNCTION TICKET # | | DEPARTURE TIME: 0000 | ARRIVAL TIME: 0000 |

POSTED

| 11/05 | 11/03 | SOUTHWESTAIR5262344737788 DALLAS TX<br>REF NO: 24792627308624128125695    AUTH NO: 098847 | | 539.10 | *Zajicek #03-1960* |

DEPARTURE DATE: 11/06/07    PASSENGER NAME: SNAPKA/KATHRYN    TICKET ISSUED: 00/00/00
TRAVEL AGENCY CODE:               TRAVEL AGENCY NAME:
TICKET: 5262344737788    RESTRICTED:    ORIGINATION CITY: CRP/Corpus Christi, TX, USA -
   TOTAL FARE AMT:              0.00    TOTAL TAX AMOUNT:       0.00    INTERNET IND:
   NATIONAL TAX:               0.00    TOTAL FEE AMOUNT:       0.00
   EXCHG TICKET #:                       EXCHG TICKET AMOUNT:    0.00    CURRENCY:

                                     FARE   STOP
| LEG | AIRLINES | BASIS | OVER | DESTINATION CITY | DATE |
|-----|----------|-------|------|------------------|------|
| 1 | WN/Southwest | Y | O | HOU/Houston, TX, USA - W | 0000 |
|   | FLIGHT COUPON # 0 | CONJUNCTION TICKET # | | DEPARTURE TIME: 0000 | ARRIVAL TIME: 0000 |
| 2 | WN/Southwest | Y | X | BNA/Nashville, TN, USA - | 0000 |
|   | FLIGHT COUPON # 0 | CONJUNCTION TICKET # | | DEPARTURE TIME: 0000 | ARRIVAL TIME: 0000 |
| 3 | WN/Southwest | Y | O | HOU/Houston, TX, USA - W | 0000 |
|   | FLIGHT COUPON # 0 | CONJUNCTION TICKET # | | DEPARTURE TIME: 0000 | ARRIVAL TIME: 0000 |
| 4 | WN/Southwest | Y | X | CRP/Corpus Christi, TX, | 0000 |
|   | FLIGHT COUPON # 0 | CONJUNCTION TICKET # | | DEPARTURE TIME: 0000 | ARRIVAL TIME: 0000 |

| 11/05 | 11/05 | LATE PAYMENT FEE<br>REF NO: 74788227309000309062008    AUTH NO: | 18.00 | | *Firm* |

|  |  | **TOTAL ACTIVITY** | **8,790.33** | **0.00** | |

*Vertical right margin:* 12352   x   5   of   4   Page   071105   7   F003   0001   6498   CCLR9970   C

# Commercial Card Statement                              JPMorganChase ⬡

| ACCOUNT NUMBER | BILLING DATE | DUE DATE | NEW BALANCE | ENTER PAYMENT AMT |
|---|---|---|---|---|
| 4788 2200 0051 2677 | 12/05/07 | 12/31/07 | 12,079.77 | |

KATHRYN SNAPKA
LAW OFFICES OF KATHRYN SNAPKA
PO BOX 23017
CORPUS CHRISTI TX 78403-3017

*Snapka & Turman*   *Re: Nettler, Jacob*
3546

.DEC 10 2007

RCV'D

Please make check payable to:

COMMERCIAL CARD SOLUTIONS
P.O. BOX 4471
CAROL STREAM IL 60197-4471

4788220000512677000012079770000000483193

Please detach here and send top portion with payment in enclosed envelope.

ACCOUNT NO. 4788 2200 0051 2677      BILLING DATE: 12/05/07      DUE DATE: 12/31/07      CREDIT LIMIT: 50,000.00      AVAILABLE CREDIT: 37,920.23

## ACCOUNT SUMMARY

| Previous Balance | (-) Payments, Credits | (+) Charges, Cash Debits | (+) Finance Charges | (+) Fees | (=) New Balance | Payment Due |
|---|---|---|---|---|---|---|
| 12,228.75 | 12,228.75- | 12,079.77 | 0.00 | 0.00 | 12,079.77 | 483.19 |

CURRENT TRANSACTIONS ( - OUTSTANDING DISPUTES ) 483.19  +  PAST DUE AMOUNT 0.00  =  TOTAL 483.19

| POST | TRAN | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|---|---|---|---|---|---|
| 11/07 | 11/05 | PUBLICDATA.COM 1800839724 ANGUILLA<br>REF NO: 74517297309000033259129      AUTH NO: 014557 | 21.60 | *Firm* | |
| 11/07 | 11/06 | AMER. MEDICAL FORENSIC SP 510-5491693 CA<br>REF NO: 24717057310153104408972      AUTH NO: 021101 | 1,802.50 | *Seals, Mary* | |
| | | CUSTOMER ID            LOCAL TAX      INCL        NAT'L TAX      INCL<br>013110613410001            .00           0            0.00          0<br>MERCHANT VAT/GST ID      CUSTOMER VAT/GST ID            SUMM COMM CD | OTHER TAX<br>0.00 | *#07-2425* | |
| | | DISCOUNT            FREIGHT            DUTY        VAT REG #<br>0.00               0.00            0.00<br>DESTINATION      CNTRY       SHIP FROM | ORDER DATE<br>00/00/00 | | |
| 11/08 | 11/06 | CONTINENTAL 0052156044723 HOUSTON TX<br>REF NO: 24792627311655311151200      AUTH NO: 025563 | 1,294.10 | *Zajicek* | |
| | | DEPARTURE DATE: 11/06/07      PASSENGER NAME: SNAPKA/KATHRYNMS      TICKET ISSUED: 00/00/00<br>TRAVEL AGENCY CODE:            TRAVEL AGENCY NAME:<br>TICKET: 0052156044723      RESTRICTED:      ORIGINATION CITY: CRP/Corpus Christi, TX, USA -<br>TOTAL FARE AMT:            0.00      TOTAL TAX AMOUNT:            0.00      INTERNET IND:<br>NATIONAL TAX:            0.00      TOTAL FEE AMOUNT:            0.00<br>EXCHG TICKET #:            EXCHG TICKET AMOUNT:            0.00      CURRENCY: | | *#03-1960* | |
| | | LEG   AIRLINES | FARE   STOP<br>BASIS   OVER   DESTINATION CITY | DATE | | |

| AVERAGE DAILY BALANCE | MONTHLY PERIODIC RATE | ANNUAL PERCENTAGE RATE | NUMBER OF DAYS IN THIS BILLING CYCLE | NEW CASH ADVANCES | CASH ADVANCE FEE |
|---|---|---|---|---|---|
| PURCHASES:            18,207.62 | 0.0000 % | 0.00% | 30 | 0.00 | 0.00 |
| CASH ADVANCES:            0.00 | 0.0000 % | 0.00% | | | |

Payments or credits received after billing date above will appear on next month's statement.

FOR INQUIRIES ABOUT YOUR ACCOUNT, PLEASE CALL 1-800-270-7760 OR WRITE US:  COMMERCIAL CARD SOLUTIONS, PO BOX 57510, SALT LAKE CITY, UTAH 84157-0510.

Do not deduct any amount that is showing in dispute on your statement, this amount has already been deducted from the amount due.
Please see reverse side for important information regarding certain types of charges or disputed charges.

*Pg 1 of 2*      Page 1 of 7

Exhibit H

| POST | TRAN | TRANSACTION DETAIL | CHARGES | CREDITS | NOTES |
|------|------|--------------------|---------|---------|-------|

CHECK OUT DATE: 11/07/07   NO SHOW: 0   CAR CLASS:   RENTER:
RETURN LOC:                EXTRAS:        DAYS RENTED: 01  CORP ID:
DAILY RATE   WEEKLY RATE   INSURANCE   AUTO TOWING   FUEL CHGS   ONE-WAY
0.00         0.00          0.00        0.00          0.00        0.00

REG MILEAGE   EXTRA MILEAGE   LATE RETURN   TOTAL TAX   TELEPHONE   OTHER
0.00          0.00            0.00          0.00        0.00        0.00

**POSTED**

28.33   Gilder #07-2431

| 11/13 | 11/09 | FEDEX SHP 11/06/07 AB# 849-874273306 TN |
REF NO: 2476197731307031353814    AUTH NO: 022609

CUSTOMER ID              LOCAL TAX   INCL   NAT'L TAX   INCL   OTHER TAX
                         .00         2      0.00        0.     0.
MERCHANT VAT/GST ID      CUSTOMER VAT/GST ID        SUMM COMM CD

DISCOUNT      FREIGHT       DUTY       VAT REG #        ORDER DATE
0.00          0.00          0.00                        00/00/00
DESTINATION   CNTRY         SHIP FROM
              USA

**POSTED**

23.80   Vioxx General #04-2143

Status Conference 11/9/07 : Nettle

| 11/13 | 11/10 | HILTON HOTELS NEW ORLEANS LA |
REF NO: 249060473150401000003955    AUTH NO: 011719

CHECK IN DATE: 11/09/07    NO SHOW: 0    EXTRAS: 000000

DAILY ROOM RATE   FOOD / BEVERAGE   MINI BAR   LAUNDRY   TELEPHONE
0.00              0.00              0.00       0.00       0.00

MOVIES   BUSINESS CENTER   HEALTH CLUBS   PARKING / VALET   PREPAID EXPENSES
0.00     0.00              0.00           0.00              0.00

NON-ROOM CHARGES   FOLIO CASH   CONCESSION   TOTAL TAXES   OTHER
0.00               0.00         0.00         0.00          0.00

**POSTED**

72.70   Comber #07-2440

| 11/13 | 11/11 | FEDEX SHP 11/07/07 AB# 874273317 TN |
REF NO: 2476197731607031585432    AUTH NO: 079492

CUSTOMER ID              LOCAL TAX   INCL   NAT'L TAX   INCL   OTHER TAX
                         .00         2      0.00        0      0.00
MERCHANT VAT/GST ID      CUSTOMER VAT/GST ID        SUMM COMM CD

DISCOUNT      FREIGHT       DUTY       VAT REG #        ORDER DATE
0.00          0.00          0.00                        00/00/00
DESTINATION   CNTRY         SHIP FROM
              USA

**POSTED**

25.11   Comber #07-2440

| 11/13 | 11/11 | FEDEX SHP 11/07/07 AB# 849-874273019 TN |
REF NO: 2476197731607031585433    AUTH NO: 025557

CUSTOMER ID              LOCAL TAX   INCL   NAT'L TAX   INCL   OTHER TAX
                         .00         2      0.00        0      0.00
MERCHANT VAT/GST ID      CUSTOMER VAT/GST ID        SUMM COMM CD

DISCOUNT      FREIGHT       DUTY       VAT REG #        ORDER DATE
0.00          0.00          0.00                        00/00/00
DESTINATION   CNTRY         SHIP FROM
              USA

**POSTED**

.00   Nettle Vioxx General #04-2143

| 11/13 | 11/09 | CITY OF CC - AVIATION CORPUS CHRSTI TX |
REF NO: 2432301731411631010976    AUTH NO: 049406

CUSTOMER ID              LOCAL TAX   INCL   NAT'L TAX   INCL   OTHER TAX
                         .00         0      0.00        0      0.00
MERCHANT VAT/GST ID      CUSTOMER VAT/GST ID        SUMM COMM CD

DISCOUNT      FREIGHT       DUTY       VAT REG #        ORDER DATE
0.00          0.00          0.00                        00/00/00
DESTINATION   CNTRY         SHIP FROM
              USA

**POSTED**

762.60   Vioxx General #04-2143

| /16 | 11/14 | SOUTHWESTAIR5262347164281 DALLAS TX |
REF NO: 2479262731962414848589    AUTH NO: 033202

Pg 292   Page 3 of 7

Exhibit H