## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: VIOXX | : | MDL Docket No. 1657 |
| PRODUCTS LIABILITY LITIGATION | : | |
| | : | SECTION L |
| This relates to all cases | : | |
| | : | JUDGE FALLON |
| | : | MAG. JUDGE KNOWLES |
| | : | |

### AFFIDAVIT IN SUPPORT OF APPLICATION FOR COMMON BENEFIT FEE TO BE ASSESSED AGAINST STATE GOVERNMENTS, POLITICAL SUBDIVISIONS, AND ATTORNEYS' GENERAL

STATE OF LOUISIANA

PARISH OF ORLEANS

BEFORE ME, the undersigned authority, personally came and appeared:

**RUSS M. HERMAN, PLAINTIFFS' LIAISON COUNSEL**

who after being first duly sworn, did depose and say that:

The attached 75 page exhibit (Exhibit 1 attached to this Affidavit) is a true and correct summary and chronology of activities in MDL 1657, *In Re: Vioxx Products Liability Litigation,* in relation to claims asserted by State governments and Political subdivisions. The Plaintiffs' Steering Committee and Fee Allocation Committee appointed by Judge Eldon Fallon files same in consideration of its requested common benefit fee if any, to be determined by this Honorable Court

and assessed against any state or governmental claim paid by Defendant, Merck.

**RUSS M. HERMAN, PLAINTIFFS'
LIAISON COUNSEL**

SWORN TO AND SUBSCRIBED
BEFORE ME THIS 2ND DAY OF
JUNE, 2011.

LEONARD A. DAVIS, NOTARY PUBLIC
LOUISIANA BAR ROLL NO. 14190

2

# EXHIBIT 1

| Date | Description of Activity |
|---|---|
| 08/05/2005 | *Louisiana State et al v. Merck & Inc*. (05-3700) removed from CDC to MDL. |
| 11/04/2005 | Motion and Memorandum in Support of Merck & Co., Inc. to Exclude Evidence Of or Argument Regarding (1) Statements Made in Connection With Political Proceedings and Debate Regarding Vioxx, and (2) Evidence of Verdicts From Other Litigation, Claims and Actions, or Government Proceedings. |
| 03/01/2006 | *Hood v. Merck & Co Inc*. [Mississippi] (05-6755) transferred from Southern District of Mississippi to MDL. |
| 06/23/2006 | *State of Alaska v. Merck & Co Inc*. (06-3132) transferred from District of Alaska to MDL. |
| 08/18/2006 | *State of Montana et al v. Merck & Co Inc*. (06-4302) transferred from District of Montana to MDL. |
| 11/20/2006 | *Utah State v. Merck & Co Inc*. (06-9336) transferred from District of Utah to MDL. |
| 12/07/2006 | *County of Santa Clara v. Merck & Co Inc*. (06-9382) transferred from District of New Jersey to MDL. |
| 04/24/2007 | *Franklin v. Merck & Co Inc*. [Colorado] (07-2073) transferred from District of Colorado to MDL. |
| 03/04/2008 | *People of the State of New York et al v. Merck & Co Inc*. (08-960) transferred from Southern District of New York to MDL. |
| 04/08/2008 | *Erie County, New York v. Merck & Co Inc*. (08-1517) transferred from District of New Jersey to MDL. |
| 04/22/2008 | *Chautauqua County, New York v. Merck & Co Inc*. (08-1642) transferred from District of New Jersey to MDL. |
| 07/10/2008 | Russ M. Herman - Communicate (other outside counsel) conference call with Arnold Levin and C. Seeger re: AG cases and individual claimants |
| 07/11/2008 | <u>Minute Entry</u>- An Attorneys General status conference was held e in the Chambers of Judge Eldon E. Fallon.  The Court directed the parties to explore all remaining discovery issues common to the Attorney General cases.  Dawn Barrios was appointed liaison counsel for the Attorneys General in coordinating communication between these parties. |
| 07/14/2008 | Dawn M. Barrios, Esq. begins organization of AG cases in MDL, sets up conference call with AG counsel with agenda, receives call from NY AG seeking information on status conference and on Judge Fallon's granting remands. |
| 07/15/2008 | Dawn M. Barrios, Esq. holds first conference calls with AGs and prepares notes on same to distribute; emails to Liaison and Co-Lead Counsel re: AGs access to depository and trial plan. |
| 07/16/2008 | Dawn M. Barrios, Esq. working on remands by comparing allegations in same and determining likelihood of remand. |
| 07/17/2008 | <u>Minute Entry/ Joint Report No. 37</u><br>On July 11, 2008, the Court convened a status conference to discuss the Louisiana Attorney General v. Merck matter. The parties agreed to discuss possible common discovery and other issues prior to the next monthly status conference and to |

| | report back to the Court. |
|---|---|
| 07/18/2008 | Dawn M. Barrios, Esq. communications with NY AG and Chris Seeger, Esq. and attempts to set up conference call with both. |
| 07/23/2008 | Dawn M. Barrios, Esq. attends conference call on common discovery between LA and other AGs. |
| 07/28/2008 | Russ M. Herman - Review/analyze e-mail from C. Seeger re: AG case |
| 07/28-29/2008 | Dawn M. Barrios, Esq. receives inquiries on when AGs can go to depository and review documents and discusses with Chris Seeger, Esq. |
| 07/29/2008 | Russ M. Herman - Review/analyze e-mails from Chris Seeger, Arnold Levin re: AG cases |
| 08/08/2008 | Dawn M. Barrios, Esq. receives inquiries on what is in depository and in trial package from NY. |
| 08/14/2008 | *Walker, etc. v. Merck & Co Inc.* [District of Columbia] (08-4148) transferred from District of Columbia to MDL. |
| 08/15/2008 | Dawn M. Barrios, Esq. attempts to schedule AG meeting prior to status conference, and discusses depository use with Leonard Davis, Esq. |
| 08/18/2008 | Dawn M. Barrios, Esq. ensuring AGs have access to NO depository and inviting Dave Buchanan, Esq. to explain contents of depository to AGs. |
| 08/18/2008 | Dawn M. Barrios, Esq. arranges and attends meeting at NO depository with AGs and Liaison Counsel's and Co Lead Counsel's offices. |
| 08/20/2008 | <u>Minute Entry/ Joint Report No. 38/ Status Conference Transcript</u><br>The State Liaison Committee reported on the extensive initial work in coordinating the discovery efforts of the various Attorneys General cases currently pending before the Court.<br><br>Since last month's status conference, the Attorneys General and Merck have continued to discuss possible common discovery and other issues. |
| 08/20/2208 | Dawn M. Barrios, Esq. informs all AGs of the status conference issues discussed and contacts Lien Administrator to determine if pill costs were reimbursed to the states. |
| 09/08/2008 | Dawn M. Barrios, Esq. contacts John Beisner, Esq. and Chris Seeger, Esq. for availability for conference call with AGs; communicates with Merck on how to approach AG discovery. |
| 09/09/2008 | Dawn M. Barrios, Esq. notifies all AGs that Liaison Counsel wants evidence of representation of each AG. |
| 09/10/2008 | Bruce S. Kingsdorf, Esq. reviews all AG complaints and attempts to compile common issues and types of damages. |
| 09/11/2008 | Dawn M. Barrios, Esq. hosts conference calls with all AGs and reports outcome to Chris Seeger, Esq. |
| 09/15/2008 | Dawn M. Barrios, Esq. and Bruce S. Kingsdorf, Esq. discuss how to group AG cases |

| | and how to highlight common issues |
|---|---|
| 09/16/2008 | Dawn M. Barrios, Esq. emails with Chris Seeger, Esq. to determine how AGs will access the trial plan; notification to NY that trial package is available for percentage of attorneys' fees. |
| 09/18/2008 | Dawn M. Barrios, Esq. communicates with certain AGs and Merck on common discovery and with AGs re: what each AG wants and needs for claim. |
| 09/22/2008 | Dawn M. Barrios, Esq. prepares packages of dueling common issues for meet and confer and for status conference. |
| 09/23/2008 | Minute Entry/ Joint Report No. 39<br>The State Liaison Committee again reported on the initial work in coordinating the discovery efforts of the various Attorney General cases currently pending before the Court.<br><br>The parties have continued to discuss common discovery and other issues. |
| 09/23/2008 | Dawn M. Barrios, Esq. notifies all AGs of status conference issues and emails to Russ Herman, Esq. and Chris Seeger, Esq. confirming the AGs will get a searchable database. |
| 09/23/2008 | Letter from Dawn M. Barrios, Esq. to John Beisner, Esq. and Brian Anderson, Esq. re: Attorneys General of Montana formal discovery. |
| 09/25/2008 | Dawn M. Barrios, Esq. communicates with AGs and Leonard Davis, Esq. re: access to database and trial package. |
| 09/30/2008 | Dawn M. Barrios, Esq. sets meeting with Merck the day before the status conference to meet and confer with AGs. |
| 10/07/2008 | Dawn M. Barrios, Esq. notifies AG of meeting with Merck and agenda for same. |
| 10/09/2008 | Dawn M. Barrios, Esq. conferences with Merck on AG discovery; report on same to Leonard Davis, Esq. and Chris Seeger, Esq. |
| 10/10/2008 | Dawn M. Barrios, Esq. works with Merck to determine which cases are AG and which are TPP. |
| 10/16/2008 | Dawn M. Barrios, Esq. meets with Merck to obtain hard copies of documents to distribute to AGs, and presides over AG meeting at Russ Herman's |
| 10/17/2008 | Minute Entry/ Joint Report No. 40/ Status Conference Transcript<br>The State Liaison Committee again reported on the efforts in coordinating the discovery of the various Attorney General cases currently pending before the Court.<br><br>Since the last status conference, the parties (Merck, the PLC, and many of the AGs) have continued the discussions regarding possible common discovery and other issues. The parties met on October 16, 2008, and at the status conference, reported to the Court on the status of the meeting. |
| 10/17/2008 | Dawn M. Barrios, Esq. revises confidentiality agreement with Merck, conferences with AGs after status conference, and confers with Leonard Davis, Esq. and Chris Seeger, Esq. about lifting stay in MDL for AG cases to move. |
| 10/22/2008 | Dawn M. Barrios, Esq. arranges for tutorial in NY depository for 11/04/2008 |

| 10/28/2008 | Dawn M. Barrios, Esq. seeks approval from Leonard Davis, Esq. and Chris Seeger on revised confidentiality agreement, and for specific day for AGs to visit depository. |
|---|---|
| 11/03/2008 | Dawn M. Barrios, Esq. conferences with Leonard Davis, Esq. on confidentiality agreement and order lifting stay |
| 11/04/2008 | Dawn M. Barrios, Esq. and Bruce S. Kingsdorf, Esq. discuss the substance and mechanics of drafting Master Discovery. |
| 11/06/2008 | Dawn M. Barrios, Esq. conference with FL AG on what may be relevant in MDL for FL FL's open records law. |
| 11/10/2008 | Dawn M. Barrios, Esq. conference with Russ Herman, Esq. and Leonard Davis, Esq. about lifting the stay for AGs alone or AGs and TPPs. |
| 11/11/2008 | Dawn M. Barrios, Esq. working with Merck on language of lifting stay order and filing of joint motion. |
| 11/13/2008 | Dawn M. Barrios, Esq. requested by NY for access to NY depository. |
| 11/18- 20/2008 | Dawn M. Barrios, Esq. works with Merck, AGs and Liaison Counsel on joint order to lift stay and emails with Law Clerk re: same. |
| 11/20/2008 | Joint Motion for Order Partially Lifting Stay to Allow Parties in Government Actions to Conduct Mutual Common Discovery filed. |
| 11/21/2008 | Review/analyze e-mail from Dawn Barrios re: AG meeting on December 18th |
| 11/21/2008 | Dawn M. Barrios, Esq. summarizes status conference for all AGs. |
| 11/21/2008 | Minute Entry/ Joint Report No. 41/ Status Conference Transcript<br><br>The State Liaison Committee reported on the coordination of the discovery efforts of the various Attorney General cases currently pending before the Court. The Court directed that it would schedule a status conference for the Attorneys General prior to the next monthly status conference.<br><br>The parties indicated that they had recently filed a motion to lift the stay of discovery as to certain AG suits. |
| 12/09/2008 | Russ M. Herman - Review/analyze e-mail from L. Davis re: AG Confidentiality Agreement (attached) |
| 12/09/2008 | Dawn M. Barrios, Esq. continues working on confidentiality agreement and PTO 13 to satisfy all AG concerns and those of Merck and the PSC. |
| 12/10/2008 | Dawn M. Barrios, Esq. confers with Merck on scheduling order and contents of same. |
| 12/11/2008 | Dawn M. Barrios, Esq. receives instructions from Leonard Davis, Esq. to prepare an agenda for the Court for the AG status conference. |
| 12/11/2008 | *Florida State v. Merck & Co Inc.* (08-5057) transferred from Northern District of Florida to MDL. |
| 12/12/2008 | Dawn M. Barrios, Esq. receives from Merck scheduling order, redlines same, and forwards to all AGs for comment. |

| 12/15/2008 | Dawn M. Barrios, Esq. sets up conference call with some AGs to discuss common issues and proposed scheduling order. |
|---|---|
| 12/16/2008 | Dawn M. Barrios, Esq. continues to work on proposed scheduling order and prepare same for conference call with AGs. |
| 12/17/2008 | Dawn M. Barrios, Esq. updates all AGs on scheduling order drafting, advise all of call in number for status conference. |
| 12/18/2008 | Russ M. Herman - Review/analyze - attend Status Conference; Ag Meeting and New York Argument |
| 12/18/2008 | Minute Entry- The Court held a special status conference with representatives of the Attorney General cases, representatives of the PSC and Merck. They reported that they have been working diligently to resolve several common discovery issues pending in those cases. The Court announced its intent to schedule another status conference with the parties to monitor their progress in resolving the various common discovery issues. |
| 12/18/2008 | Dawn M. Barrios, Esq. conducts pre-status conference meeting with all AGs to discuss confidentiality agreement, scheduling order, common issues, MDL, damage model, etc. |
| 12/19/2008 | Letter from Dawn M. Barrios, Esq. to Leonard Davis, Esq. enclosing list of AG cases pending in the MDL and a list of those cases with pending remands. |
| 12/19/2008 | Minute Entry/Joint Report No. 42/ Status Conference Transcript The State Liaison Committee reported on status conference of December 18, 2008 for the Attorneys General cases. On December 18, 2008, the Court held a status conference with representatives of the Attorney General cases, the PSC and Merck for the parties to discuss proposals for moving forward with common discovery issues. |
| 12/21/2008 | Dawn M. Barrios, Esq. begins to receive approval of confidentiality order, seeks meeting with Liaison Counsel on costs of trial package. |
| 12/23/2008 | Russ M. Herman - Review/analyze e-mail from Elizabeth Cabraser re: AG Confidentiality Agreement Committee's Draft of Proposed Court Order |
| 12/23/2008 | Russ M. Herman - Review/analyze e-mail from L. Davis re: AG Confidentiality agreement (attached) |
| 12/29/2008 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG Confidentiality Agreement |
| 12/29/2008 | Russ M. Herman - Communicate (other external) - participate in various conference calls re: AG & TPP |
| 12/29-30/2008 | Dawn M. Barrios, Esq. continues negotiation with all parties on confidentiality order |
| 12/30/2008 | Russ M. Herman - Review/analyze e-mail from L. Davis re: AG Confidentiality Agreement |
| 12/30/2008 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG Confidentiality Agreement (attached) |
| 12/30/2008 | Russ M. Herman - Review/analyze e-mails from Chris Seeger, Andy Birchfield, and L. Davis r re: AG Confidentiality Agreement |

| | |
|---|---|
| 01/06/2009 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios to L. Davis re: AG Confidentiality Agreement |
| 01/06/2009 | Russ M. Herman - Review/analyze e-mail from L. Davis to Chris Seeger re: Clean Draft of AG Confidentiality Agreement (attached) |
| 01/06/2009 | *Orange County, New York v. Merck & Co Inc.* (08-5215) transferred from District of New Jersey to MDL. |
| 01/22/2009 | Russ M. Herman - Review/analyze e-mail from L. Davis re: AG Confidentiality Order 2009 (attached) |
| 01/22/2009 | Minute Entry/Joint Report NO. 43/ Status Conference Transcript<br>The State Liaison Committee reported on the discovery efforts of the various Attorney General cases currently pending before the Court. On December 18, 2008, the Court held a status conference with representatives of the Attorney General cases in which several matters were discussed pertaining to the actions brought by various state governmental entities, including coordination of common discovery in the MDL and selection of cases for potential trial. The Court will hold another status conference with representatives of the Attorney General cases following the general monthly status conference. |
| 01/22/2009 | Status conference with Judge Fallon, Leonard Davis, Esq., Dawn Barrios, Esq., Elizabeth Cabraser, Esq., and AGs. |
| 01/23/2009 | Russ M. Herman - Review/analyze Dawn Barrios re: AG Protective Order |
| 01/23/2009 | Russ M. Herman - Review/analyze e-mail from L. Davis re: MDL Ag Protective Order |
| 01/23/2009 | Russ M. Herman - Review/analyze e-mail from Elizabeth Cabraser re: AG Protective Order |
| 01/28/2009 | Letter from Dawn M. Barrios, Esq. to Karen Ibos, Court Reporter, requesting copy of 1.22.09 transcript of governmental action status conference. |
| 01/30/2009 | Russ M. Herman - Receipt and review of e-mail from Arnold Levin re: Mark Lanier AG - Montana |
| 01/30/2009 | Pretrial Order No. 13A- Order on Confidentiality Pertaining to Government Actions (Doc 17689) |
| 02/03/2009 | Russ M. Herman - Receipt and review of e-mail from L. Davis re: AG question |
| 02/05/2009 | Letter from Dawn M. Barrios, Esq. to Randall Fox, Esq. acknowledging receipt of the appropriate confidentiality certifications and enclosing hard copies of documents from Merck for the State of New York. |
| 02/06/2009 | Letter from Dawn M. Barrios, Esq. to H. Vincent McKnight, Esq. acknowledging receipt of the appropriate confidentiality certifications and enclosing hard copies of documents from Merck for the District of Columbia. |
| 02/06/2009 | Letter from Dawn M. Barrios, Esq. to Joseph Steele, Esq. acknowledging receipt of the appropriate confidentiality certifications and enclosing hard copies of document production from Merck for the State of Utah. |
| 02/06/2009 | Letter from Dawn M. Barrios, Esq. to Attorney General Martha Coakley in Boston, MA describing the activity in the MDL for Attorneys General cases; Judge Fallon's desire for full coordination of all Attorneys General actions to utilize the 3 years of discovery undertaken in the MDL; and Judge Fallon's intent to determine if there exists common issues which would be the subject of discovery or trial in the MDL. |
| 02/06/2009 | Letter from Dawn M. Barrios, Esq. to Assistant Attorney General April English in |

| | |
|---|---|
| | Boston, MA describing the activity in the MDL for Attorneys General cases; Judge Fallon's desire for full coordination of all Attorneys General actions to utilize the 3 years of discovery undertaken in the MDL; and Judge Fallon's intent to determine if there exists common issues which would be the subject of discovery or trial in the MDL. |
| 02/06/2009 | Letter from Dawn M. Barrios, Esq. to Attorney General Patrick Lynch in Providence, RI describing the activity in the MDL for Attorneys General cases; Judge Fallon's desire for full coordination of all Attorneys General actions to utilize the 3 years of discovery undertaken in the MDL; and Judge Fallon's intent to determine if there exists common issues which would be the subject of discovery or trial in the MDL. |
| 02/06/2009 | Letter from Dawn M. Barrios, Esq. to Dennis Cuevas, Project Director and Chief Counsel of the National Association of Attorneys General in Washington, D.C. describing the activity in the MDL for Attorneys General cases; Judge Fallon's desire for full coordination of all Attorneys General actions to utilize the 3 years of discovery undertaken in the MDL; and Judge Fallon's intent to determine if there exists common issues which would be the subject of discovery or trial in the MDL. |
| 02/06/2009 | Letter from Dawn M. Barrios, Esq. to Attorney General Dustin McDaniel in Little Rock, AR describing the activity in the MDL for Attorneys General cases; Judge Fallon's desire for full coordination of all Attorneys General actions to utilize the 3 years of discovery undertaken in the MDL; and Judge Fallon's intent to determine if there exists common issues which would be the subject of discovery or trial in the MDL. |
| 02/06/2009 | Letter from Dawn M. Barrios, Esq. to James McPherson, Executive Director of the National Association of Attorneys General in Washington, D.C. describing the activity in the MDL for Attorneys General cases; Judge Fallon's desire for full coordination of all Attorneys General actions to utilize the 3 years of discovery undertaken in the MDL; and Judge Fallon's intent to determine if there exists common issues which would be the subject of discovery or trial in the MDL. |
| 02/07/2009 | Russ M. Herman - Receipt and review of e-mail from L. Davis re: AG Status Conference |
| 02/10/2009 | Minute Entry/ Joint Report No. 44/ Status Conference Transcript<br>The State Liaison Committee reported on the continued work in coordinating the discovery efforts of the various Government Action cases currently pending before the Court.<br><br>Following the January 22, 2009 status conference, the parties to the Government Actions have discussed an order providing for plaintiffs in the Government Action cases to obtain access to the Plaintiffs' Steering Committee's document depository. On January 30, 2009, the Court issued Pre-Trial Order No. 13A, which relates to confidential treatment of materials in the Plaintiffs' Steering Committee's document depository in connection with the Government Actions. |

| 02/17/2009 (signed) 02/18/2009 (filed) | Pretrial Order NO. 13B (Access to the PSC Document Depositories for Government Action Plaintiffs) (Document 17822).  Negotiated by Dawn M. Barrios, Esq. with Merck, after receiving input and approval from each Attorney General. |
|---|---|
| 02/27/2009 | Russ M. Herman - Receipt and review of e-mail from L. Davis re: Montana AG action |
| 03/05/2009 | Conference before Judge Fallon regarding bellwether selections for private third party payors and the governmental entities. |
| 03/06/2009 | Letter from Dawn M. Barrios, Esq. to Diane Paolicelli, Esq. acknowledging receipt of the appropriate confidentiality certifications and enclosing hard copies of document production from Merck for Erie County, NY. |
| 03/06/2009 | Letter from Dawn M. Barrios, Esq. to James Young, Esq. acknowledging receipt of the appropriate confidentiality certifications and enclosing hard copies of document production from Merck for the State of Florida. |
| 03/07/2009 | *Commonwealth of Pennsylvania v. Merck & Co Inc.* (09-2861) transferred from Eastern District of Pennsylvania to MDL. |
| 03/20/2009 | Memo from Dawn Barrios, Esq. to all counsel for Third Party Payor and Government Action cases re: status, MDL's trial plan, selection of bellwethers, *Lexecon* waivers, and willingness to have trial before Judge Fallon. |
| 03/2009 | Barrios' continued collection and organization of all confidentiality certifications required by the Court, as well as obtaining same from AG counsel. |
| 03/25/2009 | Russ M. Herman - Review/analyze e-mail from Richard Meadow re: AG actions |
| 03/27/2009 | Minute Entry/ Joint Report No. 45 The State Liaison Committee reported on extensive coordinating efforts for common discovery in the various Government Action cases currently pending before the Court. The Court has met with counsel in the government cases. Counsel for all parties continue to exchange information and are currently preparing to agree on a formal schedule for trial and discovery.<br><br>Since the last status conference, the parties (Merck, the PLC, and many of the AGs) have continued the discussions regarding possible common discovery and other issues. The parties participated in status conferences following the December 18, 2008, January 22, 2009, and February 10, 2009, monthly status conference, as well as a special status conference on March 5, 2009, to address issues unique to these cases.<br><br>Following the January 22, 2009, status conference, the parties to the Government Actions discussed an order providing for plaintiffs in the Government Action cases to obtain access to the Plaintiff's Steering Committee's document depository. On January 30, 2009, the Court issued Pre-Trial Order No. 13A, and on February 17, 2009, issued Pre-Trial Order No. 13B, both of which relate to confidential treatment of materials in the Plaintiffs' Steering Committee's document depository in connection with the Government Actions. On January 30, 2009, the |

| | |
|---|---|
| | Plaintiffs'' Steering Committee filed a Motion to Extend the Assessment of Pre-Trial Order No. 19 to Other Entities (one member of the PSC requested that his name be taken off this motion, as he is not participating in the motion). The parties discussed the matter further at the monthly status conference, and the Court reserved ruling on the motion pending additional discussions between counsel. |
| 04/01/2009 | Russ M. Herman - Review/analyze e-mail from Arnold Levin re: TPP and AG issues |
| 04/01/2009 | Letter from Dawn M. Barrios, Esq. to Brian Anderson, Esq. regarding plaintiffs proposed pre-trial order on discovery for pending governmental actions, and discussing master discovery procedures and the language of the order to present to the Court. |
| 04/03/2009 | Russ M. Herman - Review/analyze e-mail from L. Davis re: newest AG scheduling order (attached) |
| 04/03/2009 | Letter from James Young Esq., to Dawn M. Barrios, Esq. re depository. |
| 04/08/2009 | Russ M. Herman - Review/analyze e-mails from Dawn Barrios and L. Davis  re: TPP order filed and bringing AG order to Court |
| 04/14/2009 | Letter from Dawn M. Barrios, Esq. to Stuart Kritzer, Esq. acknowledging receipt of the appropriate confidentiality certifications and enclosing hard copies of document production from Merck for the State of Colorado. |
| 04/15/2009 | Russ M. Herman - Draft/revise - response to Randall Fox re: response to his e-mail of April 14th  re: AG issues/fees |
| 04/15/2009 | Russ M. Herman - Appear for/attend - travel to Court - meeting with Judge Fallon re: AG issue and response to Randall Fox with supporting documents |
| 04/16/2009 | Letter from Dawn M. Barrios, Esq. to Mark Schultz, Esq. acknowledging receipt of the appropriate confidentiality certifications and enclosing hard copies of document production from Merck for the Commonwealth of Pennsylvania. |
| 04/17/2009 (signed) 04/20/2009 (filed) | Order- IT IS ORDERED that a case management conference shall be scheduled to discuss options for moving forward with the governmental cases listed on Exhibit A. The conference shall take place on Wednesday, April 29, 2009, immediately following the monthly status conference. The Court expects that at least one trial counsel for each of the plaintiffs in the cases listed on Exhibit A shall attend the conference in person. State Liaison Counsel is directed to provide notice of the conference to counsel of record for the cases subject to this Order.<br><br>Cases on Ex. A:<br>1.  Caldwell, James and State of LA & LA Dept. of Health & Hospitals v. Merck & Co, Inc.<br>2.  Franklin, James o/b/o State of Colorado v. Merck & Co., Inc.<br>3.  Hood, Jim, Attorney General of the State of Mississippi v. Merck<br>4.  People of the State of NY and The City of New York v. Merck & Co, Inc.<br>5.  State of Alaska v. Merck<br>6.  State of Utah v. Merck<br>7.  State of Montana, ex rel Mike McGrath, Attorney General v. Merck & Co, |

| | |
|---|---|
| | Inc.<br>8.  District of Columbia ex rel. Kenneth Walker v. Merck<br>9.  State of Florida, Office of the Attorney General, Department of Legal Affairs v. Merck<br>10. County of Santa Clara o/b/o itself and other similarly situated v. Merck & Co, Inc.<br>11. Erie County, New York v. Merck<br>12. Chautauqua County, New York v. Merck<br>13. Orange County, New York v. Merck<br>14. Commonwealth of Pennsylvania v. Merck |
| 04/22/2009 | Russ M. Herman - Review/analyze e-mail from James Dugan re: LA AG case |
| 04/22/2009 | Russ M. Herman - Review/analyze e-mail from Dorothy Wimberly and Dawn Barrios e: attached order setting case management conference in the TPP and AG cases for immediately after the monthly Status Conference on April 29th |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to Steve Berman, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to Sheila Bossier, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to Patrick Coughlin, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to E. Craig Daue, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to James Dugan, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to James Fosler, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to Randall Fox, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to Stuart Kritzer, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to Mark Lanier, Esq. and Rick Meadow, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to Seth Lesser, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |

| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to Kenneth Lougee, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
|---|---|
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to John Low-Beer, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to H. Vincent McKnight and Chris Tisi, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to Michael Miller, Esq. and David Dickens, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to Rickey Moore, Esq. and Geoffrey Morgan, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to Diane Paolicelli, Esq. , Melissa Stewart, Esq., Roxanne DeFrancesco, Esq., and Steven Phillips, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to Bill Rossbach, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to Mark Schultz, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to David Stallard, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to Joseph Steele, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/23/2009 | Letter from Dawn M. Barrios, Esq. to James Young, Esq. re Order Setting Case Management Conference on 4.29.2009 which requires the presence of at least one trial counsel for each plaintiff. |
| 04/28/2009 | Russ M. Herman - Review/analyze fax from James Dugan re: La. AG issue |
| 04/29/2009 | Russ M. Herman - Communicate (other external) - luncheon follow-up meeting with AG of New York, Randall Fox and Associate |
| 04/29/2009 | Minute Entry/ Joint Report No. 46<br>The State Liaison Committee reported on the status of the coordination of the discovery efforts of the various government action cases currently pending before the Court. The Court has met with counsel in the government cases;:counsel for all parties continue to exchange information, and counsel for the government cases are currently preparing a formal proposed schedule for trial and discovery. |

| | |
|---|---|
| | Counsel representing numerous third party payors and AGs have participated in a number of status conferences in which several matters have been discussed pertaining to the actions brought by various third party payors and state governmental entities, including coordination of common discovery in the MDL and selection of cases for trial.  The Court has also been provided a proposed Pre-Trial Order to govern and set deadlines in the governmental action cases. The Court will issue a separate order setting deadlines in those cases in the near future. |
| 03/2009-04/2009 | Negotiations of PTO 39 with Merck led by Dawn M. Barrios, Esq. after consultation with and approval of all counsel for government entities |
| 04/2009-05/2009 | Numerous drafts of Master Discovery and discussion of same with Government Action counsel, and organization and finalization of same by Dawn M. Barrios, Esq. |
| 04/30/2009 | Pretrial Order No. 39 (Case Management Schedule for Government Actions)- Concerning the partial lifting of the stay, written discovery to be propounded, prior discovery in the MDL, trial schedule for LA AG case, discovery schedule for the other AGs requiring all AGs to propound Master Discovery on Merck; depositions, expert discovery and motion practice. |
| 05/05/2009 | Teleconference conducted by Dawn M. Barrios, Esq. with all Attorneys General re: discovery. |
| 05/06/2009 | Russ M. Herman - Review/analyze of costs documents; discussions with L. Davis re: AG issues |
| 05/07/2009 | Teleconference between Dawn M. Barrios, Esq., Bruce S. Kingsdorf, Esq. and H. Vincent McKnight, Esq. re: developing AG master discovery. |
| 05/08/2009 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG Master Document requests (attached) |
| 05/08/2009 | Bruce S. Kingsdorf's review and revision of Master AG discovery and circulate to AGs. |
| 05/08/2009 | Letter from Dawn M. Barrios, Esq. to Seth Lesser, Esq. acknowledging the receipt of confidentiality certifications and enclosing document production from Merck for the County of Santa Clara. |
| 05/09/2009 | Russ M. Herman - Draft/revise correspondence to Jim Dugan re: La. AG v Merck issue |
| 05/2009 | Negotiations led by Dawn M. Barrios, Esq. with counsel for AGs and Merck on the language of PTO 13A |
| 05/11/2009 | Bruce S. Kingsdorf's revisions of Master AG discovery requests, circulate same and transmit Merck's discovery to group. |
| 05/11/2009 | Letter from Leonard Davis, Esq. to Phillip Wittmann, Esq. enclosing draft Master Interrogatories and Document Requests propounded on behalf of the Government Action Plaintiffs. |
| 05/12/2009 | Russ M. Herman - Review/analyze e-mail from Jeff Grand re: AG access - language to incorporate into letter |
| 05/12/2009 | Russ M. Herman - Review/analyze e-mail from James Dugan re: AG 2nd Amended Complaint (Final) ; AG Motion Amended (attached) |
| 05/12/2009 | Bruce S. Kingsdorf hosts conference call with all AGs to discuss discovery. |

| | |
|---|---|
| 05/14/2009 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG issue |
| 05/14/2009 | Dawn M. Barrios, Esq. coordinates the meeting in New York at Lieff Cabraser's offices for all AGs and the PSC, and work on discovery issues, including discovery time line. |
| 05/13/2009 | Bruce S. Kingsdorf's drafts proposed government action PTO. |
| 05/15/2009 | Dawn M. Barrios' preparation and distribution of comprehensive email to AGs on status of discovery, common benefit concept and continued preparation for New York meeting with AGs. |
| 05/18/2009 | Dawn M. Barrios' continued coordination of New York meeting. |
| 05/19/2009 | Barrios' and Kingsdorf's study of what discovery plaintiffs in personal injury suit requested and comparison with what AGs desire in discovery; host conference call with all AGs re: status of AG litigation in MDL; arrange meeting between Russ Herman and FL assistant AG; ensuring all counsel have executed confidentiality certifications; obtain information on Seeger Weiss depository. |
| 05/19/2009 | Pretrial Order No. 13C- Highly Confidential Information w/ Exhibit A- Certification. |
| 05/20-21/09 | Two day in person meet and confer in New York with PSC members and Dawn M. Barrios, Bruce S. Kingsdorf, and various AGs on draft Master Discovery and how Judge Eldon E. Fallon presides over an MDL. Second day meeting with Merck. |
| 05/2009 | Transmittal by Dawn M. Barrios to each AG the 05/26/09 letter from Merck on supplemental discovery. |
| 05/22/2009 | Russ M. Herman - Review/analyze e-mail from Dorothy Wimberly re: AG Motion and Order (attached) |
| 05/26/2009 | Russ M. Herman - Review/analyze e-mails from L. Davis and dawn Barrios re: TPP and AG conference call information |
| 05/26/2009 | Russ M. Herman - Review/analyze e-mail from Penny Herman to Keith Holland re: assign password for James Young and Trish Connors - attorneys in Florida AG cases |
| 05/27/2009 | Russ M. Herman - Review/analyze e-mail from James Dugan re: AG Case Management PTO |
| 05/27/2009 | BKC review and revise master Request for Production of Documents and conference call with Merck re: same, including MPFs.  Continue communication with numerous individual AG counsel on issues pertaining to his state. |
| 05/28/2009 | Meet and confer with Merck on drafts of Master Discovery at Russ Herman's office; emails with certain AGs on NDC codes. |
| 05/29/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing Merck's production of a hard drive with documents from the files of Maureen Haggerty, including a load file, text files, and objective coding, Bates range MRK-EBEF 0000001 - 0081080; and a disc of supplemental production of documents from the files of Maureen Haggerty, including a load file, text files, and objective coding, Bates range MRK-EBEF 0081081 - 0098149. |
| 05/2009 | Transmittal by Dawn M. Barrios to each AG the 05/29/2009 letter from Merck on supplemental discovery. |

| 05/29/2009 | **Minute Entry/ Joint Report No. 47**<br>The State Liaison Committee continued to report on extensive initial work in coordinating the discovery efforts of the various Third Party Payor and Government Action cases currently pending before the Court. The Court has met with counsel in the government cases as well as counsel for various third-party payor cases. Counsel for all parties continue to exchange information concerning discovery and selection of cases.<br><br>**GOVERNMENT ACTIONS**<br>On April 30, 2009, the Court issued Pre-Trial Order No. 39, regarding a Case Management Schedule for Government Actions. Plaintiffs in the Government Actions reported that they have discussed the creation of an organizational structure but have not yet reached a final agreement. The Court urged the parties to reach agreement and stressed the importance of developing an organizational structure to move forward with these cases. Several counsel in the Government Actions indicated to the Court that they were close to reaching such an agreement and advised the Court that they would provide a status update as to their progress within one week of the conference.<br><br>Plaintiffs and Merck reported that they have exchanged drafts of initial discovery and have had numerous telephonic discussions and a meet and confer, face-to-face, on May 21, 2009, to discuss various discovery issues. The parties also conducted an additional meet and confer on May 28, 2009. Although PTO 39 establishes that discovery will be exchanged on June 1, 2009, the parties have agreed to extend the date for exchange of discovery to a date prior to June 5, 2009. The State of Louisiana's Amended Complaint was accepted for filing on May 15, 2009; the parties reported that they have agreed to extend the due date for Merck's response to June 9, 2009. |
| 06/01/2009 | Barrios' receipt of new versions of master discovery and incorporate all appropriate changes in Master Discovery. |
| 06/02/2009 | Russ M. Herman - Review/analyze e-mail from L. Davis re: Draft AG Case Management CMO (attached) |
| 06/02/2009 | Barrios conference with FL AG on common benefit and what materials are available at depository. |
| 06/03/2009 | Russ M. Herman - Review/analyze e-mail from James Dugan and Ben Barnett re: call on La AG discovery |
| 06/03/2009 | Russ M. Herman - Review/analyze e-mails from Ben Barnett, Dawn Barrios, Lenny Davis and James Dugan re: call on La Ag discovery |
| 06/03/2009 | Russ M. Herman - Review/analyze e-mail from L. Davis to Jeff Grand re: hard disk drive - Florida AG coul dhave |
| 06/03/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Mary Ogle, including a load file, text files, and objective coding, Bates range MRK-AGLAAD 0000001 - 0021998. |

| 06/03/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Ricardo Arce, including a load file, text files, and objective coding, Bates range MRK-EBEH 0000001 - 0047936. |
|---|---|
| 06/03/2009 | Barrios' continued coordination with each AG, discussion with PA re: trial package, and with FL about getting an IT person to copy documents in PSC depository. |
| 06/04/2009 | Letter from Sahba Salimi, Esq./ Dechert, LLP to Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. and Leonard Davis, Esq. re: 2 hard drives enclosed and produced by Merck. |
| 06/04/2009 | Dawn M. Barrios, Esq. finalizes Master Discovery incorporating all AGs suggested edits and forward to Russ Herman, Esq.'s office for service. |
| 06/2009 | Transmittal letter from Dawn M. Barrios to all AGs on recent letters from Merck describing supplemental production. |
| 06/05/2009 | Letter from Dorothy Wimberly, Esq. to Russ Herman, Esq. and Dawn M. Barrios, Esq. enclosing Merck's First Set of Interrogatories and Requests for Production of Documents to the Government Action plaintiffs. |
| 06/05/2009 | Government Action Plaintiffs' First Set of Master Document Requests to Merck & Co., Inc. |
| 06/05/2009 | Government Action Plaintiffs' First Set of Master Interrogatories to Defendant Merck & Co., Inc. |
| 06/05/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Megan Huang, including a load file, text files, and objective coding, Bates range MRK-EAYS 0000001 - 0027446. |
| 06/08/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing one hard drive of Merck's supplemental production of documents from the files of Marian Wentworth, including a load file, text files, and objective coding, Bates range MRK-EATS 0006160 - 0059404. |
| 06/08/2009 | Barrios working with Lenny Davis on need for confidentiality; informing AGs how to sign up for Lexis Nexis; prepare agenda for weekly AG call and circulate same. |
| 06/2009 | Transmittal letter from  Dawn M. Barrios to all AGs on recent letters from Merck describing supplemental production. |
| 06/09/2009 | Russ M. Herman - Communicate (in firm) with Doug Marvin re: various issues - AG and TPP cases, letters from individual claimants that need to be addressed; Motion to Compel Benjamin's deposition |
| 06/09/2009 | Barrios hosts weekly conference calls with all AGs. |
| 06/09/2009 | Letter from Salima Suswell, Paralegal at Cohen, Placitella & Roth to Dawn M. Barrios, Esq. enclosing Cohen, Placitella & Roth's PTO 13 certifications. |
| 06/10/2009 | Barrios begins discussions with PSC leadership on giving AGs hard drive of documents in PSC depository. |
| 06/11/2009 | Barrios works on creating census for each AG to complete to understand universe of cases, causes of action, availability of a jury trial, and extent of damages. |
| 06/12/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey |

| | |
|---|---|
| | Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Mary Ogle, including a load file, text files, and objective coding, Bates range MRK-EBEI 0000001 - 0027866. |
| 06/15/2009 | Russ M. Herman - Review/analyze e-mail from Rich Meadow re: AG order |
| 06/15/2009 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG hard drive issues |
| 06/15/2009 | Russ M. Herman - Review/analyze e-mail from Jeff Grand to Dawn Barrios re: AG hard drive issues |
| 06/15/2009 | Russ M. Herman - Review/analyze e-mail from Rich Meadow re: AG Order |
| 06/15/2009 | Russ M. Herman - Communicate (other external) with L. Davis and D. Marvin re: pending issues - Benjamin and AG suits |
| 06/15/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. a disc of Merck's supplemental production of documents from the files of Tim Wissman, including a load file, text files, and objective coding, Bates range MRK-EBED 0003440 - 0019094. |
| 06/15/2009 | Russ Herman's direction to recommend leadership quickly. |
| 06/16/2009 | Russ M. Herman - Review/analyze e-mail from L. Davis and P. Herman re: AG meeting on June 23rd |
| 06/16/2009 | Kingsdorf begins to formulate general objections to Merck's master discovery; receive requests for trial package preview. |
| 06/17/2009 | Dawn M. Barrios, Esq. arranges meeting to show AGs trial package; and work with Merck on extensions for responding to discovery |
| 06/19/2009 | Dawn M. Barrios, Esq. works on proposed PTO 42 with Merck and AGs; and obtains NJ order on coding documents to use as an example in MDL. |
| 06/23/2009 | Russ M. Herman - Communicate (other external) with parties re: fee and cost issues with committee members and AG trial package |
| 06/23/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of Provider Synergies contract files, including a load file, text files, and objective coding, Bates range MRK-EBEM 0000001 - 0004658. |
| 06/23/2009 | Dawn M. Barrios, Esq. attend trial package and general meeting with AGs and Russ Herman, Esq.; and conference call with Merck on need for objective coding on documents the AGs produce. |
| 06/2009 | Transmittal letter from Dawn M. Barrios to all AGs on recent letters from Merck describing supplemental production. |
| 06/24/2009 | Minute Entry/ Joint Report No. 48<br>The State Liaison Committee reported on continuous extensive work in coordinating the discovery efforts of the various Government Action cases currently pending before the Court. The Court has met with counsel in the government cases, and counsel for all parties continue to exchange information concerning discovery and selection of cases.<br><br>Plaintiffs and Merck exchanged formal master discovery on June 5, 2009. Although PTO 39 establishes that responses and objections to such discovery will be exchanged on July 6, 2009, the parties to the Government Actions other than the |

| | |
|---|---|
| | State of Louisiana have agreed to extend the date for serving such responses for an additional 30 days. The Government Action counsel and Merck have had numerous discussions on details of the production, and continue to engage in discussions to facilitate a smooth exchange of discovery.<br><br>The parties to the State of Louisiana action plan to exchange responses and objections to the master discovery requests as they pertain to the Louisiana action on July 6, 2009. The parties to that action have had several in-person and telephonic meet-and-confers to discuss ways to provide relevant discovery consistent with the expedited pre-trial schedule in that case.<br><br>Merck filed a Motion to Dismiss the Amended Complaint in the LA AG action on June 9, 2009. The State of Louisiana's response is due on July 9, 2009, and Merck's reply is due on July 20, 2009. The Motion will be set for hearing on July 28, 2009 at 9:00 a.m. |
| 06/24/2009 | <u>Transcript of Proceedings before Judge Fallon</u><br>Dawn Barrios, Esq., Leonard Davis, Esq., Jerry Meunier, Esq., Pete Kaufman, Esq., and Gevin Grisbaum, Esq. conducted a coordinated a trial package presentation for 14 Attorneys General and third-party payors.  Russ Herman, Esq. offers views of the trial package for anyone interested.<br><br>There are 2 discovery tracks in the AG matters- the master discovery exchanged by the AGs and Merck and Merck's assisting all AGs so they can take full advantage of the discovery done to date in the MDL.<br><br>PTO 18D will be presented to the Court which sets the frame work for allowing the AGs to review the previously produced Merck Profile Forms. Merck provides to Dawn M. Barrios, Esq. a breakdown by state of all previously produced MPFs and the number of call notes.  Merck seeks to have the discovery produced to the LA AG as a model for that to be produced to all other AGs.<br><br>Instances of Merck's providing specific discovery to LA AG.<br>Court to consider organizational structure for AGs presented to the Court. |
| 06/25/2009 | Dawn M. Barrios, Esq. prepares memo to AGs on status conference; holds AG conference call and discusses trial package, depositories, leadership, and discovery. |
| 06/26/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a hard drive of 640 previously produced Merck Profile Forms, accompanying data, and an index of the drive; and a disc with form "Dear Health Care Provider" letters, and Universal Production of National Print and Television Advertising Data. |
| 06/26/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing  a disc of the Merck's production of Louisiana Medicaid files, including a load file, text files, and objective coding, Bates range MRK-MDW 0000001 - 0002974. |

| 06/2009 | Transmittal letter from Dawn M. Barrios to all AGs on recent letters from Merck describing supplemental production. |
|---------|---|
| 06/29/2009 | Letter from Dawn Barrios, Esq. to Melissa Stewart, Esq. enclosing redacted Merck Profile Form and exhibits. |
| 06/29/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Patrick J. Counihan, including a load file and objective coding, Bates range MRK-CPLBD 0000001 - 0002694. |
| 06/30/2009 | Begin discussions with AGs on joint experts and hold weekly conference call. |
| 07/02/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to James Dugan, Esq. with copy to Dawn M. Barrios, Esq. enclosing 2 DVDs from Merck of call data  associated with LA prescribing physicians, MRK-ZAH 0000291 and MRK-ZAH 0000290 for LA AG Bellwether trial. Dawn M. Barrios, Esq. to discuss alternative forms of the call data with the AGs to determine which form is preferred by the AGs. |
| 07/06/2009 | Russ M. Herman - Review/analyze e-mail from L. Davis re: La. AG Discovery Requests |
| 07/06/2009 | Russ M. Herman - Review/analyze e-mail from James Dugan re: LA AG Discovery responses |
| 07/06/2009 | Responses and Objections of Merck & Co., Inc. to Government Action Plaintiffs' First Set of Master Interrogatories to Defendant Merck & Co., Inc. |
| 07/06/2009 | Responses and Objections of Merck & Co., Inc. to Government Action Plaintiffs' First Set of Master Document Requests to Defendant Merck & Co., Inc. |
| 07/07/2009 | Russ M. Herman - Review/analyze e-mail from L. Davis re: damage experts - AG issue |
| 07/07/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Kerry Edwards, including a load file, text files, and objective coding, Bates range MRK-MED 0000001 - 0000282; and a disc of production of documents from the files of Terri Lee, including a load file, text files, and objective coding, Bates range MRK-MEF 0000001 - 0001146. |
| 07/08/2009 | Russ M. Herman - Review/analyze e-mail from L. Davis re: Draft AG Case Management (Proposed) |
| 07/08/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of  Merck's production of documents from the files of Holly Jacques, including a load file, text files, and objective coding, Bates range MRK-MEC 0000001 – 0003871. This production is being done under a unified bates sequence for the AG counsel.  Also enclosed is a disc of supplemental production of documents from the files of Holly Jacques, including a load file, text files, and objective coding, Bates range MRK-MEC 0003872 - 0006134; a disc of supplemental production of documents from the files of Kerry Edwards, including a load file, text files, and objective coding, Bates range. MRK-MED 0000283 - 0001131; and a disc of supplemental production of documents from the files of Terri Lee, including a load file, text files, and objective coding, Bates range MRK-MEF 0001147 - 0002500. |
| 07/09/2009 | Russ M. Herman - Review/analyze of e-mail from Jim Duganr re: AG issue with Judge |

| | Fallon - requesting time |
|---|---|
| 07/09/2009 | Russ M. Herman - Communicate (other external) with Jim Dugan and Judge Fallon re: pending AG issues |
| 07/09/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Doug Welch, including a load file, text files, and objective coding, Bates range MRK-MEE0000001 - 0004850; and supplemental production of a disc of documents from the files of Doug Welch, including a load file, text files, and objective coding, Bates range MRK-MEE 0004851 - 0009543. |
| 07/2009 | Transmittal letter from Dawn M. Barrios to all AGs on recent letters from Merck describing supplemental production. |
| 07/09/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Bill Rossbach, Esq. enclosing call data from Merck produced on 07/02/2011. |
| 07/09/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to H. Vincent McKnight, Esq. enclosing call data from Merck produced on 07/02/2011. |
| 07/09/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to James Young, Esq. enclosing call data from Merck produced on 07/02/2011. |
| 07/09/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Mark Schultz, Esq. enclosing call data from Merck produced on 07/02/2011. |
| 07/09/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Seth Lesser, Esq. enclosing call data from Merck produced on 07/02/2011. |
| 07/09/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Diane Paolicelli, Esq. enclosing call data from Merck produced on 07/02/2011. |
| 07/09/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Sheila Bossier, Esq. enclosing call data from Merck produced on 07/02/2011. |
| 07/09/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Stuart Kritzer, Esq. enclosing call data from Merck produced on 07/02/2011. |
| 07/09/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Joseph Steele, Esq. enclosing call data from Merck produced on 07/02/2011. |
| 07/09/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Randall Fox, Esq. enclosing call data from Merck produced on 07/02/2011. |
| 07/09/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to James Fosler, Esq. enclosing call data from Merck produced on 07/02/2011. |
| 07/09/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to John Low-Beer, Esq. enclosing call data from Merck produced on 07/02/2011. |
| 07/09/2009 | Court appoints Government Actions Plaintiffs' Case Management Committee. |
| 07/10/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Wendy Lepore, including a load file, text files, and objective coding, Bates range MRK-EBER 0000001 - 0025937. |
| 07/13/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. with copy to Dawn M. Barrios, Esq. enclosing Merck's Consolidated Objective Coding ("OC") |

| | |
|---|---|
| | Report indicating the confidentiality status of all Merck productions to the PSC and indicating an update to this OC will be done monthly. |
| 07/13/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing  a hard drive of Merck's production of documents from the files of Warren Lambert, including a load file, text files, and objective coding, Bates range MRK-EBES 0000001 - 0094848. |
| 07/2009 | Transmittal letter from Dawn M. Barrios to all AGs on recent letters from Merck describing supplemental production. |
| 07/13/2009 | Letter from Benjamin Barnett, Esq./ Dechert, LLP to Leonard Davis, Esq. with copy to Dawn M. Barrios, Esq. re: issues with Amended Notices of 30(b)(6) Depositions noticed in the MDL. |
| 07/14/2009 | Russ M. Herman - Communicate (other external) participate in conference call re: AG issue |
| 07/14/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to David Ward, Assistant to Joseph Steel, Esq. enclosing discovery from Merck for the State of Utah produced on 07/02/2011. |
| 07/14/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Seth Lesser, Esq. enclosing discovery from Merck for the County of Santa Clara produced on 07/02/2011. |
| 07/16/2009 | Russ M. Herman - Communicate (other external) with D. Marvin and  Chris Seeger re: TPP; conference with Dawn Barrios, Leonard Davis and James Dugan re: AG issues . |
| 07/16/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Joel Jean-Baptists, Litigation Technical Analyst to Joseph Steel, Esq. enclosing discovery from Merck for the State of Utah produced on 07/02/2011. |
| 07/20/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing  a disc of Merck's supplemental production of documents from the files of Stephen Shearer, including a load file, text files, and objective coding, Bates range MRK-EBAV 0048008 - 0048488; a disc of supplemental production of documents from the files of Allan Goldberg, including a load file, text files, and objective coding, Bates range MRK-EBDU 0004306 - 0004364; a disc of supplemental production of documents from the files of Holly Jacques, including a load file, text files, and objective coding, Bates range MRK-MEC 0006135 - 0006362; and a disc of supplemental production of documents from the files of Doug Welch, including a load file, text files, and objective coding, Bates range MRK-MEE 0009544 - 0009784. |
| 07/2009 | Transmittal letter from Dawn M. Barrios to all AGs on recent letters from Merck describing supplemental production. |
| 07/21/2009 | Russ M. Herman - Review/analyze e-mail from L. Davis re: Assistant AG in Florida is coming to New Orleans - would like to work in Depository |
| 07/22/2009 | Letter from Eben Flaster, Esq./ Dechert, LLP to James Dugan, II, Esq. and with copy to Dawn M. Barrios, Esq. re: a Meet-and-Confer on 07/21/2009 regarding discovery issues in LA AG and other Government Action cases. |
| 07/23/2009 | Russ M. Herman - Review/analyze e-mail from Jared Barnes re: Argument on Merck's |

| | Motion to Dismiss La AG |
|---|---|
| 07/23/2009 | Letter from Douglas Plymale, Ph.D. to Judge Eldon E. Fallon with copy to Dawn M. Barrios, Esq. re: LA AG's Motion to Compel against Merck. |
| 07/24/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing  a disc of Merck's supplemental production of documents from the files of Wendy Lepore, including a load file, text files, and objective coding, Bates range MRK-EBER 0025938 - 0030614; and a disc of production of documents from the files of Fran Kaiser, including a load file, text files, and objective coding, Bates range MRK-MEH 0000001 - 0008525. |
| 07/27/2009 | Russ M. Herman - Review/analyze e-mail from Trudy Bryant re: letter to Judge Fallon re: La. AG Attorney case |
| 07/27/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing  a disc of Merck's supplemental production of documents from the files of Doug Jordan, including a load file, text files, and objective coding, Bates range MRK-EBEE 0020821 - 0020854; and a disc of supplemental production of documents from the files of Terri Lee, including a load file, text files, and objective coding, Bates range MRK-MEF 0002501 - 0002544. |
| 07/28/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing 1 hard drive containing trial transcripts and admitted exhibits in each Vioxx case tried. |
| 07/29/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing  a disc of Merck's supplemental production of documents from the files of John Fevurly, including a load file, text files, and objective coding, Bates range MRK-EBBL 0054143 - 0072112. |
| 07/30/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's supplemental production of documents from the files of Charles Grezlak, including a load file, text files, and objective coding, Bates range MRK-EA WX 0063691 - 0072028; a disc of supplemental production of documents from the files of Mary Ogle, including a load file, text files, and objective coding, Bates range MRK-EBEI 0027867 - 0027940; a disc of supplemental production of documents from the files of Wendy Lepore, including a load file, text files, and objective coding, Bates range MRK-EBER 0030615 - 0061757; and a disc of supplemental production of documents from the files of Fran Kaiser, including a load file, text files, and objective coding, Bates range MRK-MEH 0008526 - 0017920. |
| 07/30/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing  a disc of Merck's Louisiana Medicaid Contracts, MRK-MEZ 0000001- 0008775, and a disc of Louisiana Medicaid Disputes MRK-MFA 0000001- 0000210. |
| 07/2009 | Transmittal letter from Dawn M. Barrios to all AGs on recent letters from Merck |

| | |
|---|---|
| | describing supplemental production. |
| 07/31/2009 | Minute Entry/ Joint Report No. 49<br><br>The State Liaison Committee, together with Plaintiffs' Liaison Counsel, have coordinated the discovery efforts of the Government Action cases currently pending before the Court.<br><br>Plaintiffs and Merck exchanged formal master discovery on June 5, 2009. Merck has provided written responses to certain Master Discovery requests prioritized by the Louisiana AG and will provide written responses to the remainder of the discovery by the agreed deadline of August 5, 2009. Merck anticipates completion of its rolling production of documents responsive to all pending Louisiana AG Master Discovery by July 31, 2009. The Government Action counsel and Merck have had numerous discussions on details of their respective discovery obligations in these cases, and continue to engage in discussions to facilitate a smooth exchange of discovery.<br><br>On July 16, 2009, plaintiffs filed a Motion to Compel Merck to produce documents previously produced to the Government with respect to related litigation. The parties have met and conferred and have established a briefing schedule so that a hearing can be scheduled in mid-August. The outcome of this hearing may impact the timing of expert reports and the 30(B)(6) corporate deposition notice issued to Merck regarding the government investigation. Further, plaintiffs have requested that Merck produce certain third party discovery from IMS Health, Inc. ("IMS"). Merck has advised plaintiffs that the requested data is proprietary to IMS and cannot be disclosed without express authorization of IMS, and Merck has provided plaintiffs with contact information for in-house counsel at IMS in order to facilitate discussions regarding this particular discovery. Plaintiffs' counsel has been in communication with counsel for IMS regarding this matter. The parties continue to discuss this matter, as well as other depositions that have been noticed.<br><br>Merck filed a Motion to Dismiss the Amended Complaint (LA) on June 9, 2009. A hearing on the motion took place on July 28, 2009, and the parties await a ruling from the Court. |
| 07/31/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's supplemental production of documents from the files of Charles Grezlak, including a load file, text files, and objective coding, Bates range MRK-EAWX 0072029 - 0102968; a disc of supplemental production of documents from the files of Charles Grezlak, including a load file, text files, and objective coding, Bates range MRK-EAWX 0102969 - 0106729; a disc of supplemental production of documents from the files of Michael Davis, including a load file, text files, and objective coding, Bates range MRK-EBDE 0025279 - 0072280; and a disc of supplemental production of documents from the files of Michael Davis, including a load file, text files, and objective coding, Bates range MRK-EBDE 0072281 - 0080737. |

| 08/01/2009 | Emails between Dawn M. Barrios and FL on how to do discovery responses. |
| 08/03/2009 | Letter from Sheila Bossier, Esq. to Dawn Barrios, Esq. enclosing 2 discs holding Bates Nos. AGMS-MERKOOOO1-000064 in response to Merck's Request for Production of Documents to Government Entities by *Jim Hood, Attorney General, ex rel, State of Mississippi v. Merck & Co., Inc.* |
| 08/03/2009 | Dawn M. Barrios prepares and circulates agenda for next weekly call with AGs; discusses with numerous AGs putting the information provided to BKC together as a Master Response to Merck's discovery. |
| 08/04/2009 | Russ M. Herman - Communicate (other external) with Arnold Levin, L. Davis, Chris Seeger - report on 07/31/09 status conference; TPP issues; reach out with Doug Marvin and AG issues with J. Dugan |
| 08/04/2009 | Letter from Kay Hanson, Paralegal to Joseph Steele, Esq. to Dawn Barrios, Esq. enclosing 2 discs of Utah Master Discovery bates numbered documents UTVI-000001 - UTVI-058628; 4 discs of Randy Baker's deposition; 20 discs of File Utah Medicaid Other Claims Tables, with data dictionaries; and 10 discs of Utah Medicaid Drug Claims, with data dictionaries. |
| 08/04/2009 | Letter from Dawn M. Barrios, Esq. to Leonard Davis, Esq. enclosing document production from the State of Florida, State of Mississippi and State of Montana for the depository and for production to Merck. |
| 08/04/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copies to Dawn M. Barrios, Esq. enclosing a hard drive of Merck's production of documents from the files of Tres Garcia, including a load file, text files, and objective coding, Bates range MRK-MEG 0000001 - 0082867. |
| 08/04/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copies to Dawn M. Barrios, Esq. enclosing 1 disc of Merck's production of Louisiana Medicaid Rebates documents, including a load file, text files, and objective coding, Bates range MRK-MFB 0000001 - 0000279. |
| 08/04-05/2009 | Dawn M. Barrios, Esq. works with para to review all discovery sent by AGs, contact those AGs with missing information, and compiling all for Master Response. |
| 08/2009 | Dawn M. Barrios, Esq. forwards copies of Merck's production letters dated August 4, 2009. |
| 08/05/2009 | Letter from Dawn M. Barrios, Esq. to Leonard Davis, Esq. enclosing document production from the State of Utah for the depository and production to Merck. |
| 08/05/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing Merck's Master MDL AG privilege log. |
| 08/05/2009 | Response and Objections of Merck & Co., Inc., to Government Action Plaintiffs' First Set of Master Interrogatories |
| 08/05/2009 | Responses and Objections of Merck & Co., Inc. to Government Action Plaintiffs' First Set of Master Document Requests |
| 08/2009 | Dawn M. Barrios, Esq. forwards copies of Merck's production letters dated August 5, 2009. |
| 08/06/2009 | Russ M. Herman - Review/analyze e-mails re: requests for attorney client information; gate committee issues; Girardi submissions; lien issues from Dawn Barrios; AG RFPD's; |

|  | interrogatories; administrative report; response of Merck to LA AG Motion to Compel; Birchfield common costs; client; Pro Se lien issues; 30 days extension E-T claim August 1, 2009; conference re: Susan Goodson and Larry Goodson case |
|---|---|
| 08/06/2009 | Letter from Dena Folts, Paralegal to Dawn Barrios, Esq., to David Ward, Paralegal to Joseph Steele, Esq., returning Utah's Medicaid documents and discs as the documents were produced without Bates numbers and with instruction to Bates number them. |
| 08/06/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's Consolidated Objective Coding ("OC") Report which indicates the confidentiality status of Merck's productions of documents to the PSC depository. |
| 08/07/2009 | Dawn M. Barrios hosts conference calls with co-chairs of discovery re: Master Discovery. |
| 08/07/2009 | Letter from Randall Fox, Esq. to Dawn Barrios, Esq. enclosing initial production of documents on 2 DVDs by Plaintiffs New York State and New York City. |
| 08/07/2009 | Letter from Randall Fox, Esq. to Dawn Barrios, Esq. enclosing 2 DVDs containing the second production of documents by Plaintiffs New York State and New York City, with Bates number NY002726-NY003944. |
| 08/10/2009 | Letter from Dawn M. Barrios, Esq. to Leonard Davis, Esq. enclosing 2 copies of the document production from New York State and New York City for the depository and production to Merck. |
| 08/10/2009 | Letter from Leonard Davis, Esq. to Phillip Wittman, Esq. enclosing document production from New York State and New York City. |
| 08/11/2009 | Communications between Dawn M. Barrios , CO AG counsel and Merck about CO AG production. |
| 08/11/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing Merck's supplemental production of one disc of documents from the files of Scott Summers, including a load file, text files, and objective coding, Bates range MRK-EADB 0005714 - 0012883; and one disc of supplemental production of documents from the files of Robert McMahon, including a load file, text files, and objective coding, Bates range MRK-EAOI 0007860 - 0009028. |
| 08/12/2009 | Russ M. Herman - Communicate (in firm) with L. Davis, D. Marvin re: AG issues; receipt and review of 29 e-mails and participate in 6 telephone conference re: various |
| 08/12/2009 | Weekly conference call with all AGs hosted by Dawn M. Barrios discussing discovery produced, not produced; and access to PSC depository. Dawn M. Barrios' attends LA AG motion to report to all other AGs the outcome and Judge Fallon's ruling. |
| 08/12/2009 | Minute Entry- Teleconference with Judge Fallon, Lenny Davis, Esq., Dawn M. Barrios, Esq., Doug Marvin, Esq., Eben Flaster, Esq. Steve Murray, Esq., Doug Plymale, Esq., James Dugan, Esq., John Beisner, Esq. and Benjamin Barnett, Esq. regarding the Case Management Order for the LA AG case. |
| 08/12/2009 | Letter from Leonard Davis, Esq. to Phillip Wittman, Esq. enclosing Commonwealth of Pennsylvania's Master Objections, Individual Objections and Individual |

| | |
|---|---|
| | Responses to Merck's First Set of Interrogatories and Requests for Production. |
| 08/13/2009 | Russ M. Herman - Communicate (other external) with Chris Seeger, A. Levin re: AG issues and resolution of same |
| 08/13/2009 | Dawn M. Barrios, Esq.'s numerous discussions with various AGs on discovery issues and with NY AG on getting access to depository at Seeger Weiss. |
| 08/13/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's supplemental production of generic defense expert reports, declarations, affidavits and statements from Vioxx-related personal-injury and third-party-payor litigation in the United States. |
| 08/2009 | Dawn M. Barrios' transmittal of Merck's discs of supplemental discovery of generic defense expert reports, declarations, affidavits and statements from Vioxx-related personal injury and third party payor litigation in the United States. |
| 08/14/2009 | Letter from Dawn M. Barrios, Esq. to Leonard Davis, Esq. enclosing 2 pdf files of document production from the County of Santa Clara for the depository and production to Merck. |
| 08/14/2009 | Letter from Leonard Davis, Esq. to Phillip Wittman, Esq. enclosing document production from the County of Santa Clara. |
| 08/14/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's supplemental production of documents from the files of Jamie Rosati, including a load file, text files, and objective coding, Bates range MRK-EADN 0016546 - 0018194. |
| 08/18/2009 | Letter from Salima Suswell, Paralegal to Mark Schultz, to Dawn M. Barrios, Esq. enclosing 2 copies of a disc of the Commonwealth of Pennsylvania's first round of Responses to Merck's Request for Production. |
| 08/19/2009 | Dawn M. Barrios, Esq. hosts weekly conference call with AGs discussing discovery status and getting IMS data, has calls with Merck on setting up meet and confers over discovery deficiencies, and continues work on census and pill costs for each AG. |
| 08/19/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's supplemental production of documents from the files of Erik Hart, including a load file, text files, and objective coding, Bates range MRK-EBAH 0020348 - 0037091. |
| 08/20/2009 | Letter from Dawn M. Barrios, Esq. to Leonard Davis, Esq. enclosing 2 discs of document production from the Commonwealth of Pennsylvania for the depository and production to Merck. |
| 08/20/2009 | Dawn M. Barrios, Esq. emails to AGs to get pill costs and responses from some AGs, and beginning spreadsheet on outstanding discovery for each AG and Merck to use at meet and confers. |
| 08/20/2009 | Letter from Leonard Davis, Esq. to Phillip Wittman, Esq. enclosing a disc of document production from the Commonwealth of Pennsylvania. |
| 08/21/2009 | Dawn M. Barrios, Esq. call with CO counsel and Merck to discuss discovery issues |

| | and jurisdiction. |
|---|---|
| 08/21/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a supplemental and replacement disc of Merck's supplemental production of documents from the files of Scott Summers, including a load file, text files, and objective coding, Bates range MRK-EADB 0005714 – 0024233 and instructing that prior production of this witness be destroyed. |
| 08/24/2009 | Dawn M. Barrios, Esq. prepares agenda for weekly call and summarize status for each AG on discovery. |
| 08/24/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Johnelle Whipple, including a load file, text files, and objective coding, Bates range MRK-MFD 0000001 - 0014444. |
| 08/25/2009 | NY AG seeks Merck's privilege log from depository and Dawn M. Barrios, Esq.'s request for same to Lenny Davis Esq.  Weekly conference call is hosted by Dawn M. Barrios, Esq. discussing discovery, how to get documents from depository. Merck's request for rules for meet and confer to Dawn M. Barrios. |
| 08/26/2009 | Dawn M. Barrios, Esq.'s discussion of AG subpoena by PA, facilitation of getting the depository discovery on hard drives for the AGs, and participate in 2 hour plus meet and confer on Master Discovery. |
| 08/27/2009 | Russ M. Herman - Review/analyze of discovery documents re: LA. AG issues |
| 08/27/2009 | Russ M. Herman - Review/analyze of 18 e-mails re: AG requests for documents |
| 08/31/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a hard drive of Merck's production of documents from the files of Matt Strasburger, including a load file, text files, and objective coding, Bates range MRK-EBAD 0000001 - 0137201; a disc of Merck's production of documents from the files of Rose Mary Hoy, including a load file, text files, and objective coding, Bates range MRK-MFC 0000001 - 0068666; and a disc of Merck's production of documents from the files of Marilyn Marsh, including a load file, text files, and objective cooing, Bates range MRK-MFE 0000001 - 0056446. |
| 08/31/2009 | Letter from Roxanne DeFrancesco, Esq. to Dawn M. Barrios, Esq. enclosing a disc of the documents produced by Chautauqua, Erie and Orange Counties in response to Defendant's First Set of Requests for Production of Documents. |
| 08/31/2009 | Letter from James Fosler, Esq. to Dawn M. Barrios, Esq. enclosing 2 CDs of Alaska's production of documents, AK-VIOXX-1 - AK-VIOXX-15736. |
| 08/2009 | Dawn M. Barrios, Esq. transmission of all Merck's production received in August to each AG. |
| 09/01/2009 | Letter from Dawn M. Barrios, Esq. to Leonard Davis, Esq. enclosing 2 discs of document production from Chautauqua, Erie and Orange Counties for the depository and production to Merck. |
| 09/01/2009 | Two new Government Action cases transferred to MDL; Dawn M. Barrios, Esq. notified Merck and FL, NY and PA to begin staged discovery; discussion among AGs |

| | re: assessment for common experts. |
|---|---|
| 09/01/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing 1 disc of Merck's production of Economic Affairs Departmental documents, including a load file, text files, and objective coding, Bates range MRK-MFL 0000001 - 0001836; and 1 disc of production of documents from the files of Eugene Sun, including a load file, text files, and objective coding, Bates range MRK-MFM0000001 - 0001222. |
| 09/02/2009 | Bruce S. Kingsdorf, Esq. hosts weekly conference call with AGs re: meet and confer with Merck and assessments.  Dawn M. Barrios, Esq. confers with Jeff Grand, Esq. on AGs access to depository. |
| 09/03/2009 | Letter from Leonard Davis, Esq. to Phillip Wittman, Esq. enclosing 2 sets of discs of document production from Chautauqua, Erie and Orange Counties. |
| 09/04/2009 | Dawn M. Barrios, Esq. confers with DC and with Merck on giving DC more time to answer discovery. |
| 09/07/2009 | Dawn M. Barrios, Esq. communicating with Merck on 3 outstanding discovery issues. |
| 09/08/2009 | Russ M. Herman - Review/analyze e-mail from L. Davis and James Dugan  re: La. AG issue |
| 09/08/2009 | Letter from Dawn M. Barrios, Esq. to Leonard Davis, Esq. enclosing 2 sets of discs of document production from the State of Alaska for the depository and production to Merck. |
| 09/08/2009 | Dawn M. Barrios, Esq. discusses weekly conference call, experts, and meet and confer with various AGs. |
| 09/08/2009 | Letter from Leonard Davis, Esq. to Phillip Wittman, Esq. enclosing document production from the State of Alaska. |
| 09/08/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing 1 disc of Merck's production of documents from the files of Charles Daniel Heiney, including a load file, text files, and objective coding, Bates range MRK-MFH 0000001 - 0002329; 1 disc of production of documents from the files of Sandra Bellino, including a load file, text files, and objective coding, Bates range MRK-MFF 0000001 - 0000083; 1 disc of production of documents from the files of Tynetta Alston, including a load file, text files, and objective coding, Bates range MRK-MFI 0000001 - 0001873; and 1 disc of production of documents from the files of Thomas Smith, including a load file, text files, and objective coding, Bates range MRK-MFG 0000001 - 0001835. |
| 09/08/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. with copy to Dawn M. Barrios, Esq. enclosing Merck's updated Consolidated Objective Coding ("OC") Report. |
| 09/09/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing  1 disc of Merck's production of documents from the files of Randi Fain, including a load file, text files, and objective coding, Bates range MRK-MFK 0000001 - 0002806; and 1 disc of Merck's production of documents from the files of Michael Stabbert, including |

| | |
|---|---|
| | a load file, text files, and objective coding, Bates range MRK-MFJ 0000001 - 0022168. |
| 09/2009 | Dawn M. Barrios, Esq. transmits new discovery sent by Merck to all AGs. |
| 09/10/2009 | Dawn M. Barrios, Esq. hosts weekly conference calls with AGs to discuss discovery and assessments. |
| 09/10/2009 | Letter from Brian Anderson, Esq. to Dawn M. Barrios, Esq. with copy to Lenny Davis, Esq. re Merck's details of alleged deficiencies in the Government Action cases discovery responses. |
| 09/2009 | Dawn M. Barrios, Esq. transmits Merck's letter of alleged deficiencies to each AG. |
| 09/11/2009 | Dawn M. Barrios, Esq.'s has 2nd meet and confer with Merck and notify all AGs of outcome. |
| 09/14/2009 | Letter from Dawn M. Barrios, Esq. to Russ Herman, Esq., Chris Seeger, Esq. and Andy Birchfield, Esq. re Governmental Entities access to depositories. |
| 09/14/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Jonathan Ravid Jaffe, including a load file, text files, and objective coding, Bates range MRK-MFN 0000001 - 0006149; and a disc of Merck's production of documents from the files of Jude Dinges, including a load file, text files, and objective coding, Bates range MRK-MFO 0000001 - 0030361. |
| 09/15/2009 | Dawn M. Barrios, Esq.'s conference with Merck on its inability to get AGs projected time of discovery to begin, and with some AGs on how to determine pill costs with rebates. |
| 09/15/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing hard drives containing 930 Merck Profile Forms and data associated with Florida; 2,130 Merck Profile Forms and data associated with New York; and 837 Merck Profile Forms and data associated with Pennsylvania, as well as "Dear Health Care Provider" letters and the Universal Production of National Print and Television Advertising Data included in previously produced MPFs.  Also enclosed are discs containing Merck FACTS databases relating to Florida, Bates numbered MRK-ZAH0000296; Merck FACTS database relating to New York, Bates numbered MRK-ZAH0000299; and the Merck FACTS database relating to Pennsylvania, Bates numbered MRK-ZAH0000300. |
| 09/16/2009 | Dawn M. Barrios, Esq.'s conference with Liaison Counsel Herman on giving AGs copies of raw documents on hard drive, and hosting standing weekly conference call. |
| 09/17/2009 | Dawn M. Barrios, Esq.'s discussion with FL on getting hard drive of documents from depository. |
| 09/17/2009 | Minute Entry/ Joint Report No. 50<br>The State Liaison Committee, together with Plaintiffs' Liaison Counsel, has worked on coordinating the discovery efforts of the various Government Action cases |

currently pending before the Court and Merck.

On August 12, 2009, the Court issued a Minute Entry setting trial in the Louisiana AG case for April 12, 2010. The parties have been unable to agree to a revised pretrial schedule, as directed by that Order, and have submitted separate proposals, along with letters describing their views about those proposals. The parties discussed this issue further following the status conference, and a separate minute entry will be issued regarding that discussion.

On August 26, 2009, Merck filed a Motion to Compel the State of Louisiana to Provide Interrogatory Responses and Document Productions. Following the status conference, the parties discussed that motion. A separate minute entry will be issued regarding that discussion.

Plaintiffs served several 30(b)(6) notices for corporate depositions, and the parties have been discussing the extent to which Merck can produce documents in lieu of proceeding with some or all of these depositions. Plaintiffs have also requested that Merck produce certain third party discovery from IMS Health, Inc. ("IMS"). Merck has advised plaintiffs that the requested data is proprietary to IMS and cannot be disclosed without express authorization of IMS, and Merck has provided plaintiffs with contact information for in-house counsel at IMS in order to facilitate discussions regarding this matter. Following the status conference, the parties discussed these issues. A separate minute entry will be issued regarding that discussion.

Plaintiffs in the Government Actions other than Louisiana and Merck exchanged formal master discovery requests on June 5, 2009, and served written objections thereto on August 5, 2009. Document productions in these Government Actions have begun on a rolling basis.  Representatives of the Government Actions Plaintiffs' Case Management Committee and Merck's Counsel have participated in two meet and confers to discuss master discovery in these cases, and they continue to engage in good faith discussions regarding same.

The PLC has been informed that two (2) additional Government Actions have been filed but have not yet been transferred pursuant  to a Conditional Transfer Order to the MDL. These include: (1) *Oklahoma Public Employees Health & Welfare Trust v. Merck*, Case No. 09-965 (W.D. Ok.); and (2) *Oklahoma State & Education Employees Group Insurance Board v. Merck*, Case No. 09-966 (W.D. Ok.).

On January 30, 2009, the Plaintiffs' Steering Committee filed a Motion to Extend the Assessment of Pre-Trial Order No.19 to Other Entities (one member of the PSC requested that his name be taken off this motion, as he is not participating in the motion). The parties discussed the motion at the status conference. The Court has reserved ruling on the motion.

| 09/17/2009 | Conference before Judge Fallon attended by Lenny Davis, Esq. and Dawn M. Barrios, Esq. in State of Louisiana ex rel. James D. Caldwell, Attorney General re Merck's Motion to Compel Discovery and Motion to Dismiss and Plaintiff's obtaining IMS data. |
|---|---|
| 09/17/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Robert Shepherd, including a load file, text files, and objective coding, Bates range MRK-MFP 0000001 - 0003509; and a disc of Merck's documents from the files of Maria Wirths, including a load file, text files, and objective coding, Bates range MRKMFQ 0000001 - 0008342. |
| 09/17/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Dawn M. Barrios, Esq. enclosing hard drives containing a re-production of 930 previously produced Merck Profile Forms and accompanying data associated with Florida; a re-production of 2,130 previously produced Merck Profile Forms and accompanying data associated with New York; a re- production of 837 previously produced Merck Profile Forms and accompanying data associated with Pennsylvania, as well as "Dear Health Care Provider" letters and the Universal Production of National Print and Television Advertising Data included in every previously produced MPF; Merck FACTS database relating to Florida, Bates numbered MRK-ZAH0000296; Merck FACTS database relating to New York, Bates numbered MRK-ZAH0000299; and Merck FACTS database relating to Pennsylvania, Bates numbered MRK-ZAH0000300. |
| 9/17/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing numerous discs and a hard drive containing 26 previously produced Merck Profile Forms and accompanying data associated with Alaska; 722 previously produced Merck Profile Forms and accompanying data associated with California; 144 previously produced Merck Profile Forms and accompanying data associated with Colorado; 31 previously produced Merck Profile Forms and accompanying data associated with District of Columbia; 401 previously produced Merck Profile Forms and accompanying data associated with Mississippi; 31 previously produced Merck Profile Forms and accompanying data associated with Montana; 172 previously produced Merck Profile Forms and accompanying data associated with Utah; Merck FACTS database relating to Alaska, Bates numbered MRK-ZAH0000292; Merck FACTS database relating to California, Bates numbered MRK-ZAH0000293; Merck FACTS database relating to Colorado, Bates numbered MRK-ZAH0000294; Merck FACTS database relating to the District of Columbia, Bates numbered MRK-ZAH0000295; Merck FACTS database relating to Mississippi, Bates numbered MRK-ZAH0000297; Merck FACTS database relating to Montana, Bates numbered MRK-ZAH0000298; Merck FACTS database relating to Texas, Bates numbered MRK-ZAH0000301; and Merck FACTS database relating to Utah, Bates numbered MRK-ZAH0000302, as well as "Dear Health Care Provider" letters and the Universal production of National Print and Television Advertising Data included in previously produced MPF. |
| 09/19/2009 | Dawn M. Barrios, Esq.'s working with AGs to get IMS data from IMS. |

| 09/21/2009 | Executive Committee call on status of discovery. |
|---|---|
| 09/21/2009 | Notice of FRE 30(B)(6) Market Forecast Deposition and Subpoena Duces Tecum |
| 09/22/2009 | Amended and Supplemental Response of Merck & Co., Inc. to Interrogatory No. 43 of Government Action Plaintiffs' First Set of Master Interrogatories |
| 09/22/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Sheila Bossier, Esq. enclosing discovery from Merck for the State of Mississippi. |
| 09/22/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to James Fosler, Esq. enclosing discovery from Merck for the State of Alaska. |
| 09/22/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Randall Fox, Esq. enclosing document production from Merck for the State of New York. |
| 09/22/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Seth Lesser, Esq. enclosing document production from Merck for  California. |
| 09/22/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to James Fosler, Esq. enclosing document production from Merck for the State of Alaska. |
| 09/22/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Stuart Kritzer, Esq. enclosing document production from Merck for the State of Colorado. |
| 09/22/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to H. Vincent McKnight, Esq. enclosing document production from Merck for the District of Columbia. |
| 09/22/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Bill Rossbach, Esq. enclosing document production from Merck for the State of Montana. |
| 09/22/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Mark Schultz, Esq. enclosing document production from Merck for the Commonwealth of Pennsylvania. |
| 09/22/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to Joseph Steele, Esq. enclosing document production from Merck for the State of Utah. |
| 09/22/2009 | Letter from Dena Folts, Paralegal to Dawn M. Barrios, Esq., to James Young, Esq. enclosing document production from Merck for the State of Florida. |
| 09/22/2009 | Dawn M. Barrios, Esq. discussion with NY on when hard drives will be delivered; lengthy weekly conference call with AGs. |
| 09/25/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing 1 disc of production of Merck Manufacturing Division Departmental Files, including a load file, text files, and objective coding, Bates range MRK-MFW 0000001 - 0007205. |
| 09/29/2009 | Emails between  Seeger Weiss and NY on costs of copying hard drive with documents provided by Merck. |
| 09/29/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing Merck's updated Consolidated Objective Coding ("OC") Report. |

| 09/29/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copies to Dawn M. Barrios, Esq. enclosing 1 disc of supplemental production of documents from the files of Nancy Wicks, including a load file, text files, and objective coding, Bates range MRK-EAJN 0034691 - 0050730; 1 disc of supplemental production of documents from the files of Marian Wentworth, including a load file, text files, and objective coding, Bates range MRK-EATS 0059405 - 0062067; and a 1 disc of production of documents from the files of Douglas Treger, including a load file, text files, and objective coding, Bates range MRK-MFU 0000001 - 0071090. |
|---|---|
| 09/30/2009 | Dawn M. Barrios, Esq. hosts weekly AG conference call, and emails with Seeger Weiss and NY on what will be put on hard drives for AGs. |
| 10/01/2009 | Communicate (other external) with John Eddy re: representation of Mike Stratton over AG group; (3) conference calls re: same; conference call to Chris Seeger and A. Birchfield re: briefing of issue |
| 10/01/2009 | Communicate (other external) with Doug Marvin re: Stratton and Oldfather issues; disbursement of funds to Bank; James Dugan re: AG issue and meeting on the 13th of October |
| 10/01/2009 | Seeger Weiss, Dawn M. Barrios, Esq. coordinating to have all raw materials in the depository put on hard drive for all AGs with NY to receive hard drive and copy for all other AGs. |
| 10/02/2009 | Letter from Sahba Salimi, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's supplemental production of documents from the files of Ruth Habicht, including a load file, text files, and objective coding, Bates range MRK-EBCS 0000110 - 0064187; a disc of Merck's production of documents from the files of Craig Hansen, including a load file, text files, and objective coding, Bates range MRK-MFY 0000001 - 0007389; a disc of Merck's production of documents from the files of William Franco, including a load file, text files, and objective coding, Bates range MRK-MFZ 0000001 - 0006057; and a disc of Merck's production of documents from the files of Darcy Hardel, including a load file, text files, and objective coding, Bates range MRK-MGA 0000001 - 0001025. |
| 10/03/2009 | Dawn M. Barrios, Esq. compares discovery Merck produced to LA AG to that produced to all other AGs to ensure all AGs get documents. |
| 10/04/2009 | Dawn M. Barrios, Esq. prepares agenda for conference call with all AGs on discovery and pill cost information |
| 10/05/2009 | Dawn M. Barrios, Esq. works with OK to be a bellwether case in MDL. |
| 10/06/2009 | Dawn M. Barrios, Esq. revises and finalizes proposed PTO 44A, and forward to Leonard Davis, Esq. and law clerk; circulating summary of last week's conference call to all AGs; and work on finalizing pill cost information. |
| 10/07/2009 | Dawn M. Barrios, Esq. hosts weekly conference call with all AGs and discussions with Executive Committee re: assessment payments |
| 10/09/2009 | Russ M. Herman - Review/analyze e-mail from Dorothy Wimberly re: Merck's Second Set of Requests for Production of Documents to Plaintiffs in the Louisiana AG case which were served |

| 10/09/2009 | Letter from Dawn M. Barrios, Esq. to Leonard Davis, Esq. enclosing document production from the State of Utah for the depository and production to Merck. |
|---|---|
| 10/09/2009 | Letter from Sahba Salimi, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. re enclosing a disc of Merck's production of documents relating to Provider Synergies, including a load file, text files, and objective coding, Bates range MRK-MGC 0000001- 0000109. |
| 10/09/2009 | Letter from Sahba Salimi, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. re enclosing a disc of Merck's production of documents from the files of George Pla, including a load file, text files, and objective coding, Bates range MRK-EBBK 0014946 - 0018558. |
| 10/10/2009 | Letter from David Ward, Assistant to Joseph Steele, Esq., enclosing Utah's second set of production to Dawn M. Barrios, Esq. |
| 10/12/2009 | Dawn M. Barrios, Esq. transmits pills costs to Chris Seeger, Esq. for information for potential global settlement for AGs. |
| 10/13/2009 | Russ M. Herman - Communicate (in firm) with James Dugan re: AG issues |
| 10/13/2009 | Russ M. Herman - Communicate (other external) travel to Court for meeting with Judge Fallon re: AG issues |
| 10/13/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's supplemental production of documents from the files of Paul Rydell, including a load file, text files, and objective coding, Bates range MRK-EBBU 0001235 - 0016666; and a disc of production of documents from the files of Susan D. McCormick, including a load file, text files, and objective coding, Bates range MRK-MGB 0000001 - 0103867. |
| 10/13/2009 | Dawn M. Barrios, Esq. hosts weekly conference call with AGs, coordinates with Seeger Weiss on copying hard drive, contacts Penny Grismore for location of Vioxx Box. |
| 10/14/2009 | Dawn M. Barrios, Esq. works with NY on the person NY is to send each hard drive to and discusses the content of hard drives. |
| 10/15/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to James Dugan, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of data associated with the Vioxx Consumer Refund Program pertaining to Louisiana Medicaid, Bates number MRK-ZEK 0000001. |
| 10/16/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Robert Hunter, including a load file, text files, and objective coding, Bates range MRK-MFX 0000001 - 0028585. |
| 10/16/2009 | Dawn M. Barrios, Esq. conferences with several AGs on moving cases, and assists CO plaintiff with filing procedures in MDL. |
| 10/19/2009 | Letter from Sahba Salimi, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of Florida Medicaid Contracts, Rebates, and Disputes documents, |

| | |
|---|---|
| | including a load file, text files, and objective coding, Bates range MRK-MGD 0000001 - 0006198; a disc of production of New York Medicaid Contracts, Rebates, and Disputes documents, including a load file, text files, and objective coding, Bates range MRK-MGE 0000001 - 0005420; and a disc of production of Pennsylvania Medicaid Contracts, Rebates, and Disputes documents, including a load file, text files, and objective coding, Bates range MRK-MGF 0000001 - 0015007. |
| 10/20/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of Non State Specific Medicaid Contracts, Rebates, and Disputes documents, including a load file, text files, and objective coding, Bates range MRK-MGG 0000001 - 0006765. |
| 10/20/2009 | Dawn M. Barrios, Esq. assists Leonard Davis, Esq. with Joint Report on AG activities; help CO prepare for Merck's motion to dismiss; and discuss with FL the best way to provide Merck with FL supplemental discovery. |
| 10/21/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's supplemental production of documents from the files of Erik Halstrom, including a load file, text files, and objective coding, Bates range MRK-EBCQ 0008468 - 0009545. |
| 10/22/2009 | Letter from Philip Yannella, Esq./ Dechert, LLP to Doug Plymale, Esq. with copy to Dawn M. Barrios, Esq. enclosing 2 discs of Merck's production of IMS IPS data from January 1999 through December 2007 pertaining to Vioxx and its therapeutic class, Bates numbers MRK-ZEN 0000001 and MRK-ZEP 000001; and 2 discs of production of IMS NPA data from January 1999 through December 2007 pertaining to Vioxx and its therapeutic class, Bates numbers MRK-ZEO0000001 and MRK-ZEQ 0000001. |
| 10/22/2009 | Dawn M. Barrios, Esq. sets conference call for Executive Committee on assessments. |
| 10/23/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Rick Shalaby, including a load file, text files, and objective coding, Bates range MRK-EBBC 0011074 - 0027121; and a disc of Merck's supplemental production of documents from the files of Timothy Fratus, including a load file, text files, and objective coding, Bates range MRK-EBBF 0052224 - 0074668. |
| 10/23/2009 | Letter from Philip Yannella, Esq./ Dechert, LLP to Doug Plymale, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of IMS NDTI data from January 1999 through December 2004, Bates number MRK-ZER 0000001; and a disc of Merck's production of IMS NDTI data from January 2002 through December 2007, Bates number MRK-ZES 0000001. |
| 10/2009 | Dawn M. Barrios, Esq. transmission of all Merck letters on production to AGs |
| 10/23/2009 | Minute Entry/ Joint Report No. 51/ Status Conference Transcript |

|  | The State Liaison Committee, together with Plaintiffs' Liaison Counsel, has worked on coordinating the discovery efforts of the various Government Action cases currently pending before the Court and Merck.<br><br>On August 12, 2009, the Court issued a Minute Entry setting trial in the Louisiana AG case for April 12, 2010. On September 30, 2009, the Court issued Pre-Trial Order No. 53, setting forth an amended case management schedule.<br><br>Plaintiffs in the Government Actions other than Louisiana and Merck have begun document productions on a rolling basis. Representatives of the Government Actions Plaintiffs' Case Management Committee and Merck's Counsel have participated in two meet and confers to discuss master discovery in these cases, and they continue to engage in good faith discussions regarding same.<br><br>Two (2) additional Government Actions have been filed and transferred pursuant to a Conditional Transfer Order to the MDL. These include: (1) *Oklahoma Public Employees Health & Welfare Trust v. Merck*, Case No. 09-965 (W.D. Ok.); and (2) *Oklahoma State & Education Employees Group Insurance Board v. Merck*, Case No. 09 966 (W.D. Ok.). On October 21, 2009, the Court issued Pre-Trial Order No. 44(A) appointing an additional member to the Government Action Steering Committee.<br><br>Pursuant to requests from various Plaintiffs' AG's counsel, the PLC has copied onto hard drives the documents produced by Merck and third parties.<br><br>Merck filed a Motion for Order to Show Cause Why Plaintiff's Complaint should not be Dismissed on September 15, 2009, against James Franklin, on behalf of the State of Colorado. Franklin filed Plaintiff's Verified Response to Defendant's Motion for Order to Show Cause Why Plaintiff's Complaint should not be Dismissed on September 29, 2009. On October 10, 2009, Franklin filed Plaintiff's Notice of Supplemental Authority in support of his Verified Response to Defendant's Motion for Order to Show Cause why Plaintiff's Complaint should not be Dismissed. |
| 10/26/2009 | Dawn M. Barrios, Esq. is notified that hard drive for AGs is ready to be retrieved from Seeger Weiss, receives information on date of last information on hard drive; and host Executive Committee call on experts and assessments |
| 10/26/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's supplemental production of documents from the files of Erik Hart, including a load file, text files, and objective coding, Bates range MRK-EBAH 0037092 - 0058918; a disc of Merck's supplemental production of documents from the files of Janette Tavs, including a load file, text files, and objective coding, Bates range MRK-EBAO 0039148 - 0060390; a disc of Merck's supplemental production of documents from the files of Robert Church, including a load file, text files, and objective |

| | coding, Bates range MRK-EBAW 0008416 - 0022038; and a disc of Merck's production of documents from the files of Robert Silberg, including a load file; text files, and objective coding, Bates range MRK-MGJ 0000001 - 0002490. |
|---|---|
| 10/27/2009 | Russ M. Herman - Review/analyze e-mail from Dorothy Wimberly re: Reply Memorandum filed in the Colorado AG action |
| 10/27/2009 | Dawn M. Barrios, Esq. assists DC in getting more discovery from Merck. |
| 10/27/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing Merck's production of a hard drive with documents from the files of Harvey Schuck, including a load file, text files, and objective coding, Bates range MRK-MGH 0000001 - 0066469; and Merck's hard drive of production of documents from the files of Vicki Star, including a load file, text files, and objective coding, Bates range MRK-MGI 0000001 - 0022232. |
| 10/28/2009 | Dawn M. Barrios, Esq. conference with DC on willingness to be a bellwether in MDL, and receipt of list of experts needed and approximate costs of same. |
| 10/28/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of data associated with the Vioxx Consumer Refund Program pertaining to Medicaid for Florida, Bates number MRK-ZEM 0000001; a disc of Merck's production of data associated with the Vioxx Consumer Refund Program pertaining to Medicaid for New York, Bates number MRK-ZET 0000001; and a disc of Merck's production of data associated with the Vioxx Consumer Refund Program pertaining to Medicaid for Pennsylvania, Bates number MRK-ZEU 0000001. |
| 10/29/2009 | Dawn M. Barrios, Esq. coordinates with Merck and DC on production of documents. |
| 10/30/2009 | Dawn M. Barrios, Esq. notified by NY that NY will copy hard drive for other AGs for cost of hard drive. |
| 10/30/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's supplemental production of Long Range Operating Plans responsive to Plaintiffs' PRE 30(b)(6) "Market Forecast" Deposition and Subpoena Duces Tecum, including a load file, text files, and objective coding, Bates range MRK-MGK 0000001 - 0000039. |
| 10/2009 | Transmission by Dawn M. Barrios, Esq. of all Merck's letters describing production to the PSC depository, and direct transmission of state production to that AG. |
| 11/02/2009 | Dawn M. Barrios, Esq. transmits new production to 7 AGs; calendars expert meeting for AGs at Shelly Sanford, Esq.; informs Leonard Davis, Esq. and Chris Seeger, Esq. of status of case. |
| 11/02/2009 | Letter from Dawn M. Barrios, Esq. to James Dugan, Esq. enclosing $50,000 check for Executive Committee Members contribution to the initial cash call for the Governmental Action cases. |
| 11/05/2009 | Dawn M. Barrios, Esq. discusses assessment and expert costs with Executive |

| | |
|---|---|
| | Committee, and works with Shelly Sanford, Esq. on expert meeting agenda. |
| 11/05/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. with copy to Dawn M. Barrios, Esq. enclosing Merck's updated Consolidated Objective Coding ("OC") Report. |
| 11/09/2009 | Dawn M. Barrios, Esq. inquiring about obtaining privilege log from the PSC; preparing agenda for AG conference call; helping AG with opening materials on hard drive from depository. |
| 11/09/2009 | Dawn M. Barrios, Esq. working with Shelly Sanford, Esq. on expert meeting and getting OK in trial pool in MDL, and circulate Merck's Master Discovery. |
| 11/10/2009 | Letter from Dawn M. Barrios, Esq. to James Dugan, Esq. enclosing Merck's first set of discovery directed to the Governmental Action Plaintiffs and a copy of the Plaintiffs' Master Objections. |
| 11/10/2009 | Letter from Dawn M. Barrios, Esq. to Shelly Sanford, Esq. enclosing Merck's first set of discovery directed to the Governmental Action Plaintiffs and a copy of the Plaintiffs' Master Objections. |
| 11/10/2009 | Letter from Dawn M. Barrios, Esq. to Mark Schultz, Esq. enclosing Merck's first set of discovery directed to the Governmental Action Plaintiff South Carolina and a copy of the Plaintiffs' Master Objections. |
| 11/10/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of GPO and MMCAP Departmental Files, including a load file, text files, and objective coding, Bates range MRK-MGL 0000001 - 0028491. |
| 11/10/2009 | Letter from James Dugan, Esq. to Dawn Barrios, Esq. enclosing a disc of expert reports served on Merck on 11/06/2009 in the LA AG case to share with other AGs. |
| 11/11/2009 | Dawn M. Barrios, Esq. working with Merck and DC on depositions of DC for documents requested. |
| 11/11/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Christopher Posner, including a load file, text files, and objective coding, Bates range MRK-MGM 0000001 - 0004337. |
| 11/13/2009 | Russ M. Herman - Communicate (other external) with S. Sanford and John Beisner re: AG settlement issues |
| 11/13/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of CCM Center for Medicaid Services materials, including a load file, text files, and objective coding, Bates range MRK-MGN 0000001 - 0000154. |
| 11/16/2009 | Russ M. Herman - Communicate (other external) with Shelly Sanford, Chris Seeger, re: AG settlement issues; conference with C. Seeger re: Dugan's strategy |
| 11/16/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Ronald Diebold, including a load file, |

| | text files, and objective coding, Bates range MRK-MGO 0000001 - 0000454. |
|---|---|
| 11/16/2009 | Defendant Merck & Co., Inc. filed Notice of Name Change in All Government Action Cases |
| 11/17/2009 | *Oklahoma Healthcare Authority v. Merck & Co Inc.* (09-7218) transferred from Western District of Oklahoma to MDL. |
| 11/18/2009 | Dawn M. Barrios, Esq. obtaining from NY and forwarding to Merck NY's second production, sending Master Discovery to OK counsel |
| 11/19/2009 | Dawn M. Barrios, Esq. contacting law clerk for oral argument on Merck's motion to dismiss CO case; forwarding to all AGs Merck's letters indicating what new information has been placed in depository. |
| 11/19/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a hard drive of Merck's supplemental production of documents from the files of Jamie Rosati, including a load file, text files, and objective coding, Bates range MRK-EADN 0018195 - 0135753. |
| 11/20/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's supplemental production of documents from the files of Kathy Pendleton, including a load file, text files, and objective coding, Bates range MRK-EAXC 0073354 - 0098281. |
| 11/21/2009 | Dawn M. Barrios, Esq. locates list of depositions in depository and forward same to NY. |
| 11/23/2009 | Letter from Seeger Weiss to Randall Fox, Esq. enclosing a hard drive and 1 CD containing the new production material for the Vioxx litigation including production through November 18, 2009. |
| 11/24/2009 | Russ M. Herman - Communicate (other external) with Judge Fallon and opposing counsel re: AG dispute issues |
| 11/24/2009 | Russ M. Herman - Communicate (other external) - participate in court conference with Judge Fallon re: AG issue |
| 11/24/2009 | Russ M. Herman - Communicate (other external) with C. Seeger re: AG issue |
| 11/25/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. with copy to Dawn M. Barrios, Esq. enclosing Merck's updated Consolidated Objective Coding ("OC") Report. |
| 11/30/2009 | Dawn M.  Barrios, Esq. forwards supplemental discovery from NY state and city to Leonard Davis , Esq. for placement in depository. |
| 11/30/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a hard drive of Merck's supplemental production of documents from the files of Robert McMahon, including a load file, text files, and objective coding, Bates range MRK-EAOI 0009029 - 0112305. |
| 11/30/2009 | Letter from Dawn M. Barrios, Esq. to Leonard Davis, Esq. enclosing document production from New York State and New York City for the depository and production to Merck. |

| 11/2009 | Transmission by Dawn M. Barrios, Esq. of all letters detailing Merck's productions into the PSC's depository. |
|---|---|
| 12/01/2009 | Dawn M. Barrios, Esq. working on AG section of Joint Report for Court. |
| 12/02/2009 | Dawn M. Barrios, Esq. conferences with Merck on AG desire to take Reicin's testimony. |
| 12/03/2009 | Russ M. Herman - Communicate (other external) with Chris Seeger re: AG fee issue |
| 12/03/2009 | Russ M. Herman - Communicate (in firm) with Arnold Levin re: AG fee issue |
| 12/03/2009 | Russ M. Herman - Communicate (other external) with Chris Seeger re: AG fee issue |
| 12/03/2009 | Russ M. Herman - Review/analyze e-mail from James Dugan re: Government actions Pill Costs - AG issue |
| 12/03/2009 | Minute Entry/ Joint Report No. 52<br>The State Liaison Committee, together with Plaintiffs' Liaison Counsel, continue to coordinate the discovery efforts of the various Government Action cases currently pending before the Court and Merck.<br><br>On November 24, 2009, the Court held a telephone status conference to discuss issues related to the scheduling of depositions of LA/AG Plaintiff's experts. The Court directed the parties to meet and confer and to schedule as many depositions as they reasonably can during the week of December 28, 2009.<br><br>Pursuant to requests from various Plaintiffs' AG's counsel, the PLC has copied onto hard drives the documents produced by Merck and third parties. |
| 12/04/2009 | Dawn M. Barrios, Esq. requested by NY for copies of depositions and privilege log from depository, and worked on obtaining same. |
| 12/07/2009 | Dawn M. Barrios, Esq. works with law clerk on obtaining status conference date, and prepares agenda for bi-weekly conference call and circulate same/ |
| 12/08/2009 | Dawn M. Barrios, Esq. hosts bi-weekly conference calls with AGs. |
| 12/11/2009 | Russ M. Herman - Review/analyze e-mails from James Dugan re: Merck expert depositions - AG issue |
| 12/11/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a hard drive of Merck's supplemental production of documents from the files of Scott Summers, including a load file, text files, and objective coding, Bates range MRK-EADB 0024234 - 0147444. |
| 12/14/2009 | Russ M. Herman - Communicate (other external) participate in conference call re: AG issues |
| 12/14/2009 | Dawn M. Barrios, Esq. works to set up conference call with IMS representative, and emails with FL and NY on getting market forecast deposition and contact Merck re: same. |
| 12/15/2009 | Russ M. Herman - Review/analyze e-mail from John Beisner re: AG talkling Points |
| 12/15/2009 | Dawn M. Barrios, Esq. discussing status of PA discovery with PA counsel; attending conference call with IMS, Merck and AGs; and contacting Merck about Reicin deposition. |

| | |
|---|---|
| 12/16/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a hard drive of Merck's supplemental production of documents from the files of Margaret Pound, including a load file, text files, and objective coding, Bates range MRK-EBAM 0034298 - 0311654. |
| 12/16/2009 | Dawn M. Barrios, Esq. reviewing proposed confidentiality order for IMS data. |
| 12/16/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's supplemental production of documents from the files of George Lavrusky, including a load file, text files, and objective coding, Bates range MRK-EBCC 0045638 - 0055716. |
| 12/18/2009 | Russ M. Herman - Communicate (in firm) with Jim Dugan, L. Davis and C. Seeger (via telephonic) re: AG issues |
| 12/18/2009 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. re document production from Merck. |
| 12/19/2009 | Letter from Dawn M. Barrios, Esq. to Leonard Davis, Esq. enclosing 2 discs of AG cases and remands for the 12/18/2009 Status Conference. |
| 12/22/2009 | Dawn M. Barrios, Esq. schedule in person AG meeting before status conference. |
| 12/28/2009 | Russ M. Herman - Review/analyze Echert - AG Privilege Log  via Federal Express |
| 12/29/2009 | Dawn M. Barrios, Esq. assists in obtaining dates for PA specific witnesses. |
| 12/31/2009 | Russ M. Herman - Review/analyze e-mail from Doug Marvin re: AG Actions |
| 01/04/2010 | Dawn M. Barrios, Esq. prepares agenda for weekly conference call with all AGs; works with CO on CO discovery; discussions with Merck on market forecast deposition and schedule meet and confer prior to next status conference. |
| 01/05/2010 | Dawn M. Barrios, Esq. emails with AG counsel, and prepares for meeting; work with Leonard Davis, Esq. on Joint Report for AG section. |
| 01/06/2010 | Communicate (other external) - partfcipate in conferences with A. Birchfield, C. Seeger, D. Marvin, John E. Williams, and others, meeting with L. Davis and conference with Jim Irwin's office; conferences with L. Davis, A. Levin, Fred Longer, review of Status Report for court and update on process particularly stroke cases, AG settlement issues, 3rd party Payor issues |
| 01/06/2010 | Russ M. Herman - Review/analyze e-mail from Chris Seeger re: AG issues |
| 01/06/2010 | Dawn M. Barrios, Esq., attends all day meeting of AGs discussing settlement master, privilege log; conference with Merck re: outstanding issues |
| 01/07/2010 | Russ M. Herman - Review/analyze e-mail from Dorothy Wimberly re: correspondence to Judge Fallon re: AG case (attached) |
| 01/07/2010 | Minute Entry/ Joint Report No. 53/ Status Conference Transcript |

| | |
|---|---|
| | The State Liaison Committee, together with Plaintiffs' Liaison Counsel, continues to coordinate the discovery efforts of the various Government Action cases currently pending before the Court against Merck<br><br>GOVERNMENT ACTIONS<br>Representatives of the Government Actions Plaintiffs' Case Management Committee and Merck's Counsel have participated in several meet and confers to discuss master discovery in these cases, and they continue to engage in good faith discussions regarding same.<br><br>Pursuant to requests from various Plaintiffs' AG's counsel, the PLC has copied onto hard drives the documents produced by Merck and third parties.<br><br>Merck filed a Motion for Order to Show Cause Why Plaintiff's Complaint should not be Dismissed on September 15, 2009, against James Franklin, on behalf of the State of Colorado. Franklin filed Plaintiff's Verified Response to Defendant's Motion for Order to Show Cause Why Plaintiff's Complaint should not be Dismissed on September 29, 2009. On October 10, 2009, Franklin filed Plaintiff's Notice of Supplemental Authority in support of his Verified Response to Defendant's Motion for Order to Show Cause why Plaintiff's Complaint should not be Dismissed. The motion is ripe for argument and submission to the Court. Accordingly, the motion will be set for hearing, with oral argument, immediately following the next status conference. |
| 01/08/2010 | Order- IT IS ORDERED that a status conference shall be held in the chambers of Judge Eldon E. Fallon to discuss all government actions (other than LA) presently before this Court on Wednesday, February 3, 2010, immediately following the Vioxx monthly status conference.<br>Should the need for another status conference arise before then, the parties are directed to contact the Court. |
| 01/08/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Douglas Plymale, Ph.D. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of responsive data, including objective coding and a load file, relating to Dr. Batie, Bates range MRK-AGLAAO 0000001 - 0000083; a disc of production of responsive data, including objective coding and a load file, relating to Dr. Culotta, Bates range MRK-AGLAAP 0000001 - 0000104; a disc of production of responsive data, including objective coding and a load file, relating to Dr. Doskey, Bates range MRK-AGLAAQ 0000001 - 0000006; a disc of production of responsive data, including objective coding and a load file, relating to Dr. Evans, Bates range MRK-AGLAAR0000001 - 0000003; a disc of production of responsive data, including objective coding and a load file, relating to Dr. Fisch, Bates number MRK-AGLAAS 0000001; a disc of production of responsive data, including objective coding and a load file, relating to Dr. Kinchen, Bates range MRK-AGLAAT 0000001 - 0000020; a disc of production of responsive data, including objective coding and a load file, relating to Dr. Kudla, |

| | |
|---|---|
| | Bates number MRK-AGLAAU 0000001; a disc of production of responsive data, including objective coding and a load file, relating to Dr. Lee, Bates number MRK-AGLAAV 0000001; a disc of production of responsive data, including objective coding and a load file, relating to Dr. Lowery, Bates range MRK-AGLAAW 0000001 -0000016; a disc of production of responsive data, including objective coding and a load file, relating to Dr. Lutz, Bates range MRK-AGLAAX 0000001 - 0000034; a disc of production of responsive data, including objective coding and a load file, relating to Dr. McDonald, Bates number MRK-AGLAAY 0000001; a disc of production of responsive data, including objective coding and a load file, relating to Dr. McKay, Bates range MRK-AGLAAZ 0000001 - 0000002; a disc of production of responsive data, including objective coding and a load file, relating to Dr. Osterberger, Bates range MRK-AGLABA0000001 - 0000078; a disc of production of responsive data, including objective coding and a load file, relating to Dr. Pope, Bates range MRK-AGLABB 0000001 - 0000013; a disc of production of responsive data, including objective coding and a load file, relating to Dr. Tilton, Bates number MRK -AGLABC 0000001; and a disc of production of responsive data, including objective coding and a load file, relating to Dr. Weather, Bates range MRK-AGLABD 0000001 – 0000006. |
| 01/09/2010 | Dawn M. Barrios, Esq. discussion with Merck on first case to be tried in MDL. |
| 01/10/2010 | Russ M. Herman - Review/analyze e-mail from C. Seeger re: possible conference call with A. Birchfield re: pending AG issues |
| 01/11/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copies to Dawn M. Barrios, Esq. re: a disc of production of Coventry withdrawal files, including a load file, text files, and objective coding, Bates range MRK-MGP 0000001-0000028; a disc of production of Coventry contracts and relate filed, including a load file, test files, and objective coding, Bates range MRK-MGR 000001-0070017. |
| 01/11/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. re: production of one hard drive of documents from Robert Griffing, including a load file, test files, and objective coding, Bates range MRK-EAWR 0000001-0312657. |
| 01/11/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. re: Merck's Consolidated updated Objective Coding Report. |
| 01/13/2010 | Dawn M. Barrios, Esq. working with NY on deficiency letter to Merck, setting market forecast conference call with NJ counsel who took same |
| 01/15/2010 | Dawn M. Barrios, Esq. conference with Merck on market forecast deposition. |
| 01/19/2010 | Dawn M. Barrios, Esq. hosts weekly conference call with AGs to discuss discovery and IMS data; conference with Merck on market forecast deposition. |
| 01/20/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing one hard drive with |

| | supplemental production from Sonita Johnson, including a load file, test files and objective coding, Bates range MRK-EBBQ 0004107- 0143386. |
|---|---|
| 01/20/2010 | Call from Judge Fallon's law clerk to Dawn M. Barrios, Esq. re: continuing CO AG hearing and contacting CO counsel re: same. Dawn M. Barrios, Esq. working with FL on issues of confidentiality of IMS order. |
| 01/21/2010 | Dawn M. Barrios, Esq. obtains NJ market forecast deposition and forward to all AGs and Davis to put in the PSC depository; works with NY counsel on deficiencies in Merck's production to NY; begin work with Elizabeth J. Cabraser on CMO in which common discovery is done and remands will be heard. |
| 01/22/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing one hard drive with a supplemental production from Thomas Buonanno, including a load file, text files, and objective coding, Bates range MRK-EBAP 0009422- 0209911. |
| 01/23/2010 | Dawn M. Barrios, Esq. circulation of draft of scheduling order to all AGs for comment. |
| 01/22/2010 | Dawn M. Barrios, Esq. working on IMS issues, cancellation of LA AG status conference, meet and confer with Merck, getting DC discovery; dictation of CMO scheduling order (PTO 39A) |
| 01/25/2010 | Dawn M. Barrios, Esq. preparing agenda requested by Merck for meet and confer and circulating same. |
| 01/26/2010 | Dawn M. Barrios, Esq. hosts weekly conference call to discuss and vote on PTO 39A; dictate memo on meet and confer with Merck; and set up special AG status conference with Judge Fallon's law clerk. |
| 01/27/2010 | Dawn M. Barrios, Esq. discussion with DC, Russ Herman, Esq. and Lenny Davis, Esq. on merits of which case to try in the MDL; emails with various AGs re: getting more discovery on IMS, doctor who pled guilty for Merck research infraction; and setting budget for common experts |
| 01/28/2010 | Dawn M. Barrios, Esq.; conferencing with AGs on how to proceed at status conference and changes requested on CMO; participating on conference call with IMS to get requested data. |
| 01/29/2010 | Dawn M. Barrios, Esq. conference with Chris Seeger, Esq. re: trial case in MDL; instructions to serve second set of Master Discovery to Merck. |
| 01/29/2010 | Government Action Plaintiffs' Second Set of Interrogatories to Defendant Merck Sharp & Dohme Corp. |
| 01/29/2010 | Government Action Plaintiffs' Second Set of Master Requests for Production of Documents to Defendant Merck Sharp & Dohme Corp. |
| 01/29/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of documents from Jay Galeota, including a load file, test files, and objective coding, Bates range MRK-MGS 0000001-0048560; and a disc of documents from Alina Ehrilich, including a load file, test files, and objective coding, Bates range MRK-MGT |

| | |
|---|---|
| | 0000001-0020263. |
| 01/29/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. re: Merck's Consolidated updated Objective Coding Report. |
| 01/2010 | Dawn M. Barrios, Esq. transmits all letters sent by Merck indicating more documents deposited in the depository. |
| 02/01/2010 | Russ M. Herman - Review/analyze e-mail from james Dugan re: La. AG issue |
| 02/01/2010 | Order Rescheduling Monthly Status Conference for February 26, 2010 Government Action and La AG cases conference will be held on February 3, 2010 beginning at 8:30am Brian Anderson's Motion for Reconsideration is Continued until February 26, 2010. |
| 02/01/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing one disc with extract of PA specific rebate of Vioxx, Bates MRK-ZFE 0000001. |
| 02/01/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing one disc with extract of NY specific rebate of Vioxx, Bates MRK-ZFD 0000001. |
| 02/01/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing one disc with extract of FL specific rebate of Vioxx, Bates MRK-ZFC 0000001. |
| 02/2010 | Dawn M. Barrios, Esq. transmission of Merck's letters of 02/01/2010 to PA, NY, and FL. |
| 02/02/2010 | Russ M. Herman - Review/analyze Jim Dugan re: Vioxx La AG issue |
| 02/03/2010 | Russ M. Herman - Communicate (other external) with Chris Seeger re: AG issue |
| 02/03/2010 | Russ M. Herman - Review/analyze e-mail from Brian Anderson re: La. Ag issues |
| 02/03/2010 | Russ M. Herman - Review/analyze e-mail from James Dugan re: La. Ag issue - agree to proposal |
| 02/3/2010 | Transcript- AG specific status conference with Judge Fallon, Russ Herman, Esq., Dawn Barrios, Esq., AGs, and Merck in which the Court states that the AGs should stay in the MDL to take advantage of the discovery. Judge Fallon stated: "(w)*ith the attorneys general as a group being a part of this litigation, I felt it was to their advantage, they had the* <br><br> *opportunity to participate in the proceedings, to get copies of everything, to hopefully learn from what was going on, and it would shorten their discovery time and give them a lot of information not necessarily free of charge but certainly at a better cost than if they each had to do it themselves. So that was my thinking."* (Emphasis supplied.) (Transcript, 02/03/2010, p. 10.)  Merck produced over a million pages of documents in the MDL for PA and over one-half million pages of |

| | documents in for NY.  The Court defined the concept of "common discovery" which should be completed in the MDL.  Judge Fallon stated: *"(t)rial plans and watching the trials and developing the general information, getting all the depositions and things of that sort, I can't help but feel that that's helped you, so that's what you get out of being in the MDL."* (Emphasis supplied.) (Transcript, 02/03/2010, pp. 21, 22.) |
|---|---|
| 02/04/2010 | Russ M. Herman - Communicate (other external) with D. Marvin re: Starrton and AG issues pending |
| 02/05/2010 | Russ M. Herman - Review/analyze e-mail from L. Davis re: AG status conference - need transcript |
| 02/10/2010 | Russ M. Herman - Review/analyze e-mail from James Dugan re: scheduling of conference call re: AG issues |
| 02/10/2010 | Russ M. Herman - Communicate (other external) with D. Marvin and John Beisner and J. Dugan re: AG issue |
| 02/10/2010 | *McMaster v. Merck & Co Inc.* [South Carolina] (10-319) transferred from District of South Carolina to MDL. |
| 02/11/2010 | Russ M. Herman - Communicate (other external) with J. Dugan, S. Murray, J. Beisner and D. Marvin re: AG issues |
| 02/12/2010 | Russ M. Herman - Communicate (other external) - participate in conference calls with D. Marvin, S. Murray and J. Dugan re: AG issue |
| 02/15/2010 | Russ M. Herman - Communicate (other external) with D. Marvin and J. Dugan re: AG issues |
| 02/17/2010 | Russ M. Herman - Review/analyze e-mail from Dorothy Wimberly re: Motion to Quash filed in the La. AG case |
| 02/18/2010 | Russ M. Herman - Communicate (other external) with D. Marvin re: AG issue |
| 02/18/2010 | Letter from Dawn M. Barrios, Esq. to Leonard Davis, Esq. enclosing document production from the State of Utah for the depository and production to Merck, noting that the production is identical to the earlier one, but with Bates stamps. |
| 02/25/2010 | Russ M. Herman - Communicate (other external) with Steve Murray, Jim Dugan, A. Levin and C. Seeger re: AG issue |
| 02/25/2010 | Russ M. Herman - Appear for/attend before Judge Fallon re: AG fee issue and resolution of same |
| 02/26/2010 | Minute Entry/ Joint Report No. 54/ Status Conference Transcript<br>The State Liaison Committee, together with Plaintiffs' Liaison Counsel continues to work on coordinating the common discovery efforts of the various Government Action cases currently pending before the Court.<br><br>Plaintiffs in the Government Actions other than Louisiana and Merck exchanged formal master discovery requests on June 5, 2009 and served written objections and responses thereto on August 5, 2009. Document productions in these Government Actions have begun and continue on a rolling basis. Representatives of the Government Actions Plaintiffs' Case Management Committee and Merck's counsel have participated in several meet-and-confers to discuss master discovery in these cases, and they continue to engage in good faith discussions regarding same. The parties exchanged respective lists of claimed outstanding discovery |

| | |
|---|---|
| | issues pertaining to the remaining Government Actions pending in the MDL and participated in a meet-and-confer on February 24-25, 2010 to discuss the respected lists and other issues relating to these cases.<br><br>The State of South Carolina's case was recently transferred to MDL and the State of Kentucky's is pending in transferor court with stay ordered. |
| 03/01/2010 | Russ M. Herman - Review/analyze correspondence from Doug Marvin and James Dugan re: Agreement - AG issue |
| 03/01/2010 | Dawn M. Barrios, Esq. preparing and circulating an agenda for AG conference call. |
| 03/02/2010 | Dawn M. Barrios, Esq. hosts conference call with AGs re: discovery, CO's Motion for Summary Judgment filed by Merck, Merck's chart on what it has already produced in the MDL. |
| 03/03/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. with copy to Dawn M. Barrios, Esq. enclosing Merck's Consolidated updated Objective Coding ("OC") Report. |
| 03/03/2010 | Dawn M. Barrios, Esq. discussing with Merck the move of the meet and confer from NY to PA; instructing Zachary L. Wool, Esq. on how to handle the production for Santa Clara County and getting it to Merck. |
| 03/05/2010 | PTO 53- Third Amended- Vioxx AG Schedule for *State of Louisiana ex rel. Caldwell v. Merck & Co., Inc.* (No. 05-3700) |
| 03/08/2010 | Dawn M. Barrios, Esq. learns that PA will not be bellwether in MDL, cancel regular weekly call with all AGs to have one with second tier AG counsel |
| 03/11/2010 | Dawn M. Barrios, Esq. conference with Merck on issues post meet and confer. |
| 03/18/2010 | Dawn M. Barrios, Esq. confers with Merck on its proposed scheduling order, instructs paralegal to remind all AGs about discovery obligations, contacts Seeger Weiss on additional production by Merck, and review Joint Report AG section for Leonard Davis, Esq. |
| 03/19/2010 | Dawn M. Barrios, Esq. confers with FL and contacts Merck about a meeting before the status conference. |
| 03/20/2010 | Dawn M. Barrios, Esq. receives request from  NY for depositions in the depository, and attempts to get missing documents produced for AGs before meet and confer. |
| 03/21/2010 | Dawn M. Barrios, Esq. confers with NY on which categories to list for FACTS database request. |
| 03/23/2010 | <u>Minute Entry/ Joint Report No. 55</u><br>The State Liaison Committee, together with Plaintiffs' Liaison Counsel, continues to work on coordinating the discovery efforts of the Government Action cases currently pending before the Court.<br><br>The parties exchanged respective lists of claimed outstanding discovery issues pertaining to the remaining Government Actions pending in the MDL and participated in a meet-and-confer on February 24-25, 2010 to discuss the respect lists and other issues relating to these cases. At that meeting, the parties were |

|  | able to narrow the discovery issues in dispute, and agreed to meet again in Philadelphia on April 6 and 7, 2010 in an effort to further narrow the issues, particularly with regard to databases used by all parties. The parties have also exchanged schedules for discovery and argument on remand motions for all non-LA Government Actions, and expect that a consensus will be reached during or after the April meet and confer on this schedule, so that it can be presented to the Court at or before the April status conference. |
|---|---|
| 03/24/2010 | Dawn M. Barrios, Esq. conference with Elizabeth J. Cabraser, Esq. on issues raised in status conference and strategy. |
| 03/24/2010 | Letter from Dawn M. Barrios, Esq. to Mark Schultz, Esq. re Merck's alleged discovery deficiencies for the Commonwealth of Pennsylvania and imposing a deadline on completing same. |
| 03/24/2010 | Letter from Dawn M. Barrios, Esq. to Mark Schultz, Esq.  providing Merck's first set of Master Discovery directed to the State of South Carolina and imposing a deadline on completing same. |
| 03/24/2010 | Letter from Dawn M. Barrios, Esq. to Joseph Steele, Esq. re Merck's alleged discovery deficiencies for the State of Utah and imposing a deadline on completing same. |
| 03/25/2010 | Merck serves its Amended and Supplemental Responses to the Government Action Plaintiffs' First Set of Master Interrogatories and its Amended and Supplemental Responses to the Government Action Plaintiffs' First Set of Master Document Requests. |
| 03/25/2010 | Letter from Dawn M. Barrios, Esq. to Sheila Bossier, Esq. re Merck's alleged discovery deficiencies for the State of Mississippi and imposing a deadline on completing same. |
| 03/25/2010 | Letter from Dawn M. Barrios, Esq. to David Dickens, Esq., Michael Miller, Esq., and Bill Rossbach re Merck's alleged discovery deficiencies for the State of Montana and imposing a deadline on completing same . |
| 03/25/2010 | Letter from Dawn M. Barrios, Esq. to Randall Fox, Esq. re Merck's alleged discovery deficiencies for the State of New York and the City of New York and imposing a deadline on completing same. |
| 03/25/2010 | Letter from Dawn M. Barrios, Esq. to Stuart Kritzer, Esq. re Merck's alleged discovery deficiencies for the State of Colorado and imposing a deadline on completing same. |
| 03/25/2010 | Letter from Dawn M. Barrios, Esq. to H. Vincent McKnight, Esq. re Merck's alleged discovery deficiencies for the District of Columbia and imposing a deadline on completing same. |
| 03/25/2010 | Letter from Dawn M. Barrios, Esq. to Shelly Sanford, Esq. enclosing Merck's first set of Master Discovery directed to OK and imposing a deadline on completing same. |
| 03/25/2010 | Letter from Dawn M. Barrios, Esq. to James Young, Esq. re Merck's alleged discovery deficiencies for the State of Florida and imposing a deadline on completing same. |

| | |
|---|---|
| 03/27/2010 | Dawn M. Barrios, Esq. arranging with PA to schedule IT person to meet with Merck in PA, reviewing Merck's amended discovery to ascertain if all discovery had been answered, and forwarding same to all AGs |
| 03/28/2010 | Dawn M. Barrios, Esq. conferring with FL on a summary of our discussions with Merck and advising all AGs of same. |
| 03/30/2010 | Russ M. Herman - Review/analyze e-mail from Randall Fox re: AG depositions request |
| 03/30/2010 | Russ M. Herman - Review/analyze e-mail from Penny Herman re: AG deposition request |
| 03/30/2010 | Dawn M. Barrios, Esq. forwarding all protective orders to OK, determining who will represent SC in MDL, preparing agenda items for AG conference call, setting up conference call and circulating agenda, conferencing with Merck on agenda for next week's meet and confer with it, providing Court with list of all AGs in MDL per its request, and hosting AG call. |
| 03/31/2010 | Dawn M. Barrios, Esq. summarizing all calls yesterday with Merck and AGs and circulating same; answering PA's question on status of its discovery; working on details of meet and confer in Philadelphia with Merck; participating in conference call on IMS issue; and receiving email from Penny Grisamore that NY has been given all Vioxx depositions requested. |
| 04/01/2010 | Dawn M. Barrios, Esq. coordinating conference call between UT and Merck, notifying Merck of who will attend meet and confer; conferring with MS on status of its production; working on timeline for completion of discovery and remand with AGs. |
| 04/01/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. with copy to Dawn M. Barrios, Esq. enclosing Merck's updated Consolidated Objective Coding Report. |
| 04/01/2010 | Letter from Shelly Sanford, Esq. to Dawn Barrios, Esq. enclosing 3 discs of Oklahoma DUR Board Meetings for the years 1999-2010, which are responsive to Merck's discovery. |
| 04/03/2010 | Dawn M. Barrios, Esq. coordinating FACTS database production information between Merck and NY; working with DC on production from Merck and DC's damages. |
| 04/05/2010 | Russ M. Herman - Review/analyze e-mail from L. Davis re: Summary Judgment Order & Reasons (Louisiana AG case) |
| 04/05/2010 | Letter from Dawn M. Barrios, Esq. to Leonard Davis, Esq. enclosing 2 sets of discs of document production from the State of Oklahoma for the depository and production to Merck. |
| 04/06/2010 | Dawn M. Barrios, Esq. receives OK formal responses to discovery, put in format of Master Discovery forward to Leonard Davis, Esq. for production to Merck and placement in the depository; works on draft of settlement letter based on pill costs with FL; confers with Shelly Sanford, Esq. on how meet and confer is going in PA; supplying a form for County of Santa Clara to use for discovery responses; works with paralegal to prepare AG Plaintiffs' Second Supplemental Responses to Merck's First Set of Interrogatories and Requests for Production of Documents. |
| 04/07/2010 | Russ M. Herman - Plan and prepare for meeting before Judge Fallon re: AG issue and payor cases |

| 04/08/2010 | Dawn M. Barrios, Esq. discusses with OK, FL and NY on meet and confer in PA and how to handle resolution of open issues. |
|---|---|
| 04/09/2010 | Dawn M. Barrios, Esq. continues to work on letter to Merck re: open discovery issues. |
| 04/12/2010 | Dawn M. Barrios, Esq. works with some AG counsel on letter to Merck, prepares agenda for next AG call and sets up same. |
| 04/13/2010 | Dawn M. Barrios, Esq. reviews NY letter prepared to go to Court and revise same, continues to obtain pill costs from AGs for master census; host conference call with AGs on all open issues. |
| 04/14/2010 | Russ M. Herman - Appear for/attend - Vioxx AG trial |
| 04/14/2010 | Russ M. Herman - Communicate (other external) with L. Davis, A. Levin, C. Seeger - various - Oldfather, Stratton and AG trial |
| 04/14/2010 | Dawn M. Barrios, Esq. works with Executive Committee on possible settlement approaches and timing of same; receives word from KY that KY is coming to MDL. |
| 04/15/2010 | *Commonwealth of Kentucky v. Merck & Co Inc.* (10-1115) transferred from Eastern District of Kentucky to MDL. |
| 04/16/2010 | Dawn M. Barrios, Esq. discusses with KY counsel how MDL works and how Judge Fallon presides over it. |
| 04/18/2010 | Dawn M. Barrios, Esq. works with Merck on scheduling another meet and confer. |
| 04/20/2010 | Dawn M. Barrios, Esq. has meet and confer with Merck on our request for data information; advises AG of the details of the call |
| 04/21/2010 | Letter from Dawn M. Barrios, Esq. to Judge Fallon seeking Court intervention on numerous discovery issues between the AGs and Merck and providing details of same. |
| 04/22/2010 | Dawn M. Barrios, Esq. has lengthy discussion with KY counsel on confidentiality orders necessary to sign, and her duties and responsibilities in the MDL, confers with FL and NY on meeting in NY with Merck. |
| 04/27/2010 | Russ M. Herman - Review/analyze e-mail from Penny Herman to James Dugan re: AG suit |
| 04/27/2010 | Dawn M. Barrios, Esq. alerted to Merck's documents not being able to be read by NY, set conference call hearing time with law clerk on discovery issues, discusses with Executive Committee the AGs which have per violation penalties. |
| 04/27/2010 | Order- IT IS ORDERED that the status conference previously scheduled on April 29, 2010 to discuss discovery with regard to computer database systems in all non-Louisiana governmental action cases is hereby CONTINUED to April 30, 2010 at 8:15 a.m.  All parties may participate by telephone by calling (866)213-7163. The conference ID is 72168684 and the leader is Judge Eldon E. Fallon. |
| 04/28/2010 | Dawn M. Barrios, Esq. works with FL on oral argument on discovery issues with the Court. |
| 04/29/2010 | Dawn M. Barrios, Esq. attends meet and confer with Merck, Leonard Davis, Esq., Shelly Sanford, Esq. and FL at Herman's office. |
| 04/29/2010 | Minute Entry/ Joint Report No. 56/ Status Conference Transcript <br> The State Liaison Committee, together with Plaintiffs' Liaison Counsel, has worked |

| | |
|---|---|
| | on coordinating the discovery efforts of the Government Action cases currently pending before the Court.<br><br>On April 6-7, 2010, the parties participated in a two-day meet-and-confer to review the "data dictionaries" of certain Merck databases and systems and to discuss the form and content of the anticipated production from Plaintiffs' claims databases. Prior to April 21, 2010, the non-Louisiana Government Action Plaintiffs circulated to Merck's counsel a draft of a letter they proposed to forward to the Court outlining their position on certain electronic discovery issues and on April 21, 2010 presented the letter to the Court. Per subsequent discussions with Plaintiffs' counsel, Merck agreed to respond to the April 21st letter prior to the upcoming monthly status conference.<br><br>The parties have asked the Court to postpone the previously scheduled status conference in the Government Action cases, and, in its place, convene a telephone conference to discuss outstanding discovery issues raised in pre-conference correspondence to the Court submitted by both parties. Further, the parties have also exchanged schedules for discovery and argument on remand motions for all non-LA Government Actions, and continue efforts to reach a consensus so that a single schedule may be presented to the Court. The parties anticipate that the telephone conference with the Court on April 30, 2010 and the decisions reached therein will greatly benefit the parties and enable them to reach consensus on the schedule to be presented to the Court.<br><br>James Dugan, Esq. has agreed to provide all materials from the LA AG trial to the MDL for insertion into the trial package.  After the Court prepares the Findings of Fact and Conclusions of Law in the LA AG case and discovery issues are complete in the non-LA AG cases, the Court will discuss a method of dealing with the non-LA AG cases. |
| 04/30/2010 | Telephone conference proceedings heard before Judge Fallon regarding a dispute between the AGs and Merck over the AGs request for data dictionaries and data models which Merck opposes. Judge Fallon "suggests" that Merck produce data dictionaries and data models; an orders the parties to present a discovery protocol to the Court in 10 days.  The Court stated: "I don't see this particular case as the same as the personal injury cases. The issues are different, the facts needed are different, the discovery is different. There is some overlap, and hopefully, this aspect of the case can profit from what went on in the other aspect of the case. And both sides can profit from that. You don't need to take the same depositions over. That doesn't mean that you don't need some additional information from one or two or whatever other parties, but you don't need to go over everything that has been gone over before. You have nine million documents in this particular case produced, over 2,000 depositions have been taken, about 15 trials have gone on. So a lot has been done in this particular case that, hopefully, your group can profit from." Transcript, 04/30/2010, pp. 14-15. |

| 04/30/2010 | Letter from Dena Folts, Paralegal to Dawn Barrios, Esq., to David Ward, Paralegal to Joseph Steele, Esq., enclosing disc of LA AG trial transcripts. |
| --- | --- |
| 04/30/2010 | Dawn M. Barrios, Esq. attends pre-hearing meeting with Shelly Sanford, Esq., LF and NY and hearing with Judge Fallon on discovery issues, sets up next meet and confer with Merck, email all AGs re: hearing and schedule next conference call, forward master discovery to KY with instructions on how to respond; forwards trial transcripts to several AGs. |
| 04/30/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing 199 previously produced Merck Profile Forms and accompanying data relevant to the South Carolina case, form "Dear Health Care Provider" letters and the Universal Production of National Print and Television Advertising Data. |
| 04/2010 | Dawn M. Barrios, Esq. transmits all information and discovery from Merck to all AGs. |
| 05/03/2010 | Dawn M. Barrios, Esq. communicates with Merck on scheduling meet and confer per Judge Fallon, has call with Executive Committee on status, host call with all AGs on discovery issues and realistic settlement opportunities, receives inquiries on IMS data production, and revises Merck's proposed production order. |
| 05/03/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. with copy to Dawn M. Barrios, Esq. notifying plaintiffs' counsel that there are no updates to Merck's Consolidated Objective Coding ("OC") Report. |
| 05/04/2010 | Dawn M. Barrios, Esq., works on Merck's version of production order and conferences with NY and FL on same, forwards to Merck for comment, attends conference call with Merck on scheduling order and negotiation of same. |
| 05/05/2010 | Dawn M. Barrios, Esq. works on KY on discovery issues and third version of scheduling order; discussion with Merck on meet and confer; attempt to get approval from all AGs on latest version of scheduling order. |
| 05/06/2010 | Dawn M. Barrios, Esq. participates in meet and confer with Merck on scheduling order and do more revisions of same; alert AGs as to status of same and set up conference call with AGs. |
| 05/10/2010 | Dawn M. Barrios, Esq. hosts conference call with AGs to flesh out each's position on scheduling order, works with DC counsel on how to handle discovery. |
| 05/11/2010 | Dawn M. Barrios, Esq. has numerous calls with Merck, Executive Committee and AGs on details of scheduling order and notify Court of the status |
| 05/11/2010 (signed)<br><br>05/12/2010 (filed) | Order (Production of Merck Database Documentation)<br><br>This matter comes before the Court upon correspondence dated April 21, 2010 from Government Action Plaintiffs ("Plaintiffs") seeking production of certain database documentation from Merck Sharpe & Dohme Corp. ("Merck"). Merck responded to Government Action Plaintiffs in correspondence to the Court dated April 29, 2010. The Court convened a teleconference with the parties on April 30, 2010 to discuss this matter further. |

WHEREAS, notwithstanding data productions previously made by Merck in the VIOXX ® personal injury litigation and the Government Actions, Plaintiffs have requested data maintained in certain Merck databases and systems that relate to the unique claims, issues, and facts associated with these particular cases. Plaintiffs have requested the data dictionaries and data models for certain Merck databases and systems so that Plaintiffs can endeavor to target data they contend is relevant to these cases while also seeking to minimize the burden on Merck arising from the potential production of such data;

IT IS ORDERED:

1. Merck shall produce to Randall M. Fox, Esq., Office of the New York State Attorney General, by May 12, 2010, an electronic and paper copy of the data dictionaries made available at the April 6 and 7, 2010 meeting between the parties and shall make a good faith effort to complete production, by May 30, 2010, of an electronic and paper copy of the remaining data dictionaries and data models for the databases and systems identified in correspondence form Plaintiffs' counsel to the Court dated April 21, 2010.

2. Merck's production of the above-referenced database documentation, which contains highly sensitive information constituting commercial trade secrets, shall be governed by the strict confidentiality protections set forth in Pretrial Order N. 13C.  Furthermore, this production shall not be used for any regulatory, business, commercial or competitive purpose.

3. Randall M. Fox, Esq. may share the database documentation addressed herein as provided in Pretrial Order No. 13C and with the following individuals hereby designated by the Court:  Dawn M. Barrios, Esq., Sheila Bossier, Esq., Elizabeth J. Cabraser, Esq., James R. Dugan, II, Esq., James E. Fosler, Esq., Stuart A. Kritzer, Esq., Seth R. Lesser, Esq., John Low-Beer, Esq., H. Vincent McKnight, Esq., Liz Natter, Esq., Diane Paolicelli, Esq., Bill Rossbach, Esq., Shelly Sanford, Esq., Mark C. Shultz, Esq., Joseph W. Steele V, Esq., James D. Young, Esq.  Use of the database documentation by the foregoing designees must occur within the confines of an in compliance with Pretrial Order No. 13C.

4. In further recognition of the sensitivity of these materials, each Plaintiff's counsel shall return all copies (in whatever format and wherever they may exist in Plaintiffs' possession, custody, or control) to Merck's counsel in compliance with Pretrial Order No. 13C.

5. No further distribution of this database documentation beyond the terms of Pretrial Order No. 13C is permissible under this Order without express leave of the Court, though Merck, upon written request from Plaintiffs' counsel and in its own discretion, is permitted to expand the scope of designees identified herein or expand the timeframe in which Plaintiffs are permitted to review and return the database documentation.

| | |
|---|---|
| 05/12/2010 | Dawn M. Barrios, Esq. notifies NY to distribute hard drives only to those who have |

| | signed appropriate confidentially orders. |
|---|---|
| 05/12/2010 | Letter from Seeger Weiss to NY enclosing an external hard drive containing all production from 02/01/2010 until 05/12/2010, with an index. |
| 05/17/2010 | Dawn M. Barrios, Esq. ensures MT gets hard drive of documents from depository, receives and forwards Merck's letter enclosing data dictionaries. |
| 05/17/2010 | Letter from Joseph Steele, Esq. to Brian Anderson, Esq. with copy to Dawn M. Barrios, Esq. re State of Utah's responses to Merck's alleged discovery deficiencies. |
| 05/18/2010 | Dawn M. Barrios, Esq. forwards transcript from 04/30/2010 hearing to all AGs and work with Merck on scheduling order. |
| 05/19/2010 | Dawn M. Barrios, Esq. compares two competing scheduling orders with Merck and seeks assistance from law clerk on how to proceed. |
| 05/20/2010 | Dawn M. Barrios, Esq. works with FL and NY on the letter to go to Judge Fallon describing AGs position on scheduling order. |
| 05/21/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing one disc of an extract from Merck's FACTs database relating to South Carolina, Bates number MRK-ZAH 0000304. |
| 05/21/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing one disc of an extract from Merck's FACTs database relating to Oklahoma, Bates number MRK-ZAH 0000303. |
| 05/24/2010 | Dawn M. Barrios, Esq. conferences with SC about being in first wave of cases in scheduling order, and with KY about discovery;  do several revisions of scheduling order to satisfy all AGs; and edit section of Joint Report for Leonard Davis, Esq. |
| 05/24/2010 | Letter from Dawn M. Barrios, Esq. to Judge Fallon re Plaintiffs and Merck being at an impasse on scheduling order as requested by the Court with the primary areas of disagreement discussed and requesting a time for argument. |
| 05/28/2010 | Dawn M. Barrios, Esq. continues to work with AGs on response to Merck's letter to the Court on scheduling; conferences with Elizabeth J. Cabraser, Esq. on the fact that no bellwether has volunteered. |
| 05/28/2010 | Letter from Dawn M. Barrios, Esq. to Judge Fallon re Plaintiffs' Reply to Merck's letter on scheduling order dispute. (PTO 39A) |
| 05/28/2010 | Letter from Randall Fox, Esq. to Judge Fallon with copy to Dawn Barrios, Esq. re Government Actions' response to Merck's letter on its Proposed Scheduling Order (PTO 39A) |
| 05/28/2010 | Letter from Brian Anderson, Esq. to Judge Fallon with copy to Dawn Barrios, Esq. re scope of MDL discovery, number of "Group 1" cases, Plaintiffs' proposed Scheduling Order(PTO39A), expert depositions and arbitrary remand dates. |
| 05/28/2010 | Letter from John Beisner, Esq. to Judge Fallon with copy to Dawn Barrios, Esq. describing dispute over the classification of *Central Regional Employees Benefit Fund v. Merck & Co., Inc.,* No. 09-6363, as an AG case or TPP case. |
| 06/01/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. with copy to |

|  | Dawn M. Barrios, Esq. indicating that there are no additional Merck productions to prepare an Objective Coding Report. |
|---|---|
| 06/01/2010 | Letter from H. Vincent McKnight, Esq. to Brian Anderson, Esq. with copy to Dawn Barrios, Esq. re Merck's production of documents to the District of Columbia in response to their FOIA requests and document production from the District of Columbia to Merck. |
| 06/02/2010 | Dawn M. Barrios, Esq. works with AGs on numerous issues in discovery with AGs and with some AGs on trying case in the MDL; reviews transcripts of prior AG status conferences to prepare for 06/03/2010 hearing. |
| 06/03/2010 | Dawn M. Barrios, Esq. attends hearing on competing scheduling order and has post hearing meeting with various AGs and Elizabeth J. Cabraser, Esq.; sets conference call for Group 1 attorneys; and call to Andy Birchfield, Esq. about costs of expert reports done for MDL. |
| 06/03/2010 | Minute Entry/Joint Report No. 57<br>The State Liaison Committee, together with Plaintiffs' Liaison Counsel, has worked on coordinating the discovery efforts of the Government Action cases currently pending before the Court.<br><br>A status conference was held in this matter following the monthly status conference on June 3, 2010. The parties discussed the formulation of a scheduling order for the pending government action cases. The Court determined that the most appropriate course of action was to divide the cases into three groups with three schedules, with the first group consisting of cases arising out of New York, Pennsylvania, Oklahoma and Florida. The parties will submit to the Court proposed scheduling orders within one week. Further, Defendant will submit a list of outstanding discovery requests within one week. The Court will hold further status conferences on this matter as needed. |
| 06/07/2010 | Dawn M. Barrios, Esq. communicates with counsel in first wave of AG cases, calls to PSC members on approximate costs of experts for the MDL; forward status report to all AGs with transcript. |
| 06/08/2010 | Dawn M. Barrios, Esq. hosts 70 minute call with AGs on scheduling order, continues to work on versions of order, calls with Merck on outstanding issues on scheduling order, and calls with KY on how MDL works with Judge Fallon. |
| 06/09/2010 | Letter from Dawn Barrios, Esq. to Leonard Davis, Esq. enclosing a disc of supplemental document production and correspondence from the State of Utah for the depository. |
| 06/09/2010 | Dawn M. Barrios, Esq. forwards all AGs letter on status of scheduling order, works with Merck on attempts to agree on language, discusses deadlines with AGs that are in scheduling order, and reports to Executive Committee. |
| 06/09/2010 | Letter from H. Vincent McKnight, Esq. to Dawn Barrios, Esq. re summary of damages obtainable under the DC False Claims Act and the DC Consumer Protection Procedures Act for inclusion on census. |
| 06/10/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey |

| | |
|---|---|
| | Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc containing an extract from the iMED/MESA database, Bates range MRK-IMED 0000023 - 0000030. |
| 06/10/2010 | Dawn M. Barrios, Esq. continues to work with Merck and AGs on scheduling order, has discussions with MS on why it is on track it is placed on, had several discussions with KY on questions on PTO, and circulates latest draft of scheduling order to AGs. |
| 06/11/2010 | Dawn M. Barrios, Esq. participates in expert committee conference call (meeting held in Shelly Sanford's office), and works on giving information to KY. |
| 06/14/2010 | Dawn M. Barrios, Esq. emails with PA and NY on market forecast deposition, conferences with NY Counties counsel about dismissing claims, numerous calls with Merck on comparing PTO. |
| 06/16/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of data associated with the Vioxx Consumer Refund Program pertaining to Medicaid for Oklahoma, Bates number MRK-ZGB 0000001; and a disc of an extract of Oklahoma-specific Vioxx -related rebate data, Bates number MRK-ZGC 0000001. |
| 06/16/2010 | Dawn M. Barrios, Esq. works with Merck and all AGs on trying to come to agreement on scheduling order and tries to reconcile order with timeline. |
| 06/17/2010 | Dawn M. Barrios, Esq. attempts to gain agreement with Merck and AGs on scheduling order, and seeks approval from AGs on latest version. |
| 06/18/2010 | Letter from Dawn Barrios, Esq. to Brian Anderson, Esq., Elyssia Solomon, Esq., Ben Barnett, Esq. and Eben Flaster, Esq. following up on the Government Action Plaintiffs' Requests for database information. |
| 06/18/2010 | Dawn M. Barrios, Esq. confers with Merck on final version of scheduling order and circulates final draft to all AGs. |
| 06/18/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. re Merck's replacement production of data associated with the Vioxx Consumer Refund Program pertaining to Medicaid for Florida(Bates number MRK-ZEM 0000001) , New York (Bates number MRK-ZET 0000001), and Pennsylvania (Bates number MRK-ZEU 0000001) which originally were inadvertently produced without any designation of confidentiality. |
| 06/20/2010 | Dawn M. Barrios, Esq. works with Executive Committee on assessments to fund common experts. |
| 06/21/2010 | Dawn  M. Barrios, Esq. receives letters from Merck on what it has produced and circulates to AGs, and emails with DC on trying his case in the MDL. |
| 06/25/2010 | Letter from Mark Schultz, Esq. to Brian Anderson, Esq. with copy to Dawn M. Barrios, Esq. re Commonwealth of Pennsylvania State Worker's Insurance Fund and Medicaid claims. |
| 06/29/2010 | Pretrial Order No. 39A- Government Action Discovery and Remand/Transfer Scheduling Order (Except for *State of Louisiana ex rel. Caldwell v. Merck & Co.,* |

| | |
|---|---|
| | *Inc.*, Case No. 05-3700) |
| 06/30/2010 | *Louisiana State et al v. Merck & Co Inc.* (05-3700)- Judgment entered in favor of Merck & Co Inc. against State of Louisiana, ex rel. James D. Caldwell, Attorney General, and Notice of Appeal. |
| 07/02/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's a production of documents from the files of Elizabeth Sutherlin, Bates range MRK-MGX 0000001 – 0008137; a hard drive of production of documents from the files of Jonathan Hall, Bates range MRK-MGY 0000001 – 0072086; and a disc of production of Medicaid contracts, rebates, and disputes relating to Oklahoma, Bates range MRK-MGZ 0000001 – 0006379. |
| 07/06/2010 | Dawn M. Barrios, Esq. works on scheduling conference call after LA AG decision, and conference with NY on how to handle Merck's response to AG's database request. |
| 07/06/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. with copy to Dawn M. Barrios, Esq. advising that there is no update to Merck's Consolidated Objective Coding ("OC") Report. |
| 07/07/2010 | Dawn M. Barrios, Esq. hosts conference call with Group I attorneys on discovery, experts and settlement possibilities, and hosts conference call with all AGs on same. |
| 07/09/2010 | Dawn M. Barrios, Esq. participates in meet and confer with Merck on database issues and emails with Merck on OK discovery. |
| 07/12/2010 | Dawn M. Barrios, Esq. forwards all Merck letters indicating additional discovery to NY at NY's request. |
| 07/19/2010 | Dawn M. Barrios, Esq. works with Merck, NY and law clerk on issues with AGs wanting more database information and hearing the issue at the next status conference, attempts to get the names of UT's sales reps for UT, and lengthy correspondence with Group I states on scheduling and briefing issues. |
| 07/20/2010 | Letter from Dawn M. Barrios, Esq. to Brian Anderson, Esq. enclosing 2 discs of document production from the District of Columbia |
| 07/20/2010 | Dawn M. Barrios, Esq. works with NY and FL on procedure under order to bring issues to the Court. |
| 07/20/2010 | Seeger Weiss providing an external hard drive to NY holding all production from 05/21/2010 to 07/08/2010. |
| 07/23/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's supplemental production of documents from the files of Barry Benson, Bates range MRK-EBAT 0030382 - 0037161; a hard drive of supplemental production of documents from the files of Von Wood, Bates range MRK-EBDS 0015676 - 0019528; a disc of production of Medicaid contracts, rebates, and disputes relating to Alaska, Bates range MRK-MHA 0000001 - 0004887; and a disc of Medicaid contracts, rebates, and disputes relating to Utah, Bates range MRK-MHB 0000001 - 0005929. |

| 07/24/2010 | Dawn M. Barrios, Esq. work with KY and MS on signing confidentiality order, and receive notice from NY that database isn't searchable. |
| --- | --- |
| 07/26/2010 | *Erie County, New York v. Merck & Co Inc.* (08-1517) dismissed without prejudice. |
| 07/26/2010 | *Chautauqua County, New York v. Merck & Co Inc.* (08-1642) dismissed without prejudice. |
| 07/26/2010 | *Orange County, New York v. Merck & Co Inc.* (08-5215) dismissed without prejudice. |
| 07/26/2010 | Dawn M. Barrios, Esq. works with KY on signing confidentiality order, communicates with Merck and NY on NY damages. |
| 07/27/2010 | Minute Entry/ Joint Report No. 58<br>The State Liaison Committee, together with Plaintiffs' Liaison Counsel, coordinated the discovery efforts of the Government Action cases currently pending before the Court.<br><br>On June 29, 2010, the Court entered Pre-Trial Order No. 39A which establishes a scheduling order for discovery and ultimate remand/transfer of the remaining Government Action cases. |
| 07/27/2010 | Dawn M. Barrios, Esq. concentrates on getting information from Merck on sales rep searches, getting IMS confidentiality order done, send production letters to AGs indicating more documents placed in depository. |
| 07/28/2010 | *Franklin v. Merck & Co Inc.* [Colorado] (07-2073)- Judgment entered in favor of Merck & Co Inc. and against James Franklin on behalf of the State of Colorado, dismissing plaintiff's claims with prejudice and costs. |
| 07/30/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Phil Vaughn, Bates range MRK-MFR 0000001 - 0044895; a disc of production of documents from the files of Chuck Cairns, Bates range MRK-MFS 0000001 - 0009699; production of documents from the files of Robert Kincaid, Bates range MRK-MFV 0000001 - 0030737; a disc of production of documents from the files of Matt Buhrman, Bates range MRK-MHC 0000001 - 0079408; a disc of production of Medicaid contracts, rebates, and disputes relating to Montana, Bates range MRK-MHD 0000001 - 0005844; a disc of production of Medicaid contracts, rebates, and disputes relating to the District of Columbia, Bates range MRK-MHE 0000001 - 0002690; a disc of production of documents from the files of Kim Alfonso, Bates range MRK-MHF 0000001 - 0000294; and a disc of production of documents from the files of James Matteucci, Bates range MRK-MHG 0000001 – 0001041. |
| 07/30/2010 | Dawn M. Barrios, Esq. participates in conference call with the Court and parties on scheduling for discovery hearing, inform all AGs on Court's position on NY's motion, and works on letter to the Court on behalf of all AGs. |
| 07/30/2010 | Minute Entry- Court orders Merck to produce certain custodial files to NY. |
| 08/02/2010 | Russ M. Herman - Review/analyze e-mail from James Dugan re: trial package supplement |

| | |
|---|---|
| | of La. Ag Trial |
| 08/03/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copies Dawn M. Barrios, Esq. enclosing a disc of Merck's production of data associated with the Vioxx Consumer Refund Program pertaining to Medicaid for South Carolina, Bates number MRK-ZGN 0000001; and a disc containing an extract of South Carolina-specific Vioxx-related rebate data, Bates number MRK-ZGO 0000001. |
| 08/03/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copies Dawn M. Barrios, Esq. enclosing a disc of Merck's production of data associated with the Vioxx Consumer Refund Program pertaining to Medicaid for California, Bates number MRK-ZGF 0000001; a disc of an extract of California-specific Vioxx-related rebate data, Bates number MRK-ZGG 0000001; a disc of production of data associated with the Vioxx Consumer Refund Program pertaining to Medicaid for the District of Columbia, Bates number MRK-ZGH 0000001; a disc of an extract of the District of Columbia-specific Vioxx related rebate data, Bates number MRK-ZGI 0000001; a disc of production of data associated with the Vioxx Consumer Refund Program pertaining to Medicaid for Mississippi, Bates number MRK-ZGL 0000001; a disc of an extract of Mississippi-specific Vioxx-related rebate data, Bates number MRK -ZGM 0000001; a disc of production of data associated with the Vioxx Consumer Refund Program pertaining to Medicaid for Utah, Bates number MRK-ZGP 0000001; a disc of an extract of Utah-specific Vioxx-related rebate data, Bates number MRK-ZGQ 0000001; a disc of production of data associated with the Vioxx Consumer Refund Program pertaining to Medicaid for Alaska, Bates number MRK -ZGR 0000001; a disc of an extract of Alaska-specific Vioxx-related rebate data, Bates number MRK -ZGS 0000001; a disc of a production of data associated with the Vioxx Consumer Refund Program pertaining to Medicaid for Montana, Bates number MRK-ZGT 0000001; and a disc of an extract of Montana-specific Vioxx-related rebate data, Bates number MRK-ZGU 0000001. |
| 08/03/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copies Dawn M. Barrios, Esq. enclosing a disc of Merck's production of data associated with the Vioxx Consumer Refund Program pertaining to Medicaid for Kentucky, Bates number MRK –ZGJ 0000001; and a disc of an extract of Kentucky-specific Vioxx-related rebate data, Bates number MRK-ZGK 0000001. |
| 08/04/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. with copy to Dawn M. Barrios, Esq. enclosing Merck's updated Consolidated Objective Coding ("OC") Report. |
| 08/06/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing one (1) disc containing a supplemental production of documents from the files of Michael Tu, Bates range MRK-EBDT 0075163 through 0103106 and one  disc containing a production of documents from the files of Randy Mertens, Bates range MRK-MHH 0000001 through 0018909. |

| | |
|---|---|
| 08/07/2010 | Dawn M. Barrios, Esq. communicating with NY and Merck on 131 documents allegedly produced, and with PA, OK and DC counsel on discovery issues in each jurisdiction, particularly the data dictionary.. |
| 08/09/2010 | Dawn M. Barrios, Esq. works on final letter to go to Court on discovery issues for NY, FL and PA. |
| 08/09/2010 | Letter from Dawn M. Barrios, Esq. to Judge Fallon re discovery issues between the government entities and Merck on Merck's data systems. |
| 08/10/2010 | Dawn M. Barrios, Esq. coordinating discovery disputes between Merck and DC, KY, UT, CO, and conference with Merck on how these disputes will be heard by the Court. |
| 08/12/2010 | Russ M. Herman - Communicate (in firm) with L. Davis, C. Seeger, A. Levin and A. Birchfield re: remaining issues, strategy session including AG and 3rd Party |
| 08/13/2010 | Dawn M. Barrios, Esq. works with Merck, DC and law clerk on setting hearing for issues, hold conference call with all Group I AGs. |
| 08/16/2010 | Dawn M. Barrios, Esq. notifies all AGs of call in number for conference, participate in same; review Merck proposal on Group I state and request of Merck to begin production on Group II states, speak with Merck on NY's inability to use productions without concordance file. |
| 08/17/2010 | Dawn M. Barrios, Esq. circulates law clerk's email to all AGs on issues to be heard. |
| 08/19/2010 | Dawn M. Barrios, Esq. seeks concordance files from Merck and getting a copy of the last transcript, notify MS of open discovery issues. |
| 08/19/2010 | Minute Entry- Court orders Merck to assist NY in accessing files produced, and the parties to meet and confer on other discovery issues. |
| 08/20/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of supplemental production of documents from the files of<br>Louise Pearcy, Bates number MRK-EBAU 0015406 - 0185256; a disc of production of documents from the files of Deborah Criswell, Bates number MRK-MGU 0000001 - 0000225; and a disc of production of documents from the files of David Abrahamson, Bates number MRK-MGV 0000001 - 0005433. |
| 08/20/2010 | Dawn M. Barrios, Esq. finalizes letter to the Court and communication with numerous AGS on response due on Merck's motion to compel, and forwards Merck, Court and all AGs same. |
| 08/23/2010 | Russ M. Herman - Draft/revise Status Conference Report; AG and consumer suit matters |
| 08/23/2010 | Dawn M. Barrios, Esq. works with MS on various discovery issues, and discussions with Merck on setting meets and confers with non-Group I states. |
| 08/24/2010 | Dawn M. Barrios, Esq. communicates and coordinates will Merck and numerous AGs on transcript receipt, Merck's interrogatory no. 54, questions for Merck in next meet and confer, and participates in meet and confer with Group I states and Merck. |
| 08/25/2010 | Russ M. Herman - Communicate (other external) with A. Birchfield re: Stratton issue, status report and AG consumer issues |
| 08/26/2010 | Minute Entry/ Joint Report No. 59 |

|  | The State Liaison Committee, together with Plaintiffs' Liaison Counsel, coordinates the discovery efforts of the Government Action cases currently pending before the Court.<br><br>Government Actions<br>Counsel for those jurisdictions in Group I under Pre-Trial Order No. 39A are discussing the discovery relevant to its jurisdiction with Merck. On July 30, 2010 and on August 18, 2010 the Court held telephonic conferences with the Plaintiffs in the Government Action and Merck on issues related to discovery. The Court issued Minute Entry orders following both of the aforementioned telephonic conferences.<br><br>On August 13, 2010, Merck sent, pursuant to Pre-Trial Order No. 39A, a letter to the Court seeking resolution of certain discovery disputes that have arisen between Merck and the Group I Plaintiffs. On August 20, 2010, each of the Group I Plaintiffs submitted separate responses to Merck's letter, and the Court heard argument on these discovery disputes following the monthly status conference on August 26, 2010. The Court ruled on these issues on the record. |
|---|---|
| 08/26/2010 | Hearing before Judge Fallon on discovery issues with Group I states ("other drugs", suggestion of statistical sampling and extrapolation, stay of third party subpoenas issued by Merck, relevant time period as defined in discovery, using search terms to narrow discovery requests). |
| 08/26/2010 | Dawn M. Barrios, Esq. attends hearing on Group I discovery issues and arranges for conference call for all AGs to discuss same. |
| 08/27/2010 | Russ M. Herman - Communicate (other external) Execuitve Committee discussions via telephone, follow-up with C. Seeger re: review of AG and remand consumer issues |
| 08/27/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Terry Strombom, Bates number MRK-MGW 0000001 - 0033346. |
| 08/27/2010 | Dawn M. Barrios, Esq. re-sets conference call for all AGs to discuss hearing, remind all Group I states there is witness disclosure on 09/01/2010, and fields numerous questions from Merck and AGs on discovery. |
| 08/28/2010 | Dawn M. Barrios, Esq. discusses with DC how to get more discovery from Merck, call with Seeger Weiss on getting call notes in PI cases. |
| 08/30/2010 | Dawn M. Barrios, Esq. discusses with KY its desire not to sign confidentiality orders, and raises issue with Merck. |
| 08/31/2010 | Dawn M. Barrios, Esq. coordination of discovery, including deposition settings, with all AGs in Group I and Merck, and discuss with KY discovery issues. |
| 09/01/2010 | Russ M. Herman - Communicate (other external) with A. Levin and C. Seeger re: Party Payor, AG and Consumer claims |
| 09/01/2010 | Dawn M. Barrios, Esq. conferencing with Merck and FL on discovery issues, with OK on which Group it will be in, with AGs on how to file witness lists, with KY on service of discovery responses, with Merck on alleged deficient discovery and |

| | forward to all AGs, with Merck on its witness list. |
|---|---|
| 09/01/2010 | Dawn M. Barrios, Esq. counseling MS on lack of PBM testimony. |
| 09/03/2010 | Dawn M. Barrios, Esq. receives call from law clerk that Court wants list of all AGs counsel. |
| 09/04/2010 | Dawn M. Barrios, Esq. works with PA to get bates numbers from Merck and with Group I states to compare order with transcript. |
| 09/05/2010 | Dawn M. Barrios, Esq. continues to work with PA and Merck on production and depo scheduling, and conferences with Merck on not answering discovery propounded by Richard Josephson. |
| 09/07/2010 | Dawn M. Barrios, Esq. coordinates with Merck and NY on complaints of witness list and with Merck and KY on meet and confer. |
| 09/08/2010 | Seeger Weiss updates NY with new production done between 07/23/2010 and 08/23/2010 in an external hard drive. |
| 09/08/2010 | Dawn M. Barrios, Esq. consulting all AGs on proposed order and language of transcript and incorporate all suggested changes. |
| 09/08/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's updated Consolidated Objective Coding ("OC") Report. |
| 09/09/2010 | Dawn M. Barrios, Esq. emails with FL and Merck on negotiating discovery order. |
| 09/10/2010 | Dawn M. Barrios, Esq. coordinate with Merck and NY and FL on language of the order, how to refine search for call notes and customer belief notes. |
| 09/13/2010 | Letter from Dawn M. Barrios, Esq. to Leonard Davis, Esq. enclosing a disc of document production from the District of Columbia for the depository. |
| 09/14/2010 | Dawn M. Barrios, Esq. continues to refine language of order, work with Merck to set conference call on search terms for e discovery for Group I |
| 09/16/2010 | Russ M. Herman - Research and review of AG consumer issue |
| 09/16/2010 | Dawn M. Barrios, Esq. coordinates discovery issues between Merck and SC, NY and FL, particularly for witness list. |
| 09/17/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of Medicaid contracts, rebates, and disputes relating to Mississippi, Bates range MRK-MHK 0000001 - 0001306. |
| 09/20/2010 | Russ M. Herman - Communicate (other external) with D. Marvin (2) conference calls re: AG issues |
| 09/20/2010 | Dawn M. Barrios, Esq. working with law clerk and Merck to set up conference call with Court to assist with discovery issues. |
| 09/22/2010 | Dawn M. Barrios, Esq. hosts conference call with Group I states on discovery position, work with MT and Merck on third part subpoena, review FL's letter on how to do data sampling, and inquiry to Leonard Davis on whether he wants state production in the depository. |
| 09/23/2010 | Dawn M. Barrios, Esq. ensures all statue production goes to the depository; forwards law clerk FL's and NY's positions on witness lists for conference. |
| 09/24/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey |

| | Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a hard drive of Merck's supplemental production of documents from the files of Frederick Whitten, Bates range MRK-EBAZ 0000613 – 0076995; and a disc of production of Medicaid contracts, rebates, and disputes relating to South Carolina, Bates range MRK-MHL 0000001 - 0004284. |
|---|---|
| 09/24/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of Medicaid contracts, rebates, and disputes relating to California, Bates range MRK-MHJ 0000001 - 0007069. |
| 09/27/2010 | Dawn M. Barrios, Esq. forwards all AGs and to depository all new letters from Merck on new production, hosts conference call with Group I states to prepare for call with the Court |
| 09/28/2010 | Telephone conference before Judge Fallon on issues pertaining to order of depositions with reference to commonality (general and specific witnesses), possibility of summary jury trials, 706 expert on statistically significant sample, using PA's witnesses list as foundation). |
| 09/28/2010 | Dawn M. Barrios, Esq. attends Court conference call on discovery issues with witness lists, alert court reporter for need for transcript; sets up conference call with all AGs to discuss and circulates agenda for same. |
| 09/28/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of a production of the 2004 Merck Annual Report, including a load file, text files, and objective coding, Bates range MRK-AAI 0000519 - 0000582. |
| 09/29/2010 | Dawn M. Barrios, Esq. counsels AGs on how to prep witnesses for depositions, and hosts conference call with all AGs on status and results of discovery hearing. |
| 09/29/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's production of documents from the files of Clare Gengarelly, including a load file, text files, and objective coding, Bates range MRKMHN 0000001 - 000 1172; and a disc of production of documents from the files of Laura Pawelek, including a load file, text files, and objective coding, Bates range MRK-MHP 0000001 - 0003633. |
| 09/29/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a disc of Merck's supplemental production of documents from the files of Ted Cummings, including a load file, text files, and objective coding, Bates range MRK-EBCN 0002787 – 0045072; a disc of production of Medicaid contracts, rebates, and disputes relating to Kentucky, including a load file, text files, and objective coding, Bates range MRK-MHJ 0000001- 0003773; a disc of production of documents from the files of Robert Kelley, including a load file, text files, and objective coding, Bates range MRK-MHO 0000001 – 0004774; a disc of production of documents from the files of David Neff, including a load file, text files, and objective coding, Bates range MRK-MHQ 0000001 – 0003560; and a hard drive of 727 previously produced Merck Profile Forms and accompanying data relevant to the Kentucky |

| | |
|---|---|
| | case. |
| 09/30/2010 | Russ M. Herman - Communicate (other external) with Dawn Barrios  re: AG issue |
| 09/30/2010 | Russ M. Herman - Communicate (other external) with Dawn Barrios re: AG potential trial with Vince McKnight |
| 09/30/2010 | Dawn M. Barrios, Esq. fields requests on changing time of status conference, discusses DC as bellwether with Russ Herman, Esq. and DC counsel as well as Court's thoughts on doing summary jury trials, and circulates PA's request for admissions to all AGs. |
| 09/30/2010 | Letter from Rebecca Rossel, Esq./ Dechert, LLP to Leonard Davis, Esq. and Jeffrey Grand, Esq. with copy to Dawn M. Barrios, Esq. enclosing a hard drive of Merck's production of documents from the files of Jeffrey Jenkins, including a load file, text files, and objective coding, Bates range MRK-MHM 0000001 - 0100070. |
| 09/2010 | DC obtains trial package. |
| 10/02/2010 | Russ M. Herman - Plan and prepare for Status Conference; telephone conference with Vince McKnight re: potential Trial re: AG issues |
| 10/01/2010 | Dawn M. Barrios, Esq. reviews correspondence between Merck and NY on load files, emails with DC, Leonard Davis, Esq. and Russ Herman, Esq. on trying issues in the MDL. |
| 10/04/2010 | Dawn M. Barrios, Esq. conferences with NY and FL to develop agenda for all AG conference call, and set up conference call. |
| 10/05/2010 | Dawn M. Barrios, Esq. hosts conference call with all AGs to discuss arguments to be made to Court, working with Penny Grismore and NY on NY getting depositions transcripts, participate in conference call with Merck and Group I. |
| 10/06/2010 | Dawn M. Barrios, Esq. coordinates NY getting depositions in depository, attempts to get all Requests for Admissions of all states and circulate so all AGs are consistent, and prepare for AG status conference. |
| 10/07/2010 | Minute Entry/ Joint Report No. 60<br>The State Liaison Committee, together with Plaintiffs' Liaison Counsel, coordinates the discovery efforts of the Government Action cases currently pending before the Court.<br><br>On August 26, 2010 the Court heard argument on certain discovery disputes between Merck and the Group I plaintiffs, and issued an Order addressing those disputes on September 13, 2010.<br><br>On September 28, 2010, the Court heard argument by telephone on disputes concerning Florida's and New York's witness lists and issued a Minute Order later that day. Merck and the Group I plaintiffs have conferred in accordance with that Order and reported on their progress during the Monthly Status Conference on October 7, 2010.<br><br>The Government Action parties had a special status conference following the Monthly Status Conference on October 7, 2010. |
| 10/07/2010 | Dawn M. Barrios, Esq. attends status conference and presents AG report, as well |

| | |
|---|---|
| | as AG conference with Court, send email to all AGs on what occurred at status conference. |
| 10/08/2010 | Dawn M. Barrios, Esq. receives notice from law clerk that Court will allow OK to move down a group and notify OK of same |
| 10/11/2010 | Dawn  M. Barrios, Esq. and Bruce S. Kingsdorf, Esq. conference with Patrick Juneau, Esq. regarding mediation or some other settlement mechanism, prepare mediation protocol and circulate to AGs |
| 10/12/2010 | Dawn M. Barrios, Esq. hosts conference call with Executive Committee on events of status conference and ideas on mediation, forwards all new Merck letters of production to all AGs. |
| 10/13/2010 | Dawn M. Barrios, Esq. hosts conference call with all AGS on mediation and getting authority for same, and reminder that all discovery must go to the depository; emails with Merck on setting up dates in November and December for AG status conferences. |
| 10/15/2010 | Dawn M. Barrios, Esq. holds conference call with Patrick Juneau, Esq. and Elizabeth Cabraser, Esq. on mediation, settlement demands, mediation protocol; call with all AGs re: mediation. |
| 10/18/2010 | Letter from Dawn Barrios, Esq. to Leonard Davis Esq. enclosing discovery responses and document production for the State of Florida and document production from the County of Santa Clara for the depository. |
| 10/19-20/2010 | Dawn M. Barrios, Esq. and Bruce S. Kingsdorf, Esq. have numerous calls and conferences with Patrick Juneau, Esq. and AGs, particularly FL on mediation and protocol due to FL law, and with NY on costs of mediation. |
| 10/22/2010 | Letter from Dawn Barrios, Esq. to Leonard Davis Esq. enclosing 3 discs of supplemental document production for the State of Oklahoma for the depository. |
| 10/25/2010 | Dawn M. Barrios, Esq. and Bruce S. Kingsdorf, Esq. conferencing with Patrick Juneau, Esq. on mediation protocol and procedure, circulate protocol and procedure to all AGs. |
| 10/26/2010 | Seeger Weiss production of additional material (OXF000001-30) to NY as requested. |
| 10/27/2010 | Letter from Benjamin Barnett, Esq. to Dawn M. Barrios, Esq. re "call notes" and "customer belief notes" and how to determine the protocol of obtaining and scope of same. |
| 10/27/2010 | Dawn M. Barrios, Esq. receives request from Merck on re-doing schedule for Group I states and agreeing on procedures for data exchange. |
| 10/2010 | Dawn M. Barrios, Esq. forwards Merck's letter of 10-27-2010 to all AGS for comment. |
| 10/27/2010 | Defendant's Motion & Memorandum of Law in Support of Motion for Judgment on the Pleadings in *State of Oklahoma, ex rel Oklahoma Healthcare Authority v. Merck & Co. Inc.* (09-7218) |
| 11/01/2010 | Dawn M. Barrios, Esq. responds to Merck's letter of 10-27-2010 for group approval, explains the raw documents and trial package to KY, forward confidentiality agreements to some AGs who have not signed, conference with SC |

| | |
|---|---|
| | on scheduling order deadlines and status of mediation, explain to MS on how to get access to documents in depository, call with Patrick Juneau, Esq. on Merck's reaction to mediation. |
| 11/02/2010 | Dawn M. Barrios, Esq. hosts conference call with all AGs on mediation, discovery, orders, depositions, receives responses to request for admissions from OK and circulate to group, and conference with Cabraser on mediation status. |
| 11/03/2010 | Dawn M. Barrios, Esq. reminds OK to send copy of discovery for depository, obtain LA counsel's jury charges and form for another drug litigation and circulate to AG. |
| 11/04/2010 | Letter from James Young, Esq. to Benjamin Barnett, Esq. with copy to Dawn Barrios, Esq. re master discovery disputes with Merck over "call notes" and "customer belief notes" associated with VIOXX® Medicaid prescribers, the "Florida experiment", and 30(b )(6) deposition of a Merck IT representative. |
| 11/04/2010 | Dawn M. Barrios, Esq. communicates with certain AGs on refunds given agencies, Boston investigation of Merck and reserving $950,000,000 for it, and conferences with Elizabeth J. Cabraser on Florida discovery experiment and mediation. |
| 11/06/2010 | Dawn M. Barrios, Esq. receives all signed confidentiality orders for County of Santa Clara, and emails with AG on Neurotin decision. |
| 11/08/2010 | Dawn M. Barrios, Esq. has conference with Patrick Juneau on Merck and mediation, prepares agenda for AG call and circulate. |
| 11/09/2010 | Dawn M. Barrios, Esq. hosts call with all AGs, attempts to workout teleconferencing call between each AG and Patrick Juneau, Esq., and discusses FL experiment with FL. |
| 11/10/2010 | Letter from Dawn Barrios, Esq. to Leonard Davis Esq. enclosing 2 discs of supplemental document production for the State of Oklahoma and 1 disc from the State of Utah for the depository. |
| 11/10/2010 | Letter from Ben Barnett, Esq. to James Young, Esq. with copy to Dawn M. Barrios, Esq. re Florida's decision to abandon its proposal for obtaining discovery on a subset of "call notes" and "customer belief notes" associated with VIOXX® Medicaid prescribers and 30(b )(6) deposition of a Merck IT representative. |
| 11/15/2010 | Dawn M. Barrios, Esq. conferencing with Patrick Juneau, Esq., NY, FL re: Merck's position on mediation, corresponding with AGs on what claims would still be outstanding with Boston settlement, and notify Merck that AGs cannot take money from Boston settlement. |
| 11/16/2010 | Letter from James Young, Esq. to Benjamin Barnett, Esq. with copy to Dawn Barrios, Esq. re intention to discuss with Judge Fallon the issue relating to the "Florida Experiment" at the upcoming status conference. |
| 11/16/2010 | Dawn M. Barrios, Esq. work with AGs on responses and thoughts on how Boston settlement works and how it will affect each claim, begin draft of agenda for AGs meeting with Patrick Juneau, Esq. to discuss mediation. |
| 11/17/2010 | Dawn M. Barrios, Esq. works with DC on its witness list and how to file, conference with OK on opposition memo, emails with Merck re: continuing discovery issues, receive information from KY, MT, and PA on the non-Medicaid claims, review Merck's letter to the Court on discovery issues and circulate to AGs. |

| 11/19/2010 | Russ M. Herman - Communicate (other external) re: AG settlement discussions and materials and objective date regarding fee distribution |
| 11/19/2010 | Letter from Dawn Barrios, Esq. to Leonard Davis Esq. enclosing 1 disc of supplemental document production for the State of Florida for the depository. |
| 11/19/2010 | Dawn M. Barrios, Esq. fields questions and resolves issues from OK on request for admissions, from PA which wants more documents, with UT about discovery, with DC on how to raise issues before Court, communicate with all AGs to address Merck's latest letter to the Court, dictate letter to the Court on why Merck's letter motion should not be heard, prepare for status conference. |
| 11/19/2010 | Letter from Dawn M. Barrios, Esq. to Judge Fallon describing discovery issues between the government entities and Merck, and Merck's failure to have a meet and discuss with the AGs. |
| 11/22/2010 | Russ M. Herman - Communicate (other external) with Court re: AG issue |
| 11/22/2010 | Dawn M. Barrios, Esq. completes ongoing project to summarize each AG's claims and damages for Patrick Juneau, Esq., attend status conference, receive notice of appointment of Special Master and circulate to all AGs, conference with Special Master re: Judge wants meeting with DOJ and with Beisner on who DOJ person is. |
| 11/22/2010 | <u>Minute Entry</u>- Status conference held with Judge Fallon.  Court ordered a 30 day stay of actions for purposes of global resolution. Parties directed to supply Court with Department of Justice representative who can meaningfully participate. |
| 11/23/2010 | Dawn M. Barrios, Esq. requested by DC for IMS data for settlement discussions, received and reviewed Court's minute entry on stay, and circulate to all counsel. |
| 11/24/2010 | Russ M. Herman - Review/analyze e-mail from Bill Rossbach re: AG - Court's Minute Order |
| 11/24/2010 | Letter from Victoria Prince, Esq./ Langston & Langston, PLLC to Dawn M. Barrios, Esq. enclosing PTO 13A & 13C confidentiality certifications for MS. |
| 11/24/2010 | Dawn M. Barrios, Esq. discusses Boston settlement with Elizabeth Cabraser, Esq. and Merck, as well as housekeeping issues with DOJ, discuss length of stay with Merck and effect on DC and OK motions pending. |
| 11/29/2010 | Dawn M. Barrios, Esq. works with all counsel for AGs and Merck on issues related to Boston Settlement. |
| 11/30/2010 | Dawn M. Barrios, Esq. fields numerous calls re: DOJ settlement and completes binder of information on each AG for Special Master's use during mediations. |
| 12/01/2010 | Dawn M. Barrios, Esq. speaks with Special Master to arrange his meeting with all AGs, communicate same to all AGs with details and scheduling options. |
| 12/06/2010 | Dawn M. Barrios, Esq. communicates with Penny Grismore on getting privilege log for PA, and begins to amass white papers from each AG for Special Master. |
| 12/07/2010 | Russ M. Herman - Appear for/attend before Judge Fallon re: AG Motion/Hearing |
| 12/07/2010 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: Memo - Meeting with the Court re: AG issue |
| 12/07/2010 | Dawn M. Barrios, Esq. attends meeting with Russ Herman, Esq., Merck and DOJ prior to conference with Court; attend Court conference to discuss DOJ settlement and stay. |
| 12/08/2010 | Dawn M. Barrios, Esq. meets with all AGs and Special Master re: mediation and |

| | stay, per resolve of group dictates 10 questions for Merck AGs need answered, and circulate 10 questions to all AGs for comments. |
|---|---|
| 12/15/2010 | Russ M. Herman - Review/analyze documents re: AG settlement issue |
| 12/15/2010 | Dawn M. Barrios, Esq. continues to communicate with all AGs on stay, 10 questions, and status of mediation. |
| 12/16/2010 | Russ M. Herman - Review/analyze of documents re: AG settlement |
| 12/16/2010 | Russ M. Herman - Review/analyze correspondence from Shelly Sanford with supporting documentation re: AG settlement issue |
| 12/16/2010 | Dawn M. Barrios, Esq. conferences with most AGs on what discovery is needed to evaluate settlement and whether to fight extension of stay. |
| 12/20/2010 | Dawn M. Barrios, Esq. communicates with Merck on status of DOJ negotiations and extension of stay, re-drafts 10 questions for Merck from AGs. |
| 12/21/2010 (signed)<br><br>12/22/2010 (filed) | On November 22, 2010, the Court issued a minute entry staying discovery in all pending government action cases to facilitate global resolution discussions, and ordered that all discovery in the government action cases remain stayed through January 6, 2011, the date of the next Monthly Status Conference. |
| 12/21/2010 | Dawn M. Barrios, Esq. attends DC motion hearing, provide Special Master status of 10 questions, confers with OK and Merck on how stay affects motion practice. |
| 12/22/2010 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: attend status conference if involved in AG issue |
| 12/22/2010 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG issue - 30 day stay of discovery that expired on Monday |
| 12/22/2010 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG work and financial contributions |
| 12/22/2010 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG - DOJ funds |
| 12/22/2010 | Dawn M. Barrios, Esq. receives amended 10 questions from Utah, calls Susan Winkler for status of negotiations. |
| 12/23/2010 | Order Regarding November 22, 2010 Minute Entry stating that all discovery in the government action cases remain stayed through January 6, 2011. |
| 12/26/2010 | Dawn M. Barrios, Esq. communicates with AGs on whether offers were received. |
| 12/27/2010 | Dawn M. Barrios, Esq. requests that Special Master share 10 questions with Merck. |
| 12/29/2010 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG offers |
| 12/30/2010 | Dawn M. Barrios, Esq./ discusses with FL the number received and communicate with SC on the fact that it wants additional discovery. |
| 01/03/2011 | Dawn M. Barrios, Esq. consults with counsel for SC and PA re: what can be expected on breathe of release on settlement with DOJ, confers with the Special Master regarding the same topic, notifies all AGs of issues to be decided prior to January 6, 2011 status conference and set conference call. |
| 01/04/2011 | Dawn M. Barrios, Esq. hosts conference call with all AGs and Special Master to discuss issues to be raised in status conference, provides Special Master with contact information for Bob Patten, obtain call in conference number from law clerk and circulate to all AGs, communicate with various AGs on the outstanding |

| | issues. |
|---|---|
| 01/05/2011 | Dawn M. Barrios, Esq. prepares for status conference report on behalf of AGs, notify all AGs of approximate time AG status conference will begin; call with Russ Herman, Esq. re: status and issues before the Court at the status conference; call from Special Master re: his call with Patten; several conferences with KY on its position on extension of the discovery stay. |
| 01/05/2011 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG meeting with Judge Fallon before the status conference |
| 01/06/2011 | Minute Entry/ AG Status Conference<br>On this date, a status conference was held with Judge Eldon E. Fallon. Counsel for Merck and Counsel for various Government Action Plaintiffs participated. At the conference, the parties discussed the status of the case. After hearing from the parties, the Court ordered that the stay of these actions for the purposes of global resolution discussions be extended for thirty days, with the understanding that Merck will provide information to assist the Attorneys General in evaluating their non-Medicaid claims for the purpose of resolution discussions, as discussed at the conference. |
| 01/06/2011 | Appear for/attend - AG Hearing from 8:00 A.M.-8:30 A.M. |
| 01/06/2011 | Russ M. Herman - Appear for/attend conference before Judge Fallon re: AG issue |
| 01/06/2011 | Minute Entry/ Joint Report No. 61<br>The State Liaison Committee, together with Plaintiffs' Liaison Counsel, has coordinated the discovery efforts of the Government Action cases currently pending before the Court, has worked with the parties and Special Master during the period of the discovery stay which began on November 22, 2010, and has communicated with the appropriate government officials on various matters.<br><br>On November 22, 2010, the Court stayed discovery in the Governmental Actions for 30 days in order to explore global resolution of the AG cases. The Court will supervise the negotiations with the assistance of Special Master Patrick A. Juneau. On December 7, 2010, the Court met with the Special Master, the parties, and a representative from the Department of Justice to discuss parameters of a possible global resolution. Thereafter, the Special Master has met with Merck's counsel and with counsel for each Government Action plaintiff. On December 22, 2010, the Court extended the stay until the monthly status conference on January 6, 2011. |
| 01/06/2011 | Transcript- The Court: "Basically it seems to me that if there is any common benefit due that it's due from the fund before it's distributed, because it would seem to me that the states who did not participate in this process got some benefit from the process. The reason we're here now is because there have been six trials and 18 other trials in other states and a lot of discovery and the package and so forth.  Whether or not and the extent of that is an issue, but I do think that not just the states who participated and are on the line owe or may owe, if any common benefit is due, it's due from the fund in general as opposed to only those who participated.  It's not fair to those who participate, who have participated in |

| | |
|---|---|
| | this matter to have people who have not participated not have to recognize any common benefit, if any is allowed." |
| 01/07/2011 | Dawn M. Barrios, Esq. conference with Special Master and counsel for OK re: getting responses from Merck on "Top Ten" list the Court has allowed despite the discovery stay. |
| 01/07/2011 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: contact information for Robert Patten - AG conference call |
| 01/09/2011 | Dawn M. Barrios, Esq. communicates with Merck on getting answers to the "Top Ten" list for each state in the MDL. |
| 01/10/2011 | Dawn M. Barrios, Esq. circulates minute entry from January 6, 2011 status conference. |
| 01/12/2011 | Dawn M. Barrios, Esq. hosts conference call with Special Master and Merck on trying to obtain "Top Ten" material. |
| 01/16/2011 | Dawn M. Barrios, Esq. makes notes of the 1/12/2011 "Top Ten" conference call with Special Master and Merck, receives letter from Merck on what it is willing to give; red line Merck's letter and circulate to all AGs. |
| 01/17/2011 | Russ M. Herman - Review/analyze e-mail from Jim Dugan re: AG Common Benefit Motion - Draft |
| 01/22/2011 | Dawn M. Barrios, Esq. continues to contact Merck on the timetable for it providing response to "Top Ten" list. |
| 01/23/2011 | Dawn M. Barrios, Esq. communicates with Special Master on getting response from Merck, receives news from Beisner that DOJ agreement not complete, alert Special Master to DOJ delay, review earlier transcript of hearing on Motion to Compel to ascertain the correctness of Merck's position on some material requested in the "Top Ten" list; and notify Executive Committee of status. |
| 01/24/2011 | Dawn M. Barrios, Esq. discusses with Merck and with counsel for DC on counsel's ability to bind DC in any settlement, communications with OK and FL on what will be given by Merck, and receive notification from Merck on how the material will be sent and the timetable of our receipt. |
| 01/24/2011 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: letter confirming Vince McKnight's authority with the DC AG office |
| 1/26/2011 | Dawn M. Barrios, Esq. schedules and notifies all AGs of conference call with Special Master on status of federal agreement and stay, and works with OK an FL on agenda for call with all AGs. |
| 01/26/2011 | Russ M. Herman - Review/analyze e-mail from Ben Barnett re: qauestions exempt from discovery stay - AG |
| 01/27/2011 | Dawn M. Barrios, Esq. has conference with Special Master on "Top Ten" list and status of federal documents |
| 01/28/2011 | Letter from Brian Vines, Esq. to Dena Folts, Paralegal to Dawn M. Barrios, Esq. enclosing PTO 13 certifications. |
| 01/29/2011 | Dawn M. Barrios, Esq. confers with FL and OK counsel on Merck's response to "Top Ten" list. |
| 01/31/2011 | Dawn M. Barrios, Esq. redrafts with FL and OK the AGs responses to Merck's response to "Top Ten" list and conferences with Merck on 408 issue. |

| 02/01/2011 | Dawn M. Barrios, Esq. hosts conference call with all AGs to discuss "Top Ten" discovery, the discovery stay, and Merck's demand to treat "Top Ten" discovery under Rule 408; conferences with Merck and special master on the same topics. |
|---|---|
| 02/02/2011 | Dawn M. Barrios, Esq. discusses with Special Master his recommendation on what the AGs accept under the "Top Ten" responses, and with Merck similar issues. |
| 02/03/2011 | Dawn M. Barrios, Esq. informs all AGs of the Special Master's recommendation on Rule 408 issue. |
| 02/04/2011 | Bruce S. Kingsdorf, Esq. informs Merck that the AGs will accept responses to "Top Ten" under Rule 408. |
| 02/04/2011 | Letter from Ben Barnett, Esq./ Dechert, LLP to Dawn M. Barrios, Esq. enclosing Merck's production of an a disc with the electronic versions of Merck's responses to the "Top Ten" list including the "Vioxx National and Regional Print and Television Advertising" spreadsheet (Request No. 2); state-specific counts of "call notes" and "customer belief notes" (Request No. 6); state-specific counts of "Vioxx details" (Request No.7); a report reflecting the state-specific distribution and counts of individual healthcare providers to whom Merck has record of sending Vioxx-related Dear Doctor/Healthcare Professional letters, Professional Information Request ("PIR") responses, and additional correspondence via Merck's "Letters Online" program with regard to each of the relevant states (Request No.4); and sample distribution data for all relevant states, including Oklahoma and Kentucky, in the form of a supplement to Appendix D to Merck's prior responses to Government Action Plaintiffs' Master Discovery, which were served on March 25,2010 (Request No.8). Merck also confirmed that it has completed the production of custodial files for all Merck personnel identified for each AG, as set forth in Appendix E to Merck's prior responses to the Master Discovery. |
| 02/04/2011 | Russ M. Herman - Review/analyze e-mail from Randy Fox re: AG - call with Special Master |
| 02/08/2011 | Dawn M. Barrios, Esq. discussion with FL on the "triggering" language in NAMFCU document, call with Merck on extension of stay, inform law clerk of agreement to extend the stay, and begin to set up conference call with Special Master and AGs; and conference with DC on how to ascertain the number of samples of Vioxx distributed in DC. |
| 02/08/2011 | Russ M. Herman - Review/analyze e-mail from Joe Escandon re: AG - extension of the Stay |
| 02/08/2011 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: Merck and AG plaintiffs have agreed to extend the discovery stay |
| 02/09/2011 | Letter from Dawn M. Barrios, Esq. to Leonard Davis Esq. enclosing a disc of discovery production from Merck (dated 2/04/2011) for the depository. |
| 02/09/2011 | Dawn M. Barrios, Esq. learns Special Master has to cancel conference call with AGs, and notifies AGs of same and attempt to re-schedule. |
| 02/12/2011 | Dawn M. Barrios, Esq. receives inquiry from DC on when IMS data will be available and inquiry to Merck; and request from KY re: needs master discovery responses from Merck. |
| 02/14/2011 | Dawn M. Barrios, Esq. receives call from OK on DOJ documents, email from Merck re: need for confidentiality order for IMS data; set up conference calls for all AGs |

| | |
|---|---|
| | and circulate same with agenda. |
| 02/15/2011 | Dawn M. Barrios, Esq. hosts routine conference call with AGs, receives the IMS data from Merck and instructs paralegal to forward to all AGs who have signed confidentiality agreement; and receives request from KY for all personal injury discovery done in the MDL. |
| 02/15/2011 | Letter from Dawn Barrios, Esq. to Leonard Davis Esq. enclosing a disc of IMS prescription data from Merck (dated 2/14/11) for the depository. |
| 02/15/2011 | Emails from Dena Folts, Paralegal to Dawn M. Barrios, Esq. to James Fosler, Esq. attaching Merck's responses to Plaintiffs' Request Nos. 4, 6, 7 & 8 and IMS data for the State of Alaska. |
| 02/15/2011 | Emails from Dena Folts, Paralegal to Dawn M. Barrios, Esq. to Vince McKnight, Esq. attaching Merck's responses to Plaintiffs' Request Nos. 4, 6, 7 & 8 and IMS data for the District of Columbia. |
| 02/15/2011 | Emails from Dena Folts, Paralegal to Dawn M. Barrios, Esq. to James Young, Esq. attaching Merck's responses to Plaintiffs' Request Nos. 4, 6, 7 & 8 and IMS data for the State of Florida. |
| 02/15/2011 | Emails from Dena Folts, Paralegal to Dawn M. Barrios, Esq. to Elizabeth Natter, Esq. and Brian Vines, Eq. attaching Merck's responses to Plaintiffs' Request Nos. 4, 6, 7 & 8 and IMS data for the State of Kentucky. |
| 02/15/2011 | Emails from Dena Folts, Paralegal to Dawn M. Barrios, Esq. to Sheila Bossier, Esq. attaching Merck's responses to Plaintiffs' Request Nos. 4, 6, 7 & 8 and IMS data for the State of Mississippi. |
| 02/15/2011 | Emails from Dena Folts, Paralegal to Dawn M. Barrios, Esq. to Michael Miller, Esq. attaching Merck's responses to Plaintiffs' Request Nos. 4, 6, 7 & 8 and IMS data for the State of Montana. |
| 02/15/2011 | Emails from Dena Folts, Paralegal to Dawn M. Barrios, Esq. to Shelly Sanford, Esq. attaching Merck's responses to Plaintiffs' Request Nos. 4, 6, 7 & 8 and IMS data for the State of Oklahoma. |
| 02/15/2011 | Emails from Dena Folts, Paralegal to Dawn M. Barrios, Esq. to Mark Schultz, Esq. attaching Merck's responses to Plaintiffs' Request Nos. 4, 6, 7 & 8 and IMS data for the Commonwealth of Pennsylvania. |
| 02/15/2011 | Emails from Dena Folts, Paralegal to Dawn M. Barrios, Esq. to William Coates, Esq. attaching Merck's responses to Plaintiffs' Request Nos. 4, 6, 7 & 8 and IMS data for the State of South Carolina. |
| 02/15/2011 | Emails from Dena Folts, Paralegal to Dawn M. Barrios, Esq. to Kenneth Lougee, Esq. and Joseph Steele, Esq. attaching Merck's responses to Plaintiffs' Request Nos. 4, 6, 7 & 8 and IMS data for the State of Utah. |
| 02/17/2011 | Dawn M. Barrios, Esq. hosts lengthy conference call with Executive Committee and sets up conference call with all AGs; separate calls with Elizabeth J. Cabraser, Esq. Shelly Sanford, Esq., and James Dugan, Esq.. |
| 02/18/2011 | Dawn M. Barrios, Esq. hosts conference call with all AGs re: discovery and common benefit fees. |
| 02/21/2011 | Dawn M. Barrios, Esq. organizes all complaints on "Top Ten" list responses by |

| | |
|---|---|
| | Merck, obtains call in number from law clerk for status conference, emails with Merck on confirming the last column of IMS chart is total number of prescriptions per jurisdiction, and informing AGs of this; and conferring with Shelly Sanford, Esq. on Executive Committee issues and payments of assessments for AG cases. |
| 02/23/2011 | Dawn M. Barrios, Esq. prepares for AG status conference, and discusses with KY Merck's responses to "Top Ten" list. |
| 02/24/2011 | Minute Entry/ Joint Report No. 62/ Status Conference Transcript<br>The State Liaison Committee, together with Plaintiffs' Liaison Counsel, has worked on coordinating the Government Action cases currently pending before the Court with regard to the discovery stay and the DOJ settlement.<br><br>On November 22, 2010, the Court stayed discovery in the Governmental Actions for 30 days in order to explore global resolution of the AG cases. The Court will supervise the negotiations with the assistance of Special Master Patrick A. Juneau. On December 7, 2010, the Court met with the Special Master, the parties, and a representative from the Department of Justice to discuss parameters of a possible global resolution. Thereafter, the Special Master has met with Merck's counsel and with counsel for each Government Action plaintiff. At the January 6, 2011 conference, the Court extended the stay until the next monthly status conference on February 24, 2011. During the stay period, the parties have engaged in an information exchange related to resolution issues under the supervision of Special Master Juneau.<br><br>At the status conference, the parties requested an extension of 30 days on the discovery stay.  Commonwealth of Kentucky addressed Court on issue of their CPA claims for individuals as opposed to Medicaid claims and issues caused by stay in discovery. |
| 02/25/2011 | Dawn M. Barrios, Esq. informs KY and FL on status conference issues. |
| 02/28/2011 | $11,261.61 in outstanding costs (not including AG assessment) through 2/28/2011. |
| 03/09/2011 | Dawn M. Barrios, Esq. works with KY on its position on discovery; contacts Merck to determine its position to report to the Court; and reports to Russ Herman, Esq. |
| 03/09/2011 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG status and transcript (attached) |
| 03/10/2011 | Dawn M. Barrios, Esq. confers with Merck on its draft to provide to the Court, request that Special Master contact the DOJ for status; emails with Executive Committee on status; reviews and suggests changes to KY for letter to the Court; and emails all AGs on status of negotiations. |
| 03/10/2011 | Russ M. Herman - Communicate (other external) with A. Levin re: AG issues ] |
| 03/11/2011 | Russ M. Herman - Communicate (other external) with A. Levin re: AG issues |
| 03/11/2011 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG common benefit Motion - draft |
| 03/13/2011 | Russ M. Herman - Review/analyze e-mail from Elizabeth Cabraser re: AG Common Benefit Motion - Draft (attached) |

| 03/15/2011 | Russ M. Herman - Communicate (other external) with L. Davis, A. Levin re: Fee issues, Brown Greer's Motion, AG Draft Memo and Motion and Responsive Briefs with FAC members |
| 03/16/2011 | Motion for an Order Imposing Common Benefit Obligation Upon the Recoveries of Government Action Participants in the Government Action Third Party Payor Settlement Program |
| 03/17/2011 | Dawn M. Barrios, Esq. discusses DC's position with Merck; receives call from Special Master on his conversations with DOJ and Merck; report Special Master's call to all AGs. |
| 03/18/2011 | Russ M. Herman - Communicate (other external) with PSC  members re: AG issues |
| 03/21/2011 | Dawn M. Barrios, Esq. schedules conference call for all AGs, and receives request from KY for all correspondence and transcripts from MDL and respond. |
| 03/22/2011 | Dawn M. Barrios, Esq. hosts conference call with all AGs to determine whether to extend stay until next status conference, makes call to Merck re: same; conferences with Elizabeth J. Cabraser, Esq. and KY counsel on KY wanting to move its case. |
| 03/22/2011 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG issue - Susan Winkler and John Beisner |
| 03/23/2001 | Dawn M. Barrios, Esq. conferences with Beisner on status of DOJ negotiations and when stay will end. |
| 03/24/2011 | Dawn M. Barrios, Esq. notifies all AGs of Merck's description of status of DOJ negotiations, and alerts Merck and law clerk of no objection to continuing stay except for KY. |
| 03/24/2011 | Russ M. Herman - Communicate (other external) with Jim Dugan and Dawn Barrios re: AG issues |
| 03/24/2011 | Russ M. Herman - Review/analyze e-mail from Vince McKnight re: AG - stay expiration |
| 03/25/2011 | Dawn M. Barrios, Esq. edits Joint Report for Lenny Davis, Esq. for AG section. |
| 03/29/2011 | Dawn M. Barrios, Esq. reviews new decision on Yoplait and conferences with Elizabeth J. Cabraser, Esq. on filing supplemental authority papers, reviewing and editing same; and emails with DC on Court dismissing one of DC's claims. |
| 03/30/2011 | Dawn M. Barrios, Esq. confers with Special Master on status of DOJ settlement and forwards his recommendation to all AGs, receive responses that some AGs wish to go forward with status conference, and circulates call in number received from law clerk for status conference. |
| 03/30/2011 | Russ M. Herman - Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG - status conference on Friday |
| 03/30/2011 | Russ M. Herman - Communicate (other external) conduct conference calls re: AG issue |
| 03/30/2011 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: Order-Dismissing part of McKnight's suit against Merck on behalf of DC - AG |
| 03/31/2011 | Russ M. Herman - Communicate (other external) - dinner meeting with D. Marvin and John Beisner re: AG issue – settlement |
| 04/1/2011 | <u>Minute Entry/ Joint Report No. 63/ Status Conference Transcript</u><br>The State Liaison Committee and Plaintiffs' Liaison Counsel coordinated the Government Action cases currently pending before the Court. |

| | |
|---|---|
| | During the stay period, the parties have engaged in an information exchange related to resolution issues under the supervision of Special Master Juneau. Special Master Juneau continues to be in contact with all the parties. All Government Action plaintiffs, Merck and representatives from the DOJ and NAMFCU participated in the AG status conference.  The AGs and Merck have agreed to extend the discovery stay until May 1, 2011.   The Commonwealth of KY raised an issue of the continued stay of discovery related to governmental claims not related to Medicare.  The Court instructed counsel for the Commonwealth of Kentucky and counsel for Merck to meet and confer regarding the scope of discovery that has already been produced.<br><br>Merck's motion to dismiss the False Claims Act claims in a qui tam action brought by a citizen of the District of Columbia was filed on November 10, 2010. Plaintiff's opposition was filed December 10, and Merck's reply was filed December 17. The Court heard oral argument on December 21, and on March 28, 2011, the Court granted the motion.<br><br>The Oklahoma Attorney General filed an amended complaint in late November, and Merck moved to dismiss that complaint on December 3. Plaintiff's counsel and Merck are discussing the briefing schedule with Special Master Juneau. |
| 04/06/2011 | Dawn M. Barrios, Esq. distributes memo done summarizing status conference of April 1, 2011 to all AGs. |
| 04/06/2011 | Russ M. Herman - Communicate (other external) - conference call with PSC members re: AG issues |
| 04/06/2011 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: notes from AG Status Conference held on Friday, April 1, 2011 |
| 04/06/2011 | Russ M. Herman - Review/analyze e-mail from Russ Herman re: AG Status Conference - Friday, April 1, 2011 |
| 04/14/2011 | Dawn M. Barrios, Esq. receives KY's request for material from depository, refer counsel to Penny Grisamore, and answers UT's questions on status of DOJ negotiations. |
| 04/15/2011 | Dawn M. Barrios, Esq. converses with Elizabeth J. Cabraser on filing 6th Supplemental and Amending Authority in Opposition to Merck's Motion to Strike and file same. |
| 04/18/2011 | Dawn M. Barrios, Esq. works with Grisamore and KY on getting KY some of the material requested from the depository, receives word from Special Master that Merck and DOJ's agreement has been finalized; and notify all AGs of same. |
| 04/20/2011 | Dawn M. Barrios, Esq. receives call from Special Master on information given him by DOJ, and conferences with Russ Herman, Esq. re: same. |
| 04/26/2011 | Dawn M. Barrios, Esq. notify all AGs on status of agreement with Merck and DOJ, receive responses from some AG on how the process now works, call with Special Master on his conversation with Patten on status of master agreement with states. |

| 04/26/2011 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG status |
|---|---|
| 04/28/2011 | Dawn M. Barrios, Esq. receives communication from County of Santa Clara on stay issues; emails to all AGS re: extension of stay and KY's position on same; and confers with Special Master on status. |
| 04/29/2011 | Dawn M. Barrios, Esq. confers with Merck on fact that stay technically expired. |
| 05/02/2011 | Russ M. Herman - Communicate (other external) with Dawn Barrios and E. Cabraser re: AG and consumer issues |
| 05/09/2011 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG - Stau |
| 05/13/2011 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: AG letter to Beisner |
| 05/17/2011 | Letter from Brian Vines, Esq. to Dawn Barrios, Esq. re the Commonwealth of Kentucky's access to repository for review of the depositions taken in the MDL and to obtain documents within specific bates ranges and for review of trial package to evaluate how relevant it is to KY's case. |
| 05/18/2011 | Kentucky AG visits Herman, Herman, Katz and Cotlar's Vioxx depository. |
| 05/19/2011 | Email from Dawn M. Barrios, Esq. to all AGs re: discovery stay, Kentucky's objection to same, status of mediation from Mr. Juneau, and NAMFCU. |
| 05/19/2011 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: memo re: status AG issues |
| 05/25/2011 | Kentucky AG visits Beasley Allen Vioxx depository under the direction of Leigh O'Dell, Esq. and reviews trial package. |
| 05/25/2011 | Russ M. Herman - Review/analyze e-mail from Dawn Barrios re: status conference request for call in number re: AG issue |