**Exhibit G**

Diane Louie, MD, MPH
Associate Director
Regulatory Affairs - Domestic

Merck & Co., Inc.
P.O. Box 2000, RY 33-200
Rahway NJ 07065-0900
Tel 732 594 7186
Fax 732 594 1030
diane_louie@merck.com

March 22, 2004

Brian E. Harvey, M.D., Ph.D., Acting Director
Division of Anti-Inflammatory, Analgesic,
  And Ophthalmologic Drug Products
HFD-550, Room N314
Office of Drug Evaluation V (CDER)
Food and Drug Administration
9201 Corporate Boulevard
Rockville, MD 20850



Serial No.  A94

Dear Dr. Harvey:

### IND 46,894: VIOXX™ (rofecoxib)

### INFORMATION AMENDMENT – CLINICAL
### (Updated Cardiovascular Pooled Analysis)

With this letter, Merck Research Laboratories (MRL), a Division of Merck & Co., Inc., is providing
another update to the pooled analysis of cardiovascular thrombotic events in all Phase IIb to Phase V
clinical trials of rofecoxib that were at least 4 weeks or more in duration and included a placebo or non-
selective NSAID comparator [Attachment]. Such a pooled analysis was specified in the Vascular Events
Adjudication Standard Operating Procedure. An initial pooled-analysis included data available as of
September, 2000, and was submitted to IND 46,894 on January 8, 2001 (Serial No. 847), and to
VIOXX™ NDA 21-042 (Rofecoxib Tablets) on January 12, 2001. A first update to the pooled-analysis
included data available as of March 16, 2001, and was submitted to NDA 21-042 in the July 12, 2001
Safety Update Report (SUR). A second update included data available as of January 31, 2002, and was
submitted to NDA 21-042 on May 22, 2002. This third update includes approximately 750 additional
patient-years on rofecoxib or comparator available as of June 10, 2003. As there are no large ongoing
studies with rofecoxib other than those intended to contribute to Protocol 203, entitled "*A Combined
Analysis of Thrombotic Cardiovascular Events in 3 Placebo-Controlled Studies of Rofecoxib*", no further
updates to this pooled analysis are planned.

We consider the information included in this submission to be a confidential matter, and request that the
Food and Drug Administration not make its content, nor any future communications in regard to it, public
without first obtaining the written permission of Merck & Co., Inc.

Questions concerning this submission should be directed to Diane C. Louie, M.D., M.P.H.
(732-594-7186) or, in my absence, to Ned S. Braunstein, M.D. (732-594-2886).

Sincerely,

Diane Louie, MD, MPH

Diane C. Louie, M.D., M.P.H.
Associate Director, Regulatory Affairs

Attachment

Federal Express No. 1

Q:\Hill\Vioxx\IND 46894\cv_analysis.doc

MRK-I8940080062

**DEPARTMENT OF HEALTH AND HUMAN SERVICES**
PUBLIC HEALTH SERVICE
FOOD AND DRUG ADMINISTRATION
**INVESTIGATIONAL NEW DRUG APPLICATION (IND)**
*(TITLE 21, CODE OF FEDERAL REGULATIONS (CFR) PART 312)*

Form Approved: OMB No. 0910-0014.
Expiration Date: January 31, 2006
See OMB Statement on Reverse.

NOTE: No drug may be shipped or clinical investigation begun until an IND for that investigation is in effect (21 CFR 312.40).

1. NAME OF SPONSOR
Merck & Co., Inc.

2. DATE OF SUBMISSION
March 22, 2004

3. ADDRESS (Number, Street, City, State and Zip Code)
P.O. Box 2000, RY 33-200
Rahway, NJ 07065-0900

4. TELEPHONE NUMBER (Include Area Code)
(732) 594-7186

5. NAME(S) OF DRUG (Include all available names: Trade, Generic, Chemical, Code)
VIOXX™ (Rofecoxib), L-748731, MK-0966

6. IND NUMBER (If previously assigned)
46,894

7. INDICATION(S) (Covered by this submission)
Treatment of osteoarthritis, rheumatoid arthritis, acute pain, primary dysmenorrhea

8. PHASE(S) OF CLINICAL INVESTIGATION TO BE CONDUCTED: ☐ PHASE 1   ☐ PHASE 2   ☐ PHASE 3   ☐ OTHER _____ (Specify)

9. LIST NUMBERS OF ALL INVESTIGATIONAL NEW DRUG APPLICATIONS (21 CFR Part 312), NEW DRUG OR ANTIBIOTIC APPLICATIONS (21 CFR Part 314), DRUG MASTER FILES (21 CFR Part 314.420), AND PRODUCT LICENSE APPLICATIONS (21 CFR Part 601) REFERRED TO IN THIS APPLICATION.

10. **IND submission should be consecutively numbered. The initial IND should be numbered "Serial number: 000." The next submission (e.g., amendment, report, or correspondence) should be numbered "Serial Number: 001." Subsequent submissions should be numbered consecutively in the order in which they are submitted.**

SERIAL NUMBER
A 9 4

11. THIS SUBMISSION CONTAINS THE FOLLOWING: (Check all that apply)
☐ INITIAL INVESTIGATIONAL NEW DRUG APPLICATION (IND)   ☐ RESPONSE TO CLINICAL HOLD

PROTOCOL AMENDMENT(S):
☐ NEW PROTOCOL
☐ CHANGE IN PROTOCOL
☐ NEW INVESTIGATOR

INFORMATION AMENDMENT(S):
☐ CHEMISTRY/MICROBIOLOGY
☐ PHARMACOLOGY/TOXICOLOGY
☒ CLINICAL

IND SAFETY REPORT(S):
☐ INITIAL WRITTEN REPORT
☐ FOLLOW-UP TO A WRITTEN REPORT

☐ RESPONSE TO FDA REQUEST FOR INFORMATION

☐ ANNUAL REPORT

☐ GENERAL CORRESPONDENCE

☐ REQUEST FOR REINSTATEMENT OF IND THAT IS WITHDRAWN, INACTIVATED, TERMINATED OR DISCONTINUED

☐ OTHER (Specify)

**CHECK ONLY IF APPLICABLE**
JUSTIFICATION STATEMENT MUST BE SUBMITTED WITH APPLICATION FOR ANY CHECKED BELOW. REFER TO THE CITED CFR SECTION FOR FURTHER INFORMATION.
☐ TREATMENT IND 21 CFR 312.35 (b) CFR312.7(d)   ☐ TREATMENT PROTOCOL 21 CFR 312.35 (a)   ☐ CHARGE REQUEST/NOTIFICATION 21

**FOR FDA USE ONLY**

CDR/DBIND/DGD RECEIPT STAMP

DDR RECEIPT STAMP

DIVISION ASSIGNMENT:

IND NUMBER ASSIGNED:

MRK-I8940080063

12.                              **CONTENTS OF APPLICATION**
                    This application contains the following items: *(Check all that apply)*

☒ 1. Form FDA 1571 *[21 CFR 312.23(a)(1)]*
☐ 2. Table of Contents *[21 CFR 312.23(a)(2)]*
☐ 3. Introductory statement *[21 CFR 312.23(a)(3)]*
☐ 4. General Investigational plan *[21 CFR 312.23(a)(3)]*
☐ 5. Investigator's brochure *[21 CFR 312.23(a)(5)]*
☐ 6. Protocol(s) *[21 CFR 312.23(a)(6)]*
    ☐ a. Study protocol(s) *[21 CFR 312.23(a)(6)]*
    ☐ b. Investigator data *[21 CFR 312.23(a)(6)(iii)(b)]* or completed Form(s) FDA 1572
    ☐ c. Facilities data *[21 CFR 312.23(a)(6)(iii)(b)]* or completed Form(s) FDA 1572
    ☐ d. Institutional Review Board data *[21 CFR 312.23(a)(6)(iii)(b)]* or completed Form(s) FDA 1572
☐ 7. Chemistry, manufacturing, and control data *[21 CFR 312.23(a)(7)]*
    ☐ Environmental assessment or claim for exclusion *[21 CFR 312.23(a)(7)(iv)(e)]*
☐ 8. Pharmacology and toxicology data *[21 CFR 312.23(a)(8)]*
☐ 9. Previous human experience *[21 CFR 312.23(a)(9)]*
☐ 10. Additional information *[21 CFR 312.23(a)(10)]*

13. IS ANY PART OF THE CLINICAL STUDY TO BE CONDUCTED BY A CONTRACT RESEARCH ORGANIZATION? ☐ YES ☐ NO

IF YES, WILL ANY SPONSOR OBLIGATIONS BE TRANSFERRED TO THE CONTRACT RESEARCH ORGANIZATION? ☐ YES ☐ NO

IF YES, ATTACH A STATEMENT CONTAINING THE NAME AND ADDRESS OF THE CONTRACT RESEARCH ORGANIZATION,
IDENTIFICATION OF THE CLINICAL STUDY, AND A LISTING OF THE OBLIGATIONS TRANSFERRED.

14. NAME AND TITLE OF THE PERSON RESPONSIBLE FOR MONITORING THE CONDUCT AND PROGRESS OF THE CLINICAL
INVESTIGATIONS

15. NAME(S) AND TITLE(S) OF THE PERSON(S) RESPONSIBLE FOR REVIEW AND EVALUATION OF INFORMATION RELEVANT TO THE
SAFETY OF THE DRUG

I agree not to begin clinical investigations until 30 days after FDA's receipt of the IND unless I receive earlier notification by FDA
that the studies may begin. I also agree not to begin or continue clinical investigations covered by the IND if those studies are
placed on clinical hold. I agree that an Institutional Review Board (IRB) that complies with the requirements set fourth in 21 CFR
Part 56 will be responsible for initial and continuing review and approval of each of the studies in the proposed clinical
investigation. I agree to conduct the investigation in accordance with all other applicable regulatory requirements.

| 16. NAME OF SPONSOR OR SPONSOR'S AUTHORIZED REPRESENTATIVE | 17. SIGNATURE OF SPONSOR OR SPONSOR'S AUTHORIZED REPRESENTATIVE |
|---|---|
| Diane Louie, M.D., M.P.H. <br> **Associate Director** <br> **Regulatory Affairss** | *Diane Clouie, MD, MPH* |

| 18. ADDRESS *(Number, Street, City, State and Zip Code)* | 19. TELEPHONE NUMBER *(Include Area Code)* | 20. DATE |
|---|---|---|
| P.O. Box 2000, RY 33-200 <br> Rahway, NJ 07065-0900 | (732) 594-7186 | *March 22, 2004* |

(WARNING: A willfully false statement is a criminal offense. U.S.C. Title 18, Sec. 1001.)

Public reporting burden for this collection of information is estimated to average 100 hours per response, including the time for reviewing instructions,
searching existing data sources, gathering and maintaining the data needed, and completing reviewing the collection of information. Send comments
regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden to:

Food and Drug Administration      Food and Drug Administration      "An agency may not conduct or sponsor, and a
CBER (HFM-99)      CDER (HFD-94)      person is not required to respond to, a
1401 Rockville Pike      12229 Wilkins Avenue      collection of information unless it displays a
Rockville, MD 20852-1448      Rockville, MD 20852      currently valid OMB control number."

Please **DO NOT RETURN** this application to this address.

FORM FDA 1571 (1/03)                                                                 PAGE 2 OF 2

MRK-I8940080064

**Information and data submitted herein contains
trade secrets, or privileged or confidential
information, the property of Merck & Co., Inc. and
government agencies are not authorized to make it
public without written permission from Merck.**

MRK-I8940080065



# Rofecoxib Cardiovascular Combined-Analysis Update with Data Through June 2003

| | | |
|---|---|---|
| Executive Summary | | 2 |
| 1. | Introduction | 5 |
| 2. | Endpoint | 7 |
| 3. | Statistical Methods | 9 |
| 3.1. | Approach to Analysis | 9 |
| 3.2. | Primary Comparisons | 9 |
| 3.3. | Comparisons of Rofecoxib Doses and Duration of Exposure | 10 |
| 3.4. | Subgroup Analyses | 10 |
| 4. | Patient Accounting | 11 |
| 5. | Updated Results | 14 |
| 5.1. | Primary Analysis - APTC Combined Endpoint | 14 |
| 5.1.1. | Rofecoxib versus Placebo | 15 |
| 5.1.2. | Rofecoxib versus Non-naproxen NSAIDs | 20 |
| 5.1.3. | Rofecoxib versus Naproxen | 24 |
| 5.2. | Secondary Analysis - TCVSAE Combined Endpoint | 28 |
| 5.2.1. | Rofecoxib versus Placebo | 29 |
| 5.2.2. | Rofecoxib versus Non-naproxen NSAIDs | 34 |
| 5.2.3. | Rofecoxib versus Naproxen | 38 |
| 5.3. | Dose Comparisons Results | 42 |
| 5.4. | Duration Comparisons Results | 46 |
| 5.5. | Subgroup Analysis Results | 48 |
| 6. | Discussion | 53 |
| 7. | Conclusions | 54 |
| REFERENCES | | 55 |
| ATTACHMENT 1: Listing of CV Events in Rofecoxib studies | | 56 |

Confidential - Subject To Protective Order

MRK-I8940080066



### Executive Summary

The purpose of this report is to describe the results of an update to the pooled-analysis of cardiovascular thrombotic events in all Phase IIb to Phase V clinical trials of rofecoxib that were at least 4 weeks or more in duration and included a placebo or non-selective NSAID comparator. Such a pooled analysis was specified in the Vascular Events Adjudication Standard Operating Procedure. The purpose of the pooled analysis is to improve the power and precision of detecting differences or similarities between treatment groups in the relative risks of these cardiovascular events. Three related analyses were conducted which individually focus on the relative risk of cardiovascular thrombotic serious adverse experiences in patients taking rofecoxib as compared to placebo, naproxen, and other non-naproxen, nonselective NSAIDs, respectively. An initial pooled-analysis included data available as of September-2000 and the first two updates to the pooled-analysis included data available as of 16-Mar-2001 and 31-Jan-2002, respectively; theses reports have been previously provided to regulatory agencies. This third update includes approximately 750 additional patient-years on rofecoxib or comparator available as of 10-Jun-2003. As there no large ongoing studies with rofecoxib other than those intended to contribute to Protocol 203, *A Combined Analysis of Thrombotic Cardiovascular Events in 3 Placebo-Controlled Studies of Rofecoxib*, no further updates to this pooled analysis are planned.

The Vascular Events Adjudication Standard Operating Procedure (Cardiovascular Adjudication SOP) provides for blinded external adjudication of potential thrombotic events. The purpose of the Adjudication SOP was: (1) to standardize the evaluation of thrombotic cardiovascular serious adverse experiences across ongoing clinical studies of rofecoxib; and (2) to improve accuracy in diagnosis across a heterogeneous group of study investigators in different nations and having different clinical specialties. Terms identifying potential thrombotic events reported by investigators that were to be referred for adjudication were defined in the SOP and included "soft" terms to cast a wide net. The output of this adjudication process and the most comprehensive endpoint would be one based on all thrombotic events confirmed by adjudication. However, several studies included in this pooled analysis antedated the initiation of the Cardiovascular Adjudication SOP. Because there was no adjudication of events for studies that antedated the SOP, all potential events from these studies were included in the thrombotic endpoint. Although conservative, this approach had the potential to increase noise. Therefore, the primary endpoint used in this and previous pooled-analyses is the combined endpoint defined by the Antiplatelet Trialists' Collaboration (APTC). The APTC combined endpoint of cardiovascular and unknown cause of death, myocardial infarction, and cerebrovascular accident was pre-specified as primary because it is a "hard" endpoint. For the events that make up the APTC combined endpoint, the correlation is quite high between investigator-reported events and events confirmed by the Adjudication committee. Therefore, use of the APTC endpoint helped ensure consistency between trials that used adjudicated data and those which used investigator reported data. As started with the 2002 update, this update also presents primary comparisons for the broader endpoint (Thrombotic Cardiovascular Serious Adverse Experiences) that includes all events confirmed by adjudication including "softer" endpoints such as unstable angina and transient ischemic attack.

Confidential - Subject To Protective Order

MRK-I8940080067



There are 3 principal findings of this analysis. First, the pooled-analysis of all placebo-controlled trials with rofecoxib demonstrated similar cardiovascular event rates for rofecoxib and placebo. These data from about 7300 patients on rofecoxib and representing over 3000 patient-years of experience suggest that rofecoxib does not have a prothrombotic effect relative to placebo. Of note, the majority of the placebo-controlled data are from the Alzheimer's Disease program and included elderly patients at increased risk for cardiovascular disease. Second, the pooled-analysis comparing rofecoxib with the non-naproxen NSAIDs ibuprofen, diclofenac, and nabumetone demonstrated similar cardiovascular event rates in the rofecoxib and non-naproxen NSAID group. These data from over 5100 patients on rofecoxib and representing almost 2800 patient-years of experience suggest that rofecoxib does not have a prothrombotic effect relative to these commonly prescribed NSAIDs. Third, the pooled-analysis comparing rofecoxib (over 9300 patients on rofecoxib representing over 5900 patient-years) with naproxen continues to demonstrate a difference in the relative rates of thrombotic events in patients taking rofecoxib compared with naproxen. Relative to rofecoxib, naproxen was associated with an approximately 38% reduction (95% CI 4, 60%) in the incidence of thrombotic events based on the Antiplatelet Trialists' Collaboration combined endpoint. The magnitude of this difference between naproxen and rofecoxib is consistent with the difference observed between aspirin and placebo in a large meta-analysis of thrombotic cardiovascular events (Reference-5). These data suggest that naproxen, an NSAID with potent and sustained anti-platelet effects, was associated with a relative cardio-protective effect. A numeric summary of the results for APTC endpoint is presented below.

Relative Risk and Associated 95% CI for APTC Combined Endpoint

| Comparisons | N | Cases/PYR[†] | Rate[‡](95% CI) | Relative Risk[§] (95% CI) |
|---|---|---|---|---|
| Rofecoxib | 7296 | 56/3027.39 | 1.85 (1.40, 2.40) | 1.14 (0.77, 1.68) |
| Placebo | 4848 | 49/2813.62 | 1.74 (1.29, 2.30) | |
| Rofecoxib | 5160 | 30/2788.33 | 1.08 (0.73, 1.54) | 0.93 (0.51, 1.69) |
| Non-Naproxen NSAIDs | 3371 | 17/1433.86 | 1.19 (0.69, 1.90) | |
| Rofecoxib | 9312 | 65/5958.41 | 1.09 (0.84, 1.39) | 1.61 (1.04, 2.50) |
| Naproxen 1000 mg | 8104 | 30/4359.61 | 0.69 (0.46, 0.98) | |

[†] Patient-years at risk. [‡] Per 100 patient-years. [§] Relative risk obtained using Cox model.
APTC = Antiplatelet Trialists' Collaboration

New analyses were added in this update to study the effect of dose, duration, and important subgroup factors. Comparison of rates of events across rofecoxib doses (12.5, 25, and 50 mg) was not consistent with a dose-related trend. Comparisons of relative risks over various duration periods were generally consistent. The subgroup analyses for patients with high baseline risks for a cardiovascular event and for concomitant aspirin users did not find any relationship of these factors with treatment assignments.

The result of these updated pooled-analyses are consistent with and extend those of the previous pooled analyses to now encompass a period of up to 4 years of follow-up in more than 32,000 patients representing over 19,300 patient-years of experience with rofecoxib or comparator agents. Taken together, the totality of the data continue to support the conclusions that: 1) rofecoxib treatment is not associated with an increase in

Confidential - Subject To Protective Order



the risk of cardiovascular events across a broad population of patients compared with placebo or with NSAIDs that do not demonstrate potent and sustained anti-platelet effects and 2) the risk of sustaining a thrombotic cardiovascular event is reduced in patients treated with naproxen compared to rofecoxib, consistent with naproxen's ability to maintain near maximal inhibition of platelet function throughout its dosing interval and with naproxen having provided cardioprotective effects in these studies.

Confidential - Subject To Protective Order                                          MRK-I8940080069



## 1. Introduction

A pooled analysis of thrombotic cardiovascular serious adverse experiences was specified in the Vascular Events Adjudication Standard Operating Procedure (SOP). The pooled-analysis has been periodically updated when meaningful amounts of new data have accrued. This document represents the third update of this pooled analysis. As there no large ongoing studies with rofecoxib other than those intended to contribute to Protocol 203, *A Combined Analysis of Thrombotic Cardiovascular Events in 3 Placebo-Controlled Studies of Rofecoxib*, no further updates to this pooled analysis are planned.

The primary objective of the pooled-analysis is to improve the precision in the estimate of relative risks for the development of a thrombotic cardiovascular serious adverse experience between rofecoxib and naproxen, rofecoxib and placebo, and rofecoxib and the non-naproxen nonselective NSAIDs ibuprofen, diclofenac and nabumetone. Naproxen has been considered separately from ibuprofen, diclofenac and nabumetone because, in clinical pharmacology studies, naproxen, but not ibuprofen, diclofenac or nabumetone, produced near-complete inhibition of COX-1-derived thromboxaneB2 and platelet aggregation throughout the dosing interval. These effects are similar to those observed with aspirin, an established cardioprotective agent.

All Phase IIb through Phase V rofecoxib clinical studies that were at least 4 weeks or more in duration and included a placebo or non-selective NSAID comparator are included in the pooled-analysis. Studies included in this updated analysis are shown in Table 1. Four 6-week celecoxib studies have been excluded because they did not provide comparisons of rofecoxib to nonselective NSAIDs. Studies in healthy subjects or juveniles were excluded because of the substantially different patient population (e.g., differences in underlying cardiovascular risk factors). Studies are grouped together based on the disease category and these groupings are referred to as study blocks.

As explained in the previous pooled-analysis report, after the phase IIb/III OA studies, but before the initiation of the VIOXX Gastrointestinal Outcomes Research Study (VIGOR), Merck Research Laboratories (MRL) implemented a Cardiovascular Adjudication SOP (Reference-1) to collect data in a uniform manner and to evaluate further whether there were any differences in the incidence of thrombotic cardiovascular serious adverse experiences during chronic therapy with rofecoxib versus comparator agents. The purpose of the adjudication was to improve the accuracy in diagnosis across a heterogeneous group of study investigators and to standardize the evaluation of potential thrombotic cardiovascular serious adverse experiences across the ongoing clinical studies. Whenever possible, adjudicated data were used in the preparation of this pooled-analysis, otherwise investigator-reported data were used. All studies had adjudicated data except Protocol 068 (RA Dose Ranging Study) and the Phase IIb/III OA studies (029, 033, 034, 035, 040, 044, 045, and 058) which antedated the adjudication process.

An initial pooled-analysis included data available as of September-2000 (Reference-2), the first update included data received by 16-Mar-2001 (Reference-3), and the second update included data received by 31-Jan-2002 (Reference-4). Those reports have been previously provided to regulatory agencies. The present update includes data from ongoing and new

Confidential - Subject To Protective Order

MRK-I8940080070



studies up to the data cut-off date of 10-Jun-2003. Additional exposure and event data primarily came from the recently completed Alzheimer study (Protocol 078). The ibuprofen and placebo controlled Low Dose Aspirin Study (Protocol 136) has also been available and added to the combined analyses. No meaningful additional data have been available from any other studies; however, due to updates on the database, negligible additions were available on the patient-years exposure in some studies. An additional 750 patient-years have been included in this updated analysis. There were 14 new first-events in the Antiplatelet Trialists' Collaboration (APTC, Reference-5) endpoint and 17 new first-events in the Thrombotic Cardiovascular Serious Adverse Experiences (TCVSAE) endpoint since the last update of January 2002.

Table 1
Studies Included in the Updated CV Combined-Analysis

| Indication For Therapy (Study Block) | Protocol No. | Short Study Title | Comparator | Total[§] N [Patient-Year Exposure] | Updated Information (Versus Previous Combined-Analysis with data through 31-JAN-02) |
|---|---|---|---|---|---|
| Rheumatoid Arthritis (RA) | 068 | Phase IIb dose finding | Placebo, Naproxen | 634[947.52] | No Additional data |
| | 096 | Phase III pivotal U.S. | Placebo, Naproxen | 909[971.72] | No additional data[‡] |
| | 097 | Phase III pivotal Int'l | Placebo, Naproxen | 1058[1418.75] | No additional data[‡] |
| | 088+089 | VIGOR | Naproxen | 3498[2270.21]+ 4578[3348.74] | No additional data |
| | 098+103 | Phase III endoscopy | Placebo, Naproxen | 141[33.44]+ 519[128.80] | No additional data |
| Osteoarthritis (OA) | 029[†] | Ph IIb dose ranging study | Diclofenac, Placebo | 625[680.57] | No additional data |
| | 033[†] | Ph III U.S. | Ibuprofen, Placebo | 736[107.68] | No additional data |
| | 034[†] | Ph III pivotal Int'l | Diclofenac | 693[946.30] | No additional data |
| | 035[†] | Ph III pivotal U.S. | Diclofenac | 784[960.53] | No additional data |
| | 040[†] | Ph III Int'l | Ibuprofen, Placebo | 809[119.74] | No additional data |
| | 044[†] | Ph III endoscopy U.S. | Ibuprofen, Placebo | 742[269.80] | No additional data |
| | 045[†] | Ph III endoscopy Int'l | Ibuprofen, Placebo | 775[281.88] | No additional data |
| | 058[†] | Elderly | Nabumetone, Placebo | 341[215.53] | No additional data |
| | 083 | Bone mineral density study | Ibuprofen, Placebo | 305[268.99] | No additional data |
| | 085 | Nabumetone study #1 | Nabumetone, Placebo | 1042[147.84] | No additional data |
| | 090 | Nabumetone study #2 | Nabumetone, Placebo | 978[140.01] | No additional data |
| | 901 | Naproxen study | Naproxen | 943[139.92] | No Additional data |
| | 902 | ARTHROTEC™ study | Diclofenac | 909[133.19] | No Additional data |
| | 102+903 | ADVANTAGE | Naproxen | 5402[1230.59]+ 155[39.17] | No additional data |
| | 136 | Low Dose Aspirin study | Ibuprofen, Placebo | 1615[390.52] | **New data** |
| Alzheimer | 078 | Alzheimer's prevention | Placebo | 1451[2958.23] | **Additional data** |
| | 091 | Alzheimer's slowing progression | Placebo | 692[663.55] | No additional data |
| | 126 | Alzheimer's slowing progression | Placebo | 756[379.38] | No additional data |
| Other | 118 | Prostatitis | Placebo | 160[22.93] | No additional data |
| | 120 | Ph III chronic low back pain | Placebo | 380[41.52] | No additional data |
| | 121 | Ph III chronic low back pain | Placebo | 310[34.20] | No additional data |
| | 125 | Migraine study | Placebo | 172[45.12] | No additional data |
| | 129 | Familial Adenopolyposis | Placebo | 17[7.85] | No additional data[‡] |
| TOTAL | ALL Rofecoxib Studies | | | 32129[19340] | |

[†] The Phase IIb/III osteoarthritis studies were designated collectively as 069 in previous combined-analysis.
[‡] Due to the update of the database, negligible additions were available on the patient-years exposure.
[§] Only treatment groups used in the analyses were added. Patient-year exposures adjust for the 14-day period after the last day of prime therapy.

Confidential - Subject To Protective Order

MRK-I8940080071



## 2. Endpoint

The primary endpoint used in this and previous combined-analyses is the combined endpoint defined by the Antiplatelet Trialists' Collaboration or APTC (Reference-5). The APTC combined endpoint of cardiovascular and unknown cause of death, myocardial infarction, and cerebrovascular accident was pre-specified as primary because it is a "hard" endpoint. Although most of the data in this combined analysis consisted of adjudicated, confirmed events, investigator-reported events were included from studies that antedated the adjudication process. For the events that make up the APTC combined endpoint, the correlation is quite high between investigator-reported events and events confirmed by the Adjudication committee. Therefore, use of the APTC endpoint helped ensure consistency betwThis update, also presents primary comparison results for a broader (secondary) endpoint (Thrombotic Cardiovascular Serious Adverse Experiences or TCVSAE) that includes "softer" endpoints such as unstable angina and transient ischemic attack, but does not include fatal hemorrhagic deaths or hemorrhagic stroke. Table 2 below summarizes the adverse experiences included in these combined endpoints. For the studies that antedated the adjudication process, investigator reported events that closely matched to the adjudicated terms in Table 2 were included.

Confidential - Subject To Protective Order

MRK-I8940080072



Table 2

Serious Adverse Events Included in the Thrombotic Cardiovascular
Serious Adverse Experience and APTC[†] Combined Endpoints

| Adjudication Committee Categories for Cardiovascular Events | Thrombotic Cardiovascular Event | APTC[†] Combined Endpoint |
|---|---|---|
| ***Thrombotic Events*** | | |
| **Cardiac Events** | | |
| Acute MI | √ | √ |
| Fatal: Acute MI | √ | √ |
| Unstable Angina Pectoris | √ | |
| Angina Pectoris‡ | √ | |
| Sudden and/or Unexplained Death | √ | √ |
| Resuscitated Cardiac Arrest | √ | √ |
| Cardiac Thrombus | √ | |
| Coronary Artery Disease‡ | √ | |
| Coronary Artery Occlusion‡ | √ | √ |
| Coronary Artery Spasm‡ | √ | |
| **Peripheral Vascular Events** | | |
| Pulmonary Embolism | √ | |
| Fatal: Pulmonary Embolism | √ | |
| Peripheral Arterial Thrombosis | √ | |
| Fatal: Peripheral Arterial Thrombosis | √ | √ |
| Peripheral Venous Thrombosis | √ | |
| Deep Venous Thrombosis‡ | √ | |
| Peripheral Vascular Disorder‡ | √ | |
| **Cerebrovascular Events** | | |
| Ischemic Cerebrovascular  Stroke | √ | √ |
| Fatal: Ischemic Cerebrovascular Stroke | √ | √ |
| Cerebrovascular Accident‡ | √ | √ |
| Cerebrovascular Venous Thrombosis | √ | |
| Fatal: Cerebrovascular Venous Thrombosis | √ | √ |
| Transient Ischemic Attack | √ | |
| Carotid Artery Obstruction‡ | √ | √ |
| ***Hemorrhagic Events*** | | |
| Hemorrhagic Cerebrovascular Stroke | | √ |
| Fatal: Hemorrhagic Cerebrovascular Stroke | | √ |
| Fatal: Hemorrhagic deaths of any cause | | √ |
| [†]APTC = Antiplatelet Trialists' Collaboration.. | | |
| ‡ Investigator reported terms that are included from studies not subject to adjudication. | | |

Confidential - Subject To Protective Order

MRK-I8940080073



## 3. Statistical Methods

### 3.1. Approach to Analysis

All analyses were conducted according to the intention to treat principle, but without imputation of missing data due to discontinuation. Patients were included in the treatment group to which they were randomized, and all patients who received study drug were included in the analysis. Events included in the analysis were those that occurred following study drug start and up to 14 days after the last dose of study drug. In each statistical analysis, only the first eligible event for an individual patient was counted.

### 3.2. Primary Comparisons

Cox proportional hazards model (Reference-6) was used to evaluate the effect of rofecoxib relative to comparator for the CV endpoints. Individual patient data combined from all studies were analyzed using treatment as an explanatory variable and therapeutic block (OA, RA, etc.) as the stratification variable. Relative risk estimates and associated 95% confidence intervals (CIs) were obtained from the analysis of the Cox model. If very few total events (<11 total) occurred, the ratio of rates with 95% CIs were computed using Clopper-Pearson method (Reference-7), which is based on conditional binomial approach. The comparator (non-naproxen NSAIDs, naproxen, or placebo) is the reference group (denominator) for all comparisons for relative-risk assessments.

The proportional hazards (PH) assumption was verified using the standard interaction test of treatment effect with time in the log-scale (Reference-8). A two-sided p-value <0.05 would indicate a substantial violation of the proportional hazards assumption. If the proportionality assumption is not satisfied, the estimate from the Cox model should be interpreted as an average of the treatment effect over the time range of the study. Heterogeneity in different study blocks was assessed by using a random effect model on the estimates obtained within each study-block (Reference-9).

Kaplan-Meier survivor curves of cumulative incidence rates were used to display the events over time. Because Kaplan-Meier estimates are imprecise when the number of patients at risk is small at the end of the study, it is recommended that the graphical display of cumulative incidence for each treatment group be truncated when there are 10 to 20% patients left to follow-up (Reference-10). Thus the plots for placebo-controlled data were truncated when less than 150 patients were remaining in the dataset to follow-up in any treatment arm; which is ~20% of the group size in protocol 078, the only long-term study to extend beyond 15 months. For NSAIDs-controlled data sets there were imbalances in the sample sizes among the treatment groups. For example in the non-naproxen NSAIDs data sets, protocols 029, 034, & 035 are the only studies with more than a 2-year follow-up period; these 3 trials had a combined sample size of about 1500 and 600 patients in the rofecoxib and non-naproxen groups respectively. Similarly, in the naproxen data sets, protocols 068, 096, & 097 are the only studies with more than a 2-year follow-up period and the combined sample size from these studies were about 1800 and 600 patients in the rofecoxib and naproxen groups, respectively. Because of these imbalances, the plots for the active controlled data sets were truncated only after less than 50 (~10%) patients were remaining in any treatment group. Such truncations were applied just for the plots; any events occurring after the truncation time points were still

Confidential - Subject To Protective Order                                                                                    MRK-I8940080074



retained in the analyses of patient-year adjusted incidence rates and relative risks and also footnoted in the relevant plots. Since sample sizes decreased over time, variability increased at later time points. Thus 95% confidence intervals (CI's) have been provided at a few regularly spaced time points to display the increasing statistical uncertainty with time and avoid visual misperceptions due to any large "step" increases in the curves at these later time points. For computation of the CI's, the standard error (SE) of the estimated cumulative proportion of patients at any time since randomization was calculated using standard Greenwood's formula (Reference-11).

### 3.3.    Comparisons of Rofecoxib Doses and Duration of Exposure

Comparison of event rates by rofecoxib doses were carried out by analyzing the individual doses across rofecoxib studies using two different stratification approaches. The primary approach included data only from those studies which contained both doses being analyzed. Only one small study (029) contained meaningful exposure in all three doses of rofecoxib; the only other study containing 3 doses is 096 with a very small amount of 12.5 mg exposure. So, a pair-wise analysis was done by combining studies that contained the approved chronic doses of 12.5 and 25 mg and studies containing 25 and 50 mg. The 50 mg dose is not recommended or approved for chronic use. As a secondary analysis an overall summary of event rates is also included in which individual doses are combined across all rofecoxib studies. While this provides a comprehensive summary, it must be interpreted cautiously because of confounding by dose and protocol. Since many studies administered different doses in sequence, the exposure time of a dose was the total time patients were on the assigned dose. Similarly, if an event occurred while the patient was on any assigned dose, the event was counted towards that dose.

Duration comparisons were carried out to understand how the effect size of rofecoxib versus comparator varied over different time-intervals. The following cut-points on the time scale seem to be reasonable: 3-Month or less, 3 to 12-Month, and over 12-Month. These time intervals correspond to the primary time period (i.e., Part I) for many major efficacy trials, the duration of the major two-part efficacy trials, and the extension study period for many efficacy trials, respectively. The first two intervals have roughly similar numbers of events and there were too few events beyond one year to divide any further. The relative risks (95% CI's) for rofecoxib over comparator were computed using data within each interval. Durations that exceeded the upper-limit of the interval were censored at the upper-limit and durations that fell short of the lower-limit of the interval were excluded in the analysis. Caution should be made in interpreting the results as data from studies with various durations were used in this analysis. Also many studies contributed extension data which is often subject to self selection bias.

### 3.4.    Subgroup Analyses

Analyses summarizing and estimating effect sizes from the following subgroup factors of general interest were performed:

- **Patients with high-risk for a cardiovascular event (present/absent).**
  Definition of high-risk: This group is defined as those with **either** ≥2 major risk factors of coronary artery disease (current smoker, history of diabetes, history of hypertension, and/or history of hypercholesterolemia) **or** indicated for aspirin for

Confidential - Subject To Protective Order

MRK-I8940080075



secondary prevention. (Patients indicated for aspirin were those who had any of the following medical history broader terms: 'acute myocardial infarction', 'age indeterminate myocardial infarction', 'angina pectoris', 'angioplasty', 'arterial endarterectomy', 'cardiac arrest', 'cardiac surgery', 'carotid artery obstruction', 'cerebral infarction', 'cerebrovascular accident', 'cerebrovascular disorder', 'coronary angioplasty', 'coronary artery stent placement', 'coronary bypass', 'coronary vascular surgery', 'ischemic heart disease', 'myocardial infarction', 'pulmonary edema', 'ST segment depression', 'ST segment elevation', 'transient ischemic attack', 'vascular bypass', 'vascular surgery', 'ventricular tachycardia', 'vertebrobasilar insufficiency', 'amaurosis fugax', 'cerebral ischemia', 'lacunar infarction', 'ST-T change compatible with ischemia', 'unstable angina').

- **Aspirin 50% Users (yes/no).** Definition of ASA 50% users: patients who took aspirin 50 percent of the time or more while on prime therapy, and did not start aspirin after a CV event that contributes to the pooled analysis. (The generic terms used were: 'aspirin', 'clopidogrel', 'clopidogrel bisulfate', 'ticlopidine', and 'ticlopidine hydrochloride').

The relative risk estimates were obtained using unstratified Cox model (because of too few events within many individual strata and subgroup) when the number of events is at least 11; otherwise relative risk is ratio of rates. The analyses were carried out for the total cohorts, and repeated for the each of the subgroup comparisons.

Caution should be used when interpreting subgroup analyses due to small numbers of events and multiple assessments of treatment difference across several subgroups. Although statistical significance testing for treatment-by-subgroup interaction would be cited, they should be interpreted very cautiously due to low power, multiplicity and ad hoc nature.  Since multiple tests for interaction were conducted, observation of a few that reach p<0.05 could occur due to chance. On the other hand, observation of no significant interaction via a test with low power due to small numbers of events could occur even when substantial difference in treatment effects exists across subgroups.   Hence, interpretation of the consistency of treatment differences / similarity across subgroups should be based more on the confidence intervals associated with the point estimates of rates rather than on results of numerous interaction significance tests.

### 4.  Patient Accounting

Over 32000 patients, representing more than 19300 patient-years at risk were analyzed from the combined rofecoxib studies (Table 1). Additional treatment exposures of approximately 750 patient-years have been added to the analysis since the last update of January 2002. Additional exposure data primarily came from the recently completed Alzheimer study (approximately 350 additional patient-years exposure since 2002) and the newly included Low Dose Aspirin Study (approximately 400 patient-years exposure). No meaningful additional data have been available from any other studies; however due to update on the database negligible additions were available on the patient-years exposure in some studies (Table 1).

A total of 237 APTC events from 231 patients and 342 TCVSAE events from 319 patients were observed in the combined rofecoxib data (Table 3). There were 13 new

Confidential - Subject To Protective Order

MRK-I8940080076



APTC events and 18 new TCVSAE events observed from 12 and 15 patients, respectively, since the last update. Also, prime therapy stop-dates were updated for two previously identified events (Case IDs 644 and 695 from PN 078, both APTC and TCVSAE events). These events were not eligible for inclusion in the pooled analysis based on March 16, 2001 data as the events occurred in May and August 2001, respectively, and would have first been eligible for inclusion in the pooled analysis based on January 31, 2002 data. However, they were not included in that previous analysis as the event was not within 14 days from the last dose of study drug based on the study stop-date available that time. They are now included in the current analysis based on the updated study stop date.

In summary 14 (12 new + 2 previously not included) patients with events were added to the APTC analysis and 17 patients with events were added to the TCVSAE analysis since the previous update. A more detailed listing of all events (for both endpoints) is in Attachment 1. Patients with new events are identified with their case IDs at the end of Attachment 1.

Confidential - Subject To Protective
Order



Table 3
Summary of All CV Events in Rofecoxib Studies

| Study Block | Protocol | APTC | | | Thrombotic CV SAE | | |
|---|---|---|---|---|---|---|---|
| | | #of Patients w/ Events[†] [# of Events] | #of Patients w/ Events [# of Events] | | #of Patients w/ Events[†] [# of Events] | #of Patients w/ Events [# of Events] | |
| | | | Placebo Controlled Data | Active Controlled Data[‡] | | Placebo Controlled Data | Active Controlled Data[‡] |
| RA | 068 | 8 [9] | 0 [0] | 8 [9] | 15 [17] | 2 [2] | 15 [17] |
| | 088 | 32 [32] | | 32 [32] | 44 [45] | | 44 [45] |
| | 089 | 21 [22] | | 21 [22] | 21 [22] | | 21 [22] |
| | 096 | 9 [9] | 3 [3] | 9 [9] | 15 [15] | 4 [4] | 15 [15] |
| | 097 | 7 [7] | 0 [0] | 7 [7] | 10 [10] | 0 [0] | 10 [10] |
| | 098 | 1 [1] | 1 [1] | 0 [0] | 1 [1] | 1 [1] | 0 [0] |
| | 103 | 0 [0] | 0 [0] | 0 [0] | 0 [0] | 0 [0] | 0 [0] |
| OA | 029 | 9 [10] | 2 [2] | 9 [10] | 13 [16] | 3 [3] | 13 [16] |
| | 033 | 2 [2] | 1 [1] | 1 [1] | 4 [4] | 3 [3] | 3 [3] |
| | 034 | 8 [8] | | 8 [8] | 15 [15] | | 15 [15] |
| | 035 | 11 [11] | | 11 [11] | 25 [26] | | 25 [26] |
| | 040 | 1 [1] | 1 [1] | 1 [1] | 1 [1] | 1 [1] | 1 [1] |
| | 044 | 3 [3] | 3 [3] | 3 [3] | 4 [4] | 4 [4] | 4 [4] |
| | 045 | 2 [2] | 2 [2] | 0 [0] | 7 [7] | 6 [6] | 4 [4] |
| | 058 | 4 [4] | 1 [1] | 4 [4] | 7 [8] | 1 [1] | 7 [8] |
| | 083 | 3 [3] | 0 [0] | 3 [3] | 4 [5] | 0 [0] | 4 [5] |
| | 085 | 1 [1] | 1 [1] | 1 [1] | 1 [1] | 1 [1] | 1 [1] |
| | 090 | 5 [5] | 4 [4] | 5 [5] | 6 [6] | 5 [5] | 6 [6] |
| | 102 | 17 [17] | | 17 [17] | 21 [21] | | 21 [21] |
| | 136 | 1 [1] | 1 [1] | 1 [1] | 1 [1] | 1 [1] | 1 [1] |
| | 901 | 1 [1] | | 1 [1] | 1 [1] | | 1 [1] |
| | 903 | 0 [0] | | 0 [0] | 1 [1] | | 1 [1] |
| Alzheimer | 078 | 58 [61] | 58 [61] | | 74 [86] | 74 [86] | |
| | 091 | 15 [15] | 15 [15] | | 16 [17] | 16 [17] | |
| | 126 | 11 [11] | 11 [11] | | 11 [11] | 11 [11] | |
| Other | 120 | 1 [1] | 1 [1] | | 1 [1] | 1 [1] | |
| | 121 | 0[0] | 0[0] | | 0[0] | 0[0] | |
| | 125 | 0[0] | 0[0] | | 0[0] | 0[0] | |
| | 129 | 0[0] | 0[0] | | 0[0] | 0[0] | |
| All | | 231 [237] | 105 [108] | 142 [145] | 319 [342] | 134 [147] | 212 [222] |

[†] In the entire data set used in the analysis of CV events.

[‡] Active Controlled Population represents Naproxen and Non-naproxen NSAIDs controlled populations

Confidential - Subject To Protective Order

MRK-I8940080078

A



## 5. Updated Results

### 5.1. Primary Analysis - APTC Combined Endpoint

Results for the APTC endpoint are presented using a standard "Meta-Analysis" plot in Figure 1. The analysis summary is also presented in Table 4. The plot indicates that the risk of APTC events with rofecoxib was greater than with naproxen (95% CI does not include 1) but similar to the risk with placebo or non-naproxen NSAIDs (95% CI includes 1 and point estimate very near 1). The size of the triangle is proportional to the number of patient-years included in the analysis. The relative risks versus placebo, non-naproxen NSAIDs, and naproxen are discussed separately in the sections that follow.

Figure 1      APTC Combined Endpoint - Relative Risk (95% CI) of Rofecoxib to Comparator



Confidential - Subject To Protective Order

MRK-I8940080079



Table 4
Relative Risk and Associated 95% CI for APTC Combined Endpoint
Results Tabulated for Combined Rofecoxib Studies

| Comparisons | N | Cases/PYR[†] | Rate[‡](95% CI) | Relative Risk[§] (95% CI) |
|---|---|---|---|---|
| **APTC Combined Endpoint** | | | | |
| Rofecoxib | 7296 | 56/3027.39 | 1.85 (1.40, 2.40) | 1.14 (0.77, 1.68) |
| Placebo | 4848 | 49/2813.62 | 1.74 (1.29, 2.30) | - |
| Rofecoxib | 5160 | 30/2788.33 | 1.08 (0.73, 1.54) | 0.93 (0.51, 1.69) |
| Non-Naproxen NSAIDs | 3371 | 17/1433.86 | 1.19 (0.69, 1.90) | - |
| Rofecoxib | 9312 | 65/5958.41 | 1.09 (0.84, 1.39) | 1.61 (1.04, 2.50) |
| Naproxen 1000 mg | 8104 | 30/4359.61 | 0.69 (0.46, 0.98) | - |

[†] Patient-years at risk.

[‡] Per 100 patient-years.

[§] Relative risk using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

APTC = Antiplatelet Trialists' Collaboration

### 5.1.1. Rofecoxib versus Placebo

Table 5 shows a comparison of rofecoxib to placebo for the APTC endpoint. There were 56 patients (of 7296) with an APTC endpoint during 3027 patient-years for a rate of 1.85 events per 100 patient-years in the rofecoxib group (previous update included 46 patients with APTC events from 2788 patient-years). In the placebo group there were 49 patients (of 4848) with an APTC event during 2814 patient-years for a rate of 1.74 (previous update included 45 patients with APTC events from 2424 patient-years). The relative risk (95% CI) was 1.14 (0.77, 1.68), providing no meaningful evidence to suggest that rofecoxib is associated with an increased risk of an APTC event compared to placebo. No significant departure was observed (p-value > 0.200) when testing the proportional hazards over time. No significant heterogeneity was observed in the estimated relative risks among the therapeutic blocks (p-value > 0.200).

Kaplan-Meier curves for the APTC events in rofecoxib versus placebo comparison are shown in Figure 2. The number of patients at risk in the two treatment groups (shown below the x-axis) decreases with time, causing the curves to become sparse at longer time points. The risk with rofecoxib and placebo appear to be similar over time.

Table 6 summarizes the APTC events by treatment group and type of event for combined placebo controlled data. The percentages shown represent the number of events per 100 patients and do not take into account the greater patient exposure with rofecoxib compared to placebo (3027 versus 2814 patient-years, respectively); the rates represent the number of events per 100 patient-years of exposure. Overall and after correction for different overall exposures in the 2 treatment groups, there are no meaningful between-group differences in individual event rates. The incidence for rofecoxib and placebo for cardiac events (1.19 versus 0.89 events per 100 patient-years) and for acute myocardial infarctions (0.86 versus 0.60 events per 100 patient-years) were generally similar.

Confidential - Subject To Protective Order

MRK-I8940080080



Table 5
Relative Risk and Associated 95% CI
APTC Endpoint
Results Tabulated by Rofecoxib Studies
Placebo Controlled Data Set

| Study Block | Study No. | N | Rofecoxib Cases/PYR[†] | Rate[‡](95% CI) | N | Placebo Cases/PYR[†] | Rate[‡](95% CI) | Relative Risk[§] (95% CI) |
|---|---|---|---|---|---|---|---|---|
| RA | PN 068 | 332 | 0/49.17 | 0.00 (0.00, 7.50) | 168 | 0/24.46 | 0.00 (0.00, 15.08) | |
| | PN 096 | 459 | 3/97.07 | 3.09 (0.64, 9.03) | 301 | 0/58.02 | 0.00 (0.00, 6.36) | |
| | PN 097 | 612 | 0/136.55 | 0.00 (0.00, 2.70) | 299 | 0/62.14 | 0.00 (0.00, 5.94) | |
| | 098+103 | 219 | 0/54.87 | 0.00 (0.00, 6.72) | 221 | 1/56.21 | 1.78 (0.05, 9.91) | |
| | All RA | 1622 | 3/337.66 | 0.89 (0.18, 2.60) | 989 | 1/200.83 | 0.50 (0.01, 2.77) | 1.78 (0.14, 93.67) |
| OA | PN 029 | 378 | 2/45.64 | 4.38 (0.53, 15.83) | 145 | 0/16.32 | 0.00 (0.00, 22.61) | |
| | PN 033 | 446 | 0/65.77 | 0.00 (0.00, 5.61) | 69 | 1/9.45 | 10.59 (0.27, 58.99) | |
| | PN 040 | 486 | 1/72.37 | 1.38 (0.03, 7.70) | 74 | 0/10.67 | 0.00 (0.00, 34.57) | |
| | PN 044 | 381 | 3/154.06 | 1.95 (0.40, 5.69) | 177 | 0/52.01 | 0.00 (0.00, 7.09) | |
| | PN 045 | 388 | 0/157.20 | 0.00 (0.00, 2.35) | 194 | 2/61.00 | 3.28 (0.40, 11.84) | |
| | PN 058 | 174 | 1/21.08 | 4.74 (0.12, 26.43) | 52 | 0/6.14 | 0.00 (0.00, 60.07) | |
| | PN 083 | 98 | 0/20.95 | 0.00 (0.00, 17.61) | 100 | 0/21.16 | 0.00 (0.00, 17.43) | |
| | PN 085 | 424 | 1/61.31 | 1.63 (0.04, 9.09) | 208 | 0/27.88 | 0.00 (0.00, 13.23) | |
| | PN 090 | 390 | 4/56.30 | 7.11 (1.94, 18.19) | 196 | 0/26.92 | 0.00 (0.00, 13.70) | |
| | PN 136 | 399 | 1/95.36 | 1.05 (0.03, 5.84) | 816 | 0/200.79 | 0.00 (0.00, 1.84) | |
| | All OA | 3564 | 13/750.05 | 1.73 (0.92, 2.96) | 2031 | 3/432.34 | 0.69 (0.14, 2.03) | 2.39 (0.68, 8.41) |
| ALZ | PN 078 | 723 | 29/1368.76 | 2.12 (1.42, 3.04) | 728 | 29/1562.58 | 1.86 (1.24, 2.67) | |
| | PN 091 | 346 | 4/292.48 | 1.37 (0.37, 3.50) | 346 | 11/367.16 | 3.00 (1.50, 5.36) | |
| | PN 126 | 380 | 6/186.01 | 3.23 (1.18, 7.02) | 376 | 5/191.56 | 2.61 (0.85, 6.09) | |
| | All ALZ | 1449 | 39/1847.25 | 2.11 (1.50, 2.89) | 1450 | 45/2121.30 | 2.12 (1.55, 2.84) | 0.99 (0.65, 1.52) |
| OTH | PN 118 | 102 | 0/14.52 | 0.00 (0.00, 25.41) | 58 | 0/8.42 | 0.00 (0.00, 43.83) | |
| | PN 120 | 252 | 1/27.72 | 3.61 (0.09, 20.10) | 128 | 0/13.77 | 0.00 (0.00, 26.79) | |
| | PN 121 | 210 | 0/23.35 | 0.00 (0.00, 15.80) | 100 | 0/10.85 | 0.00 (0.00, 34.00) | |
| | PN 125 | 89 | 0/23.39 | 0.00 (0.00, 15.77) | 83 | 0/21.73 | 0.00 (0.00, 16.98) | |
| | PN 129 | 8 | 0/3.47 | 0.00 (0.00, 106.43) | 9 | 0/4.38 | 0.00 (0.00, 84.16) | |
| | All OTH | 661 | 1/92.44 | 1.08 (0.03, 6.03) | 378 | 0/59.15 | 0.00 (0.00, 6.24) | - |
| ALL COMBINED | | 7296 | 56/3027.39 | 1.85 (1.40, 2.40) | 4848 | 49/2813.62 | 1.74 (1.29, 2.30) | 1.14 (0.77, 1.68) |

OA = Osteoarthritis, RA = Rheumatoid Arthritis, ALZ = Alzheimers Studies, and OTH = Other studies.

[†] Patient-years at risk.

[‡] Per 100 patient-years.

[§] Relative risk to placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Confidential - Subject To Protective Order

MRK-I8940080081



Figure 2
Nonparametric (Kaplan-Meier) estimates of
Cumulative APTC Incidence (%) for Combined Placebo Controlled Period



| Patients at Risk | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rofecoxib | 7296 | 1241 | 628 | 416 | 320 | 228 | 188 |
| Placebo | 4848 | 1135 | 808 | 466 | 389 | 287 | 247 |
| Cumulative Events | | | | | | | |
| Rofecoxib | 0 | 25 | 35 | 37 | 44 | 49 | 52 |
| Placebo | 0 | 15 | 30 | 35 | 41 | 45 | 46 |

Rofecoxib APTC endpoint placebo controlled data.
Plots were truncated when the risk size in any arm is < 150.
Events occurred after the truncation point: 2 in Rofecoxib and 2 in Placebo.
Error bars are +/- 1.96*SE of cumulative incidence (%) at indicated time points

Confidential - Subject To Protective Order

MRK-I8940080082



Table 6
Summary of the APTC Endpoint by Class of Terms
Rofecoxib vs. Placebo

| Category | Rofecoxib (N=7296) 3027 Patient-Years | | Placebo (N=4848) 2814 Patient-Years | |
|---|---|---|---|---|
| | n (%)[†] | Rate[‡] | n (%)[†] | Rate[‡] |
| **Total number of patients with APTC[*] Endpoint** | **56 (0.77)** | **1.85** | **49 (1.01)** | **1.74** |
| **Cardiac Events** | 36 (0.49) | 1.19 | 25 (0.52) | 0.89 |
| Acute myocardial infarction | 26 (0.36) | 0.86 | 17 (0.35) | 0.60 |
| Fatal acute myocardial infarction | 2 (0.03) | 0.07 | 2 (0.04) | 0.07 |
| Sudden/unknown cause of death | 8 (0.11) | 0.26 | 6 (0.12) | 0.21 |
| **Cerebrovascular Events** | 16 (0.22) | 0.53 | 21 (0.43) | 0.75 |
| Ischemic cerebrovascular stroke | 11 (0.15) | 0.36 | 20 (0.41) | 0.71 |
| Fatal ischemic cerebrovascular stroke | 1 (0.01) | 0.03 | 0 (0.00) | 0.00 |
| Cerebrovascular accident | 4 (0.05) | 0.13 | 1 (0.02) | 0.04 |
| **Hemorrhagic Events** | 4 (0.05) | 0.13 | 5 (0.10) | 0.18 |
| Hemorrhagic stroke | 1 (0.01) | 0.03 | 1 (0.02) | 0.04 |
| Fatal hemorrhagic stroke | 2 (0.03) | 0.07 | 2 (0.04) | 0.07 |
| Other fatal hemorrhagic deaths | 1 (0.01) | 0.03 | 2 (0.04) | 0.07 |

Note: Patient with multiple events may be counted more than once in different terms but only once in one term.

[*] APTC = Antiplatelet Trialists' Collaboration.

[†] Crude incident (n/Nx100)

[‡] Events per 100 patient-years

Confidential - Subject To Protective Order

MRK-I8940080083



The data from the 3 Alzheimer's Disease protocols (078, 091, 126) provides the largest block of long-term (>3 months) placebo-controlled rofecoxib exposure. The 3 trials enrolled elderly patients and included only the 25-mg dose of rofecoxib, the highest dose approved for chronic use. All potential APTC events in these trials were adjudicated. In this current update the additional exposure and event data came from PN 078. Table 7 summarizes the APTC events by treatment group and type of event. There were 39 and 45 patients with APTC events in the rofecoxib arm and the placebo arm, respectively. The patient-year adjusted incidence rates were 2.11 and 2.12 per 100 patient-years for the rofecoxib and placebo arms, respectively and the relative risk (95% CI) of rofecoxib over placebo based on the Cox proportional hazards model was 0.99 (0.65, 1.52) (Table 5). The test of proportional hazards over time was not significant (p-value = 0.114). There was no evidence of differential treatment effect among these 3 trials as tested by a Cox model with factors for treatment, protocols, and their interaction terms (p-value> 0.200).

Table 7

Summary of the APTC Endpoint by Class of Terms in Alzheimer Studies ('078','091','126')
Rofecoxib vs. Placebo

| Category | Rofecoxib (N=1449) 1847 Patient Years | | Placebo (N=1450) 2121 Patient Years | |
|---|---|---|---|---|
| | n (%)[†] | Rate[‡] | n (%)[†] | Rate[‡] |
| **Total number of patients with APTC[*] Endpoint** | **39 (2.69)** | **2.11** | **45 (3.10)** | **2.12** |
| **Cardiac Events** | 25 (1.73) | 1.35 | 23 (1.59) | 1.08 |
| Acute myocardial infarction | 15 (1.04) | 0.81 | 15 (1.03) | 0.71 |
| Fatal acute myocardial infarction | 2 (0.14) | 0.11 | 2 (0.14) | 0.09 |
| Sudden/unknown cause of death | 8 (0.55) | 0.43 | 6 (0.41) | 0.28 |
| **Cerebrovascular Events** | 10 (0.69) | 0.54 | 19 (1.31) | 0.90 |
| Ischemic cerebrovascular stroke | 9 (0.62) | 0.49 | 19 (1.31) | 0.90 |
| Fatal ischemic cerebrovascular stroke | 1 (0.07) | 0.05 | 0 (0.00) | 0.00 |
| **Hemorrhagic Events** | 4 (0.28) | 0.22 | 5 (0.34) | 0.24 |
| Hemorrhagic stroke | 1 (0.07) | 0.05 | 1 (0.07) | 0.05 |
| Fatal hemorrhagic stroke | 2 (0.14) | 0.11 | 2 (0.14) | 0.09 |
| Other fatal hemorrhagic deaths | 1 (0.07) | 0.05 | 2 (0.14) | 0.09 |

Note: Patient with multiple events may be counted more than once in different terms but only once in one term.

[*] APTC = Antiplatelet Trialists' Collaboration.

[†] Crude incident (n/Nx100)

[‡] Events per 100 patient-years

Confidential - Subject To Protective Order

MRK-I8940080084



### 5.1.2. Rofecoxib versus Non-naproxen NSAIDs

Table 8 shows a comparison of rofecoxib to the non-naproxen NSAIDs ibuprofen, diclofenac, and nabumetone for the APTC combined endpoint. There were 30 patients with an APTC endpoint during 2788 patient-years for a rate of 1.08 events per 100 patient-years in the rofecoxib group. In the non-naproxen NSAIDs group there were 17 patients with an APTC event during 1434 patient-years for a rate of 1.19. The relative risk (95% CI) was 0.93 (0.51, 1.69), providing no evidence to indicate that rofecoxib is dissimilar to these non-naproxen NSAIDs with regard to risk for APTC events. No significant departure was observed (p-value >0.200) when testing the proportional hazards over time for the Cox model fit on the combined analysis. Heterogeneity test among therapeutic blocks did not apply here as non-naproxen NSAIDs data only consisted of OA studies, and there were too few events in individual studies to yield any meaningful analysis stratified by individual study.

Kaplan-Meier curves for the rofecoxib versus non-naproxen comparison are shown in Figure 3. The number of patients at risk in the two treatment groups (shown below the x-axis) decreases with time, causing the curves to become sparse at longer time points. Rofecoxib does not appear to have an elevated risk over time compared to non-naproxen NSAIDs.

Table 9 summarizes the APTC events by treatment group and type of event. The percentages shown represent the number of events per 100 patients and do not take into account the greater patient exposure with rofecoxib compared to non-naproxen NSAIDs (2788 versus 1434 patient-years); the rates represent the number of events per 100 patient-years of exposure. The rates of individual events were generally similar on rofecoxib and non-naproxen NSAIDs. The rates of myocardial infarctions were similar in the two groups (0.50 versus 0.49 events per 100 patient-years).

Confidential - Subject To Protective Order

MRK-I8940080085



Table 8
Relative Risk and Associated 95% CI
APTC Endpoint
Results Tabulated by Rofecoxib Studies
Non-Naproxen NSAIDs Controlled Data Set

| Study Block | Study No. | Rofecoxib | | | Non-Naproxen NSAIDs | | | Relative Risk[§] (95% CI) |
|---|---|---|---|---|---|---|---|---|
| | | N | Cases/PYR[†] | Rate[‡](95% CI) | N | Cases/PYR[†] | Rate[‡](95% CI) | |
| OA | PN 029 | 479 | 8/527.17 | 1.52 (0.66, 2.99) | 92 | 1/136.66 | 0.73 (0.02, 4.08) | |
| | PN 033 | 446 | 0/65.77 | 0.00 (0.00, 5.61) | 221 | 1/32.36 | 3.09 (0.08, 17.22) | |
| | PN 034 | 463 | 5/635.24 | 0.79 (0.26, 1.84) | 230 | 3/309.12 | 0.97 (0.20, 2.84) | |
| | PN 035 | 516 | 4/645.20 | 0.62 (0.17, 1.59) | 268 | 7/314.51 | 2.23 (0.89, 4.59) | |
| | PN 040 | 486 | 1/72.37 | 1.38 (0.03, 7.70) | 249 | 0/36.67 | 0.00 (0.00, 10.06) | |
| | PN 044 | 381 | 3/154.06 | 1.95 (0.40, 5.69) | 184 | 0/59.61 | 0.00 (0.00, 6.19) | |
| | PN 045 | 388 | 0/157.20 | 0.00 (0.00, 2.35) | 193 | 0/63.62 | 0.00 (0.00, 5.80) | |
| | PN 058 | 199 | 3/130.40 | 2.30 (0.47, 6.72) | 128 | 1/78.87 | 1.27 (0.03, 7.06) | |
| | PN 083 | 136 | 0/120.94 | 0.00 (0.00, 3.05) | 148 | 3/126.71 | 2.37 (0.49, 6.92) | |
| | PN 085 | 424 | 1/61.31 | 1.63 (0.04, 9.09) | 410 | 0/58.61 | 0.00 (0.00, 6.29) | |
| | PN 090 | 390 | 4/56.30 | 7.11 (1.94, 18.19) | 392 | 1/56.61 | 1.77 (0.04, 9.84) | |
| | PN 136 | 399 | 1/95.36 | 1.05 (0.03, 5.84) | 400 | 0/94.33 | 0.00 (0.00, 3.91) | |
| | PN 902 | 453 | 0/67.01 | 0.00 (0.00, 5.51) | 456 | 0/66.18 | 0.00 (0.00, 5.57) | |
| ALL COMBINED | | 5160 | 30/2788.33 | 1.08 (0.73, 1.54) | 3371 | 17/1433.86 | 1.19 (0.69, 1.90) | 0.93 (0.51, 1.69) |

OA = Osteoarthritis.

[†] Patient-years at risk.

[‡] Per 100 patient-years.

[§] Relative risk to non-naproxen NSAIDs using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Confidential - Subject To Protective Order

MRK-I8940080086



## Figure 3
Nonparametric (Kaplan-Meier) estimates of
Cumulative APTC Incidence (%) for Combined Non-naproxen NSAIDs Controlled Period



| | 0 | 6 | 12 | 18 | 24 | 30 |
|---|---|---|---|---|---|---|
| **Patients at Risk** | | | | | | |
| Rofecoxib | 5160 | 1346 | 933 | 538 | 449 | 262 |
| Non-Naproxen NSAIDs | 3371 | 646 | 454 | 238 | 184 | 105 |
| **Cumulative Events** | | | | | | |
| Rofecoxib | 0 | 22 | 24 | 24 | 27 | 30 |
| Non-Naproxen NSAIDs | 0 | 10 | 14 | 15 | 17 | 17 |

Rofecoxib APTC endpoint none-naproxen NSAIDS controlled data.
Plots were truncated when the risk size in any arm is < 50.
No event occurred after the last shown time point.
Error bars are +/- 1.96*SE of cumulative incidence (%) at indicated time points

Rofecoxib CV update --data through 10-June'03          22

Confidential - Subject To Protective
Order

MRK-I8940080087



## Table 9
## Summary of the APTC Endpoint by Class of Terms
### Rofecoxib vs. Non-Naproxen NSAIDs

| Category | Rofecoxib (N=5160) 2788 Patient Years | | Non-Naproxen NSAIDs (N=3371) 1434 Patient Years | |
|---|---|---|---|---|
| | n (%)[†] | Rate[‡] | n (%)[†] | Rate[‡] |
| **Total number of patients with APTC[*] Endpoint** | **30 (0.58)** | **1.08** | **17 (0.50)** | **1.19** |
| **Cardiac Events** | 18 (0.35) | 0.65 | 12 (0.36) | 0.84 |
| Acute myocardial infarction | 14 (0.27) | 0.50 | 7 (0.21) | 0.49 |
| Sudden/unknown cause of death | 2 (0.04) | 0.07 | 4 (0.12) | 0.28 |
| Coronary artery occlusion | 2 (0.04) | 0.07 | 1 (0.03) | 0.07 |
| **Cerebrovascular Events** | 12 (0.23) | 0.43 | 4 (0.12) | 0.28 |
| Ischemic cerebrovascular stroke | 2 (0.04) | 0.07 | 0 (0.00) | 0.00 |
| Cerebrovascular accident | 9 (0.17) | 0.32 | 4 (0.12) | 0.28 |
| Carotid artery obstruction | 1 (0.02) | 0.04 | 0 (0.00) | 0.00 |
| **Hemorrhagic Events** | 0 (0.00) | 0.00 | 1 (0.03) | 0.07 |
| Other fatal hemorrhagic deaths | 0 (0.00) | 0.00 | 1 (0.03) | 0.07 |

Note: Patient with multiple events may be counted more than once in different terms but only once in one term.

[*] APTC = Antiplatelet Trialists' Collaboration.

[†] Crude incident (n/Nx100)

[‡] Events per 100 patient-years

Confidential - Subject To Protective Order                                      MRK-I8940080088



### 5.1.3. Rofecoxib versus Naproxen

Table 10 shows a comparison of rofecoxib to naproxen for the APTC combined endpoint. Results remained essentially identical with the previous update as there were no additional data avaialable for this comparison except for minor modifications in patient-year exposure (due to updated duration data). Based on updates to the database, additional 9 and 7 patient-years of exposure in the analysis of the APTC endpoint were identified for the rofecoxib and naproxen groups, respectively. There were 65 patients with an APTC endpoint during 5958 patient-years for a rate of 1.09 events per 100 patient-years in the rofecoxib group. In the naproxen group there were 30 patients with an APTC event during 4359 patient-years for a rate of 0.69. The relative risk (95% CI) was 1.61 (1.04, 2.50) for rofecoxib relative to naproxen. The relative risk in the rheumatoid arthritis studies (77% of the patient exposure in the Naproxen group was from the VIGOR study) was similar to the relative risk in the more limited OA studies (1.63 in RA studies versus 1.55 in OA studies). No significant departure was observed (p-value >0.200) when testing the proportional hazards over time for the Cox model fit on the combined analysis. No significant heterogeneity was observed in the estimated relative risks among the therapeutic blocks (p-value >0.200).

Kaplan-Meier curves for the rofecoxib-naproxen comparison are shown in Figure 4. The number of patients at risk in the two treatment groups (shown below the x-axis) decreases with time, causing the curves to become sparse at longer time points. The relative risk between the groups appears to be stable over time.

Table 11 summarizes the APTC events by treatment group and type of event. The percentages shown represent the number of events per 100 patients and do not take into account the greater patient exposure with rofecoxib compared to naproxen (5958 versus 4359 patient-years); the rates represent the number of events per 100 patient-years of exposure.

Confidential - Subject To Protective Order

MRK-I8940080089



Table 10
Relative Risk and Associated 95% CI
APTC Endpoint
Results Tabulated by Rofecoxib Studies
Naproxen Controlled Data Set

| Study Block | Study No. | Rofecoxib | | | Naproxen | | | Relative Risk[§] (95% CI) |
|---|---|---|---|---|---|---|---|---|
| | | N | Cases/PYR[†] | Rate[‡](95% CI) | N | Cases/PYR[†] | Rate[‡](95% CI) | |
| RA | PN 068 | 511 | 6/787.52 | 0.76 (0.28, 1.66) | 86 | 2/132.25 | 1.51 (0.18, 5.46) | |
| | VIGOR | 4047 | 35/2807.38 | 1.25 (0.87, 1.73) | 4029 | 18/2808.62 | 0.64 (0.38, 1.01) | |
| | PN 096 | 554 | 7/603.94 | 1.16 (0.47, 2.39) | 254 | 2/307.60 | 0.65 (0.08, 2.35) | |
| | PN 097 | 726 | 6/995.08 | 0.60 (0.22, 1.31) | 270 | 1/361.09 | 0.28 (0.01, 1.54) | |
| | 098+103 | 219 | 0/54.87 | 0.00 (0.00, 6.72) | 220 | 0/51.10 | 0.00 (0.00, 7.22) | |
| | All RA | 6057 | 54/5248.78 | 1.03 (0.77, 1.34) | 4859 | 23/3660.66 | 0.63 (0.40, 0.94) | 1.63 (1.00, 2.67) |
| OA | Advantage | 2785 | 10/639.58 | 1.56 (0.75, 2.88) | 2772 | 7/629.11 | 1.11 (0.45, 2.29) | |
| | PN 901 | 470 | 1/70.05 | 1.43 (0.04, 7.95) | 473 | 0/69.83 | 0.00 (0.00, 5.28) | |
| | All OA | 3255 | 11/709.63 | 1.55 (0.77, 2.77) | 3245 | 7/698.95 | 1.00 (0.40, 2.06) | 1.55 (0.60, 4.00) |
| ALL COMBINED | | 9312 | 65/5958.41 | 1.09 (0.84, 1.39) | 8104 | 30/4359.61 | 0.69 (0.46, 0.98) | 1.61 (1.04, 2.50) |

OA = Osteoarthritis. RA = Rheumatoid Arthritis.

[†] Patient-years at risk.

[‡] Per 100 patient-years.

[§] Relative risk to naproxen using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Confidential - Subject To Protective Order

MRK-I8940080090



Figure 4
Nonparametric (Kaplan-Meier) estimates of
Cumulative APTC Incidence (%) for Combined Naproxen Controlled Data



| Patients at Risk | | | | | |
|---|---|---|---|---|---|
| Rofecoxib | 9312 | 4530 | 1321 | 830 | 605 |
| Naproxen | 8104 | 3669 | 574 | 303 | 151 |
| Cumulative Events | | | | | |
| Rofecoxib | 0 | 38 | 55 | 61 | 64 |
| Naproxen | 0 | 17 | 27 | 27 | 29 |

Rofecoxib APTC endpoint Naproxen controlled data.
Plots were truncated when the risk size in any arm is < 50.
Events occurred after the last shown time point: 1 in Rofecoxib and 1 in Naproxen.
Error bars are +/- 1.96*SE of cumulative incidence (%) at indicated time points

Rofecoxib CV update --data through 10-June'03          26

Confidential - Subject To Protective
Order

MRK-I8940080091



Table 11
Summary of the APTC Endpoint by Class of Terms
Rofecoxib vs. Naproxen

| Category | Rofecoxib (N=9312) 5958 Patient Years | | Naproxen (N=8104) 4360 Patient Years | |
|---|---|---|---|---|
| | n (%)† | Rate‡ | n (%)† | Rate‡ |
| **Total number of patients with APTC* Endpoint** | **65 (0.70)** | **1.09** | **30 (0.37)** | **0.69** |
| **Cardiac Events** | 43 (0.46) | 0.72 | 14 (0.17) | 0.32 |
| Acute myocardial infarction | 32 (0.34) | 0.54 | 8 (0.10) | 0.18 |
| Fatal acute myocardial infarction | 3 (0.03) | 0.05 | 1 (0.01) | 0.02 |
| Sudden/unknown cause of death | 8 (0.09) | 0.13 | 5 (0.06) | 0.11 |
| **Cerebrovascular Events** | 17 (0.18) | 0.29 | 15 (0.19) | 0.34 |
| Ischemic cerebrovascular stroke | 11 (0.12) | 0.18 | 13 (0.16) | 0.30 |
| Fatal ischemic cerebrovascular stroke | 0 (0.00) | 0.00 | 1 (0.01) | 0.02 |
| Cerebrovascular accident | 4 (0.04) | 0.07 | 1 (0.01) | 0.02 |
| Carotid artery obstruction | 2 (0.02) | 0.03 | 0 (0.00) | 0.00 |
| **Hemorrhagic Events** | 6 (0.06) | 0.10 | 1 (0.01) | 0.02 |
| Hemorrhagic stroke | 2 (0.02) | 0.03 | 0 (0.00) | 0.00 |
| Fatal hemorrhagic stroke | 1 (0.01) | 0.02 | 1 (0.01) | 0.02 |
| Other fatal hemorrhagic deaths | 3 (0.03) | 0.05 | 0 (0.00) | 0.00 |

Note: Patient with multiple events may be counted more than once in different terms but only once in one term.

* APTC = Antiplatelet Trialists' Collaboration.

† Crude incident (n/Nx100)

‡ Events per 100 patient-years

Confidential - Subject To Protective Order

MRK-I8940080092



## 5.2. Secondary Analysis - TCVSAE Combined Endpoint

Results for the Thrombotic Cardiovascular Serious Adverse Experience (TCVSAE) endpoint are presented using a standard "Meta-Analysis" plot in Figure 5. The plot indicates that the risk of events with rofecoxib was greater than with naproxen (95% CI does not include 1) but similar to the risk with placebo or non-naproxen NSAIDs (95% CI includes 1 and point estimates near 1). This is consistent with the analysis of APTC events. The analysis summary is also presented in Table 12. The relative risks versus placebo, non-naproxen NSAIDs, and naproxen are discussed separately in the sections that follow.

Figure 5        Thrombotic Cardiovascular Serious Adverse Experiences - Relative Risk (95% CI) of
              Rofecoxib to Comparator





Table 12
Relative Risk and Associated 95% CI for TCVSAE Endpoint
Results Tabulated for Combined Rofecoxib Studies

| Comparisons | N | Cases/PYR[†] | Rate[‡](95% CI) | Relative Risk[§] (95% CI) |
|---|---|---|---|---|
| TCVSAE Endpoint | | | | |
| Rofecoxib | 7296 | 76/3018.58 | 2.52 (1.98, 3.15) | 1.26 (0.89, 1.78) |
| Placebo | 4848 | 58/2801.23 | 2.07 (1.57, 2.68) | - |
| Rofecoxib | 5160 | 57/2781.90 | 2.05 (1.55, 2.65) | 1.09 (0.69, 1.73) |
| Non-Naproxen NSAIDs | 3371 | 27/1431.97 | 1.89 (1.24, 2.74) | - |
| Rofecoxib | 9312 | 87/5952.52 | 1.46 (1.17, 1.80) | 1.59 (1.09, 2.31) |
| Naproxen 1000 mg | 8104 | 41/4358.95 | 0.94 (0.67, 1.28) | - |

[†] Patient-years at risk.

[‡] Per 100 patient-years.

[§] Relative risk using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

TCVSAE = Thrombotic Cardiovascular Serious Adverse Experiences

5.2.1.   Rofecoxib versus Placebo

Table 13 shows a comparison of rofecoxib to placebo for the TCVSAE endpoint.  There were 76 patients with an event during 3019 patient-years for a rate of 2.52 events per 100 patient-years in the rofecoxib group.  In the placebo group there were 58 patients with an event during 2801 patient-years for a rate of 2.07.  The relative risk (95% CI) was 1.26 (0.89, 1.78),  providing no meaningful evidence to suggest that rofecoxib is associated with an increased risk of an TCVSAE event relative to placebo.  No significant departure was observed (p-value >0.200) when testing the proportional hazards over time for the Cox model fit on the combined analysis. No significant heterogeneity was detected in the estimated relative risks among the therapeutic blocks (p-value = 0.172).

Kaplan-Meier curves for the TCVSAE events in rofecoxib versus placebo comparison are shown in Figure 6.  The number of patients at risk in the two treatment groups (shown below the x-axis) decreases with time causing the curves to become sparse at longer time points.

Table 14 summarizes the events by treatment group and type of event.  The percentages shown represent the number of events per 100 patients and do not take into account the greater patient exposure with rofecoxib compared to placebo (3019 versus 2801 patient-years, respectively); the rates represent the number of events per 100 patient-years of exposure. Rofecoxib was associated with a higher rate of transient ischemic attacks compared with placebo (0.43 events per 100 patient-years versus 0.14, respectively) but the rate of ischemic cerebrovascular stroke was lower with rofecoxib compared with placebo (0.36 events per 100 patient-years versus 0.71, respectively).  Overall, the rates of cardiac, cerebrovascular, and peripheral vascular events were similar in the rofecoxib and placebo groups.

Confidential - Subject To Protective Order

MRK-I8940080094



Table 13
Relative Risk and Associated 95% CI
TCVSAE Endpoint
Results Tabulated by Rofecoxib Studies
Placebo Controlled Data Set

| Study Block | Study No. | Rofecoxib | | | Placebo | | | Relative Risk[§] (95% CI) |
|---|---|---|---|---|---|---|---|---|
| | | N | Cases/PYR[†] | Rate[‡](95% CI) | N | Cases/PYR[†] | Rate[‡](95% CI) | |
| RA | PN 068 | 332 | 2/49.05 | 4.08 (0.49, 14.73) | 168 | 0/24.46 | 0.00 (0.00, 15.08) | |
| | PN 096 | 459 | 4/97.01 | 4.12 (1.12, 10.56) | 301 | 0/58.02 | 0.00 (0.00, 6.36) | |
| | PN 097 | 612 | 0/136.55 | 0.00 (0.00, 2.70) | 299 | 0/62.14 | 0.00 (0.00, 5.94) | |
| | 098+103 | 219 | 0/54.87 | 0.00 (0.00, 6.72) | 221 | 1/56.21 | 1.78 (0.05, 9.91) | |
| | All RA | 1622 | 6/337.48 | 1.78 (0.65, 3.87) | 989 | 1/200.83 | 0.50 (0.01, 2.77) | 3.57 (0.43, 164.23) |
| OA | PN 029 | 378 | 3/45.60 | 6.58 (1.36, 19.23) | 145 | 0/16.32 | 0.00 (0.00, 22.61) | |
| | PN 033 | 446 | 2/65.69 | 3.04 (0.37, 11.00) | 69 | 1/9.45 | 10.59 (0.27, 58.99) | |
| | PN 040 | 486 | 1/72.37 | 1.38 (0.03, 7.70) | 74 | 0/10.67 | 0.00 (0.00, 34.57) | |
| | PN 044 | 381 | 4/154.02 | 2.60 (0.71, 6.65) | 177 | 0/52.01 | 0.00 (0.00, 7.09) | |
| | PN 045 | 388 | 3/156.97 | 1.91 (0.39, 5.59) | 194 | 3/60.96 | 4.92 (1.01, 14.38) | |
| | PN 058 | 174 | 1/21.08 | 4.74 (0.12, 26.43) | 52 | 0/6.14 | 0.00 (0.00, 60.07) | |
| | PN 083 | 98 | 0/20.95 | 0.00 (0.00, 17.61) | 100 | 0/21.16 | 0.00 (0.00, 17.43) | |
| | PN 085 | 424 | 1/61.31 | 1.63 (0.04, 9.09) | 208 | 0/27.88 | 0.00 (0.00, 13.23) | |
| | PN 090 | 390 | 5/56.26 | 8.89 (2.89, 20.74) | 196 | 0/26.92 | 0.00 (0.00, 13.70) | |
| | PN 136 | 399 | 1/95.36 | 1.05 (0.03, 5.84) | 816 | 0/200.79 | 0.00 (0.00, 1.84) | |
| | All OA | 3564 | 21/749.62 | 2.80 (1.73, 4.28) | 2031 | 4/432.29 | 0.93 (0.25, 2.37) | 2.84 (0.97, 8.38) |
| ALZ | PN 078 | 723 | 38/1360.87 | 2.79 (1.98, 3.83) | 728 | 36/1550.97 | 2.32 (1.63, 3.21) | |
| | PN 091 | 346 | 4/292.48 | 1.37 (0.37, 3.50) | 346 | 12/366.52 | 3.27 (1.69, 5.72) | |
| | PN 126 | 380 | 6/185.70 | 3.23 (1.19, 7.03) | 376 | 5/191.47 | 2.61 (0.85, 6.09) | |
| | All ALZ | 1449 | 48/1839.04 | 2.61 (1.92, 3.46) | 1450 | 53/2108.96 | 2.51 (1.88, 3.29) | 1.03 (0.70, 1.53) |
| OTH | PN 118 | 102 | 0/14.52 | 0.00 (0.00, 25.41) | 58 | 0/8.42 | 0.00 (0.00, 43.83) | |
| | PN 120 | 252 | 1/27.72 | 3.61 (0.09, 20.10) | 128 | 0/13.77 | 0.00 (0.00, 26.79) | |
| | PN 121 | 210 | 0/23.35 | 0.00 (0.00, 15.80) | 100 | 0/10.85 | 0.00 (0.00, 34.00) | |
| | PN 125 | 89 | 0/23.39 | 0.00 (0.00, 15.77) | 83 | 0/21.73 | 0.00 (0.00, 16.98) | |
| | PN 129 | 8 | 0/3.47 | 0.00 (0.00, 106.43) | 9 | 0/4.38 | 0.00 (0.00, 84.16) | |
| | All | 661 | 1/92.44 | 1.08 (0.03, 6.03) | 378 | 0/59.15 | 0.00 (0.00, 6.24) | - |
| **ALL COMBINED** | | **7296** | **76/3018.58** | **2.52 (1.98, 3.15)** | **4848** | **58/2801.23** | **2.07 (1.57, 2.68)** | **1.26 (0.89, 1.78)** |

OA = Osteoarthritis, RA = Rheumatoid Arthritis, ALZ = Alzheimers Studies, OTH = Other Studies

[†] Patient-years at risk.

[‡] Per 100 patient-years.

[§] Relative risk to placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Confidential - Subject To Protective Order

MRK-I8940080095



**Figure 6**
Nonparametric (Kaplan-Meier) estimates of
Cumulative TCVSAE Incidence (%) for Combined Placebo Controlled Period



| Patients at Risk | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rofecoxib | 7296 | 1238 | 627 | 415 | 318 | 226 | 185 |
| Placebo | 4848 | 1133 | 803 | 463 | 385 | 283 | 243 |
| Cumulative Events | | | | | | | |
| Rofecoxib | 0 | 38 | 48 | 50 | 60 | 66 | 72 |
| Placebo | 0 | 19 | 37 | 42 | 49 | 53 | 55 |

Rofecoxib TCVSAE endpoint placebo controlled data.
Plots were truncated when the risk size in any arm is < 150.
Events occurred after the truncation point: 1 in Rofecoxib and 2 in Placebo.
Error bars are +/- 1.96*SE of cumulative incidence (%) at indicated time points.

Confidential - Subject To Protective
Order

MRK-I8940080096



Table 14
Summary of the TCVSAE Endpoint by Class of Terms
Rofecoxib vs. Placebo

| Category | Rofecoxib (N=7296) 3019 Patient Years | | Placebo (N=4848) 2801 Patient Years | |
|---|---|---|---|---|
| | n (%)[†] | Rate[‡] | n (%)[†] | Rate[‡] |
| **Total number of patients with TCVSAE[*] Endpoint** | **76 (1.04)** | **2.52** | **58 (1.20)** | **2.07** |
| **Cardiac Events** | 48 (0.66) | 1.59 | 33 (0.68) | 1.18 |
| Acute myocardial infarction | 26 (0.36) | 0.86 | 17 (0.35) | 0.61 |
| Fatal acute myocardial infarction | 2 (0.03) | 0.07 | 2 (0.04) | 0.07 |
| Unstable angina pectoris | 9 (0.12) | 0.30 | 10 (0.21) | 0.36 |
| Angina pectoris | 1 (0.01) | 0.03 | 0 (0.00) | 0.00 |
| Sudden/unknown cause of death | 8 (0.11) | 0.26 | 4 (0.08) | 0.14 |
| Coronary artery disease | 2 (0.03) | 0.07 | 0 (0.00) | 0.00 |
| **Peripheral Vascular Events** | 2 (0.03) | 0.07 | 5 (0.10) | 0.18 |
| Pulmonary embolism | 1 (0.01) | 0.03 | 1 (0.02) | 0.04 |
| Peripheral arterial thrombosis | 0 (0.00) | 0.00 | 1 (0.02) | 0.04 |
| Peripheral venous thrombosis | 0 (0.00) | 0.00 | 3 (0.06) | 0.11 |
| Deep venous thrombosis | 1 (0.01) | 0.03 | 0 (0.00) | 0.00 |
| **Cerebrovascular Events** | 29 (0.40) | 0.96 | 25 (0.52) | 0.89 |
| Ischemic cerebrovascular stroke | 11 (0.15) | 0.36 | 20 (0.41) | 0.71 |
| Fatal ischemic cerebrovascular stroke | 1 (0.01) | 0.03 | 0 (0.00) | 0.00 |
| Cerebrovascular accident | 4 (0.05) | 0.13 | 1 (0.02) | 0.04 |
| Transient ischemic attack | 13 (0.18) | 0.43 | 4 (0.08) | 0.14 |

Note: Patient with multiple events may be counted more than once in different terms but only once in one term.

[*] TCVSAE = Thrombotic Cardiovascular Serious Adverse Experience.

[†] Crude incident (n/Nx100)

[‡] Events per 100 patient-years

Confidential - Subject To Protective Order

MRK-I8940080097



Table 15 summarizes the TCVSAE events by treatment group and type of event for the 3 Alzheimer's Disease studies (078, 091, 126). All potential TCVSAE events in these trials were adjudicated. The rate of TCVSAE with rofecoxib was similar to that with placebo in this elderly study population. There were 48 and 53 patients with TCVSAE events in the rofecoxib arm and the placebo arm, respectively. The patient-year adjusted incidence rates were 2.61 and 2.51 per 100 patient-years for the rofecoxib and placebo arms, respectively, and the relative risk (95% CI) of rofecoxib over placebo based on the Cox proportional hazards model was 1.03 (0.70, 1.53) (Table 13). Consistent with the APTC endpoint, test of proportional hazards over time was not significant (p-value = 0.099) and there was no evidence of differential treatment effect among these 3 trials (p-value = 0.165).

Table 15

Summary of the TCVSAE events by Class of Terms in Alzheimer Studies ('078','091','126')
Rofecoxib vs. Placebo

| Category | Rofecoxib (N=1449) 1839 Patient Years | | Placebo (N=1450) 2109 Patient Years | |
|---|---|---|---|---|
| | n (%)[†] | Rate[‡] | n (%)[†] | Rate[‡] |
| **Total number of patients with TCVSAE[*] Endpoint** | **48 (3.31)** | **2.61** | **53 (3.66)** | **2.51** |
| **Cardiac Events** | 32 (2.21) | 1.74 | 30 (2.07) | 1.42 |
| Acute myocardial infarction | 15 (1.04) | 0.82 | 15 (1.03) | 0.71 |
| Fatal acute myocardial infarction | 2 (0.14) | 0.11 | 2 (0.14) | 0.09 |
| Unstable angina pectoris | 7 (0.48) | 0.38 | 9 (0.62) | 0.43 |
| Sudden/unknown cause of death | 8 (0.55) | 0.44 | 4 (0.28) | 0.19 |
| **Peripheral Vascular Events** | 0 (0.00) | 0.00 | 5 (0.34) | 0.24 |
| Pulmonary embolism | 0 (0.00) | 0.00 | 1 (0.07) | 0.05 |
| Peripheral arterial thrombosis | 0 (0.00) | 0.00 | 1 (0.07) | 0.05 |
| Peripheral venous thrombosis | 0 (0.00) | 0.00 | 3 (0.21) | 0.14 |
| **Cerebrovascular Events** | 19 (1.31) | 1.03 | 23 (1.59) | 1.09 |
| Ischemic cerebrovascular stroke | 9 (0.62) | 0.49 | 19 (1.31) | 0.90 |
| Fatal ischemic cerebrovascular stroke | 1 (0.07) | 0.05 | 0 (0.00) | 0.00 |
| Transient ischemic attack | 9 (0.62) | 0.49 | 4 (0.28) | 0.19 |

Note: Patient with multiple events may be counted more than once in different terms but only once in one term.

[*] TCVSAE = Thrombotic Cardiovascular Serious Adverse Experience.

[†] Crude incident (n/Nx100)

[‡] Events per 100 patient-years

Confidential - Subject To Protective Order

MRK-I8940080098



### 5.2.2. Rofecoxib versus Non-naproxen NSAIDs

Table 16 shows a comparison of rofecoxib to the non-naproxen NSAIDs ibuprofen, diclofenac, and nabumetone for the TCVSAE endpoint. There were 57 patients with an event during 2782 patient-years for a rate of 2.05 events per 100 patient-years in the rofecoxib group. In the non-naproxen NSAIDs group there were 27 patients with an event during 1432 patient-years for a rate of 1.89. The relative risk (95% CI) was 1.09 (0.69, 1.73), indicating that the risk of thrombotic serious cardiovacsular adverse experiences with rofecoxib is similar to that with the non-naproxen NSAIDs. No significant departure was observed (p-value >0.200) when testing the proportional hazards over time for the Cox model fit on the combined analysis. Heterogeneity test among therapeutic blocks did not apply here as non-naproxen NSAIDs data only consisted of OA studies.

Kaplan-Meier curves for the rofecoxib versus non-naproxen comparison are shown in Figure 7. The number of patients at risk in the two treatment groups (shown below the x-axis) decreases with time, causing the curves to become sparse at longer time points. Rofecoxib and non-naproxen NSAIDs appear to have similar risks over time.

Table 17 summarizes the events by treatment group and type of event. The percentages shown represent the number of events per 100 patients and do not take into account the greater patient exposure with rofecoxib compared to non-naproxen NSAIDs (2782 versus 1432 patient-years); the rates represent the number of events per 100 patient-years of exposure. Inclusion of non-APTC events does not appreciably change the relative profiles of rofecoxib and these non-naproxen NSAIDs.

Confidential - Subject To Protective Order

MRK-I8940080099



Table 16
Relative Risk and Associated 95% CI
TCVSAE Endpoint
Results Tabulated by Rofecoxib Studies
Non-Naproxen NSAIDs Controlled Data Set

| Study Block | Study No. | Rofecoxib | | | Non-Naproxen NSAIDs | | | Relative Risk[‡] (95% CI) |
|---|---|---|---|---|---|---|---|---|
| | | N | Cases/PYR[†] | Rate[‡](95% CI) | N | Cases/PYR[†] | Rate[‡](95% CI) | |
| OA | PN 029 | 479 | 11/526.42 | 2.09 (1.04, 3.74) | 92 | 2/136.47 | 1.47 (0.18, 5.29) | |
| | PN 033 | 446 | 2/65.69 | 3.04 (0.37, 11.00) | 221 | 1/32.36 | 3.09 (0.08, 17.22) | |
| | PN 034 | 463 | 11/631.97 | 1.74 (0.87, 3.11) | 230 | 4/308.85 | 1.30 (0.35, 3.32) | |
| | PN 035 | 516 | 13/644.55 | 2.02 (1.07, 3.45) | 268 | 12/313.45 | 3.83 (1.98, 6.69) | |
| | PN 040 | 486 | 1/72.37 | 1.38 (0.03, 7.70) | 249 | 0/36.67 | 0.00 (0.00, 10.06) | |
| | PN 044 | 381 | 4/154.02 | 2.60 (0.71, 6.65) | 184 | 0/59.61 | 0.00 (0.00, 6.19) | |
| | PN 045 | 388 | 3/156.97 | 1.91 (0.39, 5.59) | 193 | 1/63.59 | 1.57 (0.04, 8.76) | |
| | PN 058 | 199 | 5/129.03 | 3.88 (1.26, 9.04) | 128 | 2/78.59 | 2.54 (0.31, 9.19) | |
| | PN 083 | 136 | 0/120.94 | 0.00 (0.00, 3.05) | 148 | 4/126.64 | 3.16 (0.86, 8.09) | |
| | PN 085 | 424 | 1/61.31 | 1.63 (0.04, 9.09) | 410 | 0/58.61 | 0.00 (0.00, 6.29) | |
| | PN 090 | 390 | 5/56.26 | 8.89 (2.89, 20.74) | 392 | 1/56.61 | 1.77 (0.04, 9.84) | |
| | PN 136 | 399 | 1/95.36 | 1.05 (0.03, 5.84) | 400 | 0/94.33 | 0.00 (0.00, 3.91) | |
| | PN 902 | 453 | 0/67.01 | 0.00 (0.00, 5.51) | 456 | 0/66.18 | 0.00 (0.00, 5.57) | |
| ALL COMBINED | | 5160 | 57/2781.90 | 2.05 (1.55, 2.65) | 3371 | 27/1431.97 | 1.89 (1.24, 2.74) | 1.09 (0.69, 1.73) |

OA = Osteoarthritis. RA = Rheumatoid Arthritis.

[†] Patient-years at risk.

[‡] Per 100 patient-years.

[§] Relative risk to non-naproxen NSAIDs using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Confidential - Subject To Protective Order

MRK-I8940080100



Figure 7
Nonparametric (Kaplan-Meier) estimates of
Cumulative TCVSAE Incidence (%) for Combined Non-naproxen NSAIDs Controlled Period



| Patients at Risk | | | | | | |
|---|---|---|---|---|---|---|
| Rofecoxib | 5160 | 1343 | 931 | 534 | 448 | 261 |
| Non-Naproxen NSAIDs | 3371 | 646 | 453 | 237 | 184 | 105 |
| Cumulative Events | | | | | | |
| Rofecoxib | 0 | 35 | 42 | 47 | 50 | 54 |
| Non-Naproxen NSAIDs | 0 | 13 | 21 | 24 | 26 | 27 |

Rofecoxib TCVSAE endpoint none-naproxen NSAIDS controlled data.
Plots were truncated when the risk size in any arm is < 50.
1 event occurred in Rofecoxib after the last shown time point.
Error bars are +/- 1 96*SE of cumulative incidence (%) at indicated time points

Rofecoxib CV update --data through 10-June'03          36

Confidential - Subject To Protective
Order

MRK-I8940080101



Table 17
Summary of the TCVSAE Endpoint by Class of Terms
Rofecoxib vs. Non-Naproxen NSAIDs

| Category | Rofecoxib (N=5160) 2782 Patient Years | | Non-Naproxen NSAIDs (N=3371) 1432 Patient Years | |
|---|---|---|---|---|
| | n (%)[†] | Rate[‡] | n (%)[†] | Rate[‡] |
| **Total number of patients with TCVSAE[\*]  Endpoint** | **57 (1.10)** | **2.05** | **27 (0.80)** | **1.89** |
| **Cardiac Events** | 35 (0.68) | 1.26 | 21 (0.62) | 1.47 |
| Acute myocardial infarction | 14 (0.27) | 0.50 | 7 (0.21) | 0.49 |
| Unstable angina pectoris | 4 (0.08) | 0.14 | 2 (0.06) | 0.14 |
| Angina pectoris | 5 (0.10) | 0.18 | 4 (0.12) | 0.28 |
| Sudden/unknown cause of death | 2 (0.04) | 0.07 | 4 (0.12) | 0.28 |
| Coronary artery occlusion | 3 (0.06) | 0.11 | 1 (0.03) | 0.07 |
| Coronary artery disease | 6 (0.12) | 0.22 | 3 (0.09) | 0.21 |
| Coronary vasospasm | 1 (0.02) | 0.04 | 0 (0.00) | 0.00 |
| **Peripheral Vascular Events** | 5 (0.10) | 0.18 | 1 (0.03) | 0.07 |
| Deep venous thrombosis | 5 (0.10) | 0.18 | 0 (0.00) | 0.00 |
| Peripheral vascular disorder | 0 (0.00) | 0.00 | 1 (0.03) | 0.07 |
| **Cerebrovascular Events** | 20 (0.39) | 0.72 | 6 (0.18) | 0.42 |
| Ischemic cerebrovascular stroke | 2 (0.04) | 0.07 | 0 (0.00) | 0.00 |
| Cerebrovascular accident | 9 (0.17) | 0.32 | 4 (0.12) | 0.28 |
| Transient ischemic attack | 7 (0.14) | 0.25 | 1 (0.03) | 0.07 |
| Vascular insufficiency | 1 (0.02) | 0.04 | 1 (0.03) | 0.07 |
| Carotid artery obstruction | 1 (0.02) | 0.04 | 0 (0.00) | 0.00 |

Note: Patient with multiple events may be counted more than once in different terms but only once in one term.

[\*] TCVSAE = Thrombotic Cardiovascular Serious Adverse Experience.

[†] Crude incident (n/Nx100)

[‡] Events per 100 patient-years

Confidential - Subject To Protective Order

MRK-I8940080102



### 5.2.3. Rofecoxib versus Naproxen

Table 18 shows a comparison of rofecoxib to naproxen for the TCVSAE endpoint. Results remained essentially identical with the previous update as there were no additional data available for this comparison except for minor modifications in patient-year exposure (due to updated duration data). Based on updates to the database, additional 10 and 6 patient-years of exposure in the analysis of this endpoint were identified for the rofecoxib and naproxen groups, respectively. There were 87 patients with an event during 5953 patient-years for a rate of 1.46 events per 100 patient-years in the rofecoxib group. In the naproxen group there were 41 patients with an event during 4359 patient-years for a rate of 0.94. The relative risk for all studies combined (95% CI) was 1.59 (1.09, 2.31), which is consistent with the relative risk of 1.61 for APTC events. No significant departure was observed (p-value = 0.130) when testing the proportional hazards over time for the Cox model fit on the combined analysis. No significant heterogeneity was detected in the estimated relative risks among the therapeutic blocks (p-value >0.200). Although the observed relative risk for thrombotic cardiovascular serious adverse experiences was 1.85 in the rheumatoid arthritis studies and only 0.90 in the OA studies that includes the largest OA study (ADVANTAGE), the estimated relative risks for the 2 therapeutic blocks had broadly overlapping confidence intervals (95% CI in RA: (1.20, 2.84) and 95% CI in OA: (0.40, 2.05))..

Kaplan-Meier curves for the rofecoxib-naproxen comparison are shown in Figure 8. The number of patients at risk in the two treatment groups (shown below the x-axis) decreases with time, causing the curves to become sparse at longer time points. The risks with rofecoxib and naproxen appear to be stable over time.

Table 19 summarizes the events by treatment group and type of event. The percentages shown represent the number of events per 100 patients and do not take into account the greater patient exposure with rofecoxib compared to naproxen (5953 versus 4359 patient-years); the rates represent the number of events per 100 patient-years of exposure. The inclusion of non-APTC events does not appreciably alter the relative profiles of rofecoxib and naproxen.

Confidential - Subject To Protective Order

MRK-I8940080103



Table 18
Relative Risk and Associated 95% CI
TCVSAE Endpoint
Results Tabulated by Rofecoxib Studies
Naproxen Controlled Data Set

| Study Block | Study No. | Rofecoxib | | | Naproxen | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|---|
| | | N | Cases/PYR† | Rate‡(95% CI) | N | Cases/PYR† | Rate‡(95% CI) | |
| RA | PN 068 | 511 | 10/784.90 | 1.27 (0.61, 2.34) | 86 | 5/132.11 | 3.78 (1.23, 8.83) | |
| | VIGOR | 4047 | 45/2806.49 | 1.60 (1.17, 2.15) | 4029 | 20/2808.34 | 0.71 (0.44, 1.10) | |
| | PN 096 | 554 | 12/603.23 | 1.99 (1.03, 3.47) | 254 | 3/307.56 | 0.98 (0.20, 2.85) | |
| | PN 097 | 726 | 9/993.43 | 0.91 (0.41, 1.72) | 270 | 1/361.09 | 0.28 (0.01, 1.54) | |
| | 098+103 | 219 | 0/54.87 | 0.00 (0.00, 6.72) | 220 | 0/51.10 | 0.00 (0.00, 7.22) | |
| | All RA | 6057 | 76/5242.91 | 1.45 (1.14, 1.81) | 4859 | 29/3660.21 | 0.79 (0.53, 1.14) | 1.85 (1.20, 2.84) |
| OA | ADV | 2785 | 10/639.56 | 1.56 (0.75, 2.88) | 2772 | 12/628.91 | 1.91 (0.99, 3.33) | |
| | PN 901 | 470 | 1/70.05 | 1.43 (0.04, 7.95) | 473 | 0/69.83 | 0.00 (0.00, 5.28) | |
| | All OA | 3255 | 11/709.61 | 1.55 (0.77, 2.77) | 3245 | 12/698.74 | 1.72 (0.89, 3.00) | 0.90 (0.40, 2.05) |
| ALL COMBINED | | 9312 | 87/5952.52 | 1.46 (1.17, 1.80) | 8104 | 41/4358.95 | 0.94 (0.67, 1.28) | 1.59 (1.09, 2.31) |

OA = Osteoarthritis. RA = Rheumatoid Arthritis.

† Patient-years at risk.

‡ Per 100 patient-years.

§ Relative risk to naproxen using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Confidential - Subject To Protective Order

MRK-I8940080104



## Figure 8
### Nonparametric (Kaplan-Meier) estimates of
### Cumulative TCVSAE Incidence (%) for Combined Naproxen Controlled Period



|  | Month 0 | Month 6 | Month 12 | Month 18 | Month 24 |
|---|---|---|---|---|---|
| **Patients at Risk** | | | | | |
| Rofecoxib | 9312 | 4526 | 1318 | 828 | 603 |
| Naproxen | 8104 | 3669 | 574 | 303 | 151 |
| **Cumulative Events** | | | | | |
| Rofecoxib | 0 | 52 | 75 | 82 | 85 |
| Naproxen | 0 | 24 | 37 | 38 | 40 |

Rofecoxib TCVSAE endpoint Naproxen controlled data.
Plots were truncated when the risk size in any arm is < 50.
Events occurred after the last shown time point: 2 in Rofecoxib and 1 in Naproxen.
Error bars are +/- 1.96*SE of cumulative incidence (%) at indicated time points.

Rofecoxib CV update --data through 10-June'03          40

Confidential - Subject To Protective
Order

MRK-I8940080105



Table 19
Summary of the TCVSAE Endpoint by Class of Terms
Rofecoxib vs. Naproxen

| Category | Rofecoxib (N=9312) 5953 Patient Years | | Naproxen (N=8104) 4359 Patient Years | |
|---|---|---|---|---|
| | n (%)[†] | Rate[‡] | n (%)[†] | Rate[‡] |
| **Total number of patients with TCVSAE[*] Endpoint** | **87 (0.93)** | **1.46** | **41 (0.51)** | **0.94** |
| **Cardiac Events** | 54 (0.58) | 0.91 | 23 (0.28) | 0.53 |
| Acute myocardial infarction | 32 (0.34) | 0.54 | 8 (0.10) | 0.18 |
| Fatal acute myocardial infarction | 3 (0.03) | 0.05 | 1 (0.01) | 0.02 |
| Unstable angina pectoris | 9 (0.10) | 0.15 | 8 (0.10) | 0.18 |
| Angina pectoris | 1 (0.01) | 0.02 | 0 (0.00) | 0.00 |
| Sudden/unknown cause of death | 8 (0.09) | 0.13 | 5 (0.06) | 0.11 |
| Coronary artery occlusion | 1 (0.01) | 0.02 | 0 (0.00) | 0.00 |
| Coronary artery disease | 0 (0.00) | 0.00 | 1 (0.01) | 0.02 |
| **Peripheral Vascular Events** | 10 (0.11) | 0.17 | 3 (0.04) | 0.07 |
| Pulmonary embolism | 1 (0.01) | 0.02 | 0 (0.00) | 0.00 |
| Fatal pulmonary embolism | 1 (0.01) | 0.02 | 0 (0.00) | 0.00 |
| Peripheral arterial thrombosis | 2 (0.02) | 0.03 | 0 (0.00) | 0.00 |
| Peripheral venous thrombosis | 6 (0.06) | 0.10 | 3 (0.04) | 0.07 |
| **Cerebrovascular Events** | 24 (0.26) | 0.40 | 16 (0.20) | 0.37 |
| Ischemic cerebrovascular stroke | 11 (0.12) | 0.18 | 13 (0.16) | 0.30 |
| Fatal ischemic cerebrovascular stroke | 0 (0.00) | 0.00 | 1 (0.01) | 0.02 |
| Cerebrovascular accident | 4 (0.04) | 0.07 | 1 (0.01) | 0.02 |
| Transient ischemic attack | 7 (0.08) | 0.12 | 1 (0.01) | 0.02 |
| Carotid artery obstruction | 2 (0.02) | 0.03 | 0 (0.00) | 0.00 |

Note: Patient with multiple events may be counted more than once in different terms but only once in one term.

[*] TCVSAE = Thrombotic Cardiovascular Serious Adverse Experience.

[†] Crude incident (n/Nx100)

[‡] Events per 100 patient-years

Confidential - Subject To Protective Order                                        MRK-I8940080106



## 5.3.    Dose Comparisons Results

Table 20 shows the primary comparisons of rofecoxib doses in APTC events. Each comparison included data only from those studies which contained both doses being evaluated. The estimated rate for 25 mg is less than for 12.5 mg, and the confidence intervals are broadly overlapping for the 2 doses that are recommended for chronic use. The estimated rate for 50 mg is greater than for 25 mg (RR=2.69; 95% CI (1.11, 7.15)). Review of the type of events in the 25 mg vs 50 mg data set indicates that there was no apparent difference in the rate of myocardial infarctions (25 mg: 0.35; 95% CI (0.13, 0.77); 50 mg:  0.49 95% CI (0.20, 1.02), Table 22). There was an apparent difference in the rates of events coded as cerebrovascular events; the rates (95%CI) were 0.06 (0.00, 0.33) for rofecoxib 25 mg and 0.71 (0.34, 1.30) for rofecoxib 50 mg (Table 22).  Eight of the 10 cerebrovascular events with rofecoxib 50 mg occurred in protocols that were not subject to adjudication. For all studies combined, the data do not establish a dose-related effect of rofecoxib on the risk of a thrombotic APTC event.

Table 20
Primary Summary by Dose for APTC Combined Endpoint

| | Cases/Patient Years | Rate[†](95% CI) | Relative Risk[§] (95% CI) |
|---|---|---|---|
| **In Studies with both Rofecoxib 12.5 mg and 25 mg doses** (029, 033, 034, 035, 040, 058, 096) | | | |
| Rofecoxib 12.5 mg | 12/993 | 1.21 (0.62, 2.11) | |
| Rofecoxib 25 mg | 13/1411 | 0.92 (0.49, 1.58) | 0.76 (0.32, 1.83) |
| **In Studies with both Rofecoxib 25 mg and 50 mg doses** (029, 044, 045, 068, 096, 097, 118, 120, 121) | | | |
| Rofecoxib 25 mg | 8/1693 | 0.47 (0.20, 0.93) | |
| Rofecoxib 50 mg | 18/1417 | 1.27 (0.75, 2.01) | 2.69 (1.11, 7.15) |

One multiple event (not included in the above counts) observed in Rofecoxib 25 mg dose.

One multiple event (not included in the above counts) observed in Rofecoxib 50 mg dose.

[*] If a patient received both doses, that patient will be counted in both dose groups.

[†] Number of events per 100 patient-years.

[§] Relative risk is the ratio of rates of the higher dose over the lower dose.

Confidential - Subject To Protective Order

MRK-I8940080107



Figure 9
APTC Event Rates per 100 Patient-Years with 95% CI on Rofecoxib Doses[†]



| | | | |
|---|---|---|---|
| Pt. Years | 993 | 1411 | 1693 | 1417 |
| No. Events | 12 | 13 | 8 | 18 |

[†]Comparison of 12.5 mg and 25 mg doses used studies administered those two doses
and comparison of 25 mg and 50 mg doses used studies administered those two doses

Rofecoxib CV update --data through 10-June'03          43

Confidential - Subject To Protective
Order

MRK-I8940080108



Table 21
Overall Dose Summary (Secondary)
for Rofecoxib 12.5 mg, 25 mg, and 50 mg doses.

| Overall Dose Summary (in all Rofecoxib Studies) | Cases/Patient-Years | Rate[†](95% CI) |
|---|---|---|
| Rofecoxib 12.5 mg | 18/1247 | 1.44 (0.86, 2.28) |
| Rofecoxib 25 mg | 64/5180 | 1.24 (0.95, 1.58) |
| Rofecoxib 50 mg | 53/4281 | 1.24 (0.93, 1.62) |

**Dose Summary by Protocol**

| Protocol | N[*] 12 mg | N[*] 25 mg | N[*] 50 mg | Patient-Years 12 mg | Patient-Years 25 mg | Patient-Years 50 mg | Event Counts (Rate[†]) 12 mg | Event Counts (Rate[†]) 25 mg | Event Counts (Rate[†]) 50 mg |
|---|---|---|---|---|---|---|---|---|---|
| 029 | 198 | 259 | 147 | 155.79 | 229.37 | 143.08 | 3 (1.93) | 3 (1.31) | 2 (1.40) |
| 033 | 219 | 227 | | 32.11 | 33.66 | | | | |
| 034 | 231 | 232 | | 311.18 | 325.89 | | 2 (0.64) | 3 (0.92) | |
| 035 | 259 | 257 | | 339.61 | 305.72 | | 3 (0.88) | 1 (0.33) | |
| 040 | 244 | 242 | | 36.44 | 35.96 | | | 1 (2.78) | |
| 044 | | 195 | 186 | | 79.55 | 74.63 | | | 3 (4.02) |
| 045 | | 195 | 193 | | 80.95 | 76.25 | | | |
| 058 | 131 | 68 | | 86.84 | 43.61 | | 2 (2.30) | 1 (2.29) | |
| 068 | | 262 | 249 | | 417.03 | 372.50 | | | 6 (1.61) |
| 078 | | 723 | | | 1378.45 | | | 29 (2.10) | |
| 083 | | 136 | | | 120.94 | | | | |
| 085 | 424 | | | 61.35 | | | 1 (1.63) | | |
| 088 | | | 1748 | | | 1136.14 | | | 21 (1.85) |
| 089 | | | 2299 | | | 1673.36 | | | 14 (0.84) |
| 090 | 390 | | | 56.45 | | | 4 (7.09) | | |
| 091 | | 346 | | | 293.08 | | | 4 (1.36) | |
| 096 | 148 | 516 | 113 | 30.56 | 437.20 | 137.89 | 2 (6.55) | 4 (0.91) | 1 (0.73) |
| 097 | | 429 | 438 | | 415.58 | 579.93 | | 1 (0.24) | 5 (0.86) |
| 098 | | | 45 | | | 11.03 | | | |
| 102 | | 2708 | | | 619.99 | | | 10 (1.61) | |
| 103 | | | 174 | | | 43.84 | | | |
| 118 | | 53 | 49 | | 7.37 | 7.15 | | | |
| 120 | | 126 | 126 | | 13.97 | 13.78 | | | 1 (7.26) |
| 121 | | 107 | 103 | | 11.78 | 11.58 | | | |
| 125 | | 89 | | | 23.39 | | | | |
| 126 | | 380 | | | 187.41 | | | 6 (3.20) | |
| 129 | | 8 | | | 3.47 | | | | |
| 136 | | 399 | | | 95.40 | | | 1 (1.05) | |
| 901 | 470 | | | 70.09 | | | 1 (1.43) | | |
| 902 | 453 | | | 67.01 | | | | | |
| 903 | | 77 | | | 19.95 | | | | |
| Total | 3167 | 8034 | 5870 | 1247.42 | 5179.72 | 4281.16 | 18 (1.44) | 64 (1.24) | 53 (1.24) |

2 multiple events (not included in the above counts) observed in each of Rofecoxib 25 mg and 50 mg doses.

[*] If a patient received both doses, that patient will be counted in both dose groups.

[†] Number of events per 100 patient-years.

Confidential - Subject To Protective
Order

MRK-I8940080109



Table 22
MI & Cerebrovascular Events Contributing to the APTC Combined Endpoint
Stratified by Rofecoxib Doses

| Event Type | Dose | Cases / Patient-Years | Rate[†](95% CI[‡]) | Relative Risk[§] (95% CI) |
|---|---|---|---|---|
| In Studies with both Rofecoxib 12.5 mg and 25 mg doses (029, 033, 034, 035, 040, 058, 096) | | | | |
| MI | Rofecoxib 12.5 mg | 6/993 | 0.60 (0.22, 1.32) | |
| | Rofecoxib 25 mg | 10/1411 | 0.71 (0.34, 1.30) | 1.17 (0.39, 3.92) |
| Cerebrovascular Events | Rofecoxib 12.5 mg | 4/993 | 0.40 (0.11, 1.03) | |
| | Rofecoxib 25 mg | 3/1411 | 0.21 (0.04, 0.62) | 0.53 (0.08, 3.12) |
| In Studies with both Rofecoxib 25 mg and 50 mg doses (029, 044, 045, 068, 096, 097, 118, 120, 121) | | | | |
| MI | Rofecoxib 25 mg | 6/1693 | 0.35 (0.13, 0.77) | |
| | Rofecoxib 50 mg | 7/1417 | 0.49 (0.20, 1.02) | 1.39 (0.40, 5.02) |
| Cerebrovascular Events | Rofecoxib 25 mg | 1/1693 | 0.06 (0.00, 0.33) | |
| | Rofecoxib 50 mg | 10/1417 | 0.71 (0.34, 1.30) | 11.95 (1.70, 518.52) |

| Event Type | Dose | Cases / Patient-Years | Rate[†](95% CI[‡]) | |
|---|---|---|---|---|
| In all Rofecoxib Studies Combined (in all Rofecoxib Studies) | | | | |
| MI | Rofecoxib 12.5 mg | 10/1247 | 0.80 (0.38, 1.47) | |
| | Rofecoxib 25 mg | 32/5180 | 0.62 (0.42, 0.87) | |
| | Rofecoxib 50 mg | 27/4281 | 0.63 (0.42, 0.92) | |
| Cerebrovascular Events | Rofecoxib 12.5 mg | 5/1247 | 0.40 (0.13, 0.94) | |
| | Rofecoxib 25 mg | 14/5180 | 0.27 (0.15, 0.45 | |
| | Rofecoxib 50 mg | 19/4281 | 0.44 (0.27, 0.69) | |

[*] If a patient received both doses, that patient will be counted in both dose groups.

[†] Number of events per 100 patient-years.

[‡] If no events within the dose group, the CI is a one-sided 97.5% CI.

[§] Relative risk is the ratio of rates of the higher dose over the lower dose.

The AE-terms included for MI were: "Fatal Acute Myocardial Infarction", "Acute Myocardial Infarction", "Myocardial Infarction", and "Coronary Artery Occlusion"

The AE-terms included for Cerebrovascular Events contributing to the APTC endpoint were: "Ischemic Cerebrovascular Stroke", "Fatal: Ischemic Cerebrovascular Stroke", "Cerebrovascular Accident", "Fatal Cerebrovascular Venous Thrombosis", and "Carotid Artery Obstruction".

Confidential - Subject To Protective Order

MRK-I8940080110



## 5.4.    Duration Comparisons Results

Table 23 shows the relative risk estimates for various duration intervals (≤3-Month, 3 to 12-Month, and
>12-Month) which were generally consistent in all three comparisons. However, as expected fewer
patients were available with higher minimum duration which resulted in less precision (wider 95% CI) in
those estimates (Table 23, Figure 10).

Table 23
Duration Comparison Analysis of APTC Endpoint
Including All Rofecoxib Studies

| Study Duration | Treatment | N | Cases/PYR[†](Rate[‡]) | Relative Risk[§] |
|---|---|---|---|---|
| **Placebo Controlled Data** | | | | |
| Entire Duration | Placebo | 4848 | 49/2814 (1.74) | |
| | Rofecoxib | 7296 | 56/3027 (1.85) | 1.12 (0.76, 1.65) |
| ≤ 3 Months | Placebo | 4848 | 11/977 (1.13) | |
| | Rofecoxib | 7296 | 20/1361 (1.47) | 1.28 (0.61, 2.67) |
| 3 - 12 Months | Placebo | 2624 | 19/1489 (1.28) | |
| | Rofecoxib | 2578 | 15/1520 (0.99) | 0.80 (0.40, 1.57) |
| > 12 Months | Placebo | 808 | 19/1801 (1.05) | |
| | Rofecoxib | 628 | 21/1409 (1.49) | 1.37 (0.74, 2.55) |
| **Non-naproxen NSAIDs Controlled Data** | | | | |
| Entire Duration | Rofecoxib | 5160 | 30/2788 (1.08) | 0.93 (0.51, 1.69) |
| | Non-Naproxen NSAIDs | 3371 | 17/1434 (1.19) | |
| ≤ 3 Months | Rofecoxib | 5160 | 15/981 (1.53) | 1.16 (0.49, 2.75) |
| | Non-Naproxen NSAIDs | 3371 | 8/610 (1.31) | |
| 3 - 12 Months | Rofecoxib | 2318 | 9/1554 (0.58) | 0.70 (0.25, 1.96) |
| | Non-Naproxen NSAIDs | 1232 | 6/772 (0.78) | |
| > 12 Months | Rofecoxib | 933 | 6/1757 (0.34) | 0.92 (0.20, 5.69) |
| | Non-Naproxen NSAIDs | 454 | 3/809 (0.37) | |
| **Naproxen Controlled Data** | | | | |
| Entire Duration | Rofecoxib | 9312 | 65/5958 (1.09) | 1.60 (1.03, 2.47) |
| | Naproxen 1000 mg | 8104 | 30/4360 (0.69) | |
| ≤ 3 Months | Rofecoxib | 9312 | 23/2043 (1.13) | 1.33 (0.69, 2.54) |
| | Naproxen 1000 mg | 8104 | 15/1766 (0.85) | |
| 3 - 12 Months | Rofecoxib | 7193 | 32/4682 (0.68) | 2.09 (1.08, 4.07) |
| | Naproxen 1000 mg | 6126 | 12/3789 (0.32) | |
| > 12 Months | Rofecoxib | 1321 | 10/2326 (0.43) | 1.07 (0.29, 3.90) |
| | Naproxen 1000 mg | 574 | 3/888 (0.34) | |

[†] Patient-years at risk.

[‡] Per 100 PYR.

[§] Relative risk uses unstratified Cox model where the number of cases is at least 11, otherwise relative risk is
ratio of rates.

Rofecoxib CV update --data through 10-June'03                46

Confidential - Subject To Protective
Order



## Figure 10
### Duration Comparison Analysis of APTC Endpoint
### Including All Rofecoxib Studies

### APTC Endpoint
### Relative Risk and 95% CI



Spacing of x-axis is in logarithmic scale.

Confidential - Subject To Protective Order

MRK-I8940080112



### 5.5.   Subgroup Analysis Results

Table 24 summarizes the significance testing indicating no evidence of differential effect of rofecoxib with comparator in any of (REMOVE "ANY OF") the two subgroups (p-value > 0.200).

Table 24
Subgroup-by-treatment interaction tests results using Cox model
APTC endpoint

| Subgroup | Comparison | p-values |
|---|---|---|
| High/not high CV Risk | vs. Placebo | 0.3187 |
| | vs. non-naproxen NSAIDs | 0.5708 |
| | vs. napoxen | 0.6011 |
| ASA 50% user / non-user | vs. Placebo | 0.8248 |
| | vs. non-naproxen NSAIDs | 0.7234 |
| | vs. napoxen | 0.9742 |

The distributions of high-risk patients were comparable (~20%) between the 2 treatment groups in all three comparisons. Analyses are presented in Table 25 and Figure 11. Subgroup analyses results were consistent to the overall analysis in all three comparisons.

The distribution of aspirin users was comparable between the 2 treatment groups in all three comparisons (~ 4%-7%) and the subgroup results were consistent with the overall analysis (Table 26, Figure 12).

Confidential - Subject To Protective Order

MRK-I8940080113



Table 25
Analysis of APTC Endpoint
Subgroup Analysis for High Risk

| Subgroup | Treatment | n/N (%) | Patient-Years | Rate[†] (95% CI[‡]) | Relative Risk[§] (95% CI) |
|---|---|---|---|---|---|
| **Placebo Controlled Data** | | | | | |
| Total Cohort | Placebo | 49/4848 (1.01) | 2814 | 1.74 (1.29, 2.30) | |
| | Rofecoxib | 56/7296 (0.77) | 3027 | 1.85 (1.40, 2.40) | 1.12 (0.76, 1.65) |
| With High Risk | Placebo | 22/983 (2.24) | 650 | 3.38 (2.12, 5.12) | |
| | Rofecoxib | 30/1474 (2.04) | 678 | 4.43 (2.99, 6.32) | 1.36 (0.78, 2.37) |
| Without High Risk | Placebo | 27/3865 (0.70) | 2163 | 1.25 (0.82, 1.82) | |
| | Rofecoxib | 26/5822 (0.45) | 2350 | 1.11 (0.72, 1.62) | 0.94 (0.54, 1.61) |
| **Non-naproxen NSAIDs controlled Data** | | | | | |
| Total Cohort | Rofecoxib | 30/5160 (0.58) | 2788 | 1.08 (0.73, 1.54) | 0.93 (0.51, 1.69) |
| | Non-Naproxen NSAIDs | 17/3371 (0.50) | 1434 | 1.19 (0.69, 1.90) | |
| With High Risk | Rofecoxib | 15/1042 (1.44) | 528 | 2.84 (1.59, 4.69) | 0.82 (0.37, 1.83) |
| | Non-Naproxen NSAIDs | 10/663 (1.51) | 274 | 3.65 (1.75, 6.71) | |
| Without High Risk | Rofecoxib | 15/4118 (0.36) | 2261 | 0.66 (0.37, 1.09) | 1.08 (0.44, 2.65) |
| | Non-Naproxen NSAIDs | 7/2708 (0.26) | 1160 | 0.60 (0.24, 1.24) | |
| **Naproxen controlled Data** | | | | | |
| Total Cohort | Rofecoxib | 65/9312 (0.70) | 5958 | 1.09 (0.84, 1.39) | 1.60 (1.03, 2.47) |
| | Naproxen 1000 mg | 30/8104 (0.37) | 4360 | 0.69 (0.46, 0.98) | |
| With High Risk | Rofecoxib | 30/1752 (1.71) | 957 | 3.13 (2.11, 4.47) | 1.78 (0.91, 3.49) |
| | Naproxen 1000 mg | 12/1505 (0.80) | 690 | 1.74 (0.90, 3.04) | |
| Without High Risk | Rofecoxib | 35/7560 (0.46) | 5001 | 0.70 (0.49, 0.97) | 1.45 (0.82, 2.57) |
| | Naproxen 1000 mg | 18/6599 (0.27) | 3669 | 0.49 (0.29, 0.78) | |

n/N=the number of patients with events/total number of patients, CI=Confidence Interval.

[†] Number of events per 100 patient-years.

[‡] If no events within the treatment group, the CI is a one-sided 97.5% CI.

[§] Relative risk uses unstratified Cox model where the number of cases is at least 11, otherwise relative risk is ratio of rates.

Confidential - Subject To Protective Order

MRK-I8940080114



## Figure 11

### Analysis of APTC Endpoint
### Subgroup Analysis for High Risk
### Rate per 100 Patient-Years and 95% CI





Confidential - Subject To Protective
Order

MRK-I8940080115



Table 26
Analysis of APTC Endpoint
Subgroup Analysis for ASA Users (≥ 50%)

| Subgroup | Treatment | n/N (%) | Patient-Years | Rate[†] (95% CI[‡]) | Relative Risk[§] (95% CI) |
|---|---|---|---|---|---|
| **Placebo Controlled Data** | | | | | |
| Total Cohort | Placebo | 49/4848 (1.01) | 2814 | 1.74 (1.29, 2.30) | |
| | Rofecoxib | 56/7296 (0.77) | 3027 | 1.85 (1.40, 2.40) | 1.12 (0.76, 1.65) |
| ASA User | Placebo | 5/338 (1.48) | 286 | 1.75 (0.57, 4.08) | |
| | Rofecoxib | 7/486 (1.44) | 318 | 2.20 (0.88, 4.53) | 1.20 (0.38, 3.80) |
| Non-ASA User | Placebo | 44/4510 (0.98) | 2527 | 1.74 (1.27, 2.34) | |
| | Rofecoxib | 49/6810 (0.72) | 2709 | 1.81 (1.34, 2.39) | 1.13 (0.75, 1.71) |
| **Non-naproxen NSAIDs Controlled Data** | | | | | |
| Total Cohort | Rofecoxib | 30/5160 (0.58) | 2788 | 1.08 (0.73, 1.54) | 0.93 (0.51, 1.69) |
| | Non-Naproxen NSAIDs | 17/3371 (0.50) | 1434 | 1.19 (0.69, 1.90) | |
| ASA User | Rofecoxib | 2/177 (1.13) | 72 | 2.76 (0.33, 9.99) | 0.63 (0.05, 8.72) |
| | Non-Naproxen NSAIDs | 2/147 (1.36) | 46 | 4.37 (0.53, 15.80) | |
| Non-ASA User | Rofecoxib | 28/4983 (0.56) | 2716 | 1.03 (0.69, 1.49) | 0.98 (0.52, 1.83) |
| | Non-Naproxen NSAIDs | 15/3224 (0.47) | 1388 | 1.08 (0.60, 1.78) | |
| **Naproxen Controlled Data** | | | | | |
| Total Cohort | Rofecoxib | 65/9312 (0.70) | 5958 | 1.09 (0.84, 1.39) | 1.60 (1.03, 2.47) |
| | Naproxen 1000 mg | 30/8104 (0.37) | 4360 | 0.69 (0.46, 0.98) | |
| ASA User | Rofecoxib | 5/457 (1.09) | 161 | 3.11 (1.01, 7.25) | - |
| | Naproxen 1000 mg | 0/435 (0.00) | 126 | 0.00 (0.00, 2.93) | |
| Non-ASA User | Rofecoxib | 60/8855 (0.68) | 5797 | 1.03 (0.79, 1.33) | 1.47 (0.94, 2.29) |
| | Naproxen 1000 mg | 30/7669 (0.39) | 4234 | 0.71 (0.48, 1.01) | |

n/N=the number of patients with events/total number of patients, CI=Confidence Interval.

[†] Number of events per 100 patient-years.

[‡] If no events within the treatment group, the CI is a one-sided 97.5% CI.

[§] Relative risk uses unstratified Cox model where the number of cases is at least 11, otherwise relative risk is ratio of rates.

Confidential - Subject To Protective Order

MRK-I8940080116



Figure 12
Analysis of APTC Endpoint
Subgroup Analysis for ASA Users (($\geq$ 50%))
Rate per 100 Patient-Years and 95% CI





Confidential - Subject To Protective
Order

MRK-I8940080117



## 6.  Discussion

In the VIGOR study, rofecoxib 50 mg was compared with naproxen 1000 mg in patients with rheumatoid arthritis.  The VIGOR study demonstrated that rofecoxib was associated with significantly fewer clinical upper GI events, complicated upper GI events, and GI bleeding than naproxen.  There was, however, a statistically significant difference in the incidence of thrombotic cardiovascular serious adverse experiences in VIGOR between the rofecoxib and naproxen groups, with fewer events occurring in the naproxen group. This difference in thrombotic events was mostly attributable to a difference in the incidence of myocardial infarction between the groups.  Whether the difference in the incidence of thrombotic cardiovascular serious adverse experiences between the rofecoxib and naproxen groups in VIGOR represented a prothrombotic effect of rofecoxib, a cardioprotective effect due to inhibition of platelet function by naproxen, or a chance finding, could not be determined by the evaluation of the VIGOR results in isolation.

As planned according to the Cardiovascular Adjudication SOP (Reference-1), a pooled-analysis of all rofecoxib studies was undertaken and has been periodically updated. All Phase IIb through Phase V rofecoxib clinical studies that were at least 4 weeks long and included either placebo and/or active-comparator, nonselective NSAID controls are included in this pooled-analysis. Four 6-week celecoxib studies have been excluded because they did not provide comparisons of rofecoxib to nonselective NSAIDs. Studies in healthy subjects or juveniles were excluded because of the substantially different patient population (e.g., differences in underlying cardiovascular risk factors). An initial pooled-analysis included data available as of September-2000 and the first two updates included data through 16-Mar-2001 and 31-Jan-2002.  This update includes data from all completed studies that have accrued through 10-Jun-2003. Additional exposure and event data primarily came from the recently completed placebo-controlled Alzheimer study and the Low Dose Aspirin study (placebo and ibuprofen controlled).

The comparisons of interest in this pooled-analysis were rofecoxib versus placebo, rofecoxib versus non-naproxen NSAIDs, and rofecoxib versus naproxen. These comparisons were assessed across all patient populations and within blocks of studies defined by indication for therapy that therefore contained unique patient populations. Patient cohorts receiving rofecoxib doses 12.5, 25, or 50 mg were combined into the rofecoxib group.

The Cardiovascular Adjudication SOP provided for blinded external adjudication of potential thrombotic events.  Terms identifying potential thrombotic events reported by investigators were defined in the SOP and included "soft" terms to cast a wide net.  The output of the adjudication process and the most comprehensive endpoint would be one based on all thrombotic events confirmed by adjudication. However, several studies included in this pooled analysis antedated the initiation of the Cardiovascular Adjudication SOP.  Therefore, the primary endpoint used in this and previous pooled-analyses is the combined endpoint defined by the APTC. Because there was no adjudication of those events for studies that antedated the SOP, all of these potential events were included in the thrombotic endpoint. Although conservative, this approach had the potential to increase noise.  In contrast, the APTC combined endpoint of cardiovascular and unknown cause of death, myocardial infarction, and cerebrovascular accident was pre-specified as primary because it is a "hard" endpoint.  For the events that make up the APTC combined endpoint, the correlation is quite high between investigator-reported events and events confirmed by the Adjudication committee. Therefore, use of the APTC endpoint helped ensure consistency between trials that used adjudicated data and those which used investigator reported data.  As started with the 2002 update, this update also presents primary comparisons for a broader endpoint (Thrombotic Cardiovascular Serious Adverse Experiences) that includes all events confirmed by adjudication including "softer" endpoints such as unstable angina and transient ischemic attack.  As for the primary analysis, investigator reported terms were utilized for those studies which antedated the adjudication process.

Rofecoxib CV update --data through 10-June'03          53



The earlier pooled-analysis demonstrated that there was no evidence to suggest that the risk of thrombotic cardiovascular events in patients taking rofecoxib was dissimilar to the risks in patients receiving placebo or the non-naproxen NSAIDs ibuprofen, diclofenac, and nabumetone. This update reaffirms those previous observations. For both the APTC endpoint and the Thrombotic Cardiovascular Serious Adverse experiences, the risk for rofecoxib relative to placebo and to the non-naproxen NSAIDs approximated 1 and the 95% CI of the relative risks included 1. It is known that diclofenac, ibuprofen, and nabumetone do not provide sustained and nearly complete (>90%) inhibition of platelet function throughout the dosing interval. Therefore, it is not surprising that there is no meaningful difference between rofecoxib and these non-naproxen NSAIDs with regard to risk of thrombotic events.

This updated pooled-analysis does not include additional naproxen controlled data other than minor changes due to updates in patient exposure information. For the APTC combined endpoint, the relative risk for rofecoxib relative to naproxen was elevated in both the rheumatoid arthritis (1.63) and osteoarthritis (1.55) protocols. The overall relative risk was 1.61 (95% CI 1.04, 2.50). These data can be interpreted as representing a 61% greater risk of an APTC event on rofecoxib (95% CI 4, 150%) or a 38% reduction in APTC risk with naproxen compared to rofecoxib (95% CI  4, 60%). Of note, the magnitude of the risk reduction for naproxen relative to rofecoxib is consistent with the overall 25% reduction in the APTC combined endpoint for aspirin compared to placebo in a recent large meta-analysis (Reference-5). Overall, the data are consistent with the hypothesis that, in these studies, naproxen had a clinically meaningful antiplatelet effect.

Kaplan-Meier plots indicate that the rates of APTC and Thrombotic Cardiovascular Serious Cardiovascular Adverse Experiences appear stable over time. There is no evidence of departure from proportional hazards over time; this is further evidence against a true prothrombotic effect with rofecoxib.

New analyses were added in this update to study the effect of dose, duration, and important subgroup factors. Comparison of rates of events across rofecoxib doses (12.5, 25, and 50 mg) did not reveal a dose-related trend. Comparisons of relative risks over various duration periods were generally consistent. The subgroup analyses for patients with high baseline risks for a cardiovascular event and for concomitant aspirin users did not find any relationship of these factors with treatment assignments.

The results of this updated pooled-analysis are consistent with and extend those of previous pooled analyses to encompass a period of up to 4 years of follow-up in approximately 32,000 patients representing approximately 19,300 patient-years of experience. The totality of the data in this pooled analysis is most consistent with naproxen having provided a relative cardioprotective benefit in these studies and argues against a prothrombotic effect of rofecoxib.

## 7.  Conclusions

This updated combined-analysis supports the conclusions reached in the earlier combined-analyses:

1.  The risk of sustaining a thrombotic cardiovascular event is similar in patients treated with rofecoxib, placebo, or non-naproxen non-selective NSAIDs which lack potent inhibition of platelet function. The data continue to support the lack of a prothrombotic effect with rofecoxib.

2.  The risk of sustaining a thrombotic cardiovascular event is reduced in patients treated with naproxen compared to rofecoxib. This reduction in events with naproxen may be due to its ability to maintain near maximal inhibition of platelet function throughout its dosing interval and is consistent with naproxen having provided cardioprotective effects in these studies.

Confidential - Subject To Protective Order

MRK-I8940080119



*REFERENCES*

[1] Standard operating procedure for the surveillance, monitoring and adjudication of acute thromboembolic vascular events in clinical trials of COX-2 specific inhibitors- revised 21-Jan-2000.

[2] Konstam M. A., Weir M. R., Reicin A., Shapiro D., Sperling R. S., Bar E. and Gertz B. J. Cardiovascular Thrombotic Events in Controlled, Clinical Trials of Rofecoxib. *Circulation* 2001; 104(19): 2280-2288

[3] Reicin A, Konstam M, Weir M, Korn S, Connors L, Sperling R S, and Mukhopadhyay S. Incidence of Cardiovascular Events in the Rofecoxib Development Program. *Arthritis Rheum* 2002; 46(9, Suppl.): S118-S118.

[4] Cardiovascular Pooled-analysis Update (in Rofecoxib Studies). May 2002.

[5] Antithrombotic Trialists' Collaboration. Collaborative meta-analysis of randomised trials of antiplatelet therapy for prevention of death, myocardial infarction, and stroke in high risk patients. BMJ 2002; 324:71-86.

[6] Cox, D. R. Regression Models and Life tables (with discussion). *Journal of the Royal Statistical Society B*, 1972; 34, 187-220.

[7] Clopper, C. J., Pearson, E. S. The use of confidence or fiducial limits illustrated in the case of the binomial. *Biometrika* 1934; 26, 404-413.

[8] Therneau T. M. and Grambsch P. M. Modeling Survival Data -- extending the Cox Model. Springer Verlag, 2000.

[9] Whitehead, A., and Whitehead, J. A general parametric approach to the meta-analysis of randomized clinical trials. Statistics in Medicine 1991; 10, 1665-1677.

[10]   Pocock S.J., Clayton T.C., Altman D.G. Survival plots of time-to-event outcomes in clinical trials: good practice and pitfalls. Lancet 2002; 359, 1686-1689.

[11]   Collett, D. Modelling survival data in medical research, Section 2.1. London, Chapman and Hall, 1991.

Confidential - Subject To Protective Order

MRK-I8940080120

MRK-I894O080121



*ATTACHMENT 1:* Listing of CV Events in Rofecoxib studies
Table A1: Listing of All CV Events in Rofecoxib Studies

| Case ID | AN | Randomization Date | Last Day on Treatment | Event Day | Last Treatment Before Event | Adverse Experience Description | APTC Event* [included in analysis population]† | TCVSAE Event* [included in analysis population]† |
|---|---|---|---|---|---|---|---|---|
| PN 029 | | | | | | | | |
| | 4250 | 09/24/1996 | 14 | 14 | Rofecoxib 25 mg | acute myocardial infarction | Yes [1, 2] | Yes [1, 2] |
| | 4248 | 09/13/1996 | 32 | 30 | Rofecoxib 12.5 mg | cerebrovascular accident | Yes [1, 2] | Yes [1, 2] |
| | 4142 | 10/11/1996 | 13 | 12 | Rofecoxib 25 mg | unstable angina | No | Yes [1, 2] |
| | 2395 | 09/09/1996 | 87 | 88 | Diclofenac 150 mg | coronary artery occlusion | Yes [2] | Yes [2] |
| | 2446 | 10/09/1996 | 66 | 66 | Rofecoxib 50 mg | myocardial infarction | Yes [2] | Yes [2] |
| | 2281 | 06/13/1996 | 231 | 230 | Rofecoxib 50 mg | coronary artery occlusion | Yes [2] | Yes [2] |
| | 2201 | 10/17/1996 | 167 | 161 | Rofecoxib 25 mg | angina pectoris | No | Yes [2] |
| | 2515 | 08/30/1996 | 624 | 429 | Rofecoxib 25 mg | coronary vasospasm | No | Yes [2] |
| | 2515 | | | 617 | Rofecoxib 25 mg | myocardial infarction | Yes [2] | Yes []* |
| | 2515 | | | 624 | Rofecoxib 25 mg | myocardial infarction | Yes []* | Yes []* |
| | 2317 | 06/19/1996 | 728 | 703 | Rofecoxib 12.5 mg | coronary artery occlusion | Yes [2] | Yes [2] |
| | 2231 | 06/06/1996 | 839 | 838 | Rofecoxib 12.5 mg | cerebrovascular accident | Yes [2] | Yes [2] |
| | 4186 | 08/09/1996 | 833 | 834 | Rofecoxib 12.5 mg | transient ischemic attack | No | Yes []* |
| | 4186 | | | 841 | Rofecoxib 12.5 mg | carotid artery obstruction | Yes [2] | Yes []* |
| | 2025 | 10/24/1996 | 916 | 861 | Diclofenac 150 mg | coronary artery disease | No | Yes [2] |
| | 2183 | 07/23/1996 | 1095 | 1065 | Rofecoxib 25 mg | vascular insufficiency | No | Yes [2] |
| PN 033 | | | | | | | | |
| | 6384 | 06/10/1997 | 37 | 25 | Placebo | cerebrovascular accident | Yes [1] | Yes [1] |
| | 7023 | 07/22/1997 | 3 | 2 | Rofecoxib 25 mg | unstable angina | No | Yes [1, 2] |
| | 6750 | 07/01/1997 | 42 | 42 | Ibuprofen 2400 mg | cerebrovascular accident | Yes [2] | Yes [2] |
| | 6388 | 08/14/1997 | 12 | 12 | Rofecoxib 12.5 mg | coronary artery disease | No | Yes [1, 2] |
| PN 034 | | | | | | | | |
| | 5246 | 11/07/1996 | 45 | 44 | Rofecoxib 25 mg | transient ischemic attack | No | Yes [2] |
| | 5320 | 11/11/1996 | 56 | 56 | Diclofenac 150 mg | cerebrovascular accident | Yes [2] | Yes [2] |
| | 5383 | 10/30/1996 | 188 | 133 | Rofecoxib 12.5 mg | myocardial infarction | Yes [2] | Yes [2] |
| | 5646 | 01/16/1997 | 1106 | 96 | Rofecoxib 25 mg | angina pectoris | No | Yes [2] |
| | 5599 | 04/11/1997 | 11 | 22 | Diclofenac 150 mg | myocardial infarction | Yes [2] | Yes [2] |
| | 5548 | 01/24/1997 | 294 | 138 | Rofecoxib 25 mg | acute myocardial infarction | Yes [2] | Yes [2] |
| | 5105 | 04/09/1997 | 64 | 69 | Rofecoxib 12.5 mg | cerebrovascular accident | Yes [2] | Yes [2] |
| | 5761 | 02/21/1997 | 216 | 216 | Rofecoxib 25 mg | angina pectoris | No | Yes [2] |
| | 5398 | 01/22/1997 | 365 | 281 | Diclofenac 150 mg | angina pectoris | No | Yes [2] |

Rofecoxib CV update --data through 10-June'03

Confidential - Subject To Protective Order

MRK-I894080122



Listing of All CV Events in Rofecoxib Studies

| Case ID | AN | Randomization Date | Last Day on Treatment | Event Day | Last Treatment Before Event | Adverse Experience Description | APTC Event* [included in analysis population]† | TCVSAE Event* [included in analysis population]† |
|---|---|---|---|---|---|---|---|---|
| PN 034 (cont.) | | | | | | | | |
| | 5788 | 04/24/1997 | 319 | 327 | Rofecoxib 12.5 mg | deep venous thrombosis | No | Yes [2] |
| | 5374 | 11/13/1996 | 567 | 504 | Rofecoxib 12.5 mg | unstable angina | No | Yes [2] |
| | 5334 | 10/31/1996 | 752 | 752 | Rofecoxib 25 mg | myocardial infarction | Yes [2] | Yes [2] |
| | 5665 | 01/30/1997 | 1091 | 689 | Rofecoxib 25 mg | cerebrovascular accident | Yes [2] | Yes [2] |
| | 5568 | 04/10/1997 | 719 | 720 | Diclofenac 150 mg | Hemorrhagic shock | Yes [2] | No |
| | 5330 | 10/14/1996 | 984 | 940 | Rofecoxib 12.5 mg | transient ischemic attack | No | Yes [2] |
| | 5192 | 12/17/1996 | 978 | 979 | Rofecoxib 25 mg | transient ischemic attack | No | Yes [2] |
| PN 035 | | | | | | | | |
| | 7953 | 01/27/1997 | 27 | 7 | Diclofenac 150 mg | coronary artery disease | No | Yes [2] |
| | 7517 | 12/05/1996 | 85 | 85 | Diclofenac 150 mg | cardiac arrest | Yes [2] | Yes [2] |
| | 7403 | 12/18/1996 | 102 | 103 | Diclofenac 150 mg | myocardial infarction | Yes [2] | Yes [2] |
| | 7462 | 01/22/1997 | 78 | 78 | Diclofenac 150 mg | cardiac arrest | Yes [2] | Yes [2] |
| | 8075 | 01/21/1997 | 97 | 97 | Rofecoxib 25 mg | coronary artery disease | No | Yes [2] |
| | 8075 | | | 106 | Rofecoxib 25 mg | coronary artery disease | No | Yes []* |
| | 7779 | 11/25/1996 | 179 | 169 | Rofecoxib 12.5 mg | myocardial infarction | Yes [2] | Yes [2] |
| | 7588 | 04/02/1997 | 52 | 52 | Rofecoxib 12.5 mg | Sudden/Unknown Cause of death | Yes [2] | Yes [2] |
| | 7502 | 12/23/1996 | 168 | 168 | Rofecoxib 25 mg | acute myocardial infarction | Yes [2] | Yes [2] |
| | 7922 | 01/24/1997 | 175 | 175 | Diclofenac 150 mg | Sudden Cardiac Death | Yes [2] | Yes [2] |
| | 8259 | 04/23/1997 | 97 | 90 | Diclofenac 150 mg | angina pectoris | No | Yes [2] |
| | 8129 | 03/09/1997 | 182 | 183 | Diclofenac 150 mg | cerebrovascular accident | Yes [2] | Yes [2] |
| | 8115 | 02/04/1997 | 267 | 267 | Rofecoxib 12.5 mg | deep venous thrombosis | No | Yes [2] |
| | 8125 | 02/26/1997 | 248 | 246 | Diclofenac 150 mg | coronary artery disease | No | Yes [2] |
| | 7532 | 04/17/1997 | 243 | 210 | Rofecoxib 25 mg | coronary artery disease | No | Yes [2] |
| | 8305 | 04/15/1997 | 232 | 221 | Rofecoxib 25 mg | deep venous thrombosis | No | Yes [2] |
| | 8208 | 04/22/1997 | 238 | 238 | Rofecoxib 12.5 mg | cerebrovascular accident | Yes [2] | Yes [2] |
| | 7631 | 02/26/1997 | 337 | 303 | Rofecoxib 12.5 mg | arterial occlusion | No | Yes [2] |
| | 7916 | 02/25/1997 | 350 | 357 | Diclofenac 150 mg | vascular insufficiency | No | Yes [2] |
| | 8119 | 03/06/1997 | 352 | 352 | Diclofenac 150 mg | myocardial infarction | Yes [2] | Yes [2] |
| | 7770 | 12/16/1996 | 778 | 485 | Diclofenac 150 mg | peripheral vascular disorder | No | Yes [2] |
| | 7615 | 12/02/1996 | 518 | 519 | Rofecoxib 25 mg | unstable angina | No | Yes [2] |
| | 7925 | 02/18/1997 | 533 | 533 | Rofecoxib 12.5 mg | angina pectoris | No | Yes [2] |
| | 7401 | 12/13/1996 | 745 | 607 | Diclofenac 150 mg | acute myocardial infarction | Yes [2] | Yes [2] |
| | 8353 | 04/21/1997 | 607 | 572 | Rofecoxib 12.5 mg | coronary artery disease | No | Yes [2] |
| | 7907 | 03/24/1997 | 753 | 753 | Rofecoxib 25 mg | deep venous thrombosis | No | Yes [2] |

Rofecoxib CV update --data through 10-June'03

Confidential - Subject To Protective Order



MRK-I894008O123

Listing of All CV Events in Rofecoxib Studies

| Case ID | AN | Randomization Date | Last Day on Treatment | Event Day | Last Treatment Before Event | Adverse Experience Description | APTC Event* [included in analysis population]† | TCVSAE Event* [included in analysis population]† |
|---|---|---|---|---|---|---|---|---|
| PN 040 | | | | | | | | |
| | 9457 | 09/03/1997 | 43 | 45 | Rofecoxib 25 mg | myocardial infarction | Yes [1, 2] | Yes [1, 2] |
| PN 044 | | | | | | | | |
| | 5034 | 02/26/1997 | 10 | 8 | Rofecoxib 50 mg | cerebrovascular accident | Yes [1, 2] | Yes [1, 2] |
| | 5324 | 03/13/1997 | 9 | 9 | Rofecoxib 25 mg | coronary artery disease | No | Yes [1, 2] |
| | 5194 | 04/29/1997 | 46 | 46 | Rofecoxib 50 mg | cerebrovascular accident | Yes [1, 2] | Yes [1, 2] |
| | 5179 | 06/16/1997 | 106 | 106 | Rofecoxib 50 mg | cerebrovascular accident | Yes [1, 2] | Yes [1, 2] |
| PN 045 | | | | | | | | |
| | 48 | 05/09/1997 | 5 | 5 | Placebo | acute myocardial infarction | Yes [1] | Yes [1] |
| | 320 | 04/17/1997 | 98 | 95 | Placebo | unstable angina | No | Yes [1] |
| | 310 | 08/15/1997 | 27 | 30 | Ibuprofen 2400 mg | angina pectoris | No | Yes [2] |
| | 399 | 04/08/1997 | 168 | 163 | Rofecoxib 50 mg | deep venous thrombosis | No | Yes [1, 2] |
| | 726 | 08/19/1997 | 79 | 78 | Rofecoxib 50 mg | transient ischemic attack | No | Yes [1, 2] |
| | 1008 | 07/28/1997 | 170 | 134 | Rofecoxib 25 mg | transient ischemic attack | No | Yes [1, 2] |
| | 900 | 08/18/1997 | 112 | 124 | Placebo | myocardial infarction | Yes [1] | Yes [1] |
| PN 058 | | | | | | | | |
| | 1259 | 11/26/1997 | 17 | 18 | Rofecoxib 12.5 mg | myocardial infarction | Yes [1, 2] | Yes [1, 2] |
| | 1293 | 12/01/1997 | 146 | 148 | Rofecoxib 25 mg | coronary artery disease | No | Yes [2] |
| | 1293 | | | 155 | Rofecoxib 25 mg | cerebrovascular accident | Yes [2] | Yes [2] |
| | 1633 | 02/12/1998 | 504 | 134 | Rofecoxib 12.5 mg | angina pectoris | No | Yes [2] |
| | 1283 | 02/16/1998 | 179 | 179 | Rofecoxib 12.5 mg | cardiac arrest | Yes [2] | Yes [2] |
| | 1483 | 01/12/1998 | 293 | 294 | Nabumetone 1500 mg | cerebrovascular accident | Yes [2] | Yes [2] |
| | 1530 | 12/09/1997 | 555 | 460 | Rofecoxib 12.5 mg | angina pectoris | No | Yes [2] |
| | 1713 | 10/02/1997 | 664 | 575 | Nabumetone 1500 mg | transient ischemic attack | No | Yes [2] |
| PN 068 | | | | | | | | |
| | 2368 | 04/13/1998 | 925 | 21 | Rofecoxib 25 mg | angina pectoris | No | Yes [1, 3] |
| | 2346 | 02/09/1998 | 317 | 318 | Naproxen 1000 mg | coronary artery disease | No | Yes [3] |
| | 2839 | 06/26/1998 | 181 | 182 | Rofecoxib 50 mg | cerebrovascular accident | Yes [3] | Yes [3] |
| | 2034 | 12/31/1997 | 364 | 364 | Rofecoxib 25 mg | arterial occlusion | No | Yes [3] |
| | 2627 | 03/31/1998 | 280 | 276 | Naproxen 1000 mg | cerebrovascular accident | Yes [3] | Yes [3] |
| | 2477 | 06/15/1998 | 295 | 292 | Naproxen 1000 mg | unstable angina | No | Yes [3] |
| | 2477 | | | 298 | Naproxen 1000 mg | unstable angina | No | Yes [3] |
| | 2369 | 04/08/1998 | 406 | 402 | Naproxen 1000 mg | unstable angina | No | Yes [3] |

Rofecoxib CV update --data through 10-June'03

Confidential - Subject To Protective Order



MRK-I894O080124

## Listing of All CV Events in Rofecoxib Studies

| Case ID | AN | Randomization Date | Last Day on Treatment | Event Day | Last Treatment Before Event | Adverse Experience Description | APTC Event* [included in analysis population]† | TCVSAE Event* [included in analysis population]† |
|---|---|---|---|---|---|---|---|---|
| **PN 068 (cont.)** | | | | | | | | |
| | 2267 | 02/04/1998 | 524 | 524 | Rofecoxib 50 mg | myocardial infarction | Yes [3] | Yes [3] |
| | 2267 | | | 527 | Rofecoxib 50 mg | cerebrovascular accident | Yes [3] | Yes [3] |
| | 2683 | 04/21/1998 | 553 | 553 | Rofecoxib 50 mg | cerebrovascular accident | Yes [3] | Yes [3] |
| | 2885 | 06/06/1998 | 1090 | 509 | Rofecoxib 50 mg | carotid artery obstruction | Yes [3] | Yes [3] |
| | 2552 | 03/06/1998 | 1079 | 647 | Naproxen 1000 mg | acute myocardial infarction | Yes [3] | Yes [3] |
| | 2662 | 03/26/1998 | 708 | 635 | Rofecoxib 50 mg | carotid artery obstruction | Yes [3] | Yes [3] |
| | 2611 | 04/24/1998 | 859 | 859 | Rofecoxib 25 mg | arterial thrombosis | No | Yes [3] |
| | 2735 | 04/23/1998 | 1000 | 998 | Rofecoxib 50 mg | cerebrovascular accident | Yes [3] | Yes [3] |
| 595 | 2190 | 03/30/1998 | 17 | 22 | Rofecoxib 50 mg | Pulmonary embolism | No | Yes [1, 3] |
| **PN 078** | | | | | | | | |
| 1 | 481 | 06/23/1998 | 205 | 56 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 2 | 585 | 08/20/1998 | 48 | 29 | Rofecoxib 25 mg | Transient ischemic attack | No | Yes [1] |
| 7 | 1218 | 09/04/1998 | 122 | 48 | Placebo | Unstable angina pectoris | No | Yes [1] |
| 14 | 737 | 07/16/1998 | 185 | 185 | Rofecoxib 25 mg | Sudden cardiac death | Yes [1] | Yes [1] |
| 18 | 1058 | 09/10/1998 | 677 | 123 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |
| 72 | 1058 | | | 131 | Placebo | Unstable angina pectoris | No | Yes [1] |
| 36 | 1058 | | | 187 | Placebo | Unstable angina pectoris | No | Yes [1] |
| 22 | 1137 | 01/13/1999 | 5 | 5 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 35 | 770 | 09/10/1998 | 199 | 199 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 48 | 1163 | 07/21/1998 | 1470 | 249 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| 95 | 423 | 04/24/1999 | 187 | 54 | Rofecoxib 25 mg | Transient ischemic attack | No | Yes [1] |
| 96 | 1217 | 08/22/1998 | 216 | 219 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| 133 | 378 | 08/06/1999 | 1225 | 29 | Placebo | Transient ischemic attack | No | Yes [1] |
| 160 | 360 | 10/21/1998 | 444 | 356 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 377 | 360 | | | 444 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |
| 163 | 882 | 04/30/1999 | 777 | 159 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |
| 538 | 882 | | | 634 | Placebo | Unstable angina pectoris | No | Yes [1] |
| 710 | 882 | | | 759 | Placebo | Unstable angina pectoris | No | Yes [1] |
| 643 | 882 | | | 774 | Placebo | Unstable angina pectoris | No | Yes [1] |
| 201 | 1362 | 12/10/1998 | 1398 | 357 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |
| 216 | 1170 | 05/15/1999 | 1330 | 105 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| 279 | 1378 | 10/09/1998 | 391 | 392 | Placebo | Sudden cardiac death | Yes [1] | Yes [1] |

Rofecoxib CV update --data through 10-June'03

Confidential - Subject To Protective Order



MRK-I8940080125

Listing of All CV Events in Rofecoxib Studies

| Case ID | AN | Randomization Date | Last Day on Treatment | Event Day | Last Treatment Before Event | Adverse Experience Description | APTC Event [included in analysis population][†] | TCVSAE Event [included in analysis population][†] |
|---|---|---|---|---|---|---|---|---|
| PN 078 (cont.) | | | | | | | | |
| 291 | 1025 | 10/03/1998 | 128 | 125 | Rofecoxib 25 mg | Unstable angina pectoris | No | Yes [1] |
| 27 | 1025 | | | 138 | Rofecoxib 25 mg | Fatal acute myocardial infarction | Yes [1] | Yes [1] |
| 318 | 920 | 10/12/1999 | 133 | 101 | Rofecoxib 25 mg | Hemorrhagic stroke | Yes [1] | No |
| 320 | 1547 | 01/27/2000 | 84 | 36 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 342 | 1651 | 01/21/2000 | 474 | 64 | Placebo | Transient ischemic attack | No | Yes [1] |
| 349 | 1321 | 05/08/1999 | 339 | 338 | Rofecoxib 25 mg | Transient ischemic attack | No | Yes [1] |
| 361 | 195 | 08/22/1998 | 607 | 606 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| 366 | 1339 | 11/30/1999 | 136 | 141 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |
| 367 | 1339 | | | 141 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 380 | 1363 | 01/21/1999 | 490 | 490 | Placebo | Hemorrhagic stroke | Yes [1] | No |
| 389 | 759 | 09/18/1998 | 812 | 617 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |
| 390 | 760 | 09/10/1998 | 1464 | 615 | Rofecoxib 25 mg | Transient ischemic attack | No | Yes [1] |
| 440 | 1588 | 02/03/2000 | 1097 | 189 | Placebo | Unstable angina pectoris | No | Yes [1] |
| 444 | 1061 | 09/17/1998 | 1342 | 706 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |
| 449 | 106 | 09/17/1998 | 1097 | 707 | Placebo | Unstable angina pectoris | No | Yes [1] |
| 455 | 799 | 09/23/1999 | 308 | 312 | Rofecoxib 25 mg | Sudden cardiac death | Yes [1] | Yes [1] |
| 458 | 1151 | 04/06/1999 | 510 | 511 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| 461 | 146 | 03/17/1999 | 599 | 85 | Rofecoxib 25 mg | Transient ischemic attack | No | Yes [1] |
| 466 | 1096 | 10/21/1998 | 717 | 717 | Rofecoxib 25 mg | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 472 | 1345 | 10/20/1998 | 777 | 670 | Rofecoxib 25 mg | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 483 | 1256 | 01/13/1999 | 674 | 674 | Placebo | Sudden cardiac death | Yes [1] | Yes [1] |
| 486 | 248 | 11/13/1998 | 746 | 747 | Rofecoxib 25 mg | Sudden cardiac death | Yes [1] | Yes [1] |
| 487 | 335 | 12/15/1999 | 259 | 262 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 488 | 1172 | 05/06/1999 | 1343 | 570 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 503 | 1613 | 02/24/2000 | 519 | 306 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 516 | 1458 | 06/25/1999 | 824 | 519 | Placebo | Unstable angina pectoris | No | Yes [1] |
| 533 | 77 | 12/19/1998 | 1467 | 763 | Placebo | Peripheral venous thrombosis | No | Yes [1] |
| 541 | 1240 | 06/11/1999 | 515 | 516 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 551 | 334 | 11/03/1999 | 480 | 480 | Rofecoxib 25 mg | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 563 | 352 | 07/30/1999 | 323 | 322 | Rofecoxib 25 mg | Fatal hemorrhagic duodenal ulcer | No | No |
| 570 | 359 | 11/24/1998 | 624 | 624 | Rofecoxib 25 mg | Sudden cardiac death | Yes [1] | Yes [1] |
| 605 | 156 | 12/29/1998 | 1470 | 791 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |

Rofecoxib CV update --data through 10-June'03

Confidential - Subject To Protective Order



MRK-I8940080126

Listing of All CV Events in Rofecoxib Studies

| Case ID | AN | Randomization Date | Last Day on Treatment | Event Day | Last Treatment Before Event | Adverse Experience Description | APTC Event* [included in analysis population]† | TCVSAE Event* [included in analysis population]† |
|---|---|---|---|---|---|---|---|---|
| PN 078 (cont.) | | | | | | | | |
| 608 | 377 | 08/07/1999 | 977 | 575 | Rofecoxib 25 mg | Unstable angina pectoris | No | Yes [1] |
| 623 | 600 | 02/08/2000 | 617 | 383 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 636 | 502 | 06/29/1999 | 760 | 683 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| 644 | 149 | 04/14/1999 | 767 | 768 | Rofecoxib 25 mg | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 645 | 925 | 04/17/1999 | 666 | 656 | Rofecoxib 25 mg | Transient ischemic attack | No | Yes [1] |
| 632 | 925 | | | 663 | Rofecoxib 25 mg | Unstable angina pectoris | No | Yes [2] |
| 647 | 470 | 02/27/1999 | 822 | 822 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |
| 663 | 243 | 01/12/1999 | 1099 | 890 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| 666 | 1227 | 12/29/1998 | 1470 | 907 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 671 | 812 | 08/28/1998 | 1057 | 1054 | Rofecoxib 25 mg | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 676 | 815 | 06/30/1999 | 753 | 753 | Rofecoxib 25 mg | Sudden cardiac death | Yes [1] | Yes [1] |
| 678 | 1445 | 02/20/1999 | 884 | 884 | Placebo | Fatal hemorrhagic stroke | Yes [1] | No |
| 690 | 819 | 07/21/1999 | 747 | 709 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| 695 | 1666 | 02/16/2000 | 554 | 555 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 704 | 47 | 05/19/1999 | 856 | 856 | Rofecoxib 25 mg | Transient ischemic attack | No | Yes [1] |
| 711 | 621 | 10/15/1999 | 692 | 692 | Placebo | Sudden cardiac death | Yes [1] | Yes [1] |
| 715 | 839 | 08/19/1998 | 1462 | 957 | Rofecoxib 25 mg | Unstable angina pectoris | No | Yes [1] |
| 733 | 270 | 04/23/1999 | 924 | 931 | Rofecoxib 25 mg | Unstable angina pectoris | No | Yes [1] |
| 741 | 188 | 06/11/1998 | 1260 | 1263 | Placebo | Fatal acute myocardial infarction | Yes [1] | Yes [1] |
| 746 | 607 | 10/01/1998 | 1277 | 1150 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| 753 | 538 | 10/24/1998 | 1076 | 1076 | Rofecoxib 25 mg | Unstable angina pectoris | No | Yes [1] |
| 764 | 376 | 05/05/1999 | 1284 | 931 | Rofecoxib 25 mg | Unstable angina pectoris | No | Yes [1] |
| 893 | 376 | | | 1284 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1]§ |
| 789 | 1577 | 03/16/2000 | 707 | 707 | Rofecoxib 25 mg | Sudden cardiac death | Yes [1] | Yes [1] |
| 807 | 323 | 01/13/1999 | 1193 | 1196 | Placebo | Unknown cause of death | Yes [1] | No |
| 811 | 127 | 09/30/1999 | 1062 | 957 | Placebo | Pulmonary embolism | No | Yes [1] |
| 813 | 1248 | 02/18/2000 | 800 | 801 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| 825 | 130 | 08/29/1998 | 1477 | 1363 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |
| 826 | 928 | 03/18/1999 | 1187 | 1187 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| 839 | 1169 | 06/16/1999 | 1184 | 1151 | Placebo | Transient ischemic attack | No | Yes [1] |
| 937 | 1169 | | | 1153 | Placebo | Transient ischemic attack | No | Yes [1]§ |
| 855 | 1280 | 11/23/1999 | 1170 | 1060 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| 886 | 1543 | 04/01/2000 | 954 | 967 | Placebo | Unknown cause of death | Yes [1] | No |

Rofecoxib CV update --data through 10-June'03

Confidential - Subject To Protective Order



MRK-I894080127

Listing of All CV Events in Rofecoxib Studies

| Case ID | AN | Randomization Date | Last Day on Treatment | Event Day | Last Treatment Before Event | Adverse Experience Description | APTC Event* [included in analysis population]† | TCVSAE Event* [included in analysis population]† |
|---|---|---|---|---|---|---|---|---|
| PN 078 (cont.) | | | | | | | | |
| 900 | 1365 | 02/05/1999 | 1450 | 1450 | Rofecoxib 25 mg | Sudden cardiac death | Yes [1] | Yes [1] |
| 913 | 1133 | 10/13/1998 | 217 | 216 | Placebo | Peripheral venous thrombosis | No | Yes [1] |
| 927 | 826 | 01/25/2000 | 1014 | 1010 | Rofecoxib 25 mg | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 928 | 826 | | | 1015 | Rofecoxib 25 mg | Ischemic cerebrovascular stroke | Yes [ ]§ | Yes [ ]§ |
| 929 | 1478 | 12/15/1998 | 1184 | 1185 | Rofecoxib 25 mg | Unstable angina pectoris | No | Yes [1] |
| PN 083 | | | | | | | | |
| 23 | 63 | 09/11/1998 | 153 | 153 | Ibuprofen 2400 mg | Sudden cardiac death | Yes [2] | Yes [2] |
| 137 | 848 | 10/14/1998 | 295 | 290 | Ibuprofen 2400 mg | Acute myocardial infarction | Yes [2] | Yes [2] |
| 315 | 848 | | | 302 | Ibuprofen 2400 mg | Unstable angina pectoris | No | Yes [ ]§ |
| 140 | 252 | 06/18/1998 | 461 | 451 | Ibuprofen 2400 mg | Unstable angina pectoris | No | Yes [2] |
| 141 | 702 | 09/08/1998 | 388 | 366 | Ibuprofen 2400 mg | Acute myocardial infarction | Yes [2] | Yes [2] |
| PN 085 | | | | | | | | |
| 31 | 1353 | 02/01/1999 | 40 | 41 | Rofecoxib 12.5 mg | Acute myocardial infarction | Yes [1, 2] | Yes [1, 2] |
| PN 088 | | | | | | | | |
| 41 | 1257 | 03/08/1999 | 27 | 30 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 42 | 862 | 03/08/1999 | 26 | 25 | Naproxen 1000 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 53 | 406 | 02/16/1999 | 54 | 54 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 54 | 1224 | 03/22/1999 | 41 | 41 | Rofecoxib 50 mg | Fatal acute myocardial infarction | Yes [3] | Yes [3] |
| 55 | 194 | 02/08/1999 | 74 | 73 | Rofecoxib 50 mg | Transient ischemic attack | No | Yes [3] |
| 62 | 560 | 04/01/1999 | 42 | 38 | Naproxen 1000 mg | Unstable angina pectoris | No | Yes [3] |
| 272 | 560 | | | 42 | Naproxen 1000 mg | Acute myocardial infarction | Yes [3] | Yes [ ]§ |
| 69 | 165 | 02/16/1999 | 101 | 101 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 77 | 3215 | 05/21/1999 | 20 | 30 | Naproxen 1000 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 81 | 2331 | 04/28/1999 | 28 | 28 | Rofecoxib 50 mg | Peripheral venous thrombosis | No | Yes [3] |
| 87 | 887 | 03/04/1999 | 182 | 67 | Rofecoxib 50 mg | Unstable angina pectoris | No | Yes [3] |
| 90 | 3062 | 05/20/1999 | 31 | 32 | Rofecoxib 50 mg | Unstable angina pectoris | No | Yes [3] |
| 109 | 2473 | 04/18/1999 | 23 | 16 | Naproxen 1000 mg | Unstable angina pectoris | No | Yes [3] |
| 111 | 2336 | 05/27/1999 | 55 | 67 | Rofecoxib 50 mg | Hemorrhagic stroke | Yes [3] | No |
| 122 | 1746 | 05/14/1999 | 65 | 65 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 142 | 2759 | 05/19/1999 | 93 | 94 | Rofecoxib 50 mg | Sudden cardiac death | Yes [3] | Yes [3] |
| 143 | 70 | 03/08/1999 | 193 | 193 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |

Rofecoxib CV update --data through 10-June'03

Confidential - Subject To Protective Order

MRK-I8940080128



Listing of All CV Events in Rofecoxib Studies

| Case ID | AN | Randomization Date | Last Day on Treatment | Event Day | Last Treatment Before Event | Adverse Experience Description | APTC Event* [included in analysis population]† | TCVSAE Event* [included in analysis population]† |
|---|---|---|---|---|---|---|---|---|
| PN 088 (cont) | | | | | | | | |
| 144 | 324 | 03/31/1999 | 174 | 174 | Rofecoxib 50 mg | Sudden cardiac death | Yes [3] | Yes [3] |
| 153 | 1311 | 03/17/1999 | 183 | 167 | Naproxen 1000 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 180 | 38 | 02/16/1999 | 257 | 257 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 182 | 2923 | 05/17/1999 | 164 | 165 | Naproxen 1000 mg | Fatal ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 235 | 536 | 04/06/1999 | 264 | 257 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 236 | 2760 | 05/20/1999 | 201 | 201 | Naproxen 1000 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 237 | 955 | 03/12/1999 | 279 | 272 | Rofecoxib 50 mg | Transient ischemic attack | No | Yes [3] |
| 238 | 2319 | 05/13/1999 | 128 | 123 | Rofecoxib 50 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 239 | 1913 | 06/22/1999 | 51 | 42 | Rofecoxib 50 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 240 | 2653 | 05/21/1999 | 152 | 152 | Rofecoxib 50 mg | Unstable angina pectoris | No | Yes [3] |
| 248 | 3312 | 06/21/1999 | 66 | 79 | Naproxen 1000 mg | Peripheral venous thrombosis | No | Yes [3] |
| 249 | 1535 | 03/16/1999 | 288 | 282 | Naproxen 1000 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 250 | 2310 | 05/03/1999 | 179 | 179 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 265 | 2632 | 05/18/1999 | 17 | 17 | Naproxen 1000 mg | Sudden cardiac death | Yes [3] | Yes [3] |
| 266 | 807 | 03/24/1999 | 330 | 253 | Naproxen 1000 mg | Unstable angina pectoris | No | Yes [3] |
| 267 | 1428 | 03/22/1999 | 295 | 264 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 268 | 797 | 03/12/1999 | 305 | 264 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 273 | 1888 | 05/20/1999 | 246 | 216 | Naproxen 1000 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 275 | 2044 | 04/21/1999 | 253 | 254 | Rofecoxib 50 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 293 | 1449 | 04/12/1999 | 286 | 279 | Rofecoxib 50 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 294 | 2229 | 05/27/1999 | 246 | 247 | Naproxen 1000 mg | Sudden cardiac death | Yes [3] | Yes [3] |
| 297 | 699 | 03/01/1999 | 333 | 294 | Rofecoxib 50 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 301 | 1870 | 04/08/1999 | 306 | 258 | Rofecoxib 50 mg | Peripheral arterial thrombosis | No | Yes [3] |
| 304 | 2214 | 06/01/1999 | 251 | 252 | Rofecoxib 50 mg | Peripheral venous thrombosis | No | Yes [3] |

Rofecoxib CV update --data through 10-June'03

63

Confidential - Subject To Protective Order



MRK-I8940080129

Listing of All CV Events in Rofecoxib Studies

| Case ID | AN | Randomization Date | Last Day on Treatment | Event Day | Last Treatment Before Event | Adverse Experience Description | APTC Event* [included in analysis population]† | TCVSAE Event* [included in analysis population]† |
|---|---|---|---|---|---|---|---|---|
| **PN 088 (cont)** | | | | | | | | |
| 305 | 3895 | 06/10/1999 | 250 | 239 | Naproxen 1000 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 309 | 1997 | 03/25/1999 | 343 | 305 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 325 | 2864 | 06/02/1999 | 227 | 220 | Rofecoxib 50 mg | Peripheral venous thrombosis | No | No |
| 328 | 518 | 03/04/1999 | 292 | 294 | Rofecoxib 50 mg | Peripheral venous thrombosis | No | No |
| 329 | 1657 | 04/01/1999 | 320 | 322 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| **PN 089** | | | | | | | | |
| | 7732 | 05/12/1999 | 60 | 61 | Naproxen 1000 mg | Unknown cause of death | Yes [3] | Yes [3] |
| | 8104 | 05/07/1999 | 100 | 101 | Rofecoxib 50 mg | Hemorrhage | Yes [3] | No |
| 57 | 6229 | 04/22/1999 | 4 | 8 | Rofecoxib 50 mg | Unstable angina pectoris | No | Yes [3] |
| 88 | 7961 | 06/24/1999 | 18 | 17 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 105 | 7277 | 04/21/1999 | 98 | 96 | Rofecoxib 50 mg | Unstable angina pectoris | No | Yes [3] |
| 107 | 8672 | 06/08/1999 | 10 | 7 | Naproxen 1000 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 124 | 10163 | 06/10/1999 | 79 | 79 | Naproxen 1000 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 128 | 8249 | 06/17/1999 | 60 | 61 | Rofecoxib 50 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 149 | 8891 | 05/20/1999 | 105 | 90 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 150 | 5915 | 04/20/1999 | 168 | 145 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 155 | 6006 | 03/30/1999 | 206 | 160 | Rofecoxib 50 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 157 | 10677 | 06/16/1999 | 120 | 91 | Rofecoxib 50 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 215 | 10677 | | | 133 | Rofecoxib 50 mg | Ischemic cerebrovascular stroke | Yes [] | Yes [] |
| 165 | 7973 | 05/21/1999 | 147 | 147 | Rofecoxib 50 mg | Fatal acute myocardial infarction | Yes [3] | Yes [3] |
| 176 | 8668 | 06/21/1999 | 134 | 132 | Rofecoxib 50 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 184 | 8589 | 06/10/1999 | 156 | 155 | Rofecoxib 50 mg | Peripheral venous thrombosis | No | Yes [3] |
| 186 | 10466 | 06/03/1999 | 19 | 19 | Rofecoxib 50 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 193 | 5101 | 01/25/1999 | 288 | 288 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 194 | 8895 | 06/02/1999 | 176 | 163 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 202 | 5591 | 03/31/1999 | 206 | 206 | Rofecoxib 50 mg | Fatal hemorrhagic stroke | Yes [3] | No |
| 203 | 6703 | 04/27/1999 | 204 | 205 | Naproxen 1000 mg | Fatal hemorrhagic stroke | Yes [3] | No |
| 244 | 6057 | 04/16/1999 | 200 | 200 | Naproxen 1000 mg | Sudden cardiac death | Yes [3] | Yes [3] |
| 252 | 5305 | 03/15/1999 | 308 | 309 | Rofecoxib 50 mg | Sudden cardiac death | Yes [3] | Yes [3] |
| 298 | 7769 | 05/18/1999 | 266 | 266 | Naproxen 1000 mg | Sudden cardiac death | Yes [3] | Yes [3] |
| 311 | 7670 | 05/04/1999 | 282 | 283 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |

Rofecoxib CV update --data through 10-June'03

Confidential - Subject To Protective Order



MRK-I8940080130

Listing of All CV Events in Rofecoxib Studies

| Case ID | AN | Randomization Date | Last Day on Treatment | Event Day | Last Treatment Before Event | Adverse Experience Description | APTC Event* [included in analysis population]† | TCVSAE Event* [included in analysis population]† |
|---|---|---|---|---|---|---|---|---|
| **PN 090** | | | | | | | | |
| 9 | 2256 | 11/25/1998 | 15 | 16 | Rofecoxib 12.5 mg | Acute myocardial infarction | Yes [1, 2] | Yes [1, 2] |
| 15 | 2695 | 12/15/1998 | 8 | 8 | Rofecoxib 12.5 mg | Acute myocardial infarction | Yes [1, 2] | Yes [1, 2] |
| 16 | 2224 | 12/17/1998 | 27 | 27 | Rofecoxib 12.5 mg | Ischemic cerebrovascular stroke | Yes [1, 2] | Yes [1, 2] |
| 21 | 3012 | 01/25/1999 | 2 | 3 | Nabumetone 1500 mg | Acute myocardial infarction | Yes [2] | Yes [2] |
| 24 | 3286 | 02/09/1999 | 1 | 1 | Rofecoxib 12.5 mg | Acute myocardial infarction | Yes [1, 2] | Yes [1, 2] |
| 30 | 3177 | 02/11/1999 | 21 | 21 | Rofecoxib 12.5 mg | Transient ischemic attack | No | Yes [1, 2] |
| **PN 091** | | | | | | | | |
| 61 | 624 | 03/23/1999 | 47 | 47 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 125 | 613 | 04/28/1999 | 98 | 109 | Placebo | Peripheral venous thrombosis | No | Yes [1] |
| 138 | 728 | 03/27/1999 | 270 | 114 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| 169 | 155 | 04/03/1999 | 453 | 199 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 170 | 963 | 07/14/1999 | 464 | 78 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |
| 376 | 963 | | | 196 | Placebo | Unstable angina pectoris | No | Yes [.] |
| 171 | 601 | 02/24/1999 | 227 | 228 | Rofecoxib 25 mg | Sudden cardiac death | Yes [1] | Yes [1] |
| 172 | 460 | 02/18/1999 | 448 | 233 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |
| 188 | 356 | 03/23/1999 | 240 | 222 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 192 | 230 | 04/17/1999 | 434 | 201 | Placebo | Peripheral arterial thrombosis | No | Yes [1] |
| 204 | 350 | 03/24/1999 | 233 | 233 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |
| 219 | 827 | 06/19/1999 | 70 | 70 | Placebo | Fatal hemorrhagic stroke | Yes [1] | No |
| 295 | 761 | 04/14/1999 | 450 | 267 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |
| 374 | 831 | 07/15/1999 | 296 | 296 | Rofecoxib 25 mg | Fatal ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 410 | 116 | 07/15/1999 | 362 | 363 | Placebo | Unstable angina pectoris | No | Yes [1] |
| 419 | 332 | 08/28/1999 | 327 | 316 | Rofecoxib 25 mg | Fatal acute myocardial infarction | Yes [1] | Yes [1] |
| 448 | 784 | 06/05/1999 | 458 | 458 | Placebo | Sudden cardiac death | Yes [1] | Yes [1] |
| 478 | 961 | 07/08/1999 | 337 | 338 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 532 | 956 | 09/01/1999 | 16 | 16 | Placebo | Fatal ruptured aortic aneurysm | Yes [1] | No |

65

Confidential - Subject To Protective Order

MRK-I894O080131



Listing of All CV Events in Rofecoxib Studies

| Case ID | AN | Randomization Date | Last Day on Treatment | Event Day | Last Treatment Before Event | Adverse Experience Description | APTC Event* [included in analysis population]† | TCVSAE Event* [included in analysis population]† |
|---|---|---|---|---|---|---|---|---|
| **PN 096** | | | | | | | | |
| 93 | 4105 | 05/28/1999 | 29 | 14 | Rofecoxib 12.5 mg | Acute myocardial infarction | Yes [1, 3] | Yes [1, 3] |
| 190 | 3457 | 06/04/1999 | 160 | 161 | Rofecoxib 25 mg | Transient ischemic attack | No | Yes [3] |
| 191 | 3397 | 06/10/1999 | 154 | 155 | Rofecoxib 25 mg | Transient ischemic attack | No | Yes [3] |
| 206 | 3545 | 09/07/1999 | 84 | 79 | Rofecoxib 12.5 mg | Transient ischemic attack | No | Yes [1, 3] |
| 207 | 4266 | 07/02/1999 | 658 | 152 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 307 | 3151 | 08/16/1999 | 187 | 179 | Rofecoxib 25 mg | Unstable angina pectoris | No | Yes [3] |
| 338 | 3407 | 02/16/2000 | 40 | 41 | Rofecoxib 12.5 mg | Acute myocardial infarction | Yes [1, 3] | Yes [1, 3] |
| 373 | 4043 | 02/29/2000 | 10 | 10 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1, 3] | Yes [1, 3] |
| 441 | 3122 | 04/21/1999 | 482 | 482 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 499 | 3185 | 07/22/1999 | 500 | 500 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 600 | 3573 | 11/23/1999 | 468 | 469 | Naproxen 1000 mg | Unstable angina pectoris | No | Yes [3] |
| 601 | 4062 | 01/12/2000 | 449 | 437 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 626 | 3709 | 10/26/1999 | 474 | 295 | Rofecoxib 25 mg | Fatal pulmonary embolism | No | Yes [3] |
| 648 | 4492 | 09/28/1999 | 728 | 606 | Naproxen 1000 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 739 | 3715 | 10/26/1999 | 772 | 763 | Naproxen 1000 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| **PN 097** | | | | | | | | |
| 256 | 5624 | 07/19/1999 | 172 | 177 | Rofecoxib 50 mg | Unstable angina pectoris | No | Yes [3] |
| 313 | 5918 | 09/29/1999 | 372 | 143 | Rofecoxib 50 mg | Peripheral venous thrombosis | No | Yes [3] |
| 368 | 6188 | 12/28/1999 | 130 | 131 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 411 | 5609 | 10/26/1999 | 247 | 248 | Rofecoxib 50 mg | Sudden cardiac death | Yes [3] | Yes [3] |
| 450 | 5057 | 10/04/1999 | 365 | 330 | Rofecoxib 50 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 460 | 5194 | 12/21/1999 | 290 | 290 | Naproxen 1000 mg | Fatal acute myocardial infarction | Yes [3] | Yes [3] |
| 470 | 6354 | 11/10/1999 | 341 | 341 | Rofecoxib 50 mg | Fatal acute myocardial infarction | Yes [3] | Yes [3] |
| 546 | 5084 | 10/18/1999 | 729 | 389 | Rofecoxib 50 mg | Transient ischemic attack | No | Yes [3] |
| 628 | 6415 | 07/26/1999 | 597 | 597 | Rofecoxib 25 mg | Fatal GI hemorrhage | Yes [3] | No |
| 694 | 5701 | 10/08/1999 | 732 | 702 | Rofecoxib 50 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 701 | 5667 | 08/20/1999 | 640 | 643 | Rofecoxib 25 mg | Unstable angina pectoris | No | Yes [3] |
| **PN 098** | | | | | | | | |
| 208 | 14062 | 09/01/1999 | 85 | 77 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |

Rofecoxib CV update --data through 10-June'03

Confidential - Subject To Protective Order

MRK-I894O080132



Listing of All CV Events in Rofecoxib Studies

| Case ID | AN | Randomization Date | Last Day on Treatment | Event Day | Last Treatment Before Event | Adverse Experience Description | APTC Event* [included in analysis population]† | TCVSAE Event* [included in analysis population]† |
|---|---|---|---|---|---|---|---|---|
| PN 102 | | | | | | | | |
| | 3423 | 08/25/1999 | 41 | 43 | Rofecoxib 25 mg | Arterial rupture | Yes [3] | No |
| | 5005 | 09/11/1999 | 41 | 41 | Rofecoxib 25 mg | Unknown cause of death | Yes [3] | Yes [3] |
| 82 | 47 | 05/05/1999 | 36 | 37 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 136 | 4783 | 08/18/1999 | 33 | 32 | Rofecoxib 25 mg | Peripheral venous thrombosis | No | Yes [3] |
| 159 | 3700 | 08/18/1999 | 43 | 44 | Rofecoxib 25 mg | Sudden cardiac death | Yes [3] | Yes [3] |
| 173 | 6272 | 10/20/1999 | 1 | 1 | Rofecoxib 25 mg | Transient ischemic attack | No | Yes [3] |
| 177 | 5108 | 09/08/1999 | 60 | 60 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 178 | 2792 | 07/29/1999 | 85 | 90 | Naproxen 1000 mg | Peripheral venous thrombosis | No | Yes [3] |
| 189 | 5382 | 10/22/1999 | 7 | 7 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 209 | 3155 | 06/19/1999 | 48 | 52 | Naproxen 1000 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 210 | 4746 | 11/04/1999 | 35 | 24 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 220 | 4049 | 10/15/1999 | 60 | 60 | Rofecoxib 25 mg | Sudden cardiac death | Yes [3] | Yes [3] |
| 222 | 2182 | 07/21/1999 | 84 | 27 | Naproxen 1000 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 226 | 3189 | 07/13/1999 | 86 | 59 | Naproxen 1000 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 227 | 6480 | 10/15/1999 | 89 | 27 | Naproxen 1000 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 228 | 5761 | 09/18/1999 | 84 | 68 | Naproxen 1000 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 231 | 2176 | 10/06/1999 | 1 | 13 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 257 | 665 | 11/05/1999 | 59 | 59 | Naproxen 1000 mg | Acute myocardial infarction | Yes [3] | Yes [3] |
| 258 | 5751 | 11/15/1999 | 45 | 42 | Rofecoxib 25 mg | Unstable angina pectoris | No | Yes [3] |
| 282 | 1418 | 07/29/1999 | 21 | 21 | Naproxen 1000 mg | Unstable angina pectoris | No | Yes [3] |
| 289 | 1955 | 07/28/1999 | 43 | 45 | Rofecoxib 25 mg | Hemorrhagic stroke | Yes [3] | No |
| 296 | 6099 | 10/28/1999 | 75 | 72 | Naproxen 1000 mg | Ischemic cerebrovascular stroke | Yes [3] | Yes [3] |
| 383 | 4129 | 10/16/1999 | 81 | 66 | Naproxen 1000 mg | Unstable angina pectoris | No | Yes [3] |
| PN 120 | | | | | | | | |
| 375 | 1154 | 05/10/2000 | 4 | 4 | Rofecoxib 50 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| PN 126 | | | | | | | | |
| 358 | 664 | 04/12/2000 | 342 | 10 | Rofecoxib 25 mg | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 442 | 260 | 05/08/2000 | 151 | 69 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 453 | 532 | 08/04/2000 | 48 | 50 | Rofecoxib 25 mg | Fatal hemorrhagic stroke | Yes [1] | No |
| 491 | 639 | 04/27/2000 | 197 | 198 | Placebo | Acute myocardial infarction | Yes [1] | Yes [1] |
| 493 | 661 | 04/08/2000 | 234 | 236 | Placebo | Fatal acute myocardial infarction | Yes [1] | Yes [1] |
| 495 | 138 | 04/26/2000 | 226 | 228 | Rofecoxib 25 mg | Acute myocardial infarction | Yes [1] | Yes [1] |
| 507 | 486 | 12/06/2000 | 86 | 31 | Rofecoxib 25 mg | Transient ischemic attack | No | Yes [1] |

Confidential - Subject To Protective Order



MRK-I894080133

Listing of All CV Events in Rofecoxib Studies

| Case ID | AN | Randomization Date | Last Day on Treatment | Event Day | Last Treatment Before Event | Adverse Experience Description | APTC Event* [included in analysis population]† | TCVSAE Event* [included in analysis population]† |
|---|---|---|---|---|---|---|---|---|
| PN 126 (cont.) | | | | | | | | |
| 508 | 253 | 10/20/2000 | 158 | 56 | Rofecoxib 25 mg | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 511 | 743 | 10/07/2000 | 88 | 90 | Rofecoxib 25 mg | Fatal hemorrhagic stroke | Yes [1] | No |
| 548 | 693 | 12/28/2000 | 90 | 57 | Placebo | Transient ischemic attack | No | Yes [1] |
| 583 | 635 | 05/06/2000 | 215 | 216 | Placebo | Fatal GI Bleed | Yes [1] | No |
| 614 | 2 | 05/06/2000 | 205 | 206 | Rofecoxib 25 mg | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 615 | 25 | 08/09/2000 | 199 | 198 | Placebo | Ischemic cerebrovascular stroke | Yes [1] | Yes [1] |
| 616 | 616 | 02/13/2001 | 66 | 10 | Rofecoxib 25 mg | Transient ischemic attack | No | Yes [1] |
| PN 136 | | | | | | | | |
| 664 | 6009 | 06/12/2001 | 10 | 10 | Rofecoxib 25 mg | Ischemic cerebrovascular stroke | Yes [1, 2] | Yes [1, 2] |
| PN 901 | | | | | | | | |
| 33 | 2301 | 02/15/1999 | 3 | 3 | Rofecoxib 12.5 mg | Sudden cardiac death | Yes [3] | Yes [3] |
| PN 903 | | | | | | | | |
| 323 | 9145 | 10/06/1999 | 78 | 84 | Naproxen 1000 mg | Transient ischemic attack | No | Yes [3] |

Notes

1. APTC – 13 new events with Protocol & CASE IDs: **Protocol 078:** 746, 893, 789, 807, 813, 825, 826, 855, 886, 900, 927, 928; **Protocol 136:** 664. CASE ID 928 was excluded from the analysis due to multiple event.

2. TCVSAE -- 18 new events with Protocol & CASE IDs: **Protocol 078:** 704, 746, 764, 893, 789, 811, 813, 825, 826, 839, 937, 855, 900, 913, 927, 928, 929; **Protocol 136:** 664. CASE IDs 893, 937, and 928 were excluded from the analysis due to multiple events.

3. Also two previously identified events (Case IDs 644 and 695 from PN 078, both APTC and TCVSAE events) excluded from the past analyses and included back in this update due to the revision in the protocol 078 database on study stop-date for those patients

* Includes ALL events with Protocol up to 14 days from the last day of prime therapy; APTC = Antiplatelet Trialists' Collaboration. TCVSAE = Thrombotic Cardiovascular Serious Adverse Experience.

† Only first time-to-events within each population are included in the analysis. Population =1 is Placebo Controlled Data, =2 is Non-Naproxen NSAIDS Controlled Data, =3 is Naproxen Controlled Data.

§ Excluded as the event is a multiple event for the patient qualified for the endpoint.

Rofecoxib CV update --data through 10-June'03

Confidential - Subject To Protective Order