EXHIBIT A
Materials Produced to Oldfather & Morris

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1. | Universal - WORF - NDA 21-042 - Part III (2000 Submission) - Revised Redactions - Revised Confidentiality | MRK-00420000001 | MRK-00420033165 | 8/11/2006 | A production of regulatory filings with the FDA regarding CORE NDA 21-042 (2000 Submission). | 568 | 33163 |
| 2. | Universal - WORF - NDA 21-042 - Part IV (2001 Submission) - Revised Redactions - Revised Confidentiality | MRK-01420019409 | MRK-01420169499 | 8/11/2006 | A production of regulatory filings with the FDA regarding NDA 21-042 (2001 Submission). | 1641 | 149540 |
| 3. | Universal - WORF - NDA 21-042 - Part V (2002 Submission) - Revised Redactions - Revised Confidentiality | MRK-02420000001 | MRK-02420002844 | 8/11/2006 | A production of regulatory filings with the FDA regarding NDA 21-042 (2002 Submission). | 120 | 2840 |
| 4. | Universal - WORF - NDA 21-042 - Part II (1999 Submission) - Revised Redactions - Revised Confidentiality | MRK-99420000001 | MRK-99420024842 | 8/11/2006 | A production of regulatory filings with the FDA regarding NDA 21-042 (1999 Submission). | 918 | 24842 |
| 5. | Universal - DTC Advertising | MRK-A0000001 | MRK-A0003263 | 6/29/2006 | A production of consumer advertising documents. | 285 | 3263 |
| 6. | Universal - DTC Advertising Supplemental | MRK-A0003264 | MRK-A0004573 | 6/29/2006 | A supplemental production of consumer advertising documents. | 210 | 1310 |
| 7. | Universal - DTC Advertising Supplemental 2 Pre 16OCT2004 (29JAN2005) | MRK-A0004574 | MRK-A0005095 | 6/29/2006 | A supplemental production of consumer advertising documents. | 67 | 522 |
| 8. | Universal - DTC Advertising Supplemental 3 (19JAN2006) | MRK-A0005096 | MRK-A0005097 | 6/29/2006 | A supplemental production of consumer advertising documents. | 2 | 2 |
| 9. | Universal - DTC Advertising Supplemental 4 (21APR2006) | MRK-A0005098 | MRK-A0005103 | 6/29/2006 | A supplemental production of consumer advertising documents. | 4 | 6 |
| 10. | Universal - DTC Advertising Supplemental 5 (22DEC2006) | MRK-A0005104 | MRK-A0005104 | 5/15/2007 | A supplemental production of consumer advertising documents. | 1 | 1 |
| 11. | Universal - EM - Morrison - Revised Redactions - Revised Confidentiality | MRK-AAA0000001 | MRK-AAA0060748 | 8/11/2006 | A production of documents from the files of Briggs Morrison. | 5110 | 60748 |
| 12. | Universal - EM - Morrison Supplemental - Revised Redactions - Revised Confidentiality | MRK-AAA0060749 | MRK-AAA0083846 | 8/11/2006 | A supplemental production of documents from the files of Briggs Morrison. | 3742 | 23098 |
| 13. | Universal - EM - Morrison Supplemental 2 - Revised Redactions - Revised Confidentiality | MRK-AAA0083847 | MRK-AAA0087324 | 8/11/2006 | A supplemental production of documents from the files of Briggs Morrison. | 398 | 3478 |
| 14. | Universal - EM - Morrison Supplemental 3 Pre 16OCT2004 (20DEC2004) - | MRK-AAA0087325 | MRK-AAA0087996 | 8/11/2006 | A supplemental production of documents from the files of Briggs Morrison. | 161 | 672 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| | Revised Confidentiality | | | | | | |
| 15. | Universal - EM - Shapiro - Revised Redactions - Revised Confidentiality | MRK-AAB0000001 | MRK-AAB0082104 | 8/11/2006 | A production of documents from the files of Deborah Shapiro. | 9801 | 82104 |
| 16. | Universal - EM - Shapiro Supplemental Pre 16OCT2004 (22DEC2004) - Revised Confidentiality | MRK-AAB0082105 | MRK-AAB0105910 | 8/11/2006 | A supplemental production of documents from the files of Deborah Shapiro. | 2679 | 23806 |
| 17. | Universal - EM - Shapiro Supplemental 2 Pre 16OCT2004 (18JAN2005) - Revised Confidentiality | MRK-AAB0105911 | MRK-AAB0117642 | 8/11/2006 | A supplemental production of documents from the files of Deborah Shapiro. | 1003 | 11732 |
| 18. | Universal - EM - Shapiro Supplemental 3 Pre 16OCT2004 (7FEB2005) | MRK-AAB0117643 | MRK-AAB0117662 | 8/11/2006 | A supplemental production of documents from the files of Deborah Shapiro. | 10 | 20 |
| 19. | Universal - EM - Shapiro Supplemental 4 Pre 2FEB2005 (11APR2005) | MRK-AAB0118785 | MRK-AAB0123207 | 8/11/2006 | A supplemental production of documents from the files of Deborah Shapiro. | 973 | 4423 |
| 20. | Universal - EM - Gertz - Revised Redactions - Revised Confidentiality | MRK-AAC0000001 | MRK-AAC0083368 | 8/11/2006 | A production of documents from the files of Barry Gertz. | 9068 | 83368 |
| 21. | Universal - EM - Gertz Supplemental - Revised Redactions - Revised Confidentiality | MRK-AAC0083369 | MRK-AAC0101575 | 8/11/2006 | A supplemental production of documents from the files of Barry Gertz. | 2026 | 18207 |
| 22. | Universal - EM - Gertz Supplemental 2 Pre 16OCT2004 (27DEC2004) - Revised Confidentiality | MRK-AAC0101576 | MRK-AAC0155036 | 8/11/2006 | A supplemental production of documents from the files of Barry Gertz. | 7842 | 53461 |
| 23. | Universal - EM - Gertz Supplemental 3 Pre 16OCT2004 (28DEC2004) | MRK-AAC0155037 | MRK-AAC0155039 | 8/11/2006 | A supplemental production of documents from the files of Barry Gertz. | 2 | 3 |
| 24. | Universal - EM - Gertz Supplemental 4 Pre 2FEB2005 (05AUG2005) | MRK-AAC0155040 | MRK-AAC0164829 | 8/11/2006 | A supplemental production of documents from the files of Barry Gertz. | 1342 | 9790 |
| 25. | Universal - EM - Gertz Supplemental 5 Pre 2FEB2005 (10AUG2005) | MRK-AAC0164830 | MRK-AAC0164855 | 8/11/2006 | A supplemental production of documents from the files of Barry Gertz. | 1 | 26 |
| 26. | Universal - EM - Gertz Supplemental 6 (22AUG2006) | MRK-AAC0164856 | MRK-AAC0176745 | 5/15/2007 | A supplemental production of documents from the files of Barry Gertz. | 1463 | 11890 |
| 27. | Universal - EM - Gertz Supplemental 7 (12SEP2006) | MRK-AAC0176746 | MRK-AAC0182707 | 5/15/2007 | A supplemental production of documents from the files of Barry Gertz. | 1084 | 5962 |
| 28. | Universal - EM - Gertz Supplemental 8 (06SEP2007) | MRK-AAC0182708 | MRK-AAC0190162 | 9/19/2007 | A supplemental production of documents from the files of Barry Gertz. | 653 | 7455 |
| 29. | Universal - EM - Reicin - Revised Redactions - Revised Confidentiality | MRK-AAD0000001 | MRK-AAD0185985 | 8/11/2006 | A production of documents from the files of Alise Reicin. | 17146 | 185985 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 30. | Universal - EM - Reicin Supplemental - Revised Redactions - Revised Confidentiality | MRK-AAD0185986 | MRK-AAD0189221 | 8/11/2006 | A supplemental production of documents from the files of Alise Reicin. | 226 | 3236 |
| 31. | Universal - EM - Reicin Supplemental 3 - Revised Redactions - Revised Confidentiality | MRK-AAD0189222 | MRK-AAD0192569 | 8/11/2006 | A supplemental production of documents from the files of Alise Reicin. | 1669 | 3348 |
| 32. | Universal - EM - Reicin Supplemental 4 Pre 16OCT2004 (9DEC2004) - Revised Confidentiality | MRK-AAD0192570 | MRK-AAD0362109 | 8/11/2006 | A supplemental production of documents from the files of Alise Reicin. | 22308 | 169540 |
| 33. | Universal - EM - Reicin Supplemental 5 Pre 16OCT2004 (22FEB2005) | MRK-AAD0362110 | MRK-AAD0407323 | 8/11/2006 | A supplemental production of documents from the files of Alise Reicin. | 6214 | 45214 |
| 34. | Universal - EM - Reicin Supplemental 6 Pre 16OCT2004 (23FEB2005) | MRK-AAD0407324 | MRK-AAD0407872 | 8/11/2006 | A supplemental production of documents from the files of Alise Reicin. | 37 | 549 |
| 35. | Universal - EM - Reicin Supplemental 7 Pre 2FEB2005 (14MAR2005) | MRK-AAD0407873 | MRK-AAD0409874 | 8/11/2006 | A supplemental production of documents from the files of Alise Reicin. | 331 | 2002 |
| 36. | Universal - EM - Reicin Supplemental 8 Pre 2FEB2005 (21MAR2005) | MRK-AAD0409875 | MRK-AAD0421964 | 8/11/2006 | A supplemental production of documents from the files of Alise Reicin. | 2377 | 12090 |
| 37. | Universal - EM - Reicin Supplemental 9 Pre 2FEB2005 (09AUG2005) | MRK-AAD0421965 | MRK-AAD0427983 | 8/11/2006 | A supplemental production of documents from the files of Alise Reicin. | 1283 | 6019 |
| 38. | Universal - EM - Reicin Supplemental 10 (29JUN2006) | MRK-AAD0427984 | MRK-AAD0551169 | 8/11/2006 | A supplemental production of documents from the files of Alise Reicin. | 15499 | 123186 |
| 39. | Universal - Cardiac AE Reports | MRK-AAE0000001 | MRK-AAE0008455 | 7/7/2006 | A production of cardiac adverse experience reports. | 4772 | 8455 |
| 40. | Universal - FDA Correspondence - Revised Redactions - Revised Confidentiality | MRK-AAF0000001 | MRK-AAF0006137 | 8/11/2006 | A production of communications between Merck and the FDA review division and DDMAC regarding VIOXX®. | 3336 | 6137 |
| 41. | Universal - DDMAC - Revised Redactions - Revised Confidentiality | MRK-AAF0006138 | MRK-AAF0008237 | 8/11/2006 | A supplemental production of communications between Merck & Co., Inc. and the FDA review division and DDMAC. | 542 | 2100 |
| 42. | Universal - 2253s - Revised Redactions - Revised Confidentiality | MRK-AAF0008238 | MRK-AAF0008487 | 7/7/2006 | A supplemental production of communications between Merck & Co., Inc. and the FDA review division and DDMAC. | 222 | 250 |
| 43. | Universal - FDA Correspondence Supplemental - Revised Redactions - Revised Confidentiality | MRK-AAF0008488 | MRK-AAF0013288 | 8/11/2006 | A supplemental production of communications between Merck & Co., Inc. and the FDA review division and DDMAC. | 4319 | 4801 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 44. | Universal - 2253s Supplemental Pre 16OCT2004 (28DEC2004) - Revised Confidentiality | MRK-AAF0013289 | MRK-AAF0013489 | 7/7/2006 | A supplemental production of communications between Merck & Co., Inc. and the FDA regarding VIOXX®. | 185 | 201 |
| 45. | Universal - 2253s Supplemental 2 (06JAN2005) - Revised Confidentiality | MRK-AAF0013490 | MRK-AAF0013535 | 7/7/2006 | A supplemental production of communications between Merck and the FDA review division regarding VIOXX®. | 39 | 46 |
| 46. | Universal - DDMAC Supplemental (13JAN2005) - Revised Confidentiality | MRK-AAF0013536 | MRK-AAF0014785 | 8/11/2006 | A supplemental production of communications between Merck and the FDA regarding VIOXX®. | 213 | 1250 |
| 47. | Universal - FDA Correspondence Supplemental 2 Pre 16OCT2004 (11JAN2005) - Revised Confidentiality | MRK-AAF0014786 | MRK-AAF0017701 | 8/11/2006 | A supplemental production of communications between Merck and the FDA regarding VIOXX®. | 668 | 2916 |
| 48. | Universal - 2253s Supplemental 3 (21JUL2005) | MRK-AAF0017702 | MRK-AAF0017703 | 7/7/2006 | A supplemental production of communications between Merck and the FDA review division regarding VIOXX®. | 1 | 2 |
| 49. | Universal - WPCRC Minutes - Revised Redactions - Revised Confidentiality | MRK-AAH0000001 | MRK-AAH0000027 | 7/7/2006 | A production of Worldwide Product Circular Review Committee meeting minutes. | 26 | 27 |
| 50. | Universal - WPCRC Supplemental Pre 16OCT2004 (25JAN2005) - Revised Confidentiality | MRK-AAH0000028 | MRK-AAH0000053 | 8/11/2006 | A supplemental production of VIOXX®-specific portions of the Worldwide Product Circular Review Committee minutes. | 22 | 26 |
| 51. | Universal - Annual Reports (98-02) | MRK-AAI0000001 | MRK-AAI0000284 | 6/29/2006 | A production of annual reports relating to the period from 1998-2002. | 5 | 284 |
| 52. | Universal - Annual Reports (95-97) | MRK-AAI0000285 | MRK-AAI0000462 | 6/29/2006 | A production of Merck & Co., Inc.'s annual reports relating to the period from 1995-1997. | 3 | 178 |
| 53. | Universal - Annual Reports (2003) | MRK-AAI0000463 | MRK-AAI0000518 | 6/29/2006 | A production of Merck & Co., Inc.'s annual report for 2003. | 1 | 56 |
| 54. | Universal - 10K and 10Q (98-02) | MRK-AAJ0000001 | MRK-AAJ0000343 | 6/29/2006 | A production of Merck & Co., Inc.'s 10Ks and 10Qs relating to the period from 1998-2002. | 20 | 343 |
| 55. | Universal - 10Q (3rd Q 2003) | MRK-AAJ0000344 | MRK-AAJ0000403 | 8/11/2006 | A production of Merck & Co., Inc.'s 10Ks and 10Qs relating to 2003 and 2004. | 1 | 60 |
| 56. | Universal - 10K and 10Q (95-97) | MRK-AAJ0000404 | MRK-AAJ0000573 | 6/29/2006 | A production of Merck & Co., Inc.'s 10Ks and 10Qs relating to the period from 1995-1997. | 12 | 170 |
| 57. | Universal - 10K/10Q 2003 and 2004 (30DEC2004) | MRK-AAJ0000574 | MRK-AAJ0000743 | 6/29/2006 | A production of Merck & Co., Inc.'s 10Ks and 10Qs relating to 2003 and 2004. | 7 | 170 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 58. | Universal - Patents | MRK-AAK0000001 | MRK-AAK0000105 | 8/11/2006 | A production of VIOXX® patents. | 3 | 105 |
| 59. | Universal - Patents for VIOXX | MRK-AAK0000106 | MRK-AAK0001107 | 7/7/2006 | A supplemental production of VIOXX® patents. | 44 | 1002 |
| 60. | Universal - Patents Supplemental Pre 16OCT2004 (28JAN05) | MRK-AAK0001108 | MRK-AAK0001232 | 7/7/2006 | A supplemental production of VIOXX® patents. | 4 | 125 |
| 61. | Universal - Organizational Charts - Revised Redactions | MRK-AAL0000001 | MRK-AAL0000015 | 8/11/2006 | A production of organizational charts of relevant departments to the extent that they show individuals with significant VIOXX® responsibility. | 15 | 15 |
| 62. | Universal - Organizational Charts Supplemental (16FEB2005) | MRK-AAL0000016 | MRK-AAL0000147 | 8/11/2006 | A supplemental production of organizational charts of relevant departments to the extent that they show individuals with significant VIOXX® responsibility. | 132 | 132 |
| 63. | Universal - Organizational Charts Supplemental 2 (16OCT2006) | MRK-AAL0000148 | MRK-AAL0000167 | 5/15/2007 | A supplemental production of organizational charts of relevant departments to the extent that they show individuals with significant VIOXX® responsibility. | 20 | 20 |
| 64. | Universal - Organizational Charts Supplemental 3 (17OCT2006) | MRK-AAL0000168 | MRK-AAL0000174 | 5/15/2007 | A supplemental production of organizational charts of relevant departments to the extent that they show individuals with significant VIOXX® responsibility. | 7 | 7 |
| 65. | Universal - Organizational Charts Supplemental 4 (13NOV2006) | MRK-AAL0000175 | MRK-AAL0000207 | 5/15/2007 | A supplemental production of Organizational Charts for Regional Business Groups. | 33 | 33 |
| 66. | Universal - PDRs | MRK-AAM0000001 | MRK-AAM0000022 | 6/29/2006 | A production of VIOXX® entries in the Physician's Desk Reference. | 3 | 22 |
| 67. | Universal - PDRs Supplemental | MRK-AAM0000023 | MRK-AAM0000038 | 6/29/2006 | A supplemental production of VIOXX® entries in the Physician's Desk Reference. | 5 | 16 |
| 68. | Universal - PDRs Supplemental 2 Pre 16OCT2004 (28DEC2004) | MRK-AAM0000039 | MRK-AAM0000044 | 6/29/2006 | A supplemental production of VIOXX® entries in the Physician's Desk Reference. | 1 | 6 |
| 69. | Universal - PDRs Supplemental 3 (07JAN2004) | MRK-AAM0000045 | MRK-AAM0000053 | 6/29/2006 | A supplemental production of VIOXX® entries in the Physician's Desk Reference. | 2 | 9 |
| 70. | Universal - Current Articles of Incorp., By-Laws and Corp. Charter | MRK-AAN0000001 | MRK-AAN0000023 | 6/29/2006 | A production of Merck & Co., Inc.'s Articles of Incorporation and By-laws. | 2 | 23 |
| 71. | Universal - Current Articles of Incorp., By-Laws and Corp. Charter | MRK-AAN0000024 | MRK-AAN0000047 | 6/29/2006 | A supplemental production of Merck & Co., Inc.'s Articles of Incorporation and By- | 2 | 24 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| | Supplemental Pre 16OCT2004 (21DEC2004) | | | | laws. | | |
| 72. | Universal - Profit Plans- Revised Redactions | MRK-AAO0000001 | MRK-AAO0000145 | 8/11/2006 | A production of yearly U.S. headquarters marketing plans for VIOXX®. | 4 | 145 |
| 73. | Universal - Profit Plans Supplemental Pre 16OCT2004 (25JAN2005) | MRK-AAO0000146 | MRK-AAO0000213 | 8/11/2006 | A supplemental production of yearly U.S. headquarters marketing plans for VIOXX®. | 2 | 68 |
| 74. | Universal - FDA Arthritis Advisory Committee Transcripts and Slides | MRK-AAP0000001 | MRK-AAP0000788 | 7/7/2006 | A production of transcripts and slides from the meetings of the FDA's Arthritis Advisory Committee at which Merck & Co., Inc. made presentations regarding VIOXX®. | 4 | 788 |
| 75. | Universal - Merck Authored Vioxx Articles | MRK-AAQ0000001 | MRK-AAQ0000038 | 6/29/2006 | A production of a list of VIOXX® articles authored by Merck & Co., Inc. employees that were published in medical and scientific journals. | 1 | 38 |
| 76. | Universal - Sales Training Material - Revised Redactions - Revised Confidentiality | MRK-AAR0000001 | MRK-AAR0017547 | 8/11/2006 | A production of sales training materials. | 1226 | 17547 |
| 77. | Universal - Sales Training Material Supplemental - Revised Redactions - Revised Confidentiality | MRK-AAR0017548 | MRK-AAR0030826 | 8/11/2006 | A production of sales training materials. | 787 | 13279 |
| 78. | Multimedia - Sales Training Materials | MRK-AAR0030827 | MRK-AAR0030827 | 6/15/2006 | A production of sales training multimedia. | | |
| 79. | Multimedia - Sales Training Materials | MRK-AAR0030828 | MRK-AAR0030828 | 6/15/2006 | A production of sales training multimedia. | | |
| 80. | Multimedia - Sales Training Materials | MRK-AAR0030829 | MRK-AAR0030829 | 6/15/2006 | A production of sales training multimedia. | | |
| 81. | Multimedia - Sales Training Materials | MRK-AAR0030830 | MRK-AAR0030830 | 6/15/2006 | A production of sales training multimedia. | | |
| 82. | Multimedia - Sales Training Materials | MRK-AAR0030831 | MRK-AAR0030831 | 6/15/2006 | A production of sales training multimedia. | | |
| 83. | Multimedia - Sales Training Materials | MRK-AAR0030832 | MRK-AAR0030832 | 6/15/2006 | A production of sales training multimedia. | | |
| 84. | Multimedia - Sales Training Materials | MRK-AAR0030833 | MRK-AAR0030833 | 6/15/2006 | A production of sales training multimedia. | | |
| 85. | Multimedia - Sales Training Materials | MRK-AAR0030834 | MRK-AAR0030834 | 6/15/2006 | A production of sales training multimedia. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 86. | Multimedia - Sales Training Materials | MRK-AAR0030835 | MRK-AAR0030835 | 6/15/2006 | A production of sales training multimedia. | | |
| 87. | Multimedia - Sales Training Materials | MRK-AAR0030836 | MRK-AAR0030836 | 6/15/2006 | A production of sales training multimedia. | | |
| 88. | Multimedia - Sales Training Materials | MRK-AAR0030837 | MRK-AAR0030837 | 6/15/2006 | A production of sales training multimedia. | | |
| 89. | Multimedia - Sales Training Materials | MRK-AAR0030838 | MRK-AAR0030838 | 6/15/2006 | A production of sales training multimedia. | | |
| 90. | Multimedia - Sales Training Materials | MRK-AAR0030839 | MRK-AAR0030839 | 6/15/2006 | A production of sales training multimedia. | | |
| 91. | Multimedia - Sales Training Materials | MRK-AAR0030840 | MRK-AAR0030840 | 6/15/2006 | A production of sales training multimedia. | | |
| 92. | Multimedia - Sales Training Materials | MRK-AAR0030841 | MRK-AAR0030841 | 6/15/2006 | A production of sales training multimedia. | | |
| 93. | Multimedia - Sales Training Materials | MRK-AAR0030842 | MRK-AAR0030842 | 6/15/2006 | A production of sales training multimedia. | | |
| 94. | Multimedia - Sales Training Materials | MRK-AAR0030843 | MRK-AAR0030843 | 6/15/2006 | A production of sales training multimedia. | | |
| 95. | Multimedia - Sales Training Materials | MRK-AAR0030844 | MRK-AAR0030844 | 6/15/2006 | A production of sales training multimedia. | | |
| 96. | Multimedia - Sales Training Materials | MRK-AAR0030845 | MRK-AAR0030845 | 6/15/2006 | A production of sales training multimedia. | | |
| 97. | Multimedia - Sales Training Materials | MRK-AAR0030846 | MRK-AAR0030846 | 6/15/2006 | A production of sales training multimedia. | | |
| 98. | Multimedia - Sales Training Materials | MRK-AAR0030847 | MRK-AAR0030847 | 6/15/2006 | A production of sales training multimedia. | | |
| 99. | Multimedia - Sales Training Materials | MRK-AAR0030848 | MRK-AAR0030848 | 6/15/2006 | A production of sales training multimedia. | | |
| 100. | Multimedia - Sales Training Materials | MRK-AAR0030849 | MRK-AAR0030849 | 6/15/2006 | A production of sales training multimedia. | | |
| 101. | Multimedia - Sales Training Materials | MRK-AAR0030850 | MRK-AAR0030850 | 6/15/2006 | A production of sales training multimedia. | | |
| 102. | Multimedia - Sales Training Materials | MRK-AAR0030851 | MRK-AAR0030851 | 6/15/2006 | A production of sales training multimedia. | | |
| 103. | Multimedia - Sales Training Materials | MRK-AAR0030852 | MRK-AAR0030852 | 6/15/2006 | A production of sales training multimedia. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 104. | Multimedia - Sales Training Materials | MRK-AAR0030853 | MRK-AAR0030853 | 6/15/2006 | A production of sales training multimedia. | | |
| 105. | Multimedia - Sales Training Materials | MRK-AAR0030854 | MRK-AAR0030854 | 6/15/2006 | A production of sales training multimedia. | | |
| 106. | Multimedia - Sales Training Materials | MRK-AAR0030855 | MRK-AAR0030855 | 6/15/2006 | A production of sales training multimedia. | | |
| 107. | Multimedia - Sales Training Materials | MRK-AAR0030856 | MRK-AAR0030856 | 6/15/2006 | A production of sales training multimedia. | | |
| 108. | Multimedia - Sales Training Materials | MRK-AAR0030857 | MRK-AAR0030857 | 6/15/2006 | A production of sales training multimedia. | | |
| 109. | Universal - Sales Training Automation - Responsive to NJ - Revised Redactions | MRK-AAR0030858 | MRK-AAR0031920 | 8/11/2006 | A production of certain sales automation documents. | 20 | 1063 |
| 110. | Universal - Sales Training Supplemental 2 Pre 16OCT2004 (22DEC2004) - Revised Confidentiality | MRK-AAR0031921 | MRK-AAR0072980 | 8/11/2006 | A supplemental production of sales training materials. | 2371 | 41060 |
| 111. | Universal - Sales Training Materials Supplemental (interactive game) Pre 16OCT2005 (06JAN2005) | MRK-AAR0072981 | MRK-AAR0073233 | 8/11/2006 | A supplemental production of sales training materials. | 2 | 253 |
| 112. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073234 | MRK-AAR0073234 | 6/15/2006 | A production of sales training multimedia. | | |
| 113. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073235 | MRK-AAR0073235 | 6/15/2006 | A production of sales training multimedia. | | |
| 114. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073236 | MRK-AAR0073236 | 6/15/2006 | A production of sales training multimedia. | | |
| 115. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073237 | MRK-AAR0073237 | 6/15/2006 | A production of sales training multimedia. | | |
| 116. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073238 | MRK-AAR0073238 | 6/15/2006 | A production of sales training multimedia. | | |
| 117. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073239 | MRK-AAR0073239 | 6/15/2006 | A production of sales training multimedia. | | |
| 118. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073240 | MRK-AAR0073240 | 6/15/2006 | A production of sales training multimedia. | | |
| 119. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073241 | MRK-AAR0073241 | 6/15/2006 | A production of sales training multimedia. | | |
| 120. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073242 | MRK-AAR0073242 | 6/15/2006 | A production of sales training multimedia. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 121. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073243 | MRK-AAR0073243 | 6/15/2006 | A production of sales training multimedia. | | |
| 122. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073244 | MRK-AAR0073244 | 6/15/2006 | A production of sales training multimedia. | | |
| 123. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073245 | MRK-AAR0073245 | 6/15/2006 | A production of sales training multimedia. | | |
| 124. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073246 | MRK-AAR0073246 | 6/15/2006 | A production of sales training multimedia. | | |
| 125. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073247 | MRK-AAR0073247 | 6/15/2006 | A production of sales training multimedia. | | |
| 126. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073248 | MRK-AAR0073248 | 6/15/2006 | A production of sales training multimedia. | | |
| 127. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073249 | MRK-AAR0073249 | 6/15/2006 | A production of sales training multimedia. | | |
| 128. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073250 | MRK-AAR0073250 | 6/15/2006 | A production of sales training multimedia. | | |
| 129. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073251 | MRK-AAR0073251 | 6/15/2006 | A production of sales training multimedia. | | |
| 130. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073252 | MRK-AAR0073252 | 6/15/2006 | A production of sales training multimedia. | | |
| 131. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073253 | MRK-AAR0073253 | 6/15/2006 | A production of sales training multimedia. | | |
| 132. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073254 | MRK-AAR0073254 | 6/15/2006 | A production of sales training multimedia. | | |
| 133. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073255 | MRK-AAR0073255 | 6/15/2006 | A production of sales training multimedia. | | |
| 134. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073256 | MRK-AAR0073256 | 6/15/2006 | A production of sales training multimedia. | | |
| 135. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073257 | MRK-AAR0073257 | 6/15/2006 | A production of sales training multimedia. | | |
| 136. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073258 | MRK-AAR0073258 | 6/15/2006 | A production of sales training multimedia. | | |
| 137. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073259 | MRK-AAR0073259 | 6/15/2006 | A production of sales training multimedia. | | |
| 138. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073260 | MRK-AAR0073260 | 6/15/2006 | A production of sales training multimedia. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 139. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073261 | MRK-AAR0073261 | 6/15/2006 | A production of sales training multimedia. | | |
| 140. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073262 | MRK-AAR0073262 | 6/15/2006 | A production of sales training multimedia. | | |
| 141. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073263 | MRK-AAR0073263 | 6/15/2006 | A production of sales training multimedia. | | |
| 142. | Multimedia - Sales Training Materials Supplemental | MRK-AAR0073264 | MRK-AAR0073264 | 6/15/2006 | A production of sales training multimedia. | | |
| 143. | Universal {MDL}  Mason - Sales Training Materials Supplemental 4 (31OCT2006) | MRK-AAR0073265 | MRK-AAR0073296 | 5/15/2007 | A supplemental production of sales training materials. | 1 | 32 |
| 144. | Universal - Sales Training Materials Supplemental 5 (13NOV2006) | MRK-AAR0073297 | MRK-AAR0073485 | 5/15/2007 | A supplemental production of sales training materials. | 28 | 189 |
| 145. | Multimedia - Universal - Sales Training | MRK-AAR0073486 | MRK-AAR0073486 | 11/5/2007 | A production of sales training multimedia. | | |
| 146. | Multimedia - Universal - Sales Training | MRK-AAR0073487 | MRK-AAR0073487 | 11/5/2007 | A production of sales training multimedia. | | |
| 147. | Universal - Case Report Tabulations | MRK-AAT0000001 | MRK-AAT0005135 | 8/11/2006 | A production of case report tabulations relating to ECG readings. | 126 | 5135 |
| 148. | Universal - Ernst Responsive to Document Requests 5 & 7 | MRK-AAT0005136 | MRK-AAT0007894 | 8/11/2006 | A supplemental production of case report tabulations relating to ECG readings. | 18 | 2759 |
| 149. | Universal - Case Report Tabulations Supplemental (23JUL2005) | MRK-AAT0007895 | MRK-AAT0224651 | 7/7/2006 | A supplemental production of case report tabulations relating to ECG readings. | 1703 | 216757 |
| 150. | Universal - Case Report Tabulations Supplemental 2 (25JUL2005) | MRK-AAT0224652 | MRK-AAT0224848 | 7/7/2006 | A supplemental production of case report tabulations relating to ECG readings. | 16 | 197 |
| 151. | Universal - WPSE Procedures | MRK-AAU0000001 | MRK-AAU0000172 | 8/11/2006 | A production of Worldwide Product Safety & Epidemiology documents. | 4 | 172 |
| 152. | Universal - WPSE Supplemental | MRK-AAU0000173 | MRK-AAU0000182 | 8/11/2006 | A supplemental production of Worldwide Product Safety & Epidemiology documents. | 3 | 10 |
| 153. | Universal - WPSE/WAES AE Forms Screenshots | MRK-AAU0000183 | MRK-AAU0000201 | 8/11/2006 | A supplemental production of Worldwide Product Safety & Epidemiology and Worldwide Adverse Experience System documents. | 19 | 19 |
| 154. | Universal - Board of Directors - Revised Redactions | MRK-AAV0000001 | MRK-AAV0000066 | 8/11/2006 | A production of Board of Directors meeting minutes. | 26 | 66 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 155. | Universal - Board of Directors Minutes Supplemental Pre 16OCT2004 (29DEC2004) | MRK-AAV0000067 | MRK-AAV0000084 | 8/11/2006 | A supplemental production of Board of Directors meeting minutes. | 6 | 18 |
| 156. | Universal - Management Committee Minutes - Revised Redactions | MRK-AAW0000001 | MRK-AAW0000525 | 8/11/2006 | A production of Management Committee meeting minutes. | 20 | 525 |
| 157. | Universal - Management Committee Minutes Pre 16OCT2004 (27JAN2005) | MRK-AAW0000526 | MRK-AAW0000605 | 8/11/2006 | A supplemental production of Management Committee meeting minutes. | 10 | 80 |
| 158. | Universal - EM - Blois - Revised Redactions - Revised Confidentiality | MRK-AAX0000001 | MRK-AAX0009917 | 8/11/2006 | A production of documents from the files of David Blois. | 1197 | 9917 |
| 159. | Universal - EM - Blois Supplemental - Revised Redactions | MRK-AAX0009918 | MRK-AAX0010194 | 8/11/2006 | A supplemental production of documents from the files of David Blois. | 2 | 277 |
| 160. | Universal - EM - Blois Supplemental 2 Pre 16OCT2004 (06JAN2005) - Revised Confidentiality | MRK-AAX0010195 | MRK-AAX0011444 | 8/11/2006 | A supplemental production of documents from the files of David Blois. | 166 | 1250 |
| 161. | Universal - EM - Cender - Revised Redactions - Revised Confidentiality | MRK-AAY0000001 | MRK-AAY0009189 | 8/11/2006 | A production of documents from the files of Russell Cender. | 776 | 9189 |
| 162. | Universal - EM - Cender Supplemental Pre 16OCT2004 (21DEC2004) - Revised Confidentiality | MRK-AAY0009190 | MRK-AAY0013976 | 8/11/2006 | A supplemental production of documents from the files of Russell Cender. | 69 | 4787 |
| 163. | Universal - EM - Demopoulos - Revised Redactions - Revised Confidentiality | MRK-AAZ0000001 | MRK-AAZ0009463 | 8/11/2006 | A production of documents from the files of Laura Demopoulos. | 1266 | 9463 |
| 164. | Universal - EM - Demopoulos Supplemental Pre 16OCT2004 (06JAN2005) - Revised Confidentiality | MRK-AAZ0009464 | MRK-AAZ0012274 | 8/11/2006 | A supplemental production of documents from the files of Laura Demopoulos. | 472 | 2811 |
| 165. | Universal - EM - Dibattiste - Revised Redactions - Revised Confidentiality | MRK-ABA0000001 | MRK-ABA0041543 | 8/11/2006 | A production of documents from the files of Peter DiBattiste. | 5312 | 41543 |
| 166. | Universal - EM - Dibattiste Supplemental Pre 16OCT2004 (06JAN2005) - Revised Confidentiality | MRK-ABA0041544 | MRK-ABA0058585 | 8/11/2006 | A supplemental production of documents from the files of Peter DiBattiste. | 1642 | 17042 |
| 167. | Universal - EM - Nies - Revised Redactions - Revised Confidentiality | MRK-ABC0000001 | MRK-ABC0050920 | 8/11/2006 | A production of documents from the files of Alan Nies. | 4489 | 50920 |
| 168. | Universal - EM - Nies Supplemental Pre 16OCT2004 (10DEC2004) - Revised Confidentiality | MRK-ABC0050921 | MRK-ABC0052512 | 8/11/2006 | A supplemental production of documents from the files of Alan Nies. | 228 | 1592 |
| 169. | Universal - EM - Nies Supplemental 2 Pre 2FEB2005 (31MAR2005) | MRK-ABC0052513 | MRK-ABC0052689 | 8/11/2006 | A supplemental production of documents from the files of Alan Nies. | 1 | 177 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 170. | Universal - EM - Slater - Revised Redactions - Revised Confidentiality | MRK-ABD0000001 | MRK-ABD0003547 | 8/11/2006 | A production of documents from the files of Eve Slater. | 558 | 3547 |
| 171. | Universal - EM - Slater Supplemental - Revised Redactions - Revised Confidentiality | MRK-ABD0003548 | MRK-ABD0004824 | 8/11/2006 | A supplemental production of documents from the files of Eve Slater. | 45 | 1277 |
| 172. | Universal - VPTM Minutes - Revised Redactions - Revised Confidentiality | MRK-ABF0000001 | MRK-ABF0003370 | 8/11/2006 | A production of VIOXX® Project Team meeting minutes. | 500 | 3370 |
| 173. | Universal - VPTM Updates and Agendas - Revised Redactions - Revised Confidentiality | MRK-ABF0003377 | MRK-ABF0004869 | 8/11/2006 | A production of VIOXX® Project Team meeting updates and agendas. | 179 | 1493 |
| 174. | Universal - VPTM (Development Team) Supplemental Pre 16OCT2004 (28JAN2005) - Revised Confidentiality | MRK-ABF0004870 | MRK-ABF0005702 | 8/11/2006 | A supplemental production of VIOXX® Project Team meeting minutes. | 146 | 833 |
| 175. | Universal - EM - Gilmartin - Revised Redactions - Revised Confidentiality | MRK-ABG0000001 | MRK-ABG0001243 | 8/11/2006 | A production of documents from the files of Raymond Gilmartin. | 216 | 1243 |
| 176. | Universal - EM - Gilmartin Supplemental Pre 16OCT2004 (24JAN2005) - Revised Confidentiality | MRK-ABG0001244 | MRK-ABG0002893 | 8/11/2006 | A supplemental production of documents from the files of Raymond Gilmartin. | 799 | 1650 |
| 177. | Universal - EM - Gilmartin Supplemental 2 Pre 2FEB2005 (14MAR2005) | MRK-ABG0002894 | MRK-ABG0004357 | 8/11/2006 | A supplemental production of documents from the files of Raymond Gilmartin. | 524 | 1464 |
| 178. | Universal - EM - Gilmartin Supplemental 3 Pre 2FEB2005 (1APR2005) | MRK-ABG0004358 | MRK-ABG0004439 | 8/11/2006 | A supplemental production of documents from the files of Raymond Gilmartin. | 20 | 82 |
| 179. | Universal - EM - Gilmartin Supplemental 4 Pre 2FEB2005 (1APR2005) | MRK-ABG0004440 | MRK-ABG0004468 | 8/11/2006 | A supplemental production of documents from the files of Raymond Gilmartin. | 3 | 29 |
| 180. | Universal - EM - Gilmartin Supplemental 5 Pre 2FEB2005 (14JUN2005) - Paper | MRK-ABG0004469 | MRK-ABG0004472 | 8/11/2006 | A supplemental production of documents from the files of Raymond Gilmartin. | 1 | 4 |
| 181. | Universal - EM - Scolnick - Revised Redactions - Revised Confidentiality | MRK-ABH0000001 | MRK-ABH0023393 | 8/11/2006 | A production of documents from the files of Edward Scolnick. | 1757 | 23393 |
| 182. | Universal - EM - Scolnick Supplemental Pre 16OCT2004 (7DEC2004) - Revised Confidentiality | MRK-ABH0023394 | MRK-ABH0025602 | 8/11/2006 | A supplemental production of documents from the files of Edward Scolnick. | 179 | 2209 |
| 183. | Universal - EM - Scolnick Supplemental 2 Pre 2FEB2005 (17MAR2005) | MRK-ABH0025603 | MRK-ABH0026963 | 8/11/2006 | A supplemental production of documents from the files of Edward Scolnick. | 116 | 1361 |
| 184. | Universal - EM - Anstice - Revised Redactions - Revised Confidentiality | MRK-ABI0000001 | MRK-ABI0007168 | 8/11/2006 | A production of documents from the files of David Anstice. | 1204 | 7168 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 185. | Universal - EM - Anstice Supplemental - Revised Confidentiality | MRK-ABI0007169 | MRK-ABI0007338 | 8/11/2006 | A supplemental production of documents from the files of David Anstice. | 63 | 170 |
| 186. | Universal - EM - Anstice Supplemental 2 Pre 16OCT2004 (14DEC2004) - Revised Confidentiality | MRK-ABI0007339 | MRK-ABI0013813 | 8/11/2006 | A supplemental production of documents from the files of David Anstice. | 1442 | 6475 |
| 187. | Universal - EM - Anstice Supplemental 3 Pre 16OCT2004 (10FEB2005) - Revised Confidentiality | MRK-ABI0013814 | MRK-ABI0013847 | 8/11/2006 | A supplemental production of documents from the files of David Anstice. | 23 | 34 |
| 188. | Universal - EM - Anstice Supplemental 4 Pre 2FEB2005 (7MAR2005) | MRK-ABI0013848 | MRK-ABI0016462 | 8/11/2006 | A supplemental production of documents from the files of David Anstice. | 610 | 2615 |
| 189. | Universal - EM - Anstice Supplemental 5 Pre 2FEB2005 (13MAR2005) | MRK-ABI0016463 | MRK-ABI0017189 | 8/11/2006 | A supplemental production of documents from the files of David Anstice. | 201 | 727 |
| 190. | Universal - Ernst Responsive to Document Requests 1-3 - Revised Arcoxia | MRK-ABK0000001 | MRK-ABK0267660 | 8/11/2006 | A production of documents from the files of Drs. LeLorier and Patrono. | 21029 | 267660 |
| 191. | Universal - Ernst Responsive to Document Requests 1-3 Paper - Revised Arcoxia | MRK-ABK0267661 | MRK-ABK0500668 | 8/11/2006 | A supplemental production of documents from the files of Drs. LeLorier and Patrono. | 8053 | 233008 |
| 192. | Universal - HHPAC - Revised Redactions - Revised Confidentiality | MRK-ABL0000001 | MRK-ABL0002087 | 8/11/2006 | A production of Human Health Product Approval Committee meeting minutes. | 277 | 2069 |
| 193. | Universal - HHPAC Supplemental Pre 16OCT2004 (25JAN2005) - Revised Confidentiality | MRK-ABL0002088 | MRK-ABL0002461 | 8/11/2006 | A supplemental production of Human Health Product Approval Committee meeting minutes. | 53 | 374 |
| 194. | Universal - HHPAC Supplemental 2 Pre 16OCT2004 (14MAR2005) | MRK-ABL0002462 | MRK-ABL0002511 | 8/11/2006 | A supplemental production of Human Health Product Approval Committee meeting minutes. | 34 | 50 |
| 195. | Universal - Ernst Responsive to Document Request 4 - Revised Arcoxia | MRK-ABM0000001 | MRK-ABM0001045 | 8/11/2006 | A production of ECG Memo documents. | 155 | 1045 |
| 196. | Universal - EM - Sherwood - Revised Redactions - Revised Confidentiality | MRK-ABO0000001 | MRK-ABO0000719 | 8/11/2006 | A production of documents from the files of Louis Sherwood. | 155 | 719 |
| 197. | Universal - EM - Sherwood Supplemental - Revised Redactions - Revised Confidentiality | MRK-ABO0000720 | MRK-ABO0001175 | 8/11/2006 | A supplemental production of documents from the files of Louis Sherwood. | 61 | 456 |
| 198. | Universal - EM - Sherwood Supplemental 2 | MRK-ABO0001176 | MRK-ABO0001179 | 8/11/2006 | A supplemental production of documents from the files of Louis Sherwood. | 1 | 4 |
| 199. | Universal - EM - Sherwood Supplemental 3 Pre 16OCT2004 (5DEC2004) - | MRK-ABO0001180 | MRK-ABO0004408 | 8/11/2006 | A supplemental production of documents from the files of Louis Sherwood. | 653 | 3229 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| | Revised Confidentiality | | | | | | |
| 200. | Universal - CDOC/CRRC Minutes - Revised Redactions - Revised Confidentiality | MRK-ABP0000001 | MRK-ABP0021578 | 8/11/2006 | A production of Clinical Development Oversight Committee and Clinical Regulatory and Review Committee meeting minutes. | 2708 | 21578 |
| 201. | Universal - CDOC/CRRC/LDRC Minutes Supplemental (022505) | MRK-ABP0021579 | MRK-ABP0029952 | 8/11/2006 | A supplemental production of Clinical Development Oversight Committee and Clinical Regulatory and Review Committee meeting minutes. | 449 | 8374 |
| 202. | Universal - EM - Simon - Revised Redactions - Revised Confidentiality | MRK-ABS0000001 | MRK-ABS0384823 | 8/11/2006 | A production of documents from the files of Thomas Simon. | 75185 | 384823 |
| 203. | Universal - EM - Simon Supplemental 2 Pre 16OCT2004 (6DEC2004) - Revised Confidentiality | MRK-ABS0384824 | MRK-ABS0475727 | 8/11/2006 | A supplemental production of documents from the files of Thomas Simon. | 16239 | 90904 |
| 204. | Universal - EM - Simon Supplemental 3 Pre 16OCT2004 (15FEB2005) | MRK-ABS0475728 | MRK-ABS0475977 | 8/11/2006 | A supplemental production of documents from the files of Thomas Simon. | 140 | 250 |
| 205. | Universal - EM - Guess - Revised Redactions - Revised Confidentiality | MRK-ABT0000001 | MRK-ABT0078337 | 8/11/2006 | A production of documents from the files of Harry Guess. | 5791 | 78337 |
| 206. | Universal - EM - Guess Supplemental Pre 16OCT2004 (15DEC2004) - Revised Confidentiality | MRK-ABT0078338 | MRK-ABT0096248 | 8/11/2006 | A supplemental production of documents from the files of Harry Guess. | 2330 | 17911 |
| 207. | Universal - EM - Guess Supplemental 2 Pre 16OCT2004 (10FEB2005) | MRK-ABT0096249 | MRK-ABT0096905 | 8/11/2006 | A supplemental production of documents from the files of Harry Guess. | 75 | 657 |
| 208. | Universal - EM - Dixon - Revised Redactions - Revised Confidentiality | MRK-ABW0000001 | MRK-ABW0018556 | 8/11/2006 | A production of documents from the files of Wendy Dixon. | 3053 | 18556 |
| 209. | Universal - EM - Dixon Supplemental Pre 16OCT2004 (23NOV2004) - Revised Confidentiality | MRK-ABW0018557 | MRK-ABW0018647 | 8/11/2006 | A supplemental production of documents from the files of Wendy Dixon. | 24 | 91 |
| 210. | Universal - EM - Dixon Supplemental 2 Pre 2FEB2005 (5APR2004) | MRK-ABW0018648 | MRK-ABW0018648 | 8/11/2006 | A supplemental production of documents from the files of Wendy Dixon. | 1 | 1 |
| 211. | Universal - EM - Schechter - Revised Redactions - Revised Confidentiality | MRK-ABX0000001 | MRK-ABX0027221 | 8/11/2006 | A production of documents from the files of Adam Schechter. | 3746 | 27221 |
| 212. | Universal - EM - Schechter Supplemental Pre 16OCT2004 (5NOV2004) - Revised Confidentiality | MRK-ABX0027222 | MRK-ABX0077643 | 8/11/2006 | A supplemental production of documents from the files of Adam Schechter. | 7067 | 50422 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 213. | Universal - EM - Schechter Supplemental 2 Pre 16OCT2004 (10NOV2004) - Revised Confidentiality | MRK-ABX0077644 | MRK-ABX0078487 | 8/11/2006 | A supplemental production of documents from the files of Adam Schechter | 157 | 844 |
| 214. | Universal - EM - Schechter Supplemental 3 Pre 16OCT2004 (18FEB2005) | MRK-ABX0078488 | MRK-ABX0097350 | 8/11/2006 | A supplemental production of documents from the files of Adam Schechter | 3667 | 18863 |
| 215. | Universal - EM - Watson - Revised Redactions - Revised Confidentiality | MRK-ABY0000001 | MRK-ABY0078350 | 8/11/2006 | A production of documents from the files of Douglas Watson. | 11138 | 78350 |
| 216. | Universal - EM - Watson Supplemental Pre 16OCT2004 (10DEC2004) - Revised Confidentiality | MRK-ABY0078351 | MRK-ABY0181014 | 8/11/2006 | A supplemental production of documents from the files of Douglas Watson. | 18297 | 102664 |
| 217. | Universal - EM - Watson Supplemental 2 Pre 16OCT2004 (15JAN2005) - Revised Confidentiality | MRK-ABY0181015 | MRK-ABY0181080 | 8/11/2006 | A supplemental production of documents from the files of Douglas Watson. | 34 | 66 |
| 218. | Universal - EM - Watson Supplemental 3 Pre 16OCT2004 (25JAN2005) - Revised Confidentiality | MRK-ABY0181081 | MRK-ABY0183726 | 8/11/2006 | A supplemental production of documents from the files of Douglas Watson. | 735 | 2646 |
| 219. | Universal - EM - Watson Supplemental 4 Pre 16OCT2004 (18FEB2005) | MRK-ABY0183727 | MRK-ABY0185020 | 8/11/2006 | A supplemental production of documents from the files of Douglas Watson. | 450 | 1294 |
| 220. | Universal - EM - Watson Supplemental 5 Pre 2FEB2005 (14MAR2005) | MRK-ABY0185021 | MRK-ABY0199798 | 8/11/2006 | A supplemental production of documents from the files of Douglas Watson. | 2844 | 14778 |
| 221. | Universal - EM - Cross Ped for Watson Dep Prep (13JUN2005) - Produced on Paper | MRK-ABY0199799 | MRK-ABY0199812 | 8/11/2006 | A supplemental production of documents from the files of Douglas Watson. | 6 | 14 |
| 222. | Universal - EM - Watson Supplemental 6 Pre 2FEB2005 (03AUG2005) | MRK-ABY0199813 | MRK-ABY0199891 | 8/11/2006 | A supplemental production of documents from the files of Douglas Watson. | 1 | 79 |
| 223. | Universal - EM - Watson Supplemental 7 (13FEB2007) | MRK-ABY0199892 | MRK-ABY0249846 | 5/15/2007 | A supplemental production of documents from the files of Douglas Watson. | 7974 | 49955 |
| 224. | Multimedia - Watson, Douglas | MRK-ABY0900010 | MRK-ABY0900010 | 6/15/2006 | Eular 2004, ARD July 2004 Volume 63 supplemental. | | |
| 225. | Multimedia - Watson, Douglas | MRK-ABY0900011 | MRK-ABY0900011 | 6/15/2006 | A multimedia production relating to Doug Watson. | | |
| 226. | Universal - Docs Resp to MIS/IT Dep Notice | MRK-ABZ0000001 | MRK-ABZ0000016 | 8/11/2006 | A production of documents relating to Management Information Systems/ Information Technology. | 3 | 16 |
| 227. | Universal - EM - Tacconi - Revised Redactions - Revised Confidentiality | MRK-ACB0000001 | MRK-ACB0029595 | 8/11/2006 | A production of documents from the files of Leonard Tacconi. | 2500 | 29595 |
| 228. | Universal - EM - Tacconi Supplemental Pre 16OCT2004 (20JAN2005) - | MRK-ACB0029596 | MRK-ACB0041150 | 8/11/2006 | A supplemental production of documents from the files of Leonard Tacconi. | 1184 | 11555 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| | Revised Confidentiality | | | | | | |
| 229. | Universal - EM - Sperling Supplemental Pre 2FEB2005 (18APR2005) | MRK-ACC0000005 | MRK-ACC0061525 | 8/11/2006 | A supplemental production of documents from the files of Rhoda Sperling. | 11780 | 61521 |
| 230. | Universal - EM - Silverman EData - Revised Redactions - Revised Confidentiality | MRK-ACD0000001 | MRK-ACD0041987 | 8/11/2006 | A production of documents from the files of Robert Silverman. | 5281 | 41987 |
| 231. | Universal - EM - Silverman Paper - Revised Confidentiality - Revised Confidentiality | MRK-ACD0041988 | MRK-ACD0106019 | 8/11/2006 | A production of documents from the files of Robert Silverman. | 9455 | 64031 |
| 232. | Universal - EM - Silverman Supplemental Pre 16OCT2004 (8NOV2004) - Revised Confidentiality | MRK-ACD0106020 | MRK-ACD0146574 | 8/11/2006 | A supplemental production of documents from the files of Robert Silverman. | 5665 | 40555 |
| 233. | Universal - EM - Silverman Supplemental 2 Pre 16OCT2004 (10NOV2004) - Revised Confidentiality | MRK-ACD0146575 | MRK-ACD0146725 | 8/11/2006 | A production of documents from the files of Robert Silverman. | 9 | 151 |
| 234. | Universal - EM - Silverman Supplemental 3 Pre 21JUL2005 (31OCT2005) | MRK-ACD0146726 | MRK-ACD0154202 | 8/11/2006 | A supplemental production of documents from the files of Robert Silverman. | 623 | 7477 |
| 235. | Universal - EM - Silverman Supplemental 4 (18OCT2006) | MRK-ACD0154203 | MRK-ACD0157542 | 5/15/2007 | A supplemental production of documents from the files of Robert Silverman. | 425 | 3340 |
| 236. | Universal - EM - Barr - Revised Redactions - Revised Confidentiality | MRK-ACF0000001 | MRK-ACF0011630 | 8/11/2006 | A production of documents from the files of Eliav Barr. | 926 | 11630 |
| 237. | Universal - EM - Barr Supplemental Pre 02AUG2005 (14SEP2005) | MRK-ACF0011631 | MRK-ACF0011648 | 8/11/2006 | A supplemental production of documents from the files of Eliav Barr. | 5 | 18 |
| 238. | Universal - EM - Barr Supplemental 2 (30OCT2006) | MRK-ACF0011649 | MRK-ACF0011962 | 5/15/2007 | A supplemental production of documents from the files of Eliav Barr. | 58 | 314 |
| 239. | Universal - EM - Capizzi - Revised Redactions - Revised Confidentiality | MRK-ACG0000001 | MRK-ACG0002285 | 8/11/2006 | A production of documents from the files of Thomas Capizzi. | 180 | 2285 |
| 240. | Universal - EM - Capizzi Supplemental Pre 16OCT2004 (22DEC2004) - Revised Confidentiality | MRK-ACG0002286 | MRK-ACG0005067 | 8/11/2006 | A supplemental production of documents from the files of Thomas Capizzi. | 332 | 2782 |
| 241. | Universal - EM - Lawson - Revised Redactions - Revised Confidentiality | MRK-ACH0000001 | MRK-ACH0003995 | 8/11/2006 | A production of documents from the files of Francesca Lawson. | 561 | 3995 |
| 242. | Universal - EM - Lawson Supplemental Pre 16OCT2004 (12JAN2005) - Revised Confidentiality | MRK-ACH0003996 | MRK-ACH0006796 | 8/11/2006 | A supplemental production of documents from the files of Francesca Lawson. | 337 | 2801 |
| 243. | Universal - EM - Lawson Supplemental 2 Pre 16OCT2004 (17JAN2005) - Revised Confidentiality | MRK-ACH0006797 | MRK-ACH0006858 | 8/11/2006 | A supplemental production of documents from the files of Francesca Lawson. | 8 | 62 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 244. | Universal - EM - Casola EData - Revised Redactions - Revised Confidentiality | MRK-ACI0000001 | MRK-ACI0006717 | 8/11/2006 | A production of documents from the files of Thomas Casola. | 1226 | 6717 |
| 245. | Universal - EM - Casola Paper - Revised Redactions - Revised Confidentiality | MRK-ACI0006718 | MRK-ACI0013101 | 8/11/2006 | A production of documents from the files of Thomas Casola. | 1446 | 6384 |
| 246. | Universal - EM - Casola Supplemental Pre 16OCT2004 (12JAN2005) - Revised Confidentiality | MRK-ACI0013102 | MRK-ACI0018053 | 8/11/2006 | A supplemental production of documents from the files of Thomas Casola. | 1529 | 4952 |
| 247. | Universal - EM - McKines - Revised Redactions - Revised Confidentiality | MRK-ACJ0000001 | MRK-ACJ0004542 | 8/11/2006 | A production of documents from the files of Charlotte McKines. | 236 | 4542 |
| 248. | Universal - EM - McKines Supplemental Pre 16OCT2004 (06JAN2005) - Revised Confidentiality | MRK-ACJ0004543 | MRK-ACJ0006184 | 8/11/2006 | A supplemental production of documents from the files of Charlotte McKines. | 351 | 1642 |
| 249. | Universal - EM - McKines Supplemental 2 Pre 2FEB2005 (07APR2005) | MRK-ACJ0006185 | MRK-ACJ0007607 | 8/11/2006 | A supplemental production of documents from the files of Charlotte McKines. | 115 | 1423 |
| 250. | Universal - EM - McKines Supplemental 3 (12APR2006) | MRK-ACJ0007608 | MRK-ACJ0008913 | 8/11/2006 | A supplemental production of documents from the files of Charlotte McKines. | 347 | 1306 |
| 251. | Multimedia - McKines | MRK-ACJ0900000 | MRK-ACJ0900000 | 6/15/2006 | A production of multimedia from the files of Charlotte McKines. | | |
| 252. | Multimedia - McKines | MRK-ACJ0900001 | MRK-ACJ0900001 | 6/15/2006 | A production of multimedia from the files of Charlotte McKines. | | |
| 253. | Universal - EM - Ehrich Paper - Revised Redactions - Revised Confidentiality | MRK-ACK0000001 | MRK-ACK0010354 | 8/11/2006 | A production of documents from the files of Elliot Ehrich. | 5089 | 10354 |
| 254. | Universal - EM - Ehrich - Revised Redactions - Revised Confidentiality | MRK-ACK0010355 | MRK-ACK0033003 | 8/11/2006 | A production of documents from the files of Elliot Ehrich. | 1474 | 22649 |
| 255. | Universal - EM - Ehrich Supplemental (03MAR2006) | MRK-ACK0033004 | MRK-ACK0033096 | 8/11/2006 | A supplemental production of documents from the files of Elliot Ehrich. | 66 | 93 |
| 256. | Universal - EM - Daniels paper - Revised Redactions - Revised Confidentiality | MRK-ACL0000001 | MRK-ACL0004836 | 8/11/2006 | A production of documents from the files of Brian Daniels. | 2313 | 4836 |
| 257. | Universal - EM - Daniels edata - Revised Redactions - Revised Confidentiality | MRK-ACL0004837 | MRK-ACL0011705 | 8/11/2006 | A production of documents from the files of Brian Daniels. | 525 | 6869 |
| 258. | Universal - EM - Daniels Supplemental | MRK-ACL0011714 | MRK-ACL0011715 | 8/11/2006 | A supplemental production of documents from the files of Brian Daniels. | 2 | 2 |
| 259. | Universal - EM - Honig - Revised Confidentiality | MRK-ACM0000001 | MRK-ACM0000197 | 8/11/2006 | A production of documents from the files of Peter Honig. | 20 | 197 |
| 260. | Universal - EM - Honig Supplemental Pre 16OCT2004 (23DEC2004) - Revised Confidentiality | MRK-ACM0000198 | MRK-ACM0006341 | 8/11/2006 | A supplemental production of documents from the files of Peter Honig. | 901 | 6144 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 261. | Universal - EM - Honig Supplemental 2 Pre 2FEB2005 (25MAR2005) | MRK-ACM0006342 | MRK-ACM0010244 | 8/11/2006 | A supplemental production of documents from the files of Peter Honig. | 506 | 3903 |
| 262. | Universal - EM - Honig Supplemental 3 Pre 2FEB2005 (19JUL2005) | MRK-ACM0010245 | MRK-ACM0010261 | 8/11/2006 | A supplemental production of documents from the files of Peter Honig. | 1 | 17 |
| 263. | Universal - EM - Gould E-Data - Revised Redactions - Revised Confidentiality | MRK-ACN0000001 | MRK-ACN0000734 | 8/11/2006 | A production of documents from the files of Robert Gould. | 76 | 734 |
| 264. | Universal - EM - Gould Paper - Revised Confidentiality | MRK-ACN0000735 | MRK-ACN0001025 | 8/11/2006 | A production of documents from the files of Robert Gould. | 34 | 291 |
| 265. | Universal - EM - Gould Supplemental Pre 16OCT2004 (20DEC2004) - Revised Confidentiality | MRK-ACN0001026 | MRK-ACN0001395 | 8/11/2006 | A supplemental production of documents from the files of Robert Gould. | 51 | 370 |
| 266. | Universal - EM - Bold E-Data - Revised Redactions - Revised Confidentiality | MRK-ACO0000001 | MRK-ACO0025154 | 8/11/2006 | A production of documents from the files of Thomas Bold. | 1441 | 25154 |
| 267. | Universal - EM - Bold Paper - Revised Redactions - Revised Confidentiality | MRK-ACO0025155 | MRK-ACO0052228 | 8/11/2006 | A supplemental production of documents from the files of Thomas Bold. | 5573 | 27074 |
| 268. | Universal - EM - Bold Supplemental Pre 16OCT2004 (8DEC2004) - Revised Confidentiality | MRK-ACO0052229 | MRK-ACO0140431 | 8/11/2006 | A supplemental production of documents from the files of Thomas Bold. | 10629 | 88203 |
| 269. | Universal - EM - Bold Supplemental 2 Pre 2FEB2005 (3MAR2005) | MRK-ACO0140432 | MRK-ACO0143948 | 8/11/2006 | A supplemental production of documents from the files of Thomas Bold. | 256 | 3517 |
| 270. | Universal - EM - Bold Supplemental 3 Pre 2FEB2005 (8MAR2005) | MRK-ACO0143949 | MRK-ACO0145200 | 8/11/2006 | A supplemental production of documents from the files of Thomas Bold. | 125 | 1252 |
| 271. | Universal - EM - Harper E-data - Revised Redactions - Revised Confidentiality | MRK-ACP0000001 | MRK-ACP0002262 | 8/11/2006 | A production of documents from the files of Sean Harper. | 359 | 2262 |
| 272. | Universal - EM - Harper Paper - Revised Redactions - Revised Confidentiality | MRK-ACP0002263 | MRK-ACP0019432 | 8/11/2006 | A supplemental production of documents from the files of Sean Harper. | 1756 | 17170 |
| 273. | Universal - EM - Harper Supplemental Pre 16OCT2004 (21DEC2004) - Revised Confidentiality | MRK-ACP0019433 | MRK-ACP0019568 | 8/11/2006 | A supplemental production of documents from the files of Sean Harper. | 20 | 136 |
| 274. | Universal - EM - Santanello responsive to Solomon request Paper - Revised Redactions - Revised Confidentiality | MRK-ACQ0000001 | MRK-ACQ0000498 | 8/11/2006 | A production of documents from the files of Nancy Santanello. | 166 | 498 |
| 275. | Universal - EM - Santanello responsive to Solomon request Edata - Revised Redactions - Revised Confidentiality | MRK-ACQ0000499 | MRK-ACQ0001290 | 8/11/2006 | A production of documents from the files of Nancy Santanello. | 201 | 792 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 276. | Universal - EM - Greene E-Data - Revised Redactions - Revised Confidentiality | MRK-ACR0000001 | MRK-ACR0024095 | 8/11/2006 | A production of documents from the files of Douglas Greene. | 2355 | 24095 |
| 277. | Universal - EM - Greene Paper - Revised Redactions - Revised Confidentiality | MRK-ACR0024096 | MRK-ACR0043076 | 8/11/2006 | A production of documents from the files of Douglas Greene. | 517 | 18981 |
| 278. | Universal - EM - Greene Supplemental Pre 16OCT2004 (17DEC2004) - Revised Confidentiality | MRK-ACR0043077 | MRK-ACR0048810 | 8/11/2006 | A supplemental production of documents from the files of Douglas Greene. | 581 | 5734 |
| 279. | Universal - EM - Musliner E-Data - Revised Redactions - Revised Confidentiality | MRK-ACS0000001 | MRK-ACS0007248 | 8/11/2006 | A production of documents from the files of Tom Musliner. | 900 | 7248 |
| 280. | Universal - EM - Musliner Paper - Revised Redactions - Revised Confidentiality | MRK-ACS0007249 | MRK-ACS0011020 | 8/11/2006 | A production of documents from the files of Tom Musliner. | 558 | 3772 |
| 281. | Universal - EM - Musliner Supplemental - Revised Confidentiality | MRK-ACS0011021 | MRK-ACS0011361 | 8/11/2006 | A supplemental production of documents from the files of Tom Musliner. | 46 | 341 |
| 282. | Universal - EM - Musliner Supplemental 2 (22-DEC-2004) - Revised Confidentiality | MRK-ACS0011362 | MRK-ACS0011917 | 8/11/2006 | A supplemental production of documents from the files of Tom Musliner. | 73 | 556 |
| 283. | Universal - EM - Cannuscio E-data - Revised Redactions - Revised Confidentiality | MRK-ACT0000001 | MRK-ACT0016546 | 8/11/2006 | A production of documents from the files of Carolyn Cannuscio. | 3396 | 16546 |
| 284. | Universal - EM - Cannuscio Paper - Revised Redactions - Revised Confidentiality | MRK-ACT0016547 | MRK-ACT0026191 | 8/11/2006 | A production of documents from the files of Carolyn Cannuscio. | 1815 | 9645 |
| 285. | Universal - EM - Cannuscio Supplemental Pre 16OCT2004 (17JAN2005) - Revised Confidentiality | MRK-ACT0026192 | MRK-ACT0055342 | 8/11/2006 | A supplemental production of documents from the files of Carolyn Cannuscio. | 4826 | 29151 |
| 286. | Universal - EM - Cannuscio Supplemental 2 Pre 16OCT2004 (18FEB2004) | MRK-ACT0055343 | MRK-ACT0059599 | 8/11/2006 | A supplemental production of documents from the files of Carolyn Cannuscio. | 1051 | 4257 |
| 287. | Multimedia - Annual Business Briefings | MRK-ACU0000001 | MRK-ACU0000001 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, December 11, 2001, Volume 1. | | |
| 288. | Multimedia - Annual Business Briefings | MRK-ACU0000002 | MRK-ACU0000002 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, December 11, 2001, Volume 2. | | |
| 289. | Multimedia - Annual Business Briefings | MRK-ACU0000003 | MRK-ACU0000003 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, December 11, 2001, Volume 3. | | |
| 290. | Multimedia - Annual Business Briefings | MRK-ACU0000004 | MRK-ACU0000004 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, December 11, 2001, Volume 4. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 291. | Multimedia - Annual Business Briefings | MRK-ACU0000005 | MRK-ACU0000005 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, December 10, 2002, Volume 1. | | |
| 292. | Multimedia - Annual Business Briefings | MRK-ACU0000006 | MRK-ACU0000006 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, December 10, 2002, Volume 2. | | |
| 293. | Multimedia - Annual Business Briefings | MRK-ACU0000007 | MRK-ACU0000007 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, December 10, 2002, Volume 3. | | |
| 294. | Multimedia - Annual Business Briefings | MRK-ACU0000008 | MRK-ACU0000008 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, December 10, 2002, Volume 4. | | |
| 295. | Multimedia - Annual Business Briefings | MRK-ACU0000009 | MRK-ACU0000009 | 6/15/2006 | A multimedia production of Merck's Annual Shareholders Meeting 1998. | | |
| 296. | Multimedia - Annual Business Briefings | MRK-ACU0000010 | MRK-ACU0000010 | 6/15/2006 | A multimedia production of Merck's Annual Shareholders Meeting 1999. | | |
| 297. | Multimedia - Annual Business Briefings | MRK-ACU0000011 | MRK-ACU0000011 | 6/15/2006 | A multimedia production of Merck's Annual Shareholders Meeting 2000. | | |
| 298. | Multimedia - Annual Business Briefings | MRK-ACU0000012 | MRK-ACU0000012 | 6/15/2006 | A multimedia production of Merck's Annual Shareholders Meeting 2001, Volume 1. | | |
| 299. | Multimedia - Annual Business Briefings | MRK-ACU0000013 | MRK-ACU0000013 | 6/15/2006 | A multimedia production of Merck's Annual Shareholders Meeting 2001, Volume 2. | | |
| 300. | Multimedia - Annual Business Briefings | MRK-ACU0000014 | MRK-ACU0000014 | 6/15/2006 | A multimedia production of Merck's Annual Shareholders Meeting 2002. | | |
| 301. | Universal - Annual Business Briefing Books | MRK-ACU0000015 | MRK-ACU0000389 | 6/29/2006 | A production of Merck & Co., Inc.'s annual business briefings. | 2 | 375 |
| 302. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000390 | MRK-ACU0000390 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, Volume 1, 1996. | | |
| 303. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000391 | MRK-ACU0000391 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, Volume 1, 1997. | | |
| 304. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000392 | MRK-ACU0000392 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, Volume 2, 1997. | | |
| 305. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000393 | MRK-ACU0000393 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, Volume 3, 1997. | | |
| 306. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000394 | MRK-ACU0000394 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, Volume 4, 1997. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 307. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000395 | MRK-ACU0000395 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, Volume 5, 1997. | | |
| 308. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000396 | MRK-ACU0000396 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, Volume 1, 1998. | | |
| 309. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000397 | MRK-ACU0000397 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, Volume 2, 1998. | | |
| 310. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000398 | MRK-ACU0000398 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, Volume 3, 1998. | | |
| 311. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000399 | MRK-ACU0000399 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, Volume 4, 1998. | | |
| 312. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000400 | MRK-ACU0000400 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing 1999, Volume 1. | | |
| 313. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000401 | MRK-ACU0000401 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing 1999, Volume 2. | | |
| 314. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000402 | MRK-ACU0000402 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, Volume 1-3, 2000. | | |
| 315. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000403 | MRK-ACU0000403 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, Volume 3B, 2000. | | |
| 316. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000404 | MRK-ACU0000404 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, Volume 4-5, 2000. | | |
| 317. | Multimedia - Annual Business Briefings Supplemental | MRK-ACU0000405 | MRK-ACU0000405 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing, Volume 6-7, 2000. | | |
| 318. | Universal - Annual Business Briefing Books Supplemental Pre 16OCT2004 (22DEC2004) | MRK-ACU0000406 | MRK-ACU0000715 | 6/29/2006 | A supplemental production Merck & Co., Inc.'s of Annual Business Briefing for 2003. | 2 | 310 |
| 319. | Multimedia - Annual Business Briefings Supplemental 2 | MRK-ACU0000716 | MRK-ACU0000716 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing 2003 Volume 1. | | |
| 320. | Multimedia - Annual Business Briefings | MRK-ACU0000717 | MRK-ACU0000717 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing 2003 Volume 2. | | |
| 321. | Multimedia - Annual Business Briefings | MRK-ACU0000718 | MRK-ACU0000718 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing 2003 Volume 3. | | |
| 322. | Multimedia - Annual Business Briefings | MRK-ACU0000719 | MRK-ACU0000719 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing 2004 Volume 1. | | |
| 323. | Multimedia - Annual Business Briefings | MRK-ACU0000720 | MRK-ACU0000720 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing 2004 Volume 2. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 324. | Multimedia - Annual Business Briefings | MRK-ACU0000721 | MRK-ACU0000721 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing 2004 Volume 3. | | |
| 325. | Multimedia - Annual Business Briefings | MRK-ACU0000722 | MRK-ACU0000722 | 6/15/2006 | A multimedia production of Merck's Annual Business Briefing 2004 Volume 4. | | |
| 326. | Multimedia - Annual Shareholders Meeting | MRK-ACU0000723 | MRK-ACU0000723 | 6/15/2006 | A multimedia production of Merck's Annual Shareholders Meeting 2003. | | |
| 327. | Multimedia - Annual Shareholders Meeting | MRK-ACU0000724 | MRK-ACU0000724 | 6/15/2006 | A multimedia production of Merck's Annual Shareholders Meeting 2004. | | |
| 328. | Universal - EM - Hostelley E-Data - Revised Redactions - Revised Confidentiality | MRK-ACV0000001 | MRK-ACV0019435 | 8/11/2006 | A production of documents from the files of Linda Hostelley. | 1509 | 19435 |
| 329. | Universal - EM - Hostelley Paper - Revised Redactions - Revised Confidentiality | MRK-ACV0019436 | MRK-ACV0028384 | 8/11/2006 | A production of documents from the files of Linda Hostelley. | 1146 | 8949 |
| 330. | Universal - EM - Hostelley Supplemental Pre 16OCT2004 (27JAN2005) - Revised Confidentiality | MRK-ACV0028385 | MRK-ACV0060742 | 8/11/2006 | A production of documents from the files of Linda Hostelley. | 3225 | 32358 |
| 331. | Universal - EM - Blake E-Data - Revised Redactions - Revised Confidentiality | MRK-ACW0000001 | MRK-ACW0008040 | 8/11/2006 | A production of documents from the files of Mary Elizabeth Blake. | 1609 | 8040 |
| 332. | Universal - EM - Blake Paper - Revised Redactions - Revised Confidentiality | MRK-ACW0008041 | MRK-ACW0008671 | 8/11/2006 | A supplemental production of documents from the files of Mary Elizabeth Blake. | 128 | 631 |
| 333. | Universal - EM - Blake Supplemental Pre 16OCT2004 (29JAN2005) - Revised Confidentiality | MRK-ACW0008672 | MRK-ACW0021435 | 8/11/2006 | A supplemental production of documents from the files of Mary Elizabeth Blake. | 3209 | 12764 |
| 334. | Universal - EM - Blake Supplemental 2 (20NOV2005) | MRK-ACW0021436 | MRK-ACW0066476 | 8/11/2006 | A supplemental production of documents from the files of Mary Elizabeth Blake. | 11557 | 45044 |
| 335. | Universal - EM - Blake Supplemental 3 (02DEC2005) | MRK-ACW0066477 | MRK-ACW0073595 | 8/11/2006 | A supplemental production of documents from the files of Mary Elizabeth Blake. | 1922 | 7119 |
| 336. | Universal - EM - Reiss E-Data - Revised Redactions - Revised Confidentiality | MRK-ACX0000001 | MRK-ACX0018277 | 8/11/2006 | A production of documents from the files of Sandra Reiss. | 3501 | 18277 |
| 337. | Universal - EM - Reiss Paper - Revised Redactions - Revised Confidentiality | MRK-ACX0018278 | MRK-ACX0020110 | 8/11/2006 | A production of documents from the files of Sandra Reiss. | 294 | 1833 |
| 338. | Universal - EM - Reiss Supplemental Pre 16OCT2004 (27JAN2005) - Revised Confidentiality | MRK-ACX0020111 | MRK-ACX0029794 | 8/11/2006 | A supplemental production of documents from the files of Sandra Reiss. | 843 | 9684 |
| 339. | Universal - EM - Westrick E-Data - Revised Redactions - Revised Confidentiality | MRK-ACY0000001 | MRK-ACY0000403 | 8/11/2006 | A production of documents from the files of Ellen Westrick. | 121 | 403 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 340. | Universal - EM - Westrick Paper - Revised Redactions - Revised Confidentiality | MRK-ACY0000404 | MRK-ACY0001937 | 8/11/2006 | A production of documents from the files of Ellen Westrick. | 439 | 1534 |
| 341. | Universal - EM - Westrick Supplemental Pre 16OCT2004 (27JAN2005) - Revised Confidentiality | MRK-ACY0001938 | MRK-ACY0001988 | 8/11/2006 | A supplemental production of documents from the files of Ellen Westrick. | 14 | 51 |
| 342. | Universal - EM - Coppola - Revised Redactions - Revised Confidentiality | MRK-ACZ0000001 | MRK-ACZ0105428 | 8/11/2006 | A production of documents from the files of Linda Coppola. | 15219 | 105428 |
| 343. | Universal - EM - McCafferty - Revised Redactions - Revised Confidentiality | MRK-ADA0000001 | MRK-ADA0055953 | 8/11/2006 | A production of documents from the files of Julie McCafferty. | 11998 | 55953 |
| 344. | Universal - EM - McCafferty Supplemental Pre 16OCT2004 (26JAN2005) - Revised Confidentiality | MRK-ADA0055954 | MRK-ADA0110056 | 8/11/2006 | A supplemental production of documents from the files of Julie McCafferty. | 11046 | 54103 |
| 345. | Multimedia - McCafferty | MRK-ADA0900000 | MRK-ADA0900000 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 346. | Multimedia - McCafferty | MRK-ADA0900001 | MRK-ADA0900001 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 347. | Multimedia - McCafferty | MRK-ADA0900002 | MRK-ADA0900002 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 348. | Multimedia - McCafferty | MRK-ADA0900003 | MRK-ADA0900003 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 349. | Multimedia - McCafferty | MRK-ADA0900004 | MRK-ADA0900004 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 350. | Multimedia - McCafferty | MRK-ADA0900005 | MRK-ADA0900005 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 351. | Multimedia - McCafferty | MRK-ADA0900006 | MRK-ADA0900006 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 352. | Multimedia - McCafferty | MRK-ADA0900007 | MRK-ADA0900007 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 353. | Multimedia - McCafferty | MRK-ADA0900008 | MRK-ADA0900008 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 354. | Multimedia - McCafferty | MRK-ADA0900009 | MRK-ADA0900009 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 355. | Multimedia - McCafferty | MRK-ADA0900010 | MRK-ADA0900010 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 356. | Multimedia - McCafferty | MRK-ADA0900011 | MRK-ADA0900011 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 357. | Multimedia - McCafferty | MRK-ADA0900012 | MRK-ADA0900012 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 358. | Multimedia - McCafferty | MRK-ADA0900013 | MRK-ADA0900013 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 359. | Multimedia - McCafferty | MRK-ADA0900014 | MRK-ADA0900014 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 360. | Multimedia - McCafferty | MRK-ADA0900015 | MRK-ADA0900015 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 361. | Multimedia - McCafferty | MRK-ADA0900016 | MRK-ADA0900016 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 362. | Multimedia - McCafferty | MRK-ADA0900017 | MRK-ADA0900017 | 6/15/2006 | A production of multimedia from the files of Julie McCafferty. | | |
| 363. | Multimedia - McCafferty | MRK-ADA0900018 | MRK-ADA0900018 | 6/15/2006 | A production of multimedia from Julie McCafferty. | | |
| 364. | Universal - EM - Summers - Revised Redactions - Revised Confidentiality | MRK-ADB0000001 | MRK-ADB0038780 | 8/11/2006 | A production of documents from the files of Scott Summers. | 5238 | 38780 |
| 365. | Universal EM - Summers Supplemental Pre 16OCT2004 (28JAN2005) - Revised Confidentiality | MRK-ADB0038781 | MRK-ADB0110706 | 8/11/2006 | A supplemental production of documents from the files of Scott Summers. | 14678 | 71926 |
| 366. | Multimedia - Summers | MRK-ADB0900000 | MRK-ADB0900000 | 6/15/2006 | A production of multimedia from the files of Scott Summers. | | |
| 367. | Multimedia - Summers | MRK-ADB0900001 | MRK-ADB0900001 | 6/15/2006 | A production of multimedia from the files of Scott Summers. | | |
| 368. | Universal - Responsive to Solomon Request (Garza 6th Request) - Revised Redactions - Revised Confidentiality | MRK-ADC0000001 | MRK-ADC0036064 | 8/11/2006 | A production of documents concerning the Solomon study. | 5038 | 36068 |
| 369. | Universal - TPAC Minutes - Revised Confidentiality | MRK-ADD0000001 | MRK-ADD0000438 | 8/11/2006 | A production of Tactical Product Approval Committee Minutes (TPAC). | 118 | 438 |
| 370. | Universal - HHBT Minutes - Revised Confidentiality | MRK-ADE0000001 | MRK-ADE0000194 | 8/11/2006 | A production of Human Health Business Team Minutes (HHBT). | 53 | 194 |
| 371. | Universal - HHBT Minutes Supplemental Pre 16OCT2004 (28JAN2005) - Revised Confidentiality | MRK-ADE0000195 | MRK-ADE0000201 | 7/7/2006 | A supplemental production of Human Health Business Team Minutes (HHBT). | 7 | 7 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 372. | Universal - EM - Brakewood - Revised Redactions - Revised Confidentiality | MRK-ADF0000001 | MRK-ADF0046241 | 8/11/2006 | A production of documents from the files of E.B. Brakewood. | 6653 | 46241 |
| 373. | Universal - EM - Brakewood Supplemental Pre 16OCT2004 (23DEC2004) - Revised Confidentiality | MRK-ADF0046242 | MRK-ADF0061338 | 8/11/2006 | A supplemental production of documents from the files of E.B. Brakewood. | 2967 | 15097 |
| 374. | Universal - EM - Cannell - Revised Redactions - Revised Confidentiality | MRK-ADG0000001 | MRK-ADG0055778 | 8/11/2006 | A production of documents from the files of Thomas Cannell. | 9679 | 55778 |
| 375. | Universal - EM - Cannell Supplemental Pre 16OCT2004 (21JAN2005) - Revised Confidentiality | MRK-ADG0055779 | MRK-ADG0080117 | 8/11/2006 | A supplemental production of documents from the files of Thomas Cannell. | 5916 | 24339 |
| 376. | Universal - EM - Cannell Supplemental 2 Pre 02AUG2005 (14SEP2005) | MRK-ADG0080118 | MRK-ADG0080147 | 8/11/2006 | A supplemental production of documents from the files of Thomas Cannell. | 12 | 30 |
| 377. | Universal - EM - Cannell Supplemental 3 (30OCT2005) | MRK-ADG0080148 | MRK-ADG0080859 | 5/15/2007 | A supplemental production of documents from the files of Thomas Cannell. | 140 | 712 |
| 378. | Universal - EM - James - Revised Redactions - Revised Confidentiality | MRK-ADH0000001 | MRK-ADH0040171 | 8/11/2006 | A production of documents from the files of Mark James. | 5414 | 40171 |
| 379. | Universal - EM - James Supplemental Pre 16OCT2004 (17JAN2005) - Revised Confidentiality | MRK-ADH0040172 | MRK-ADH0041571 | 8/11/2006 | A supplemental production of documents from the files of Mark James. | 207 | 1400 |
| 380. | Universal - EM - Weiner - Revised Redactions - Revised Confidentiality | MRK-ADI0000001 | MRK-ADI0027192 | 8/11/2006 | A production of documents from the files of Jan Weiner. | 7880 | 27192 |
| 381. | Universal - EM - Weiner Supplemental Pre 16OCT2004 (27JAN2005) - Revised Confidentiality | MRK-ADI0027193 | MRK-ADI0036270 | 8/11/2006 | A supplemental production of documents from the files of Jan Weiner. | 2382 | 9078 |
| 382. | Universal - EM - Weiner Supplemental 2 Pre 2FEB2005 (9APR2005) | MRK-ADI0036271 | MRK-ADI0036749 | 8/11/2006 | A supplemental production of documents from the files of Jan Weiner. | 182 | 479 |
| 383. | Universal - EM - Ogden - Revised Redactions - Revised Confidentiality | MRK-ADJ0000001 | MRK-ADJ0040387 | 8/11/2006 | A production of documents from the files of Tracy Ogden. | 7992 | 40387 |
| 384. | Universal - EM - Ogden Supplemental Pre 16OCT2004 (17JAN2005) - Revised Confidentiality | MRK-ADJ0040388 | MRK-ADJ0073619 | 8/11/2006 | A supplemental production of documents from the files of Tracy Ogden. | 7849 | 33232 |
| 385. | Multimedia - Ogden | MRK-ADJ0900000 | MRK-ADJ0900000 | 6/15/2006 | A production of multimedia from the files of Tracy Ogden. | | |
| 386. | Multimedia - Ogden | MRK-ADJ0900001 | MRK-ADJ0900001 | 6/15/2006 | A production of multimedia from the files of Tracy Ogden. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 387. | Multimedia - Ogden | MRK-ADJ0900002 | MRK-ADJ0900002 | 6/15/2006 | A production of multimedia from the files of Tracy Ogden. | | |
| 388. | Multimedia - Ogden | MRK-ADJ0900003 | MRK-ADJ0900003 | 6/15/2006 | A production of multimedia from the files of Tracy Ogden. | | |
| 389. | Multimedia - Ogden | MRK-ADJ0900004 | MRK-ADJ0900004 | 6/15/2006 | A production of multimedia from the files of Tracy Ogden. | | |
| 390. | Universal - EM - Jerman - Revised Redactions - Revised Confidentiality | MRK-ADK0000001 | MRK-ADK0007120 | 8/11/2006 | A production of documents from the files of Jo Jerman. | 1246 | 7120 |
| 391. | Universal - EM - Jerman Supplemental Pre 16OCT2004 (17JAN2005) - Revised Confidentiality | MRK-ADK0007121 | MRK-ADK0012744 | 8/11/2006 | A supplemental production of documents from the files of Jo Jerman. | 1315 | 5624 |
| 392. | Universal - EM - Jerman Supplemental 2 Pre 1FEB2005 (28JUL2005) - Revised Confidentiality | MRK-ADK0012745 | MRK-ADK0012746 | 8/11/2006 | A supplemental production of documents from the files of Jo Jerman. | 1 | 2 |
| 393. | Universal - EM - Jerman Supplemental 3 (04JAN2006) | MRK-ADK0012747 | MRK-ADK0014236 | 8/11/2006 | A supplemental production of documents from the files of Jo Jerman. | 499 | 1490 |
| 394. | Universal - EM - Schwartz - Revised Redactions - Revised Confidentiality | MRK-ADL0000001 | MRK-ADL0089013 | 8/11/2006 | A production of documents from the files of Jules Schwartz. | 9340 | 89013 |
| 395. | Universal - EM - El-Dada - Revised Redactions - Revised Confidentiality | MRK-ADM0000001 | MRK-ADM0109047 | 8/11/2006 | A production of documents from the files of Riad El-Dada. | 15618 | 109047 |
| 396. | Universal - EM - El-Dada Supplemental Pre 16OCT2004 (27JAN2005) - Revised Confidentiality | MRK-ADM0109048 | MRK-ADM0184231 | 8/11/2006 | A supplemental production of documents from the files of Riad El-Dada. | 15973 | 75184 |
| 397. | Multimedia - El-Dada | MRK-ADM0900000 | MRK-ADM0900000 | 6/15/2006 | A production of multimedia from the files of Riad El-Dada. | | |
| 398. | Universal - EM - Rosati - Revised Redactions - Revised Confidentiality | MRK-ADN0000001 | MRK-ADN0107325 | 8/11/2006 | A production of documents from the files of Jamie Rosati. | 22998 | 107325 |
| 399. | Universal - EM - Rosati Supplemental Pre 16OCT2004 (21JAN2005) - Revised Confidentiality | MRK-ADN0107326 | MRK-ADN0211888 | 8/11/2006 | A supplemental production of documents from the files of Jamie Rosati. | 24124 | 104563 |
| 400. | Universal - EM - Rosati Supplemental 2 Pre 16OCT2004 (25JAN2005) - Revised Confidentiality | MRK-ADN0211889 | MRK-ADN0211891 | 8/11/2006 | A supplemental production of documents from the files of Jamie Rosati. | 1 | 3 |
| 401. | Universal - EM - Buttala - Revised Redactions - Revised Confidentiality | MRK-ADO0000001 | MRK-ADO0100298 | 8/11/2006 | A production of documents from the files of Michael Buttala. | 20574 | 100298 |
| 402. | Universal - EM - Buttala Supplemental Pre 16OCT2004 (19JAN2005) - Revised Confidentiality | MRK-ADO0100299 | MRK-ADO0217185 | 8/11/2006 | A supplemental production of documents from the files of Michael Buttala. | 27243 | 116887 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 403. | Universal - AERT Minutes - Revised Confidentiality | MRK-ADP0000001 | MRK-ADP0000019 | 7/7/2006 | A production of Adverse Experience Review Team minutes. | 14 | 19 |
| 404. | Universal - AERT Minutes Supplemental - Revised Confidentiality | MRK-ADP0000020 | MRK-ADP0000043 | 7/7/2006 | A supplemental production of Adverse Experience Review Team minutes. | 12 | 24 |
| 405. | Universal - Insurance Declaration Pages | MRK-ADQ0000001 | MRK-ADQ0000044 | 8/11/2006 | A production of insurance declaration pages. | 21 | 44 |
| 406. | Universal - Record Retention Policies | MRK-ADR0000001 | MRK-ADR0000176 | 8/11/2006 | A production of documents sufficient to show the record retention policies of the departments at Merck & Co., Inc. with functional responsibility for the development and United States marketing of VIOXX®. | 34 | 176 |
| 407. | Universal - Record Retention Policies Supplemental Pre 16OCT2004 (28JAN2005) | MRK-ADR0000177 | MRK-ADR0000297 | 8/11/2006 | A supplemental production of the record retention policies of the departments at Merck with functional responsibility for the development and the United States marketing of VIOXX®. | 13 | 121 |
| 408. | Universal - Core Public Affairs Documents - Revised Redactions - Revised Confidentiality | MRK-ADS0000001 | MRK-ADS0000260 | 8/11/2006 | A production of documents reflecting approved communications with the media regarding VIOXX®. | 46 | 260 |
| 409. | Universal - Epidemiology - Revised Redactions - Revised Confidentiality | MRK-ADT0000001 | MRK-ADT0001454 | 8/11/2006 | A production of documents from Merck & Co., Inc.'s Epidemiology department. | 275 | 1454 |
| 410. | Universal - Epidemiology Supplemental Pre16OCT2004 (23DEC2004) - Revised Confidentiality | MRK-ADT0001455 | MRK-ADT0003011 | 8/11/2006 | A supplemental production of documents from Merck's Epidemiology department. | 797 | 1557 |
| 411. | Universal - Epidemiology Supplemental 2 (02MAY2007) | MRK-ADT0003012 | MRK-ADT0074216 | 5/15/2007 | A supplemental production of documents from Merck's Epidemiology department. | 2167 | 71205 |
| 412. | Universal - EM - Dunn - Revised Redactions - Revised Confidentiality | MRK-ADW0000001 | MRK-ADW0051358 | 8/11/2006 | A production of documents from the files of James Dunn. | 10883 | 51358 |
| 413. | Universal - EM - Dunn Supplemental Pre 16OCT2004 (13JAN2005) - Revised Confidentiality | MRK-ADW0051359 | MRK-ADW0086902 | 8/11/2006 | A supplemental production of documents from the files of James Dunn. | 7141 | 35544 |
| 414. | Universal - EM - Dunn Supplemental 2 Pre 02AUG2005 (14SEP2005) | MRK-ADW0086903 | MRK-ADW0087167 | 8/11/2006 | A supplemental production of documents from the files of James Dunn. | 141 | 265 |
| 415. | Universal - Media Coverage - Revised Redactions - Revised Confidentiality | MRK-ADX0000001 | MRK-ADX0021477 | 8/11/2006 | A production of media coverage materials for VIOXX®. | 4242 | 21477 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 416. | Universal - Media Coverage Supplemental - Revised Confidentiality | MRK-ADX0021478 | MRK-ADX0021540 | 7/7/2006 | A supplemental production of media coverage materials for VIOXX®. | 5 | 63 |
| 417. | Universal - Media Coverage Supplemental 2 - Revised Confidentiality | MRK-ADX0021541 | MRK-ADX0031360 | 7/7/2006 | A supplemental production of media coverage materials for VIOXX®. | 4904 | 9820 |
| 418. | Universal - Media Coverage Binders Supplemental 3 Pre 16OCT2004 (21DEC2004) | MRK-ADX0031361 | MRK-ADX0038649 | 7/7/2006 | A supplemental production of media coverage materials for VIOXX®. | 162 | 7289 |
| 419. | Universal - Vioxx Articles | MRK-ADY0000001 | MRK-ADY0007149 | 6/29/2006 | A production of scientific and medical VIOXX® articles and abstracts. | 1639 | 7149 |
| 420. | Universal - Vioxx Articles Supplemental | MRK-ADY0007150 | MRK-ADY0007449 | 6/29/2006 | A supplemental production of scientific and medical VIOXX® articles and abstracts. | 68 | 300 |
| 421. | ES - CLIC Database | MRK-ADY0007450 | MRK-ADY0007450 | 8/11/2006 | A production of Microsoft ACCESS files of CLIC data corresponding to CLIC articles and abstracts. | | |
| 422. | Universal - Vioxx Articles Supplemental 2 Pre 16OCT2004 (27JAN2005) | MRK-ADY0007451 | MRK-ADY0007963 | 6/29/2006 | A supplemental production of articles and abstracts from CLIC. | 139 | 513 |
| 423. | ES - CLIC Database Supplemental | MRK-ADY0007964 | MRK-ADY0007964 | 8/11/2006 | A supplemental production of Microsoft ACCESS files of CLIC data corresponding to CLIC articles and abstracts. | | |
| 424. | DO NOT REPRODUCE - Universal - REVISED PIR VIGOR Study or CV Forms (see MRK-AKT) | MRK-ADZ0000001 | MRK-ADZ0010457 | 7/7/2006 | A production of call notes and sample cards. | 553 | 10457 |
| 425. | DO NOT REPRODUCE - Universal - REVISED PIR VIGOR Study or CV Forms Supplemental (19JAN2005)(see MRK-AKT) | MRK-ADZ0010458 | MRK-ADZ0019164 | 7/7/2006 | A supplemental production of PIRs as described in Merck's opposition to the motion to compel. | 574 | 8707 |
| 426. | Universal - EM - Evans - Revised Confidentiality | MRK-AEA0000001 | MRK-AEA0000062 | 8/11/2006 | A production of documents from the files of Jilly Evans. | 5 | 62 |
| 427. | CS - KY - Swanagin - Renal AE Reports (7JUL2006) | MRK-AEB0000001 | MRK-AEB0002927 | 7/7/2006 | A production of documents concerning Renal AE Reports. | 1758 | 2927 |
| 428. | Universal - RESS/CRMSS Departmental Files - Revised Confidentiality | MRK-AEC0000001 | MRK-AEC0061713 | 8/11/2006 | A production of documents from Merck & Co., Inc.'s Report Evaluation and Safety Surveillance/ Clinical Risk Management and Safety Surveillance department. | 251 | 61713 |
| 429. | Universal - RESS/CRMSS Departmental Files Supplemental Pre 16OCT2004 (20DEC2004) - | MRK-AEC0061714 | MRK-AEC0126565 | 8/11/2006 | A supplemental production of documents from Merck & Co., Inc.'s Report Evaluation and Safety Surveillance/ | 208 | 64852 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| | Revised Confidentiality | | | | Clinical Risk Management and Safety Surveillance department. | | |
| 430. | Universal - EM - Rodger - Revised Confidentiality | MRK-AED0000001 | MRK-AED0000321 | 8/11/2006 | A production of documents from the files of Ian Rodger. | 18 | 321 |
| 431. | Universal - EM - Metters - Revised Confidentiality | MRK-AEE0000001 | MRK-AEE0002609 | 8/11/2006 | A production of documents from the files of Kathleen Metters. | 271 | 2609 |
| 432. | Universal - EM - Metters Supplemental (27JUL2005) | MRK-AEE0002610 | MRK-AEE0002627 | 8/11/2006 | A supplemental production of documents from the files of Kathleen Metters. | 1 | 18 |
| 433. | Universal - EM - Metters Supplemental 2 (31JAN2006) | MRK-AEE0002628 | MRK-AEE0003405 | 8/11/2006 | A supplemental production of documents from the files of Kathleen Metters. | 149 | 778 |
| 434. | Universal - EM - Nicoll-Griffith - Revised Confidentiality | MRK-AEF0000001 | MRK-AEF0004297 | 8/11/2006 | A production of documents from the files of Deborah Nicoll-Griffith. | 639 | 4297 |
| 435. | Universal - EM - Nicoll-Griffith Supplemental (17JAN2006) | MRK-AEF0004298 | MRK-AEF0012510 | 8/11/2006 | A supplemental production of documents from the files of Deborah Nicoll-Griffith. | 1052 | 8213 |
| 436. | Universal - EM - Riendeau - Revised Confidentiality | MRK-AEG0000001 | MRK-AEG0050417 | 8/11/2006 | A production of documents from the files of Denis Riendeau. | 10485 | 50417 |
| 437. | Universal - EM - Riendeau Supplemental (17JAN2006) | MRK-AEG0050418 | MRK-AEG0095416 | 8/11/2006 | A supplemental production of documents from the files of Denis Riendeau. | 8785 | 44999 |
| 438. | Universal - EM - Young - Revised Confidentiality | MRK-AEH0000001 | MRK-AEH0016903 | 8/11/2006 | A production of documents from the files of Robert Young. | 2724 | 16903 |
| 439. | Universal - EM - Percival - Revised Confidentiality | MRK-AEI0000001 | MRK-AEI0006421 | 8/11/2006 | A production of documents from the files of David Percival. | 984 | 6421 |
| 440. | Universal - EM - Percival Supplemental (12JAN2006) | MRK-AEI0006422 | MRK-AEI0013834 | 8/11/2006 | A supplemental production of documents from the files of David Percival. | 837 | 7413 |
| 441. | Universal - EM - Bateman - Revised Confidentiality | MRK-AEJ0000001 | MRK-AEJ0000022 | 8/11/2006 | A production of documents from the files of Kevin Bateman. | 7 | 22 |
| 442. | Universal - EM - Bateman Supplemental (10JAN2006) | MRK-AEJ0000023 | MRK-AEJ0006838 | 8/11/2006 | A supplemental production of documents from the files of Kevin Bateman. | 1177 | 6816 |
| 443. | Universal - EM - Gresser - Revised Confidentiality | MRK-AEY0000001 | MRK-AEY0000178 | 8/11/2006 | A production of documents from the files of Michael Gresser. | 88 | 178 |
| 444. | Universal - EM - Bell | MRK-AFE0000001 | MRK-AFE0000610 | 8/11/2006 | A production of documents from the files of Greg Bell. | 49 | 610 |
| 445. | Universal - APPROVe Documents - Revised Confidentiality | MRK-AFF0000001 | MRK-AFF0000201 | 8/11/2006 | A production of documents concerning the APPROVe study. | 39 | 201 |
| 446. | Universal - APPROVe documents supplemental (FDA press release | MRK-AFF0000202 | MRK-AFF0000203 | 7/7/2006 | A supplemental production of documents concerning the APPROVe study. | 1 | 2 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| | 9/30/04) | | | | | | |
| 447. | Universal - APPROVe documents supplemental 2 (docs resp to Garza 11th request) NO CUTOFF DATE (15NOV2004) | MRK-AFF0000204 | MRK-AFF0000232 | 7/7/2006 | A supplemental production of documents concerning the APPROVe study. | 6 | 29 |
| 448. | Universal - APPROVe documents SURs NO CUTOFF DATE (15NOV2004) - Revised Confidentiality | MRK-AFF0000233 | MRK-AFF0000416 | 7/7/2006 | A supplemental production of documents concerning the APPROVe study. | 5 | 184 |
| 449. | Universal - APPROVe documents Supplemental 4 (12JAN2005) | MRK-AFF0000417 | MRK-AFF0000445 | 7/7/2006 | A supplemental production of APPROVe Study documents. | 3 | 29 |
| 450. | Universal - CV Adjudication Forms No Cut-Off Date (13DEC2004) - Revised Confidentiality | MRK-AFH0000001 | MRK-AFH0058483 | 8/11/2006 | A production of cardiovascular adjudication packets. | 5028 | 58483 |
| 451. | Universal - CV Adjudication Forms Supplemental No Cut-Off Date (27DEC2004) - Revised Confidentiality | MRK-AFH0058484 | MRK-AFH0087885 | 8/11/2006 | A supplemental production of cardiovascular adjudication packets. | 2873 | 29402 |
| 452. | Universal - CV Adjudication Forms Supplemental 2 No Cut-Off Date (1MAR2005) | MRK-AFH0087886 | MRK-AFH0092245 | 7/7/2006 | A supplemental production of cardiovascular adjudication packets. | 709 | 4360 |
| 453. | Universal - CV Adjudication Forms Supplemental 3 (13SEP2005) | MRK-AFH0092246 | MRK-AFH0092321 | 8/11/2006 | A supplemental production of cardiovascular adjudication packets. | 1 | 76 |
| 454. | Universal - CV Adjudication Packages Supplemental 4 (21APR2006) | MRK-AFH0092322 | MRK-AFH0112642 | 8/11/2006 | A supplemental production of cardiovascular adjudication packets. | 14321 | 20321 |
| 455. | ES - Vascular Event Database Extract (VEC) | MRK-AFH0700001 | MRK-AFH0700001 | 8/11/2006 | An extract from the Vascular Events Database. | | |
| 456. | ES - Vascular Event Database Extract (VEC) Supplemental | MRK-AFH0700002 | MRK-AFH0700002 | 5/15/2007 | A supplemental extract from the Vascular Events Database. | | |
| 457. | ES - Vascular Event Database Extract (VEC) Supplemental 2 | MRK-AFH0700003 | MRK-AFH0700003 | 5/15/2007 | A supplemental extract from the Vascular Events Database. | | |
| 458. | Universal - EM - Baumgartner Pre 16OCT2004 (23DEC2004) - Revised Confidentiality | MRK-AFI0000001 | MRK-AFI0209052 | 8/11/2006 | A production of documents from the files of Susan Baumgartner. | 28498 | 209052 |
| 459. | Universal - EM - Baumgartner Supplemental Pre 16OCT2004 (05JAN2005) - Revised Confidentiality | MRK-AFI0209053 | MRK-AFI0290292 | 8/11/2006 | A production of documents from the files of Susan Baumgartner. | 7169 | 81240 |
| 460. | Universal - EM - Baumgartner Supplemental 2 Pre | MRK-AFI0290293 | MRK-AFI0290517 | 8/11/2006 | A supplemental production of documents from the files of Susan Baumgartner. | 43 | 225 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| | 16OCT2004 (03FEB2005) | | | | | | |
| 461. | Universal - EM - Baumgartner Supplemental 3 Pre 02AUG2005 (14SEP2005) | MRK-AFI0290518 | MRK-AFI0291556 | 8/11/2006 | A supplemental production of documents from the files of Susan Baumgartner. | 199 | 1039 |
| 462. | Universal - EM - Kim Pre 16OCT2004 (28DEC2004) - Revised Confidentiality | MRK-AFJ0000001 | MRK-AFJ0009907 | 8/11/2006 | A production of documents from the files of Peter Kim. | 1477 | 9907 |
| 463. | Universal - EM - Kim Supplemental Pre 16OCT2004 (10FEB2005) - Revised Confidentiality | MRK-AFJ0009908 | MRK-AFJ0009921 | 8/11/2006 | A supplemental production of documents from the files of Peter Kim. | 10 | 14 |
| 464. | Universal - EM - Kim Supplemental 2 Pre 2FEB2005 (7MAR2005) | MRK-AFJ0009922 | MRK-AFJ0014136 | 8/11/2006 | A supplemental production of documents from the files of Peter Kim. | 944 | 4215 |
| 465. | Universal - EM - Kim Supplemental 3 Pre 2FEB2005 (19JUL2005) | MRK-AFJ0015004 | MRK-AFJ0015025 | 8/11/2006 | A supplemental production of documents from the files of Peter Kim. | 1 | 22 |
| 466. | Universal - EM - Kim Supplemental 4 Pre 2FEB2005 (27APR2005) | MRK-AFJ0015026 | MRK-AFJ0015214 | 8/11/2006 | A supplemental production of documents from the files of Peter Kim. | 32 | 189 |
| 467. | Universal - EM - P. Kim Supplemental 5 (23AUG2006) | MRK-AFJ0015215 | MRK-AFJ0019008 | 5/15/2007 | A supplemental production of documents from the files of Peter Kim. | 718 | 3794 |
| 468. | Universal - EM - Kim Supplemental 6 (13SEP2006) | MRK-AFJ0019009 | MRK-AFJ0020337 | 5/15/2007 | A supplemental production of documents from the files of Peter Kim. | 429 | 1329 |
| 469. | Multimedia - Kim | MRK-AFJ0900000 | MRK-AFJ0900000 | 6/15/2006 | A production of multimedia concerning Peter Kim. | | |
| 470. | Universal - EM - Van Adelsberg Pre 16OCT2004 (29DEC2004) - Revised Confidentiality | MRK-AFK0000001 | MRK-AFK0174174 | 8/11/2006 | A production of documents from the files of Janet Van Adelsberg. | 20532 | 174174 |
| 471. | Universal - EM - Van Adelsberg Supplemental Pre 2FEB2005 (18MAR2005) | MRK-AFK0174175 | MRK-AFK0219049 | 8/11/2006 | A supplemental production of documents from the files of Janet Van Adelsberg. | 6301 | 44875 |
| 472. | Universal - EM - Van Adelsberg Supplemental 2 Pre 21JUL2005 (09SEP2005) | MRK-AFK0219050 | MRK-AFK0287279 | 8/11/2006 | A supplemental production of documents from the files of Janet Van Adelsberg. | 6363 | 68230 |
| 473. | Universal - EM - Van Adelsberg Supplemental 3 (05JUN2006) | MRK-AFK0287280 | MRK-AFK0333777 | 8/11/2006 | A supplemental production of documents from the files of Janet Van Adelsberg. | 4521 | 46498 |
| 474. | Universal - EM - Van Adelsberg Supplemental 4 (19DEC2006) | MRK-AFK0333778 | MRK-AFK0356033 | 5/15/2007 | A supplemental production of documents from the files of Janet Van Adelsberg. | 1262 | 22256 |
| 475. | Universal - EM - Van Adelsberg Supplemental 5 (01MAY2007) | MRK-AFK0356034 | MRK-AFK0359796 | 5/15/2007 | A supplemental production of documents from the files of Janet Van Adelsberg. | 200 | 3763 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 476. | Universal - EM - Van Adelsberg Supplemental 6 (08MAY2007) | MRK-AFK0359797 | MRK-AFK0376376 | 5/15/2007 | A supplemental production of documents from the files of Janet Van Adelsberg. | 1834 | 16580 |
| 477. | Universal - EM - Van Adelsberg Supplemental 8 (19JUL2007) | MRK-AFK0378161 | MRK-AFK0379734 | 8/20/2007 | A supplemental production of documents from the files of Janet Van Adelsberg. | 286 | 1574 |
| 478. | Universal - EM - Ng Pre 16OCT2004 (03JAN05) - Revised Confidentiality | MRK-AFL0000001 | MRK-AFL0112616 | 8/11/2006 | A production of documents from the files of Jennifer Ng. | 12138 | 112616 |
| 479. | Universal - Vascular AE Reports Pre 16OCT2004 (07JAN2005) | MRK-AFM0000001 | MRK-AFM0006945 | 7/7/2006 | A production of vascular adverse experience reports. | 4008 | 6945 |
| 480. | Universal - EM - Oxenius Pre 16OCT2004 (09JAN05) - Revised Confidentiality | MRK-AFN0000001 | MRK-AFN0051349 | 8/11/2006 | A production of documents from the files of Bettina Oxenius. | 9841 | 51349 |
| 481. | Universal - EM - Oxenius Supplemental Pre 2FEB2005 (10APR2005) | MRK-AFN0051350 | MRK-AFN0106743 | 8/11/2006 | A supplemental production of documents from the files of Bettina Oxenius. | 6485 | 55394 |
| 482. | Universal - EM - Martin Investigation - Oxenius (29JUN2006) | MRK-AFN0106744 | MRK-AFN0106761 | 5/15/2007 | A supplemental production of documents from the files of Bettina Oxenius. | 10 | 18 |
| 483. | Universal - EM - Oxenius Supplemental 3 (11JUL2006) | MRK-AFN0106762 | MRK-AFN0198015 | 8/11/2006 | A supplemental production of documents from the files of Bettina Oxenius. | 10974 | 91254 |
| 484. | Universal - EM - Oxenius Supplemental 4 (11JAN2007) | MRK-AFN0198016 | MRK-AFN0198038 | 5/15/2007 | A supplemental production of documents from the files of Bettina Oxenius. | 13 | 23 |
| 485. | Universal - EM - Oxenius Supplemental 5 (22AUG2007) | MRK-AFN0198039 | MRK-AFN0198102 | 8/27/2007 | A supplemental production of documents from the files of Bettina Oxenius. | 21 | 64 |
| 486. | Universal - EM - Oxenius Supplemental 6 (06SEP2007) | MRK-AFN0198103 | MRK-AFN0200846 | 9/19/2007 | A supplemental production of documents from the files of Bettina Oxenius. | 466 | 2744 |
| 487. | Universal - EM - Bolognese Pre 16OCT2004 (11JAN2005) - Revised Confidentiality | MRK-AFO0000001 | MRK-AFO0260434 | 8/11/2006 | A production of documents from the files of James Bolognese. | 37388 | 260434 |
| 488. | Universal - EM - Bolognese Supplemental Pre 16OCT2004 (18JAN2005) - Revised Confidentiality | MRK-AFO0260435 | MRK-AFO0260461 | 8/11/2006 | A supplemental production of documents from the files of James Bolognese. | 3 | 27 |
| 489. | Universal - EM - Bolognese Supplemental 2 Pre 16OCT2004 (3 FEB 2005) | MRK-AFO0260462 | MRK-AFO0260462 | 8/11/2006 | A supplemental production of documents from the files of James Bolognese. | 1 | 1 |
| 490. | Universal - EM - Bolognese Supplemental 3 Pre 2FEB2005 (16MAY2005) | MRK-AFO0260463 | MRK-AFO0287432 | 8/11/2006 | A supplemental production of documents from the files of James Bolognese. | 4942 | 26970 |
| 491. | Universal - EM - Bolognese Supplemental 4 (12JUL2006) | MRK-AFO0287433 | MRK-AFO0314897 | 8/11/2006 | A supplemental production of documents from the files of James Bolognese. | 4265 | 27465 |
| 492. | Universal - EM - Bolognese Supplemental 5 (11JAN2007) | MRK-AFO0314898 | MRK-AFO0314930 | 5/15/2007 | A supplemental production of documents from the files of James Bolognese. | 19 | 33 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 493. | Universal - EM - Bolognese Supplemental 6 (16AUG2007) | MRK-AFO0314931 | MRK-AFO0321664 | 8/28/2007 | A supplemental production of documents from the files of James Bolognese. | 923 | 6734 |
| 494. | Multimedia - Employee Business Briefing 09/30/04 | MRK-AFP0000001 | MRK-AFP0000001 | 6/15/2006 | A production of the Employee Business Briefing of 09/30/04. | | |
| 495. | Universal - EM - Santanello Pre 16OCT2004 (29JAN2005) - Revised Confidentiality | MRK-AFQ0000001 | MRK-AFQ0008967 | 8/11/2006 | A production of documents from the files of Nancy Santanello. | 1375 | 8967 |
| 496. | Universal - EM - Santanello Supplemental Pre 16OCT2004 (18FEB2005) | MRK-AFQ0008968 | MRK-AFQ0011462 | 8/11/2006 | A supplemental production of documents from the files of Nancy Santanello. | 424 | 2495 |
| 497. | Universal - EM - Bain (05JUL2005) | MRK-AFS0000001 | MRK-AFS0025646 | 8/11/2006 | A production of documents from the files of Raymond Bain. | 3361 | 25646 |
| 498. | Universal - EM - Bain Supplemental Pre 02FEB2005 (19SEP2005) | MRK-AFS0025647 | MRK-AFS0029354 | 8/11/2006 | A supplemental production of documents from the files of Raymond Bain. | 663 | 3708 |
| 499. | Universal - EM - Bain Supplemental 2 (24JUL2006) | MRK-AFS0029355 | MRK-AFS0046829 | 5/15/2007 | A supplemental production of documents from the files of Raymond Bain. | 1774 | 17475 |
| 500. | Universal - EM - Bain Supplemental 3 (11JAN2007) | MRK-AFS0046830 | MRK-AFS0048470 | 5/15/2007 | A supplemental production of documents from the files of Raymond Bain. | 160 | 1641 |
| 501. | Universal - EM - Bain Supplemental 4 (22AUG2007) | MRK-AFS0048471 | MRK-AFS0048639 | 8/27/2007 | A supplemental production of documents from the files of Raymond Bain. | 54 | 169 |
| 502. | Universal - EM - Bain Supplemental 5 (06SEP2007) | MRK-AFS0048640 | MRK-AFS0051098 | 9/19/2007 | A supplemental production of documents from the files of Raymond Bain. | 263 | 2459 |
| 503. | Universal - EM - Goldmann Pre 16OCT2004 (2FEB2005) | MRK-AFT0000001 | MRK-AFT0015640 | 8/11/2006 | A production of documents from the files of Bonnie Goldmann. | 1434 | 15640 |
| 504. | Universal - EM - Braunstein Pre 16OCT2004 (11FEB2005) | MRK-AFV0000001 | MRK-AFV0320702 | 8/11/2006 | A production of documents from the files of Ned Braunstein. | 37599 | 320702 |
| 505. | Universal - EM - Braunstein Supplemental Pre 16OCT2004 (14FEB2005) | MRK-AFV0320703 | MRK-AFV0320739 | 8/11/2006 | A supplemental production of documents from the files of Ned Braunstein. | 3 | 37 |
| 506. | Universal - EM - Braunstein Supplemental 2 Pre 2FEB2005 (09MAY2005) | MRK-AFV0320740 | MRK-AFV0387294 | 8/11/2006 | A supplemental production of documents from the files of Ned Braunstein. | 13091 | 66555 |
| 507. | Universal - EM - Braunstein Supplemental 3 Pre 16JUL2005 (29JUL2005) | MRK-AFV0387295 | MRK-AFV0388206 | 8/11/2006 | A supplemental production of documents from the files of Ned Braunstein. | 137 | 912 |
| 508. | Universal - EM - Braunstein Supplemental 4 Pre 21JUL2005 (14SEP2005) | MRK-AFV0388207 | MRK-AFV0451783 | 8/11/2006 | A supplemental production of documents from the files of Ned Braunstein. | 7903 | 63577 |
| 509. | Universal - EM - Braunstein Supplemental 5 Pre 16OCT2005 (17NOV2005) | MRK-AFV0451784 | MRK-AFV0460467 | 8/11/2006 | A supplemental production of documents from the files of Ned Braunstein. | 1090 | 8684 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 510. | Universal - EM - Braunstein Supplemental 6 (16JUN2006) | MRK-AFV0460468 | MRK-AFV0493917 | 8/11/2006 | A supplemental production of documents from the files of Ned Braunstein. | 5292 | 33450 |
| 511. | Universal - EM - Braunstein Supplemental 7 (06JUL2006) | MRK-AFV0493918 | MRK-AFV0519039 | 8/11/2006 | A supplemental production of documents from the files of Ned Braunstein. | 3471 | 25122 |
| 512. | Universal - EM - Braunstein Supplemental 8 (06JUL2006) | MRK-AFV0519040 | MRK-AFV0519740 | 8/11/2006 | A supplemental production of documents from the files of Ned Braunstein. | 75 | 701 |
| 513. | Universal - EM - Block Pre 16OCT2004 (3FEB2005) | MRK-AFW0000001 | MRK-AFW0026897 | 8/11/2006 | A production of documents from the files of Gil Block. | 6188 | 26897 |
| 514. | Universal - EM - Block Supplemental Pre 2AUG2005 (15SEP2005) | MRK-AFW0026898 | MRK-AFW0027363 | 8/11/2006 | A supplemental production of documents from the files of Gil Block. | 54 | 466 |
| 515. | Universal - EM - Block Supplemental 2 Pre 2AUG2005 (27SEP2005) | MRK-AFW0027364 | MRK-AFW0027387 | 8/11/2006 | A supplemental production of documents from the files of Gil Block. | 3 | 24 |
| 516. | Universal - EM - Chitty Pre 16OCT2004 (3FEB2005) | MRK-AFX0000001 | MRK-AFX0047579 | 8/11/2006 | A production of documents from the files of Dawn Chitty. | 3995 | 47579 |
| 517. | Universal - EM - Cifelli Pre 16OCT2005 (18FEB2005) | MRK-AFY0000001 | MRK-AFY0009094 | 8/11/2006 | A production of documents from the files of Sam Cifelli. | 529 | 9094 |
| 518. | Universal - EM - Benezra-Kurshan Pre 16OCT2005 (18FEB2005) | MRK-AFZ0000001 | MRK-AFZ0015098 | 8/11/2006 | A production of documents from the files of Diane Benezra-Kurshan. | 1692 | 15098 |
| 519. | Universal - EM - Venkataraman Pre 16OCT2004 (18FEB2005) | MRK-AGA0000001 | MRK-AGA0012774 | 8/11/2006 | A production of documents from the files of Kalpana Venkataranman. | 1091 | 12774 |
| 520. | Universal - EM - Margiatto Pre 16OCT2004 (23FEB2005) | MRK-AGB0000001 | MRK-AGB0021650 | 8/11/2006 | A production of documents from the files of Gaye Margiatto. | 3236 | 21650 |
| 521. | Universal - EM - Kuhnert Pre 16OCT2004 (23FEB2005) | MRK-AGC0000001 | MRK-AGC0014854 | 8/11/2006 | A production of documents from the files of Paul Kuhnert. | 1310 | 14854 |
| 522. | Universal - EM - Gruer Pre 16OCT2004 (25FEB2005) | MRK-AGD0000001 | MRK-AGD0002038 | 8/11/2006 | A production of documents from the files of Peter Gruer. | 104 | 2038 |
| 523. | Universal - Standard Operating Procedures Pre 2FEB2005 (27FEB2005) | MRK-AGE0000001 | MRK-AGE0002977 | 8/11/2006 | A production of Standard Operating Procedures. | 411 | 2977 |
| 524. | Universal - Standard Operating Procedures Pre 2FEB2005 Supplemental (13MAY2005) | MRK-AGE0002978 | MRK-AGE0003660 | 8/11/2006 | A supplemental production of Standard operating procedures. | 81 | 683 |
| 525. | Universal - Board of Scientific Advisors (02FEB2005) | MRK-AGG0000001 | MRK-AGG0003131 | 8/11/2006 | A production of documents from the Board of Scientific Advisors. | 71 | 3131 |
| 526. | Universal - Board of Scientific Advisors Supplemental (28APR2006) | MRK-AGG0003132 | MRK-AGG0003373 | 8/11/2006 | A supplemental production of documents relating to the Board of Scientific Advisors. | 6 | 242 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 527. | Universal - Board of Scientific Advisors Supplemental 2 (12JUN2006) | MRK-AGG0003374 | MRK-AGG0003487 | 8/11/2006 | A supplemental production of documents relating to the Board of Scientific Advisors. | 2 | 114 |
| 528. | Universal - EM - Brett (06FEB2007) | MRK-AGH0000001 | MRK-AGH0000024 | 5/15/2007 | A production of documents from the files of Christopher Brett. | 3 | 24 |
| 529. | Universal - EM - Quan Pre 2FEB2005 (1APR2005) | MRK-AGO0000001 | MRK-AGO0087583 | 8/11/2006 | A production of documents from the files of Hui Quan. | 10163 | 87583 |
| 530. | Universal - EM - Quan Supplemental (02MAR2006) | MRK-AGO0087584 | MRK-AGO0123810 | 8/11/2006 | A supplemental production of documents from the files of Hui Quan. | 3612 | 36227 |
| 531. | Universal - EM - Wiholm (16OCT2006) | MRK-AGR0000001 | MRK-AGR0026772 | 5/15/2007 | A production of documents from the files of Bengt-Erik Wiholm. | 2060 | 26772 |
| 532. | Universal - EM - Goyal Pre 2FEB2005 (18APR2005) | MRK-AGS0000001 | MRK-AGS0057762 | 8/11/2006 | A production of documents from the files of Shefali Goyal. | 6194 | 57762 |
| 533. | Universal - EM - Oppenheimer Pre 2FEB2005 (18APR2005) | MRK-AGT0000001 | MRK-AGT0028897 | 8/11/2006 | A production of documents from the files of Leonard Oppenheimer. | 2208 | 28897 |
| 534. | Universal - EM - Oppenheimer Supplemental (06FEB2007) | MRK-AGT0028898 | MRK-AGT0028900 | 5/15/2007 | A supplemental production of documents from the files of Leonard Oppenheimer. | 2 | 3 |
| 535. | Universal - EM - Williams Pre 2FEB2005 (18APR2005) | MRK-AGU0000001 | MRK-AGU0011092 | 8/11/2006 | A production of documents from the files of George Williams. | 858 | 11092 |
| 536. | Universal - EM - Venable - Geba Pre 2FEB2005 (19APR2005) | MRK-AGV0000001 | MRK-AGV0167998 | 8/11/2006 | A production of documents from the files of Gregory Geba. | 20833 | 167998 |
| 537. | Universal - EM - Geba Supplemental Pre 02AUG2005 (14SEP2005) | MRK-AGV0167999 | MRK-AGV0168385 | 8/11/2006 | A supplemental production of documents from the files of Gregory Geba. | 37 | 387 |
| 538. | Universal - EM - Venable - Polis Pre 02FEB2005 (19APR2005) | MRK-AGW0000001 | MRK-AGW0066968 | 5/15/2007 | A production of documents from the files of Adam Polis. | 7327 | 66968 |
| 539. | Universal - EM - Silverstein Pre 2FEB2005 (03JUN2005) | MRK-AGZ0000001 | MRK-AGZ0108728 | 8/11/2006 | A production of documents from the files of Leonard Silverstein. | 11983 | 108728 |
| 540. | Universal - WORF (Arcoxia) - Arcoxia Protocols (11MAY2005) | MRK-AHA0000001 | MRK-AHA0002202 | 8/11/2006 | A production of protocols for Arcoxia trials. | 34 | 2202 |
| 541. | Universal - WORF (Arcoxia) - Informed Consent Forms (11MAY2005) | MRK-AHB0000001 | MRK-AHB0012061 | 8/11/2006 | A production of informed consent forms for Arcoxia trials. | 1143 | 12061 |
| 542. | Universal - EM - Horgan Pre 2FEB2005 (17May 2005) | MRK-AHC0000001 | MRK-AHC0035811 | 8/11/2006 | A production of documents from the files of Kevin Horgan. | 6142 | 35811 |
| 543. | Universal - EM - Lines Pre 2FEB2005 (19May 2005) | MRK-AHD0000001 | MRK-AHD0092138 | 8/11/2006 | A production of documents from the files of Christopher Lines. | 8261 | 92138 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 544. | Universal - EM - C. Lines Supplemental (19JUL2006) | MRK-AHD0092139 | MRK-AHD0106706 | 5/15/2007 | A supplemental production of documents from the files of Christopher Lines. | 1816 | 14568 |
| 545. | Universal - EM - C. Lines Supplemental 2 (28SEP2006) | MRK-AHD0106707 | MRK-AHD0108150 | 5/15/2007 | A supplemental production of documents from the files of Christopher Lines. | 136 | 1444 |
| 546. | Universal - EM - Goldberg Pre 2FEB2005 (052505) | MRK-AHE0000001 | MRK-AHE0062332 | 8/11/2006 | A production of documents from the files of Allan Goldberg. | 5935 | 62332 |
| 547. | Universal - LDRC Minutes (052305) | MRK-AHF0000001 | MRK-AHF0088799 | 8/11/2006 | A production of documents from the Knowledge Management Document Repository relating to the Late Development Review Committee. | 1929 | 88799 |
| 548. | Universal - MRL Planning Minutes (052305) | MRK-AHG0000001 | MRK-AHG0000126 | 8/11/2006 | A production of documents from the Knowledge Management Document Repository relating to Merck Research Laboratories Planning. | 4 | 126 |
| 549. | Universal - PDRC Minutes (052305) | MRK-AHH0000001 | MRK-AHH0000274 | 8/11/2006 | A production of documents from the Knowledge Management Document Repository relating to the Preliminary Development Review Committee. | 12 | 274 |
| 550. | Universal - PLC Minutes (052305) | MRK-AHI0000001 | MRK-AHI0000629 | 8/11/2006 | A production of documents from the Product Lifecycle Committee database relating to the Product Lifecycle Committee. | 55 | 629 |
| 551. | Universal - TARC Minutes (052305) | MRK-AHJ0000001 | MRK-AHJ0000753 | 8/11/2006 | A production of documents from the Knowledge Management Document Repository relating to the Therapeutic Area Review Committee. | 17 | 753 |
| 552. | Universal - EDRC Minutes (052305) | MRK-AHK0000001 | MRK-AHK0004700 | 8/11/2006 | A production of documents from the Knowledge Management Document Repository relating to the Early Development Review Committee. | 375 | 4700 |
| 553. | Universal - CV Cards - Produced on Paper (27JUL2005) | MRK-AHL0000001 | MRK-AHL0000012 | 7/7/2006 | A production of CV cards produced on paper. | 2 | 12 |
| 554. | Universal - BARDs Statistician Regulatory Files Pre 2FEB2005 (06JUN2005) | MRK-AHM0000001 | MRK-AHM0004563 | 8/11/2006 | A production of documents from the BARDs Statistician Regulatory Files. | 323 | 4563 |
| 555. | Universal - BARDs Statistician Regulatory Files Supplemental Pre 2FEB2005 (20JUN2005) | MRK-AHM0004564 | MRK-AHM0008561 | 8/11/2006 | A supplemental production of documents from the BARDs Statistician Regulatory Files. | 40 | 3998 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 556. | Universal - BARDs Statistician Regulatory Files Supplemental 2 (05OCT2005) | MRK-AHM0008562 | MRK-AHM0008606 | 7/7/2006 | A supplemental production of documents from the BARDs Statistician Regulatory Files. | 2 | 45 |
| 557. | Universal - EM - Arsever Pre 2FEB2005 (7JUN2005) | MRK-AHN0000001 | MRK-AHN0068749 | 8/11/2006 | A production of documents from the files of Christiane Arsever. | 10262 | 68749 |
| 558. | Universal - EM - Melin Pre 2FEB2005 (8JUN2005) | MRK-AHO0000001 | MRK-AHO0227922 | 8/11/2006 | A production of documents from the files of Jeffrey Melin. | 32500 | 227922 |
| 559. | Universal - SPiDER Pre 2FEB2005 (13JUN2005) | MRK-AHP0000001 | MRK-AHP0131143 | 8/11/2006 | A production of documents from the SPiDER Database. | 282 | 131143 |
| 560. | Universal - EM - Clark Pre 2FEB2005 (14JUN2005) | MRK-AHQ0000001 | MRK-AHQ0000674 | 8/11/2006 | A production of documents from the files of Richard Clark. | 162 | 674 |
| 561. | Universal - EM - Truitt Pre 2FEB2005 (23JUN2005) | MRK-AHR0000001 | MRK-AHR0135162 | 8/11/2006 | A production of documents from the files of Ken Truitt. | 15042 | 135162 |
| 562. | Universal - EM - Pellissier Pre 2FEB2005 (23JUN2005) | MRK-AHS0000001 | MRK-AHS0042749 | 8/11/2006 | A production of documents from the files of James Pellissier. | 1997 | 42749 |
| 563. | Universal - EM - Duong Pre 2FEB2005 (30JUN2005) | MRK-AHT0000001 | MRK-AHT0057557 | 8/11/2006 | A production of documents from the files of Phong Duong. | 7271 | 57557 |
| 564. | Universal - EM - Yarno Pre 2FEB2005 (1JUL2005) | MRK-AHU0000001 | MRK-AHU0010664 | 8/11/2006 | A production of documents from the files of Wendy Yarno. | 2278 | 10664 |
| 565. | Universal - EM - Avedon Pre 2FEB2005 (6JUL2005) | MRK-AHV0000001 | MRK-AHV0000865 | 8/11/2006 | A production of documents from the files of Marcia Avedon. | 190 | 865 |
| 566. | CS - Ernst - Mectizan Donation Program (29JUN2005) | MRK-AHW0000001 | MRK-AHW0000004 | 8/11/2006 | A production of documents concerning Mectizan Donation Program. | 4 | 4 |
| 567. | CS - Ernst - Mectizan Donation Program Supplemental (29JUN2005) | MRK-AHW0000005 | MRK-AHW0000033 | 8/11/2006 | A supplemental production of documents in concerning Mectizan Donation Program. | 16 | 29 |
| 568. | Universal - EM - Kong Pre 2FEB2005 (08JUL2005) | MRK-AHY0000001 | MRK-AHY0383156 | 8/11/2006 | A production of documents from the files of Sheldon Kong. | 40754 | 383156 |
| 569. | Universal - Outcomes Research Management Central Files (6JUL2005) | MRK-AHZ0000001 | MRK-AHZ0015218 | 8/11/2006 | A production of documents relating to the Outcomes Research Management Central Files. | 3084 | 15218 |
| 570. | Universal - EM - Lewent Pre 2FEB2005 (13JUL2005) | MRK-AIC0000001 | MRK-AIC0001867 | 8/11/2006 | A production of documents from the files of Judy Lewent. | 451 | 1867 |
| 571. | Universal - EM - Lewent Supplemental (23NOV2005) | MRK-AIC0001868 | MRK-AIC0002263 | 8/11/2006 | A supplemental production of documents from the files of Judy Lewent. | 98 | 396 |
| 572. | Universal - EM - Erb Pre 2FEB2005 (15JUL2005) | MRK-AID0000001 | MRK-AID0011995 | 8/11/2006 | A production of documents from the files of Dennis Erb. | 1907 | 11995 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 573. | Universal - EM - Erb Supplemental (07DEC2005) | MRK-AID0011996 | MRK-AID0023129 | 8/11/2006 | A supplemental production of documents from the files of Dennis Erb. | 987 | 11134 |
| 574. | Universal - Protocol 201 ViP Study Case Report Form and Datasets (21JUL2005) | MRK-AIE0000001 | MRK-AIE0000114 | 7/7/2006 | A production of documents related to protocol 201 VIP study case report form and datasets. | 2 | 114 |
| 575. | Universal - VICTOR/ViP Interim Analysis Memo (12AUG2005) | MRK-AIE0000115 | MRK-AIE0000129 | 7/7/2006 | A production of documents concerning VICTOR/ViP Interim Analysis. | 1 | 15 |
| 576. | Universal - Lehr - MRL Internal Correspondence (22JUN2005) - Revised Confidentiality | MRK-AIF0000001 | MRK-AIF0002203 | 8/11/2006 | A production of documents concerning MRL Internal Correspondence. | 820 | 2203 |
| 577. | Universal - Lehr - Response to 30(b)(6) notice 1 of 2 (22JUN2005) - Revised Confidentiality | MRK-AIG0000001 | MRK-AIG0000483 | 8/11/2006 | A production of documents responsive to a 30(b)6 notice 1 of 2. | 150 | 483 |
| 578. | Universal - Lehr - Response to 30(b)(6) notice 2 of 2 (27JUN2005) - Revised Confidentiality | MRK-AIH0000001 | MRK-AIH0000370 | 8/11/2006 | A production of documents responsive to a 30(b)6 notice 2 of 2. | 82 | 370 |
| 579. | Universal - Garza - Data Safety Monitoring Board Guidelines (22JUN2005) - Revised Confidentiality | MRK-AIJ0000001 | MRK-AIJ0000020 | 8/11/2006 | A production of Data Safety Monitoring Board Guidelines. | 1 | 20 |
| 580. | Universal - Garza Data Safety Monitoring Board Contracts (22JUN2005) - Revised Confidentiality | MRK-AIK0000001 | MRK-AIK0000010 | 8/11/2006 | A production of Data Safety Monitoring Board Contracts. | 5 | 10 |
| 581. | Universal - Garza - CRMSS documents (22JUN2005) - Revised Confidentiality | MRK-AIL0000001 | MRK-AIL0000116 | 8/11/2006 | A production of documents concerning CRMSS. | 10 | 116 |
| 582. | Universal - Garza Steering Committee Contracts (22JUN2005) - Revised Confidentiality | MRK-AIM0000001 | MRK-AIM0000314 | 8/11/2006 | A production of Steering Committee Contracts. | 57 | 314 |
| 583. | Universal - Garza Steering Committee Contracts Supplemental (22JUN2005) - Revised Confidentiality | MRK-AIM0000315 | MRK-AIM0000326 | 8/11/2006 | A supplemental production of Steering Committee Contracts. | 6 | 12 |
| 584. | Universal - EM - Hunsche Pre 2FEB2005 (28JUL2005) | MRK-AIN0000001 | MRK-AIN0162672 | 8/11/2006 | A production of documents from the files of Elke Hunsche. | 16922 | 162672 |
| 585. | Universal - iMED/MESA (01AUG2005) | MRK-AIO0000001 | MRK-AIO0000021 | 8/11/2006 | A production of data models and data dictionaries for iMed/MESA databases. | 7 | 21 |
| 586. | Universal - EM - Lamond Pre 16JUL2005 (01AUG2005) | MRK-AIP0000001 | MRK-AIP0037466 | 8/11/2006 | A production of documents from the files of Lisa Lamond. | 5273 | 37466 |
| 587. | Universal - EM - M. Williams Pre 16JUL2005 (02AUG2005) | MRK-AIQ0000001 | MRK-AIQ0018980 | 8/11/2006 | A production of documents from the files of Mark Williams. | 4286 | 18980 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 588. | Universal - EM - Straus Pre 2FEB2005 (03AUG2005) | MRK-AIR0000001 | MRK-AIR0062237 | 8/11/2006 | A production of documents from the files of Walter Straus. | 9762 | 62237 |
| 589. | Universal - EM - Miller Pre 16JUL2005 (10JUL2005) | MRK-AIT0000001 | MRK-AIT0046215 | 8/11/2006 | A production of documents from the files of Reid Miller. | 7603 | 46215 |
| 590. | Universal - EM - Huang Pre 2FEB2005 (12AUG2005) | MRK-AIU0000001 | MRK-AIU0185714 | 8/11/2006 | A production of documents from the files of Philip Huang. | 18835 | 185714 |
| 591. | Universal - EM - Huang Supplemental Pre 21JUL2005 (31OCT2005) | MRK-AIU0185715 | MRK-AIU0278591 | 8/11/2006 | A supplemental production of documents from the files of Philip Huang. | 19335 | 92877 |
| 592. | Universal - EM - Huang Supplemental 2 (18JUL2006) | MRK-AIU0278592 | MRK-AIU0334683 | 5/15/2007 | A supplemental production of documents from the files of Philip Huang. | 6294 | 56092 |
| 593. | Universal - EM - Huang Supplemental 3 (12SEP2007) | MRK-AIU0334684 | MRK-AIU0350470 | 9/27/2007 | A supplemental production of documents from the files of Philip Huang. | 3217 | 15787 |
| 594. | Universal - Case Report Forms (15AUG2005) | MRK-AIV0000001 | MRK-AIV0277994 | 8/11/2006 | A production of Case Report Forms. | 5115 | 277994 |
| 595. | Universal - Case Report Forms Supplemental (17SEP2005) | MRK-AIV0277995 | MRK-AIV0308764 | 7/7/2006 | A supplemental production of Case Report Forms. | 534 | 30770 |
| 596. | Universal - EM - Arce Pre 16JUL2005 (15AUG2005) | MRK-AIW0000001 | MRK-AIW0071331 | 8/11/2006 | A production of documents from the files of Ricardo Arce. | 7952 | 71331 |
| 597. | Universal - EM - Vilardo Pre 16JUL2005 (15AUG2005) | MRK-AIX0000001 | MRK-AIX0092998 | 8/11/2006 | A production of documents from the files of Laura Vilardo. | 10964 | 92998 |
| 598. | Universal - EM - Ritchie Pre 16JUL2005 (19AUG2005) | MRK-AIY0000001 | MRK-AIY0152629 | 8/11/2006 | A production of documents from the files of Candace Ritchie. | 20650 | 152629 |
| 599. | Universal - EM - Bissett Pre 2FEB2005 (26AUG2005) | MRK-AIZ0000001 | MRK-AIZ0017446 | 8/11/2006 | A production of documents from the files of Robert Bissett. | 3088 | 17446 |
| 600. | Universal - EM - Bissett Supplemental Pre 2FEB2005 (01SEP2005) | MRK-AIZ0017447 | MRK-AIZ0019719 | 8/11/2006 | A supplemental production of documents from the files of Robert Bissett. | 517 | 2273 |
| 601. | Universal - EM - Rosen-Ramey Pre 2FEB2005 (31AUG2005) | MRK-AJA0000001 | MRK-AJA0224046 | 8/11/2006 | A production of documents from the files of Dena Rosen-Ramey. | 63056 | 224046 |
| 602. | Universal - EM - Rosen-Ramey Pre Supplemental (08JAN2007) | MRK-AJA0224047 | MRK-AJA0249508 | 5/15/2007 | A supplemental production of documents from the files of Dena Rosen-Ramey. | 2680 | 25462 |
| 603. | Universal - EM - D. Ramey Supplemental 2 (24APR2007) | MRK-AJA0249509 | MRK-AJA0251202 | 5/15/2007 | A supplemental production of documents from the files of Dena Rosen-Ramey. | 320 | 1694 |
| 604. | Universal - IMC Job Jackets (31AUG2005) | MRK-AJB0000001 | MRK-AJB0027487 | 8/11/2006 | A production of IMC job jackets. | 6435 | 27487 |
| 605. | Universal - IMC Job Jackets Supplemental (2SEP2005) | MRK-AJB0027488 | MRK-AJB0062753 | 8/11/2006 | A supplemental production of IMC job jackets. | 10537 | 35266 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 606. | Universal - EM - Chen, P. Pre 21JUL2005 (6SEP2005) | MRK-AJC0000001 | MRK-AJC0023961 | 8/11/2006 | A production of documents from the files of Pei Yun Chen. | 1840 | 23961 |
| 607. | Universal - EM - P. Y. Chen Supplemental (02MAY2007) | MRK-AJC0023962 | MRK-AJC0024180 | 5/15/2007 | A supplemental production of documents from the files of Pei Yun Chen. | 47 | 219 |
| 608. | Universal - MAX Data Models and Table Definitions (01SEP2005) | MRK-AJD0000001 | MRK-AJD0000015 | 8/11/2006 | A production of MAX Data Models and Table Definitions. | 5 | 15 |
| 609. | Universal - EM - Kashuba Pre 21JUL2005 (08SEP2005) | MRK-AJE0000001 | MRK-AJE0085358 | 8/11/2006 | A production of documents from the files of Maureen Kashuba. | 16632 | 85358 |
| 610. | Universal - EM - Kashuba Supplemental (23MAY2006) | MRK-AJE0085359 | MRK-AJE0122552 | 8/11/2006 | A supplemental production of documents from the files of Maureen Kashuba. | 6086 | 37194 |
| 611. | Universal - EM - Carroll Pre 02AUG2005 (14SEP2005) | MRK-AJF0000001 | MRK-AJF0000699 | 8/11/2006 | A production of documents from the files of Marty Carroll. | 132 | 699 |
| 612. | Universal - EM - Ko Pre 21JUL2005 (08SEP2005) | MRK-AJJ0000001 | MRK-AJJ0068153 | 8/11/2006 | A production of documents from the files of Amy Ko. | 11823 | 68153 |
| 613. | Universal - EM - A. Ko Supplemental (02MAY2007) | MRK-AJJ0068154 | MRK-AJJ0076517 | 5/15/2007 | A supplemental production of documents from the files of Amy Ko. | 1372 | 8364 |
| 614. | Universal - EM - A. Ko Supplemental 2 (16AUG2007) | MRK-AJJ0076518 | MRK-AJJ0099178 | 8/22/2007 | A supplemental production of documents from the files of Amy Ko. | 3428 | 22661 |
| 615. | Universal - BADS Pre 16JUL2005 (14SEP2005) | MRK-AJL0000001 | MRK-AJL0002781 | 8/11/2006 | A production of documents related to Business Analysis and Decision Support. | 856 | 2781 |
| 616. | Universal - EM - Sheares Pre 02FEB2005 (21SEP2005) | MRK-AJM0000001 | MRK-AJM0009475 | 8/11/2006 | A production of documents from the files of Bradley Sheares. | 2201 | 9475 |
| 617. | Universal - EM - Wicks Pre 16JUL2005 (21SEP2005) | MRK-AJN0000001 | MRK-AJN0008154 | 8/11/2006 | A production of documents from the files of Nancy Wicks. | 1156 | 8154 |
| 618. | Universal - BARDS ViP (20SEP2005) | MRK-AJP0000001 | MRK-AJP0011118 | 8/11/2006 | A production of documents concerning BARDS ViP. | 286 | 11118 |
| 619. | Universal - BARDS ViP Data Documentation (20SEP2005) | MRK-AJQ0000001 | MRK-AJQ0000018 | 7/7/2006 | A production of documents concerning BARDS ViP Data Documentation. | 1 | 18 |
| 620. | Universal - BARDS VICTOR (20SEP2005) | MRK-AJR0000001 | MRK-AJR0002130 | 7/7/2006 | A production of documents concerning BARDS VICTOR. | 33 | 2130 |
| 621. | Universal - BARDS VICTOR Data Documentation (20SEP2005) | MRK-AJS0000001 | MRK-AJS0000015 | 7/7/2006 | A production of documents concerning BARDS VICTOR Data Documentation. | 1 | 15 |
| 622. | Universal - EM - Biehn Pre 16JUL2005 (28SEP2005) | MRK-AJT0000001 | MRK-AJT0117003 | 8/11/2006 | A production of documents from the files of Brant Biehn. | 14260 | 117003 |
| 623. | Universal - EM - Degatano Pre 16JUL2005 (23SEP2005) | MRK-AJU0000001 | MRK-AJU0004550 | 8/11/2006 | A production of documents from the files of Mark Degatano. | 986 | 4550 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 624. | Universal - EM - Posner Pre 16JUL2005 (29SEP2005) | MRK-AJV0000001 | MRK-AJV0043884 | 8/11/2006 | A production of documents from the files of Christopher Posner. | 2610 | 43884 |
| 625. | Universal - CBARDS Alzheimer's Protocol 078 (23SEP2005) | MRK-AJW0000001 | MRK-AJW0014567 | 8/11/2006 | A production of documents concerning CBARDS Alzheimer's Protocol 078. | 464 | 14567 |
| 626. | Universal - CBARDS Alzheimer's Protocol 078 Data Documentation (23SEP2005) | MRK-AJX0000001 | MRK-AJX0000095 | 7/7/2006 | A production of CBARDS Alzheimer's Protocol 078 data documentation. | 4 | 95 |
| 627. | Universal - CBARDS Alzheimer's Protocol 091 (23SEP2005) | MRK-AJY0000001 | MRK-AJY0002426 | 8/11/2006 | A production of documents concerning CBARDS Alzheimer's Protocol 091. | 447 | 2426 |
| 628. | Universal - CBARDS Alzheimer's Protocol 091 Data Documentation (23SEP2005) | MRK-AJZ0000001 | MRK-AJZ0000115 | 7/7/2006 | A production of CBARDS Alzheimer's Protocol 091 data documentation. | 4 | 115 |
| 629. | Universal - CBARDS Alzheimer's Protocol 126 (23SEP2005) | MRK-AKA0000001 | MRK-AKA0000094 | 8/11/2006 | A production of documents concerning CBARDS Alzheimer's Protocol 126. | 60 | 94 |
| 630. | Universal - CBARDS Alzheimer's Protocol 126 Data Documentation (23SEP2005) | MRK-AKB0000001 | MRK-AKB0000127 | 7/7/2006 | A production of CBARDS Alzheimer's Protocol 126 data documentation. | 5 | 127 |
| 631. | Universal - EM - Lee Pre 16JUL2005 (03OCT2005) | MRK-AKC0000001 | MRK-AKC0070755 | 8/11/2006 | A production of documents from the files of James Lee. | 7362 | 70755 |
| 632. | Universal - EM - McKeever Pre 16JUL2005 (29SEP2005) | MRK-AKD0000001 | MRK-AKD0023100 | 8/11/2006 | A production of documents from the files of Jeffrey McKeever. | 1984 | 23100 |
| 633. | Universal - EM - Campbell Pre 16JUL2005 (12OCT2005) | MRK-AKE0000001 | MRK-AKE0041164 | 8/11/2006 | A production of documents from the files of Michael S. Campbell. | 4508 | 41164 |
| 634. | Universal - EM - Diebold Pre 16JUL2005 (12OCT2005) | MRK-AKF0000001 | MRK-AKF0007865 | 8/11/2006 | A production of documents from the files of Ronald Diebold. | 1438 | 7865 |
| 635. | Universal - EM - Kapur Pre 16JUL2005 (06OCT2005) | MRK-AKG0000001 | MRK-AKG0020848 | 8/11/2006 | A production of documents from the files of Vishal Kapur. | 3586 | 20848 |
| 636. | Universal - EM - Stanton Pre 16JUL2005 (07OCT2005) | MRK-AKH0000001 | MRK-AKH0050516 | 8/11/2006 | A production of documents from the files of Michael Stanton. | 7203 | 50516 |
| 637. | Universal - EM - Mahmoud Pre 2FEB2005 (30SEP2005) | MRK-AKI0000001 | MRK-AKI0000128 | 8/11/2006 | A production of documents from the files of Adel Mahmoud. | 1 | 128 |
| 638. | Universal - EM - Mahmoud Supplemental Pre 16JUL2005 (06OCT2005) | MRK-AKI0000129 | MRK-AKI0000194 | 8/11/2006 | A supplemental production of documents from the files of Adel Mahmoud. | 28 | 66 |
| 639. | Universal - EM - Donnelly Pre 16JUL2005 (12OCT2005) | MRK-AKJ0000001 | MRK-AKJ0000504 | 8/11/2006 | A production of documents from the files of Diana Donnelly. | 53 | 504 |
| 640. | Universal - EM - Adeyi Pre 16JUL2005 (14OCT2005) | MRK-AKK0000001 | MRK-AKK0021845 | 8/11/2006 | A production of documents from the files of Ben Adeyi. | 504 | 21845 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 641. | Universal - EM - Donald Pre 16JUL2005 (14OCT2005) | MRK-AKL0000001 | MRK-AKL0022949 | 8/11/2006 | A production of documents from the files of Christopher Donald. | 1183 | 22949 |
| 642. | Universal - EM - Kauffman Pre 16JUL2005 (18OCT2005) | MRK-AKM0000001 | MRK-AKM0020341 | 8/11/2006 | A production of documents from the files of Christopher Kauffman. | 1589 | 20341 |
| 643. | Universal - EM - Ortlieb Pre 16JUL2005 (17OCT2005) | MRK-AKN0000001 | MRK-AKN0012883 | 8/11/2006 | A production of documents from the files of David Ortlieb. | 646 | 12883 |
| 644. | Universal - EM - Ortlieb Supplemental (28FEB2006) | MRK-AKN0012884 | MRK-AKN0014630 | 8/11/2006 | A supplemental production of documents from the files of David Ortlieb. | 32 | 1747 |
| 645. | Universal - EM - Beauchard Pre 16JUL2005 (19OCT2005) | MRK-AKO0000001 | MRK-AKO0045301 | 8/11/2006 | A production of documents from the files of Lucine Beauchard. | 5439 | 45301 |
| 646. | Universal - EM - Hayden Pre 16JUL2005 (21OCT2005) | MRK-AKP0000001 | MRK-AKP0043261 | 8/11/2006 | A production of documents from the files of Tamara Hayden. | 4501 | 43261 |
| 647. | Universal - EM - Harms Pre 21JUL2005 (31OCT2005) | MRK-AKQ0000001 | MRK-AKQ0122304 | 8/11/2006 | A production of documents from the files of Celia Harms. | 18114 | 122304 |
| 648. | Universal - EM - Wang Pre 21JUL2005 (31OCT2005) | MRK-AKR0000001 | MRK-AKR0004178 | 8/11/2006 | A production of documents from the files of Wenjie Wang. | 988 | 4178 |
| 649. | Universal - EM - Lombardi Pre 21JUL2005 (31OCT2005) | MRK-AKS0000001 | MRK-AKS0005241 | 8/11/2006 | A production of documents from the files of Antonio Lombardi. | 682 | 5241 |
| 650. | Universal - Mercury Database Vioxx PIRs (24NOV2005) | MRK-AKT0000001 | MRK-AKT4391204 | 7/7/2006 | A production of an extract from the Mercury Database. | 633802 | 4391200 |
| 651. | Universal - Mercury Database Vioxx PIRs Supplemental (06JUN2006) | MRK-AKT4391205 | MRK-AKT4391230 | 8/11/2006 | A supplemental production of an extract from the Mercury Database. | 6 | 26 |
| 652. | Universal - Mercury Database Vioxx PIRs Supplemental 2 (31OCT2007) | MRK-AKT4391231 | MRK-AKT4391560 | 11/28/2007 | A supplemental production of an extract from the Mercury Database. | 73 | 330 |
| 653. | Universal - EM - Martin Investigation - Lahner (E-Data) (01NOV2005) | MRK-AKU0000001 | MRK-AKU0043055 | 5/15/2007 | A production of documents from the files of Joanne Lahner. | 7240 | 43055 |
| 654. | Universal - EM - Martin Investigation - Lahner Supplemental (Paper) (09NOV2005) | MRK-AKU0043056 | MRK-AKU0090314 | 5/15/2007 | A supplemental production of documents from the files of Joanne Lahner. | 9126 | 47259 |
| 655. | Universal - EM - Martin Investigation - Lahner Supplemental 2 (05JAN2006) | MRK-AKU0090315 | MRK-AKU0139690 | 5/15/2007 | A supplemental production of documents from the files of Joanne Lahner. | 10802 | 49376 |
| 656. | Universal - Merck Manual selected pages 16th and 17th editions (03NOV2005) | MRK-AKV0000001 | MRK-AKV0000028 | 7/7/2006 | A production of selected pages from the 16th and 17th editions of the Merck Manual. | 2 | 28 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 657. | Universal - NJ FACTS - Dr. Valenti Call Notes and Related Materials (09NOV2005) | MRK-AKW0000001 | MRK-AKW0000216 | 8/11/2006 | A production of call notes. | 22 | 216 |
| 658. | Universal - EM - Cromlish (16NOV2005) | MRK-AKZ0000001 | MRK-AKZ0002531 | 8/11/2006 | A production of documents from the files of Wanda Cromlish. | 329 | 2531 |
| 659. | Universal - EM - Ethier (20NOV2005) | MRK-ALA0000001 | MRK-ALA0007143 | 8/11/2006 | A production of documents from the files of Diane Ethier. | 830 | 7143 |
| 660. | Universal - EM - Ethier Supplemental (02DEC2005) | MRK-ALA0007144 | MRK-ALA0007361 | 8/11/2006 | A supplemental production of documents from the files of Diane Ethier. | 1 | 218 |
| 661. | Universal - EM - Fortin (22NOV2005) | MRK-ALB0000001 | MRK-ALB0000004 | 8/11/2006 | A production of documents from the files of Rejean Fortin. | 3 | 4 |
| 662. | Universal - VICTOR Clinical Files (23NOV2005) | MRK-ALC0000001 | MRK-ALC0008572 | 8/11/2006 | A production of documents related to VICTOR Clinical Files. | 3444 | 8572 |
| 663. | Universal - VICTOR Clinical Files Supplemental (03NOV2005) | MRK-ALC0008573 | MRK-ALC0008582 | 5/15/2007 | A supplemental production of documents related to the VICTOR contract. | 3 | 10 |
| 664. | Universal - VICTOR Clinical Files Supplemental 2 (27APR2007) | MRK-ALC0008583 | MRK-ALC0016084 | 5/15/2007 | A supplemental production of documents related to the VICTOR contract. | 1050 | 7502 |
| 665. | Universal - ViP Clinical Files (23NOV2005) | MRK-ALD0000001 | MRK-ALD0104955 | 8/11/2006 | A production of documents related to ViP Clinical Files. | 57726 | 104955 |
| 666. | Universal - Labrador Sample Cards (09DEC2005) | MRK-ALF0000001 | MRK-ALF0000481 | 8/11/2006 | A production of sample cards relating to Larry Labrador. | 481 | 481 |
| 667. | Universal - SR - M. Taylor (12DEC2005) | MRK-ALG0000001 | MRK-ALG0003714 | 8/11/2006 | A production of documents from the files of Mary Taylor. | 490 | 3714 |
| 668. | Universal - {MDL} DTC Advertising (13DEC2005) | MRK-ALI0000001 | MRK-ALI0000063 | 8/11/2006 | A supplemental production of DTC Advertising. | 34 | 63 |
| 669. | Universal - EM - Ducharme (19DEC2005) | MRK-ALJ0000001 | MRK-ALJ0002825 | 8/11/2006 | A production of documents from the files of Yves Ducharme. | 194 | 2825 |
| 670. | Universal - EM - Zamboni (19DEC2005) | MRK-ALK0000001 | MRK-ALK0000065 | 8/11/2006 | A production of documents from the files of Robert Zamboni. | 55 | 65 |
| 671. | Universal - EM - Friesen (22DEC2005) | MRK-ALM0000001 | MRK-ALM0000428 | 8/11/2006 | A production of documents from the files of Rick Friesen. | 14 | 428 |
| 672. | Universal - EM - Gordon (18JAN2006) | MRK-ALN0000001 | MRK-ALN0002855 | 8/11/2006 | A production of documents from the files of Robert Gordon. | 606 | 2855 |
| 673. | Universal - EM - Grimm (21DEC2005) | MRK-ALO0000001 | MRK-ALO0003882 | 8/11/2006 | A production of documents from the files of Erich Grimm. | 25 | 3882 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 674. | Universal - EM - LeBlanc (11JAN2006) | MRK-ALP0000001 | MRK-ALP0002925 | 8/11/2006 | A production of documents from the files of Yves Leblanc. | 714 | 2925 |
| 675. | Universal - EM - Stylher (10JAN2006) | MRK-ALQ0000001 | MRK-ALQ0003733 | 8/11/2006 | A production of documents from the files of Angela Stylher. | 500 | 3733 |
| 676. | Universal - EM - P. Roy (16JAN2006) | MRK-ALR0000001 | MRK-ALR0003331 | 8/11/2006 | A production of documents from the files of Patrick Roy. | 448 | 3331 |
| 677. | Universal - EM - E. Wong (21DEC2005) | MRK-ALS0000001 | MRK-ALS0026021 | 8/11/2006 | A production of documents from the files of Elizabeth Wong. | 10473 | 26021 |
| 678. | Universal - EM - J. Guay (09JAN2006) | MRK-ALT0000001 | MRK-ALT0009690 | 8/11/2006 | A production of documents from the files of Jocelyn Guay. | 1015 | 9690 |
| 679. | Universal - EM - Kargman (29JAN2006) | MRK-ALU0000001 | MRK-ALU0027070 | 8/11/2006 | A production of documents from the files of Stacia Kargman. | 3407 | 27070 |
| 680. | Universal - EM - Kennedy (09JAN2006) | MRK-ALV0000001 | MRK-ALV0017625 | 8/11/2006 | A production of documents from the files of Brian Kennedy. | 1988 | 17625 |
| 681. | Universal - EM - Lau (10JAN2006) | MRK-ALW0000001 | MRK-ALW0001453 | 8/11/2006 | A production of documents from the files of Cheuk Lau. | 172 | 1453 |
| 682. | Universal - CV Adjudication Packages Protocol 145 (VICTOR) (05JAN2006) | MRK-ALX0000001 | MRK-ALX0003372 | 8/11/2006 | A production of CV Adjudication Packages. | 1893 | 3372 |
| 683. | Universal - CV Adjudication Packages Protocol 145 Supplemental (VICTOR) (30MAR2006) | MRK-ALX0003373 | MRK-ALX0003518 | 7/7/2006 | A supplemental production of CV Adjudication Packages. | 97 | 146 |
| 684. | Universal - APPROVe Data Handling and Entry Guidelines (06JAN2006) | MRK-ALZ0000001 | MRK-ALZ0000144 | 7/7/2006 | A production of documents concerning CV adjudication packages related to the APPROVe study. | 3 | 144 |
| 685. | Universal - EM - Mancini (11JAN2006) | MRK-AMA0000001 | MRK-AMA0006354 | 8/11/2006 | A production of documents from the files of Joseph Mancini. | 767 | 6354 |
| 686. | Universal - EM - Therien (13JAN2006) | MRK-AMB0000001 | MRK-AMB0008402 | 8/11/2006 | A production of documents from the files of Michel Therien. | 1208 | 8402 |
| 687. | Universal - CV Adjudication Packages Protocol 122 (APPROVe) (12JAN2006) | MRK-AMC0000001 | MRK-AMC0003296 | 8/11/2006 | A production of CV Adjudication Packages from the APPROVe follow-up study. | 1656 | 3296 |
| 688. | Universal - CV Adjudication Packages Protocol 122 (APPROVe) Supplemental (11MAY2006) | MRK-AMC0003297 | MRK-AMC0005391 | 7/7/2006 | A supplemental production of CV Adjudication Packages from the APPROVe follow-up study. | 1145 | 2095 |
| 689. | Universal - CV Adjudication Packages Protocol 122 (APPROVe) Supplemental 2 (18MAY2006) | MRK-AMC0005392 | MRK-AMC0005581 | 7/7/2006 | A supplemental production of CV Adjudication Packages relating to Protocol 122. | 25 | 190 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 690. | Universal - CV Adjudication Packages Protocol 122 (APPROVe) Supplemental 3 (24MAY2006) | MRK-AMC0005582 | MRK-AMC0005590 | 7/7/2006 | A supplemental production of CV Adjudication Packages from the APPROVe follow-up study. | 3 | 9 |
| 691. | Universal - EM - Sturino (16JAN2006) | MRK-AME0000001 | MRK-AME0018478 | 8/11/2006 | A production of documents from the files of Claudio Sturino. | 1925 | 18478 |
| 692. | Universal - EM - L. Xu (17JAN2006) | MRK-AMF0000001 | MRK-AMF0003173 | 8/11/2006 | A production of documents from the files of Lijing Xu. | 439 | 3173 |
| 693. | Universal - EM - Ouellet (19JAN2006) | MRK-AMG0000001 | MRK-AMG0071548 | 8/11/2006 | A production of documents from the files of Marc Ouellet. | 14480 | 71548 |
| 694. | Universal - EM - O'Neill (19JAN2006) | MRK-AMH0000001 | MRK-AMH0014602 | 8/11/2006 | A production of documents from the files of Gary O'Neill. | 1991 | 14602 |
| 695. | Universal - National & Regional Print and Television Advertising Data (21JAN2006) | MRK-AMI0000001 | MRK-AMI0001098 | 8/11/2006 | A production of documents containing national and regional print and television advertising data. | 1 | 1098 |
| 696. | Universal - National & Regional Print and Television Advertising Data Supplemental (12OCT2006) | MRK-AMI0001099 | MRK-AMI0001709 | 5/15/2007 | A supplemental production of documents relating to National and Regional Print and Television Advertising Data. | 1 | 611 |
| 697. | Universal - EM - Black (20JAN2006) | MRK-AMJ0000001 | MRK-AMJ0009033 | 8/11/2006 | A production of documents from the files of Cameron Black. | 1086 | 9033 |
| 698. | Universal - EM - Greig (20JAN2006) | MRK-AMK0000001 | MRK-AMK0008734 | 8/11/2006 | A production of documents from the files of Gillian Greig. | 1405 | 8734 |
| 699. | Universal - EM - Falgueyret (20JAN2006) | MRK-AML0000001 | MRK-AML0001364 | 8/11/2006 | A production of documents from the files of Jean Pierre Falgueyret. | 82 | 1364 |
| 700. | Universal - EM - Kwong (24JAN2006) | MRK-AMM0000001 | MRK-AMM0023251 | 8/11/2006 | A production of documents from the files of Elizabeth Kwong. | 5708 | 23251 |
| 701. | Universal - EM - Gauthier (25JAN2006) | MRK-AMN0000001 | MRK-AMN0013484 | 8/11/2006 | A production of documents from the files of Jacques Yves Gauthier. | 1403 | 13484 |
| 702. | Universal - EM - Z. Wang (25JAN2006) | MRK-AMO0000001 | MRK-AMO0007635 | 8/11/2006 | A production of documents from the files of Zhaoyin Wang. | 1484 | 7635 |
| 703. | Universal - EM - Claveau (26JAN2006) | MRK-AMP0000001 | MRK-AMP0006087 | 8/11/2006 | A production of documents from the files of David Claveau. | 99 | 6087 |
| 704. | Universal - EM - Chauret (26JAN2006) | MRK-AMQ0000001 | MRK-AMQ0006913 | 8/11/2006 | A production of documents from the files of Nathalie Chauret. | 182 | 6913 |
| 705. | Universal - EM - Bayly (26JAN2006) | MRK-AMR0000001 | MRK-AMR0002854 | 8/11/2006 | A production of documents from the files of Chris Bayly. | 388 | 2854 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 706. | Universal - EM - Leger (26JAN2006) | MRK-AMS0000001 | MRK-AMS0004013 | 8/11/2006 | A production of documents from the files of Serge Leger. | 323 | 4013 |
| 707. | Universal - EM - Hamel (28JAN2006) | MRK-AMT0000001 | MRK-AMT0000210 | 8/11/2006 | A production of documents from the files of Pierre Hamel. | 1 | 210 |
| 708. | Universal - EM - Trimble (27JAN2006) | MRK-AMU0000001 | MRK-AMU0003806 | 8/11/2006 | A production of documents from the files of Laird Trimble. | 216 | 3806 |
| 709. | Universal - EM - Denis (29JAN2006) | MRK-AMV0000001 | MRK-AMV0017736 | 8/11/2006 | A production of documents from the files of Danielle Denis. | 1630 | 17736 |
| 710. | Universal - EM - Brideau (29JAN2006) | MRK-AMW0000001 | MRK-AMW0030947 | 8/11/2006 | A production of documents from the files of Christine Brideau. | 4482 | 30947 |
| 711. | Universal - EM - C. C Chan (30JAN2006) | MRK-AMX0000001 | MRK-AMX0061396 | 5/15/2007 | A production of documents from the files of Chi Chung Chan. | 7894 | 61396 |
| 712. | Universal - EM - J.Q. Huang (28JAN2006) | MRK-AMY0000001 | MRK-AMY0000786 | 8/11/2006 | A production of documents from the files of Jin Qi Huang. | 147 | 786 |
| 713. | Universal - EM - Mascisch (29JAN2006) | MRK-AMZ0000001 | MRK-AMZ0005071 | 8/11/2006 | A production of documents from the files of Allegra Mascisch. | 1138 | 5071 |
| 714. | Universal - EM - Payette (28JAN2006) | MRK-ANA0000001 | MRK-ANA0000457 | 8/11/2006 | A production of documents from the files of Paul Payette. | 10 | 457 |
| 715. | Universal - EM - Salzman (29JAN2006) | MRK-ANB0000001 | MRK-ANB0000022 | 8/11/2006 | A production of documents from the files of Thomas Salzman. | 12 | 22 |
| 716. | Universal - EM - Vadas (28JAN2006) | MRK-ANC0000001 | MRK-ANC0000005 | 8/11/2006 | A production of documents from the files of Elizabeth Vadas. | 3 | 5 |
| 717. | Universal - EM - Abramovitz (30JAN2006) | MRK-ANE0000001 | MRK-ANE0002258 | 8/11/2006 | A production of documents from the files of Mark Abramovitz. | 292 | 2260 |
| 718. | Universal - EM - C. Li (30JAN2006) | MRK-ANF0000001 | MRK-ANF0022775 | 8/11/2006 | A production of documents from the files of Chun Sing Li. | 4825 | 22775 |
| 719. | Universal - Foreign Regulatory - Health Canada, EMEA, CHMP and MHRA Documents (30JAN2006) | MRK-ANG0000001 | MRK-ANG0042782 | 8/11/2006 | A production of Foreign Regulatory documents, draft and final labeling, transcripts from presentations submitted to Health Canada, the EMEA, the CHMP, and the MHRA, Regulatory Affairs. | 4539 | 42782 |
| 720. | Universal - Foreign Regulatory - Mike Brill (30JAN2006) | MRK-ANH0000001 | MRK-ANH0002541 | 8/11/2006 | A production Foreign Regulatory documents from the files of Michael Brill. | 1113 | 2541 |
| 721. | Universal - Foreign Regulatory - Minutes, Agendas and Background Materials for the | MRK-ANI0000001 | MRK-ANI0001223 | 8/11/2006 | A production of Foreign Regulatory documents relating to minutes, agendas, background material and | 79 | 1223 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| | Worldwide Arthritis Advisory Board (30JAN2006) | | | | presentation materials for the Worldwide Arthritis Advisory Board. | | |
| 722. | Universal - Merck Insurance Policies (31JAN2006) | MRK-ANJ0000001 | MRK-ANJ0000617 | 8/11/2006 | A production of documents concerning Merck Insurance Policies. | 30 | 617 |
| 723. | Universal - EM - A. Kaufman (14FEB2006) | MRK-ANK0000001 | MRK-ANK0039083 | 5/15/2007 | A production of documents from the files of Arthur J. Kaufman. | 8980 | 39083 |
| 724. | Multimedia - Kaufman, Arthur J. | MRK-ANK0900000 | MRK-ANK0900000 | 6/15/2006 | A production of multimedia from the files of Arthur J. Kaufman. | | |
| 725. | Universal - Merck Frosst Central Files (09FEB2006) | MRK-ANL0000001 | MRK-ANL0121414 | 8/11/2006 | A production of documents concerning a network extract and lab books from Merck Frosst Central files. | 10436 | 121414 |
| 726. | Universal - EM - Prasit (09FEB2006) | MRK-ANM0000001 | MRK-ANM0005424 | 8/11/2006 | A production of documents from the files of Petpiboon Prasit. | 449 | 5424 |
| 727. | Universal - Northeast Regional Business Group Organizational Charts (15FEB2006) | MRK-ANN0000001 | MRK-ANN0000014 | 8/11/2006 | A production of Northeastern Regional Business Organizational Charts. | 9 | 14 |
| 728. | Universal - Specialty Sales Organizational Charts (15FEB2006) | MRK-ANO0000001 | MRK-ANO0000015 | 8/11/2006 | A production of Specialty Sales Organizational Charts. | 10 | 15 |
| 729. | Universal - EM - Laird (22FEB2006) | MRK-ANQ0000001 | MRK-ANQ0001224 | 8/11/2006 | A production of documents from the files of Scott Laird. | 263 | 1224 |
| 730. | Universal - EM - J. Lynch (22FEB2006) | MRK-ANR0000001 | MRK-ANR0012539 | 8/11/2006 | A production of documents from the files of Joseph Lynch. | 2077 | 12539 |
| 731. | Universal - EM - Tolani (03MAR2006) | MRK-ANS0000001 | MRK-ANS0028847 | 8/11/2006 | A production of documents from the files of Dinesh Tolani. | 2116 | 28847 |
| 732. | Universal - CV Adjudication Packages (08MAR2006) | MRK-ANT0000001 | MRK-ANT0003276 | 8/11/2006 | A production of CV Adjudication Packages. | 2036 | 3276 |
| 733. | Universal - EM - Keane (23MAR2006) | MRK-ANU0000001 | MRK-ANU0003166 | 8/11/2006 | A production of documents from the files of William Keane. | 557 | 3166 |
| 734. | Universal - APPROVe CV Adjudication Packages (29MAR2006) | MRK-ANV0000001 | MRK-ANV0002716 | 7/7/2006 | A production of CV adjudication packages related to the APPROVe study. | 1379 | 2716 |
| 735. | Universal - EM - M. Berger (30MAR2006) | MRK-ANY0000001 | MRK-ANY0013516 | 8/11/2006 | A production of documents from the files of Marc Berger. | 2234 | 13516 |
| 736. | Universal - CDP (30MAR2006) | MRK-ANZ0000001 | MRK-ANZ0205544 | 8/11/2006 | A production of documents from the files of the Clinical Development Program. | 9338 | 205544 |
| 737. | Universal - EM - M. Bach (03APR2006) | MRK-AOA0000001 | MRK-AOA0022610 | 8/11/2006 | A production of documents from the files of Mark Allen Bach. | 1541 | 22610 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 738. | Universal - EM - Malmstrom (04APR2006) | MRK-AOB0000001 | MRK-AOB0024678 | 8/11/2006 | A production of documents from the files of Kerstin Malmstrom. | 2402 | 24678 |
| 739. | Universal - EM - Ruef (04APR2006) | MRK-AOC0000001 | MRK-AOC0016918 | 8/11/2006 | A production of documents from the files of Tim Reuf. | 866 | 16918 |
| 740. | Universal - EM - M. Beers (06APR2006) | MRK-AOF0000001 | MRK-AOF0000055 | 8/11/2006 | A production of documents from the files of Mark Beers. | 23 | 55 |
| 741. | Universal - EM - Beers Supplemental (23MAR2007) | MRK-AOF0000056 | MRK-AOF0000069 | 5/15/2007 | A supplemental production of documents from the files of Mark Beers. | 3 | 14 |
| 742. | Universal - EM - Mortenson (07APR2006) | MRK-AOG0000001 | MRK-AOG0026758 | 8/11/2006 | A production of documents from the files of Robert Mortensen. | 3521 | 26758 |
| 743. | Universal - EM - Farrington (13APR2006) | MRK-AOH0000001 | MRK-AOH0003195 | 8/11/2006 | A production of documents from the files of Jeanne Farrington. | 261 | 3195 |
| 744. | Universal - EM - McMahon (12APR2006) | MRK-AOI0000001 | MRK-AOI0074559 | 8/11/2006 | A production of documents from the files of Robert McMahon. | 10330 | 74559 |
| 745. | Universal - EM - Altmeyer (13APR2006) | MRK-AOJ0000001 | MRK-AOJ0054320 | 8/11/2006 | A production of documents from the files of Anne Altmeyer. | 10198 | 54320 |
| 746. | Universal - EM - Goga (21APR2006) | MRK-AOK0000001 | MRK-AOK0018756 | 8/11/2006 | A production of documents from the files of Tom Goga. | 3470 | 18756 |
| 747. | Universal - EM - Matzura-Wolfe (21APR2006) | MRK-AOL0000001 | MRK-AOL0004092 | 8/11/2006 | A production of documents from the files of Deborah Matzura-Wolfe. | 955 | 4092 |
| 748. | Universal - EM - Baney (21APR2006) | MRK-AOM0000001 | MRK-AOM0014532 | 8/11/2006 | A production of documents from the files of Tara Baney. | 1700 | 14532 |
| 749. | Universal - EM - Head (21APR2006) | MRK-AON0000001 | MRK-AON0000271 | 8/11/2006 | A production of documents from the files of Charles Head. | 43 | 271 |
| 750. | Universal - EM - Brozena (21APR2006) | MRK-AOO0000001 | MRK-AOO0006130 | 8/11/2006 | A production of documents from the files of Lori Brozena. | 1534 | 6130 |
| 751. | Universal - EM - Tanaka (24APR2006) | MRK-AOP0000001 | MRK-AOP0006401 | 8/11/2006 | A production of documents from the files of Wesley Tanaka. | 1234 | 6401 |
| 752. | Universal - EM - D. Nicholson (25APR2006) | MRK-AOQ0000001 | MRK-AOQ0002999 | 8/11/2006 | A production of documents from the files of Donald Nicholson. | 190 | 2999 |
| 753. | Universal - EM - Malloy (28APR2006) | MRK-AOR0000001 | MRK-AOR0238939 | 8/11/2006 | A production of documents from the files of Tracey Malloy. | 39181 | 238939 |
| 754. | Universal - EM - Justice (01MAY2006) | MRK-AOS0000001 | MRK-AOS0019523 | 8/11/2006 | A production of documents from the files of Steven Justice. | 4049 | 19523 |
| 755. | Universal - EM - K. Lane (02MAY2006) | MRK-AOT0000001 | MRK-AOT0000213 | 8/11/2006 | A production of documents from the files of Keryn Lane. | 73 | 213 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 756. | Universal - EM - Schindler (02MAY2006) | MRK-AOU0000001 | MRK-AOU0000010 | 8/11/2006 | A production of documents from the files of Susan Schindler. | 1 | 10 |
| 757. | Universal - EM - Schindler Supplemental (23MAR2007) | MRK-AOU0000011 | MRK-AOU0000100 | 5/15/2007 | A supplemental production of documents from the files of Susan Schindler. | 1 | 90 |
| 758. | Universal - EM - Schindler Supplemental 2 (04JUN2007) | MRK-AOU0000101 | MRK-AOU0000338 | | A supplemental production of documents from the files of Susan Schindler. | 14 | 238 |
| 759. | Universal - EM - Yacik (02MAY2006) | MRK-AOV0000001 | MRK-AOV0020334 | 8/11/2006 | A production of documents from the files of Carol Yacik. | 3020 | 20334 |
| 760. | Universal - EM - D. Cohn (03MAY2006) | MRK-AOW0000001 | MRK-AOW0018766 | 8/11/2006 | A production of documents from the files of Dosinda Cohn. | 4659 | 18766 |
| 761. | Universal - EM - D. Walters (02MAY2006) | MRK-AOX0000001 | MRK-AOX0041179 | 8/11/2006 | A production of documents from the files of Donna Walters. | 5059 | 41179 |
| 762. | Universal - EM - Selwyn (05MAY2006) | MRK-AOY0000001 | MRK-AOY0051439 | 8/11/2006 | A production of documents from the files of Murray Selwyn. | 4698 | 51439 |
| 763. | Universal - EM - Najarian (08MAY2006) | MRK-AOZ0000001 | MRK-AOZ0039816 | 8/11/2006 | A production of documents from the files of Daryl K. Najarian. | 4031 | 39816 |
| 764. | Universal - VICTOR Data from Oxford University (09MAY2006) | MRK-APA0000001 | MRK-APA0000028 | 8/11/2006 | A production of VICTOR data documentation provided by Oxford University. | 8 | 28 |
| 765. | Universal - EM - J. Wagner (08MAY2006) | MRK-APB0000001 | MRK-APB0004763 | 8/11/2006 | A production of documents from the files of John Wagner. | 644 | 4763 |
| 766. | Universal - EM - R. Bachman (08MAY2006) | MRK-APC0000001 | MRK-APC0031965 | 8/11/2006 | A production of documents from the files of Robert Bachman. | 9681 | 31965 |
| 767. | Universal - EM - Murphy (15MAY2006) | MRK-APD0000001 | MRK-APD0027846 | 8/11/2006 | A production of documents from the files of Gail Murphy. | 12432 | 27846 |
| 768. | Universal - EM - Baranak (16MAY2006) | MRK-APE0000001 | MRK-APE0063309 | 8/11/2006 | A production of documents from the files of Christine Baranak. | 12875 | 63309 |
| 769. | Universal - EM - Edelman (18MAY2006) | MRK-APK0000001 | MRK-APK0002174 | 8/11/2006 | A production of documents from the files of Jonathan Edelman. | 93 | 2174 |
| 770. | Universal - EM - MacIntyre (22MAY2006) | MRK-APL0000001 | MRK-APL0064680 | 8/11/2006 | A production of documents from the files of Brenda MacIntyre. | 13861 | 64680 |
| 771. | Universal - EM - McGovern (18MAY2006) | MRK-APM0000001 | MRK-APM0087466 | 8/11/2006 | A production of documents from the files of Julie Day McGovern. | 17687 | 87466 |
| 772. | Universal - EM - Cassel (23MAY2006) | MRK-APN0000001 | MRK-APN0000219 | 8/11/2006 | A production of documents from the files of Deborah Cassel. | 28 | 219 |
| 773. | Universal - EM - Versaggi (23MAY2006) | MRK-APO0000001 | MRK-APO0016768 | 8/11/2006 | A production of documents from the files of Joan Versaggi. | 2344 | 16768 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 774. | Universal - EM - T. Dobbins (24MAY2006) | MRK-APP0000001 | MRK-APP0019045 | 8/11/2006 | A production of documents from the files of Thomas Dobbins. | 1735 | 19045 |
| 775. | Universal - EM - Tershakovec (24MAY2006) | MRK-APQ0000001 | MRK-APQ0031634 | 8/11/2006 | A production of documents from the files of Andrew Tershakovic. | 2412 | 31634 |
| 776. | Universal - EM - Pyeron (30JUN2006) | MRK-APS0000001 | MRK-APS0068147 | 8/11/2006 | A production of documents from the files of Ann Pyeron. | 21325 | 68147 |
| 777. | Universal - EM - St. Rose (25MAY2006) | MRK-APT0000001 | MRK-APT0053473 | 8/11/2006 | A production of documents from the files of Earl St. Rose. | 5772 | 53473 |
| 778. | Universal - EM - P. Brady (26JUL2006) | MRK-APU0000001 | MRK-APU0025303 | 5/15/2007 | A production of documents from the files of Patricia Brady. | 2385 | 25303 |
| 779. | Universal - EM - Esposito (31MAY2006) | MRK-APV0000001 | MRK-APV0014655 | 8/11/2006 | A production of documents from the files of Anna Esposito. | 2938 | 14655 |
| 780. | Universal - VIOXX Letters Online (01JUN2006) | MRK-APW0000001 | MRK-APW0000063 | 8/11/2006 | A production of documents related to VIOXX® Letters Online. | 24 | 63 |
| 781. | Universal - EM - Valenzuela (01JUN2006) | MRK-APX0000001 | MRK-APX0020775 | 8/11/2006 | A production of documents from the files of Colleen M. Valenzuela. | 2653 | 20775 |
| 782. | Universal - EM - Macera (06JUN2006) | MRK-APY0000001 | MRK-APY0041990 | 8/11/2006 | A production of documents from the files of Susan Macera. | 10624 | 41990 |
| 783. | Universal - EM - McClintock (07JUN2006) | MRK-APZ0000001 | MRK-APZ0005507 | 8/11/2006 | A production of documents from the files of Michael McClintock. | 1383 | 5507 |
| 784. | Universal - Martin Investigation - APPROVe Log Test - Joseph (11JUN2006) | MRK-AQG0000001 | MRK-AQG0026219 | 8/11/2006 | A production of documents from the files of Raymond Joseph. | 2330 | 26219 |
| 785. | Universal - EM - Martin Investigation - APPROVe Log Test - Joseph Supplemental (26JUN2006) | MRK-AQG0026220 | MRK-AQG0031961 | 8/11/2006 | A supplemental production of documents from the files of Raymond Joseph. | 422 | 5742 |
| 786. | Universal - Martin Investigation - APPROVe Log Test - Larson (11JUN2006) | MRK-AQH0000001 | MRK-AQH0000200 | 8/11/2006 | A production of documents from the files of Patrick Larson. | 52 | 200 |
| 787. | Universal - Martin Investigation - APPROVe Log Test - Larson Supplemental (26JUN2006) | MRK-AQH0000201 | MRK-AQH0000847 | 8/11/2006 | A supplemental production of documents from the files of Patrick Larson. | 30 | 647 |
| 788. | Universal - Martin Investigation - APPROVe Log Test - Mukhopadhyay (11JUN2006) | MRK-AQI0000001 | MRK-AQI0001621 | 8/11/2006 | A production of documents from the files of Saurabh Mukhopadhyay. | 49 | 1621 |
| 789. | Universal - EM - Mukhopadhyay Supplemental (26JUN2006) | MRK-AQI0001622 | MRK-AQI0015741 | 8/11/2006 | A supplemental production of documents from the files of Saurabh Mukhopadhyway. | 2512 | 14120 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 790. | Universal - EM - Mukhopadhyay Supplemental 2 (06FEB2007) | MRK-AQI0015742 | MRK-AQI0015753 | 5/15/2007 | A supplemental production of documents from the files of Saurabh Mukhopadhyway. | 5 | 12 |
| 791. | Universal - EM - Martin Investigation - APPROVe Log Test - Loftus (16JUN2006) | MRK-AQO0000001 | MRK-AQO0078113 | 8/11/2006 | A production of documents from the files of Susan Loftus. | 6011 | 78113 |
| 792. | Universal - EM - Martin Investigation - APPROVe Log Test - Loftus Supplemental (28JUN2006) | MRK-AQO0078114 | MRK-AQO0089276 | 8/11/2006 | A supplemental production of documents from the files of Susan Loftus. | 698 | 11163 |
| 793. | Universal - EM - Loftus Supplemental 2 (10JAN2007) | MRK-AQO0089277 | MRK-AQO0200098 | 5/15/2007 | A supplemental production of documents from the files of Susan Loftus. | 33909 | 110822 |
| 794. | Universal - New England Journal of Medicine Correspondence (20JUN2006) | MRK-AQU0000001 | MRK-AQU0000106 | 8/11/2006 | A production of documents related to the New England Journal of Medicine Correspondence. | 45 | 106 |
| 795. | Universal - New England Journal of Medicine Correspondence Supplemental (27JUN2006) | MRK-AQU0000107 | MRK-AQU0000126 | 8/11/2006 | A supplemental production of documents related to the New England Journal of Medicine Correspondence. | 11 | 20 |
| 796. | Universal - EM - Martin Investigation - APPROVe Log Test - H. Wang (20JUN2006) | MRK-AQV0000001 | MRK-AQV0000387 | 8/11/2006 | A production of documents from the files of Hong Wei Wang. | 20 | 387 |
| 797. | Universal - Martin Investigation - APPROVe Log Test - K. Thompson (20JUN2006) | MRK-AQW0000001 | MRK-AQW0000381 | 8/11/2006 | A production of documents from the files of Kathleen Thompson. | 5 | 381 |
| 798. | Universal - Martin Investigation - APPROVe Log Test - Krupa (20JUN2006) | MRK-AQX0000001 | MRK-AQX0000993 | 8/11/2006 | A production of documents from the files of David Krupa. | 89 | 993 |
| 799. | Universal - Martin Investigation - APPROVe Log Test - Maller (20JUN2006) | MRK-AQY0000001 | MRK-AQY0014041 | 8/11/2006 | A production of documents from the files of Eric Maller. | 460 | 14041 |
| 800. | Universal - Martin Investigation - APPROVe Log Test - Xu (20JUN2006) | MRK-AQZ0000001 | MRK-AQZ0007293 | 8/11/2006 | A production of documents from the files of Beilei Xu. | 750 | 7293 |
| 801. | Universal - EM - B. Xu Supplemental (17JUL2006) | MRK-AQZ0007294 | MRK-AQZ0050642 | 5/15/2007 | A supplemental production of documents from the files of Beilei Xu. | 7715 | 43349 |
| 802. | Universal - EM - Martin Investigation - APPROVe Log Test - Z. Meng (20JUN2006) | MRK-ARA0000001 | MRK-ARA0000016 | 8/11/2006 | A production of documents from the files of Zhaoling Meng. | 2 | 16 |
| 803. | Universal - EM - Martin Investigation - APPROVe Log Test - T. Li (20JUN2006) | MRK-ARB0000001 | MRK-ARB0000808 | 8/11/2006 | A production of documents from the files of Tianshu Li. | 94 | 808 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 804. | Universal - CBARDS CV Risk Analysis Files (22JUN2006) | MRK-ARC0000001 | MRK-ARC0034547 | 8/11/2006 | A production of CV risk analysis files and programs for APPROVe. | 3174 | 34547 |
| 805. | Universal - CBARDS Efficacy Analysis Files (22JUN2006) | MRK-ARD0000001 | MRK-ARD0008148 | 8/11/2006 | A production of efficacy analysis files and programs for APPROVe. | 885 | 8148 |
| 806. | Universal - EM - Roberts (27JUN2006) | MRK-ARF0000001 | MRK-ARF0180929 | 8/11/2006 | A production of documents from the files of Rick Roberts. | 33339 | 180929 |
| 807. | Universal - EM - X. Pan (05JUL2006) | MRK-ARN0000001 | MRK-ARN0049836 | 8/11/2006 | A production of documents from the files of Xuelei Pan. | 5826 | 49836 |
| 808. | Universal - EM - Martin Investigation - APPROVe Log Test - P. Wong (07JUL2006) | MRK-ARO0000001 | MRK-ARO0001337 | 8/11/2006 | A production of documents from the files of Peggy Wong. | 41 | 1337 |
| 809. | Universal - EM - Norman (07JUL2006) | MRK-ARP0000001 | MRK-ARP0144528 | 8/11/2006 | A production of documents from the files of Barbara Norman. | 22618 | 144528 |
| 810. | Universal - EM - T. Reiss (07JUL2006) | MRK-ARQ0000001 | MRK-ARQ0012148 | 8/11/2006 | A production of documents from the files of Theodore Reiss. | 1425 | 12148 |
| 811. | Universal - EM - T. Reiss Supplemental (19SEP2007) | MRK-ARQ0012149 | MRK-ARQ0017866 | 9/21/2007 | A supplemental production of documents from the files of Theodore Reiss. | 665 | 5718 |
| 812. | Universal - EM - T. Cook (12JUL2006) | MRK-ARR0000001 | MRK-ARR0005307 | 8/11/2006 | A production of documents from the files of Thomas J. Cook. | 362 | 5307 |
| 813. | Universal - EM - T. Cook Supplemental (11JAN2007) | MRK-ARR0005308 | MRK-ARR0005359 | 5/15/2007 | A supplemental production of documents from the files of Thomas J. Cook. | 20 | 52 |
| 814. | Universal - EM - Cook Supplemental 2 (22AUG2007) | MRK-ARR0005360 | MRK-ARR0005555 | 8/27/2007 | A supplemental production of documents from the files of Thomas J. Cook. | 8 | 196 |
| 815. | Universal - EM - Cook Supplemental 3 (06SEP2007) | MRK-ARR0005556 | MRK-ARR0007344 | 9/19/2007 | A supplemental production of documents from the files of Thomas J. Cook. | 929 | 1789 |
| 816. | Universal - CV Adjudication SOP (14JUL2006) | MRK-ASG0000001 | MRK-ASG0000071 | 5/15/2007 | A production of documents related to CV Adjudication Standard Operating Procedures. | 1 | 71 |
| 817. | Universal - EM - Speck (14JUL2006) | MRK-ASH0000001 | MRK-ASH0022249 | 5/15/2007 | A production of documents from the files of David Speck. | 3958 | 22249 |
| 818. | Universal - EM - Martin Investigation - APPROVe Log Test - T. Fitzgerald (19JUL2006) | MRK-ASN0000001 | MRK-ASN0007205 | 5/15/2007 | A production of documents from the files of Tim Fitzgerald. | 353 | 7205 |
| 819. | Universal - EM - Martin Investigation - APPROVe Log Test - T. Fitzgerald Supplemental (21JUL2006) | MRK-ASN0007206 | MRK-ASN0008259 | 5/15/2007 | A supplemental production of documents from the files of Tim Fitzgerald. | 102 | 1054 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 820. | Universal - EM - Rodgers (24JUL2006) | MRK-ASQ0000001 | MRK-ASQ0607219 | 5/15/2007 | A production of documents from the files of Anthony Rodgers. | 24743 | 607219 |
| 821. | Universal - EM - D. Chang (25JUL2006) | MRK-ASR0000001 | MRK-ASR0035058 | 5/15/2007 | A production of documents from the files of David Chang. | 2938 | 35058 |
| 822. | Universal - EM - Martin Investigation - Lahner NEJM Correction Press Release (28JUL2006) | MRK-ASW0000001 | MRK-ASW0006739 | 5/15/2007 | A production of documents from the files of Joanne Lahner relating to the corrections made to the APPROVe article appearing in the New England Journal of Medicine. | 1496 | 6739 |
| 823. | Universal - BARDs Integrated Summary of Safety Meta-Analysis for the SNDA (11AUG2006) | MRK-ATC0000001 | MRK-ATC0001565 | 11/5/2007 | A production of documents from the shared drive for the VIOXX NDA. | 358 | 1565 |
| 824. | Universal - BARDs ONDA (11AUG2006) | MRK-ATD0000001 | MRK-ATD0061754 | 11/5/2007 | A production of documents from the shared drive for the VIOXX NDA. | 5022 | 61754 |
| 825. | Universal - BARDs ONDA CV Events Meta-Analysis (11AUG2006) | MRK-ATE0000001 | MRK-ATE0000834 | 11/5/2007 | A production of documents from the shared drive for the VIOXX NDA. | 26 | 834 |
| 826. | Universal - BARDs Protocol 068 (11AUG2006) | MRK-ATF0000001 | MRK-ATF0001921 | 11/5/2007 | A production of documents from the shared drive for the VIOXX NDA. | 389 | 1921 |
| 827. | Universal - BARDs Protocols 096 and 097 (11AUG2006) | MRK-ATG0000001 | MRK-ATG0025013 | 11/5/2007 | A production of documents from the shared drive for the VIOXX NDA. | 7055 | 25013 |
| 828. | Universal - BARDs Protocols 098 and 103 (11AUG2006) | MRK-ATH0000001 | MRK-ATH0005798 | 11/5/2007 | A production of documents from the shared drive for the VIOXX NDA. | 795 | 5798 |
| 829. | Universal - BARDs Protocols 134 and 135 (11AUG2006) | MRK-ATI0000001 | MRK-ATI0009399 | 11/5/2007 | A production of documents from the shared drive for the VIOXX NDA. | 2864 | 9399 |
| 830. | Universal - BARDs Protocols 136 (11AUG2006) | MRK-ATJ0000001 | MRK-ATJ0007481 | 11/5/2007 | A production of documents from the shared drive for the VIOXX NDA. | 488 | 7481 |
| 831. | Universal - BARDs Statisticians' Responses to Queries Folder (11AUG2006) | MRK-ATL0000001 | MRK-ATL0004253 | 11/5/2007 | A production of documents from the shared drive for the VIOXX NDA. | 418 | 4253 |
| 832. | Universal - Martin Investigation - NEJM Correspondence (18AUG2006) | MRK-AUD0000001 | MRK-AUD0000015 | 5/15/2007 | A production of correspondence between Merck, the New England Journal of Medicine and the authors of the APPROVe article. | 8 | 15 |
| 833. | Universal - CSRs for 206 and 902-OD (28SEP2006) | MRK-AUN0000001 | MRK-AUN0000196 | 5/15/2007 | A production of Clinical Statistical Reports. | 2 | 196 |
| 834. | Universal - APPROVe Administrative Committee Minutes (28SEP2006) | MRK-AUO0000001 | MRK-AUO0000005 | 5/15/2007 | A production of APPROVe Administrative Committee Minutes. | 3 | 5 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 835. | Universal - EM - P. Counihan (16OCT2006) | MRK-AUR0000001 | MRK-AUR0005192 | 5/15/2007 | A production of documents from the files of Patrick J. Counihan. | 791 | 5192 |
| 836. | Universal - EM - McLarty (17OCT2006) | MRK-AUS0000001 | MRK-AUS0002530 | 5/15/2007 | A production of documents from the files of Jacqueline McLarty. | 611 | 2530 |
| 837. | Universal - EM - McLarty Supplemental (18JAN2007) | MRK-AUS0002531 | MRK-AUS0015879 | 5/15/2007 | A supplemental production of documents from the files of Jacqueline McLarty. | 1093 | 13349 |
| 838. | Universal - EM - Nissen (17OCT2006) | MRK-AUT0000001 | MRK-AUT0003622 | 5/15/2007 | A production of documents from the files of Jan Nissen. | 475 | 3622 |
| 839. | Universal - EM - Sutherlin (18OCT2006) | MRK-AUU0000001 | MRK-AUU0005997 | 5/15/2007 | A production of documents from the files of Elizabeth Sutherlin. | 183 | 5997 |
| 840. | Universal - EM - Hinckley (19OCT2006) | MRK-AUV0000001 | MRK-AUV0004783 | 5/15/2007 | A production of documents from the files of Karen Hinckley. | 783 | 4783 |
| 841. | Universal - EM - Howes (24OCT2006) | MRK-AUX0000001 | MRK-AUX0005097 | 5/15/2007 | A production of documents from the files of Paul Howes. | 692 | 5097 |
| 842. | Universal - EM - B. Fitzgerald (27OCT2006) | MRK-AUY0000001 | MRK-AUY0087786 | 5/15/2007 | A production of documents from the files of Brian Fitzgerald. | 24855 | 87786 |
| 843. | Universal - VICTOR CV Adjudication Packets (27OCT2006) | MRK-AUZ0000001 | MRK-AUZ0000608 | 5/15/2007 | A production of CV Adjudication Packets related to VICTOR. | 344 | 608 |
| 844. | Universal - VICTOR CV Adjudication Packages Supplemental (15NOV2006) | MRK-AUZ0000609 | MRK-AUZ0000807 | 5/15/2007 | A supplemental production of CV Adjudication Packets related to VICTOR. | 118 | 199 |
| 845. | Universal - VICTOR CV Adjudication Packages Supplemental 2 (06DEC2006) | MRK-AUZ0000808 | MRK-AUZ0001020 | 5/15/2007 | A supplemental production of CV Adjudication Packets related to VICTOR. | 104 | 213 |
| 846. | Universal - MVX Transcripts (27OCT2006) | MRK-AVA0000001 | MRK-AVA0000017 | 5/15/2007 | A production of MVX transcripts. | 15 | 17 |
| 847. | Universal - EM - Fonteyne (31OCT2006) | MRK-AVC0000001 | MRK-AVC0046606 | 5/15/2007 | A production of documents from the files of Paul Fonteyne. | 1782 | 46606 |
| 848. | Universal - EM - S. Roy (02NOV2006) | MRK-AVD0000001 | MRK-AVD0012945 | 5/15/2007 | A production of documents from the files of Sophie Roy. | 926 | 12945 |
| 849. | Universal - EM - Rue (09NOV2006) | MRK-AVE0000001 | MRK-AVE0005632 | 5/15/2007 | A production of documents from the files of Denise R. Rue. | 719 | 5632 |
| 850. | Universal - EM - E. Chen (09NOV2006) | MRK-AVF0000001 | MRK-AVF0044473 | 5/15/2007 | A production of documents from the files of Erluo Chen. | 1018 | 44473 |
| 851. | Universal - EM - Bird (09NOV2006) | MRK-AVG0000001 | MRK-AVG0012120 | 5/15/2007 | A production of documents from the files of Stephen Bird. | 792 | 12120 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 852. | Universal - 2002 VIGOR Dear Healthcare Provider Letter Distribution List (17NOV2006) | MRK-AVH0000001 | MRK-AVH0013037 | 5/15/2007 | A production of the Dear Healthcare Provider Letter with the highlighted VIGOR Label Change distribution list and related documentation. | 5 | 13037 |
| 853. | Universal - Pharmacy Letter Distribution Lists (24JAN2007) | MRK-AVH0022629 | MRK-AVH0024103 | 5/24/2007 | A production of pharmacy letter distribution lists. | 4 | 1475 |
| 854. | Universal - August 2001 (JAMA) Dear HCP Letter Distribution List (REFORMATTED) (22JAN2007) | MRK-AVH0024104 | MRK-AVH0030284 | 5/15/2007 | A production of the distribution lists for the August 2001 Dear Health Care Provider Letter signed by Louis Sherwood. | 3 | 6181 |
| 855. | Universal - PPI Tearsheet Documents (25JAN2007) | MRK-AVH0030285 | MRK-AVH0030293 | 5/15/2007 | A production of documents relating to PPI tearsheets. | 3 | 9 |
| 856. | Universal - Pharmacy Letter Distribution Lists Supplemental (26JAN2007) | MRK-AVH0030300 | MRK-AVH0033152 | 5/24/2007 | A supplemental production of pharmacy letter distribution lists. | 1 | 2853 |
| 857. | Universal - EM - Holmes (21NOV2006) | MRK-AVJ0000001 | MRK-AVJ0101526 | 5/15/2007 | A production of documents from the files of Richard Holmes. | 38426 | 101526 |
| 858. | Universal - EM - Beldowicz (29NOV2006) | MRK-AVK0000001 | MRK-AVK0111828 | 5/15/2007 | A production of documents from the files of Dawn Beldowicz. | 11150 | 111828 |
| 859. | Universal - Arcoxia CSRs (29NOV2006) | MRK-AVL0000001 | MRK-AVL0037291 | 5/15/2007 | A production of Clinical Study Reports relating to Arcoxia. | 4 | 37291 |
| 860. | Universal - EM - McGratty (06DEC2006) | MRK-AVM0000001 | MRK-AVM0003113 | 5/15/2007 | A production of documents from the files of Megan McGratty. | 668 | 3113 |
| 861. | Universal - EM - McGratty Supplemental (24APR2007) | MRK-AVM0003114 | MRK-AVM0007438 | 5/15/2007 | A supplemental production of documents from the files of Megan McGratty. | 636 | 4325 |
| 862. | Universal - EM - McGratty Supplemental 2 (01MAY2007) | MRK-AVM0007439 | MRK-AVM0008205 | 5/15/2007 | A supplemental production of documents from the files of Megan McGratty. | 45 | 767 |
| 863. | Universal - EM - McGratty Supplemental 4 (19JUL2007) | MRK-AVM0008601 | MRK-AVM0009020 | 8/20/2007 | A supplemental production of documents from the files of Megan McGratty. | 78 | 420 |
| 864. | Universal - EM - McGratty Supplemental 5 (15AUG2007) | MRK-AVM0009021 | MRK-AVM0009078 | 8/21/2007 | A supplemental production of documents from the files of Megan McGratty. | 26 | 58 |
| 865. | Universal - EM - Adams-Muhler (16JAN2007) | MRK-AWP0000001 | MRK-AWP0000011 | 5/15/2007 | A production of documents from the files of Lisa Adams-Muhler. | 2 | 11 |
| 866. | Universal - EM - Adams-Muhler Supplemental (22AUG2007) | MRK-AWP0000012 | MRK-AWP0000022 | 8/27/2007 | A supplemental production of documents from the files of Lisa Adams-Muhler. | 2 | 11 |
| 867. | Universal - EM - Adams-Muhler Supplemental 2 (06SEP2007) | MRK-AWP0000023 | MRK-AWP0000048 | 9/7/2007 | A supplemental production of documents from the files of Lisa Adams-Muhler. | 1 | 26 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 868. | Universal - EM - K. Sarma (25APR2007) | MRK-AYK0000001 | MRK-AYK0001759 | 5/15/2007 | A production of documents from the files of Kaushik Sarma. | 429 | 1759 |
| 869. | Universal - EM - Sarma Supplemental (19JUL2007) | MRK-AYK0001760 | MRK-AYK0001984 | 8/20/2007 | A supplemental production of documents from the files of Kaushik Sarma. | 51 | 225 |
| 870. | Universal - EM - Porter (04JUN2007) | MRK-AYL0000001 | MRK-AYL0000228 | | A production of documents from the files of Robert Porter. | 77 | 228 |
| 871. | CS - SR {KY}  Brady - Little - Melton - Parido - M. Mathis (aka Bohannon) CUMULATIVE (01AUG2007) | MRK-BLW0000001 | MRK-BLW0002141 | 10/25/2007 | A production of documents from the files of Melinda Mathis (Bohannon). | 403 | 2141 |
| 872. | CS - SR {KY}  Parido - Brady - Smith - Taylor N. - J. Stricklin CUMULATIVE (08AUG2007) | MRK-BNW0000001 | MRK-BNW0005432 | 10/25/2007 | A production of documents from the files of Jennifer Stricklin. | 637 | 5432 |
| 873. | CS - SR {KY}  B. Parido - Brady - L. Walton CUMULATIVE (08AUG2007) | MRK-BOI0000001 | MRK-BOI0006859 | 10/25/2007 | A production of documents from the files of Leigh Walton. | 397 | 6859 |
| 874. | CS - SR {KY}  Parido - Brady - Kelly - Melton - Taylor - M. Allen CUMULATIVE (09AUG2007) | MRK-BOJ0000001 | MRK-BOJ0003996 | 10/25/2007 | A production of documents from the files of Montas Allen. | 636 | 3996 |
| 875. | CS - SR {KY}  Parido - Brady - Little - Melton - M. Gannon (aka Parke) CUMULATIVE (09AUG2007) | MRK-BOK0000001 | MRK-BOK0005057 | 10/25/2007 | A production of documents from the files of Marsha Gannon (Parke). | 855 | 5057 |
| 876. | Universal - SAE Forms (15AUG2007) | MRK-BPQ0000001 | MRK-BPQ0005528 | 8/21/2007 | A production of documents related to Serious Adverse Effects. | 2961 | 5528 |
| 877. | Universal - SAE Forms Supplemental (16AUG2007) | MRK-BPQ0005529 | MRK-BPQ0006674 | 8/22/2007 | A supplemental production of documents related to Serious Adverse Effects. | 841 | 1146 |
| 878. | Universal - SAE Forms Supplemental 2 (17AUG2007) | MRK-BPQ0006675 | MRK-BPQ0017181 | 8/28/2007 | A supplemental production of documents related to Serious Adverse Events. | 5939 | 10507 |
| 879. | CS - SR {KY WV} Adams - Crager - Meek - Melton - Moore - Smith B. - Taylor T. - York - N. Jackson CUMULATIVE (15AUG2007) | MRK-BPU0000001 | MRK-BPU0007049 | 10/25/2007 | A production of documents from the files of Nicole Jackson. | 463 | 7049 |
| 880. | CS - SR {KY}  Meek - Adams - Cordle - Crager - Melton - Moore - B. Smith - T. Taylor - York - M. Blackburn CUMULATIVE (16AUG2007) | MRK-BQC0000001 | MRK-BQC0013352 | 10/25/2007 | A production of documents from the files of Michael Blackburn. | 550 | 13352 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 881. | CS - SR {KY}  Cordle - Crager - Little - Meek - Melton - Moore - B. Smith - T. Taylor - York - C. Holmes CUMULATIVE (16AUG2007) | MRK-BQD0000001 | MRK-BQD0004411 | 10/25/2007 | A production of documents from the files of Carla Holmes. | 868 | 4411 |
| 882. | CS - SR {KY WV} Adams - Cordle - Crager - Little - Meek - Melton - Moore - B. Smith - T. Taylor - York - G. Justice CUMULATIVE (16AUG2007) | MRK-BQG0000001 | MRK-BQG0016806 | 10/25/2007 | A production of documents from the files of Gary Justice. | 1516 | 16806 |
| 883. | CS - SR {NJ KY} Troxell - Dittilo - Hall - Harp - Madon - Meek - D. Cathers CUMULATIVE (17AUG2007) | MRK-BQU0000001 | MRK-BQU0007117 | 10/25/2007 | A production of documents from the files of David Cathers. | 343 | 7117 |
| 884. | CS - SR {KY WV} Adams - Crager - Meek - Melton - Moore - B. Smith - T. Taylor - York - T. Meade CUMULATIVE (17AUG2007) | MRK-BQY0000001 | MRK-BQY0010499 | 10/25/2007 | A production of documents from the files of Tammy Meade. | 785 | 10499 |
| 885. | CS - SR {NJ KY} Isenberg - Troxell - Dittilo - Hall - Harp - Madon - Meek - W. Ely CUMULATIVE (17AUG2007) | MRK-BQZ0000001 | MRK-BQZ0023870 | 10/25/2007 | A production of documents from the files of W. Ely. | 3102 | 23870 |
| 886. | CS - SR {NJ KY} Troxell - Dittilo - Hall - Harp - Madon - Meek - B. Bhandari CUMULATIVE (17AUG2007) | MRK-BRB0000001 | MRK-BRB0006161 | 10/25/2007 | A production of documents from the files of Bishnu Bhandari. | 674 | 6161 |
| 887. | CS - SR {KY}  Cordle - Crager - Meek - Melton - Moore - York - S. Gifford CUMULATIVE (17AUG2007) | MRK-BRC0000001 | MRK-BRC0006794 | 10/25/2007 | A production of documents from the files of Stephanie Gifford. | 995 | 6794 |
| 888. | Universal - Merck Manual (21AUG2007) | MRK-BRK0000001 | MRK-BRK0000417 | 8/23/2007 | A production of documents from the Merck Manual department. | 64 | 417 |
| 889. | CS - SR {NJ KY} Troxell - Dittilo - Hall - Harp - Meek - T. Taylor - S. Rouser CUMULATIVE (20AUG2007) | MRK-BRM0000001 | MRK-BRM0029717 | 10/25/2007 | A production of documents from the files of Sherod Rouser. | 1882 | 29717 |
| 890. | CS - SR {NJ KY} Troxell - Parido - Brady - Meek - Melton - L. Smith - Southworth - N. Taylor - T. Taylor - York - C. Gross CUMULATIVE (20AUG2007) | MRK-BRO0000001 | MRK-BRO0020075 | 10/25/2007 | A production of documents from the files of Christy Gross. | 1499 | 20075 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 891. | CS - SR {NJ KY} Troxell - Dittilo - Hall - Harp - Madon - Meek - H. Bundy (aka Young) CUMULATIVE (20AUG2007) | MRK-BSG0000001 | MRK-BSG0034161 | 10/25/2007 | A production of documents from the files of Holly Bundy (Young). | 2362 | 34161 |
| 892. | CS - SR {NJ KY} Troxell - Dittilo - Hall - Harp - Madon - Meek - K. Jones CUMULATIVE (23AUG2007) | MRK-BSR0000001 | MRK-BSR0025762 | 10/25/2007 | A production of documents from the files of Kevin Jones. | 1291 | 25762 |
| 893. | CS - SR {KY} Parido - Brady - Kelly - Melton - Taylor - S. Bradley CUMULATIVE (23AUG2007) | MRK-BTC0000001 | MRK-BTC0036876 | 10/25/2007 | A production of documents from the files of Susan Ann Bradley. | 2011 | 36876 |
| 894. | CS - SR {KY}  Cordle - Crager - Little - Melton - Moore - B. Smith - B. Fraley CUMULATIVE (24AUG2007) | MRK-BTE0000001 | MRK-BTE0028478 | 10/25/2007 | A production of documents from the files of Brandon Wayne Fraley. | 1982 | 28478 |
| 895. | CS - SR {KY}  T. Taylor - Parido - Brady - Kelly - Meek - Melton - L. Smith - Southworth - N. Taylor - York - T. Williams CUMULATIVE (24AUG2007) | MRK-BTF0000001 | MRK-BTF0014095 | 10/25/2007 | A production of documents from the files of Tia Chanta Williams. | 936 | 14095 |
| 896. | CS - SR {KY} Parido - Brady - Hall - Harp - V. McCleary CUMULATIVE (27AUG2007) | MRK-BTV0000001 | MRK-BTV0002261 | 10/25/2007 | A production of documents from the files of Victor Aaron McCleary. | 248 | 2261 |
| 897. | CS - SR {KY} Kelly - Melton - N. Taylor - S. Tinsworth CUMULATIVE (31AUG2007) | MRK-BUR0000001 | MRK-BUR0004982 | 10/25/2007 | A production of documents from the files of Summer Tinsworth. | 556 | 4982 |
| 898. | CS - SR {KY} Brady - Kelly - Melton - Taylor - S. Fong CUMULATIVE (05SEP2007) | MRK-BVY0000001 | MRK-BVY0008796 | 10/25/2007 | A production of documents from the files of Steven Li Fong. | 651 | 8796 |
| 899. | CS - SR {KY} Cordle - Crager - Meek - Yorke - Melton - Moore - T. Taylor - M. Ekins (aka Smith) CUMULATIVE (07SEP2007) | MRK-BWB0000001 | MRK-BWB0014705 | 10/25/2007 | A production of documents from the files of Margaret Ekins. | 794 | 14705 |
| 900. | CS - SR {KY} Adams - Crager - Melton - Moore - York - K. Swanson CUMULATIVE (06SEP2007) | MRK-BWC0000001 | MRK-BWC0006933 | 10/25/2007 | A production of documents from the files of Kristi Swanson. | 749 | 6933 |
| 901. | CS - SR {KY} Brady - Kelly - Melton - N. Taylor - P. Cleveland CUMULATIVE (06SEP2007) | MRK-BWD0000001 | MRK-BWD0007788 | 10/25/2007 | A production of documents from the files of Paige Cleveland. | 365 | 7788 |
| 902. | CS - SR {KY} Kratzer - T. Caudell CUMULATIVE (12SEP2007) | MRK-BXU0000001 | MRK-BXU0003405 | 10/25/2007 | A production of documents from the files of Todd Caudell. | 336 | 3405 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 903. | CS - SR {KY} Kratzer - D. Cody CUMULATIVE (13SEP2007) | MRK-BYJ0000001 | MRK-BYJ0008712 | 10/25/2007 | A production of documents from the files of Dana Cody. | 808 | 8712 |
| 904. | CS - SR {KY} Kratzer - T. Ford CUMULATIVE (14SEP2007) | MRK-BYU0000001 | MRK-BYU0004068 | 10/25/2007 | A production of documents from the files of Tami Ford. | 846 | 4068 |
| 905. | CS - SR {KY} Kratzer - L. Caldon CUMULATIVE (15SEP2007) | MRK-BZC0000001 | MRK-BZC0025272 | 10/25/2007 | A production of documents from the files of Linnea L. Caldon. | 2048 | 25272 |
| 906. | CS - SR {KY} Kratzer - T. Boley CUMULATIVE (17SEP2007) | MRK-BZO0000001 | MRK-BZO0006995 | 10/25/2007 | A production of documents from the files of Teresa Boley. | 605 | 6995 |
| 907. | Universal - SR - Randall (21FEB2006) | MRK-CAAJ0000001 | MRK-CAAJ0000495 | 5/15/2007 | A production of documents from the files of Richard Randall. | 138 | 495 |
| 908. | Universal - SR - Randall Supplemental (24FEB2006) | MRK-CAAJ0000496 | MRK-CAAJ0000688 | 5/15/2007 | A supplemental production of documents from the files of Richard Randall. | 81 | 193 |
| 909. | CS - SR {KY} Kratzer - D. McClanahan CUMULATIVE (19SEP2007) | MRK-CBE0000001 | MRK-CBE0017770 | 10/25/2007 | A production of documents from the files of Dana McClanahan. | 1262 | 17770 |
| 910. | Universal - EM - M. McElvogue (19SEP2007) | MRK-CBG0000001 | MRK-CBG0002161 | 9/21/2007 | A production of documents from the files of Megan McElvogue. | 4 | 2161 |
| 911. | Universal - EM - R. Drowne (19SEP2007) | MRK-CBH0000001 | MRK-CBH0000002 | 9/21/2007 | A production of documents from the files of Robin Drowne. | 1 | 2 |
| 912. | Universal - EM - T. Wagner (19SEP2007) | MRK-CBI0000001 | MRK-CBI0000011 | 9/21/2007 | A production of documents from the files of Theresa Wagner. | 7 | 11 |
| 913. | Universal - EM - K. Wickersham (19SEP2007) | MRK-CBJ0000001 | MRK-CBJ0000034 | 9/21/2007 | A production of documents from the files of Karen Wickersham. | 13 | 34 |
| 914. | CS - SR {KY} Kratzer - R. Meyer CUMULATIVE (19SEP2007) | MRK-CBL0000001 | MRK-CBL0005379 | 10/25/2007 | A production of documents from the files of Robert Meyer. | 636 | 5379 |
| 915. | CS - SR {KY} R. Meyer Supplemental CUMULATIVE (26NOV2007) | MRK-CBL0005380 | MRK-CBL0006557 | 11/29/2007 | A supplemental production of documents from the files of Robert Meyer. | 5 | 1178 |
| 916. | Universal - EM - L. Burton-Gidman (20SEP2007) | MRK-CBM0000001 | MRK-CBM0000993 | 9/27/2007 | A production of documents from the files of Linda Maureen Burton-Gidman. | 344 | 993 |
| 917. | Universal - EM - S. Zafar (20SEP2007) | MRK-CBN0000001 | MRK-CBN0001062 | 9/27/2007 | A production of documents from the files of Siddique Zafar. | 462 | 1062 |
| 918. | Universal - EM - S. Swalwell (20SEP2007) | MRK-CBO0000001 | MRK-CBO0000008 | 9/27/2007 | A production of documents from the files of Sarah Swalwell. | 7 | 8 |
| 919. | Universal - EM - L. Nelsen (20SEP2007) | MRK-CBP0000001 | MRK-CBP0000049 | 9/26/2007 | A production of documents from the files of Linda Nelsen. | 12 | 49 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 920. | CS - SR {KY} Kratzer - P. Schadler CUMULATIVE (21SEP2007) | MRK-CBQ0000001 | MRK-CBQ0057170 | 10/25/2007 | A production of documents from the files of Patricia Schadler. | 3378 | 57170 |
| 921. | CS - SR {KY} Kratzer - R. Schedel CUMULATIVE (24SEP2007) | MRK-CCH0000001 | MRK-CCH0019739 | 10/25/2007 | A production of documents from the files of Robert Schedel. | 1816 | 19739 |
| 922. | CS - SR {KY} Kratzer - W. Skaggs CUMULATIVE (24SEP2007) | MRK-CCI0000001 | MRK-CCI0006709 | 10/25/2007 | A production of documents from the files of Wendy Skaggs. | 981 | 6709 |
| 923. | Universal - EM - D. Shields (27SEP2007) | MRK-CFB0000001 | MRK-CFB0001631 | 10/4/2007 | A production of documents from the files of Deborah Shields. | 90 | 1631 |
| 924. | Universal - EM - T. Linus (27SEP2007) | MRK-CFC0000001 | MRK-CFC0001757 | 10/4/2007 | A production of documents from the files of Theresa Linus. | 41 | 1757 |
| 925. | Universal - EM - D. Pollack (27SEP2007) | MRK-CFD0000001 | MRK-CFD0003080 | 10/4/2007 | A production of documents from the files of Deborah Pollack. | 210 | 3080 |
| 926. | CS - SR {KY} B. Smith - S. Nalley CUMULATIVE (02OCT2007) | MRK-CIC0000001 | MRK-CIC0000042 | 10/25/2007 | A production of documents from the files of Sheila Nalley. | 4 | 42 |
| 927. | CS - SR {KY} Kratzer - L. Teasdale CUMULATIVE (01OCT2007) | MRK-CIM0000001 | MRK-CIM0017243 | 10/25/2007 | A production of documents from the files of Linda Teasdale. | 1608 | 17243 |
| 928. | CS - SR {KY} Adams - Meek - B. Garrison CUMULATIVE (02OCT2007) | MRK-CIN0000001 | MRK-CIN0017547 | 10/25/2007 | A production of documents from the files of Brian Garrison. | 1168 | 17547 |
| 929. | CS - SR {KY} Adams - Meek - B. Garrison CUMULATIVE (02OCT2007) | MRK-CIN0000001 | MRK-CIN0017547 | 10/25/2007 | A production of documents from the files of Brian Garrison. | 1168 | 17547 |
| 930. | Universal - EM - J. Chinault-Jalboot CUMULATIVE (18OCT2007) | MRK-CKL0000001 | MRK-CKL0009735 | 10/25/2007 | A production of documents from the files of Jessica Chinault-Jalboot. | 241 | 9735 |
| 931. | Universal - EM - P. Cooley CUMULATIVE (18OCT2007) | MRK-CKM0000001 | MRK-CKM0000546 | 10/25/2007 | A production of documents from the files of Paulette Cooley. | 34 | 546 |
| 932. | CS - SR {KY} Southworth - B. O' Dea CUMULATIVE (02OCT2007) | MRK-CMV0000001 | MRK-CMV0095635 | 10/25/2007 | A production of documents from the files of Brian O'Dea. | 4561 | 95635 |
| 933. | CS - SR {KY} Adams - A. Cook (aka Woodbury) CUMULATIVE (02OCT2007) | MRK-CMW0000001 | MRK-CMW0019379 | 10/25/2007 | A production of documents from the files of Anslee Cook (Woodbury). | 1366 | 19379 |
| 934. | CS - SR {KY} Brady - Kelly - Melton - N. Taylor - N. Pieratt CUMULATIVE (02OCT2007) | MRK-CMX0000001 | MRK-CMX0025009 | 10/25/2007 | A production of documents from the files of Nalise Pieratt. | 1193 | 25009 |
| 935. | CS - SR {NJ KY} Kratzer - T. Weir CUMULATIVE (01OCT2007) | MRK-COA0000001 | MRK-COA0005609 | 10/25/2007 | A production of documents from the files of Tobin Weir. | 541 | 5609 |
| 936. | CS - SR {NJ KY} B. Smith - E. Mitz CUMULATIVE (02OCT2007) | MRK-COB0000001 | MRK-COB0017441 | 10/25/2007 | A production of documents from the files of Eric Mitz. | 539 | 17441 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 937. | CS - SR {NJ KY} Adams - Meek - L. Hale CUMULATIVE (02OCT2007) | MRK-COC0000001 | MRK-COC0005026 | 10/25/2007 | A production of documents from the files of Lauri Hale. | 426 | 5026 |
| 938. | CS - SR {NJ KY} Adams - N. Lowder CUMULATIVE (02OCT2007) | MRK-COD0000001 | MRK-COD0003572 | 10/25/2007 | A production of documents from the files of Ned Lowder. | 701 | 3572 |
| 939. | CS - SR {NJ KY} Meek - M. Haynie CUMULATIVE (02OCT2007) | MRK-COE0000001 | MRK-COE0032256 | 10/25/2007 | A production of documents from the files of Mario Haynie. | 2601 | 32256 |
| 940. | Universal - Pricing Guides (07MAR2006) | MRK-CONAT0000001 | MRK-CONAT0000436 | 5/15/2007 | A production of Merck Pricing Guides. | 9 | 436 |
| 941. | CS - SR {KY} Kelly - D. Crowley CUMULATIVE (02OCT2007) | MRK-CPK0000001 | MRK-CPK0003417 | 10/25/2007 | A production of documents from the files of David Crowley. | 269 | 3417 |
| 942. | CS - SR {NJ KY} Southworth - B. Ables CUMULATIVE (01OCT2007) | MRK-CPM0000001 | MRK-CPM0003619 | 10/25/2007 | A production of documents from the files of Brent Ables. | 411 | 3619 |
| 943. | Universal - EM - H. Dorrington (aka Juliano) (05NOV2007) | MRK-CSA0000001 | MRK-CSA0000002 | 11/7/2007 | A production of documents from the files of Holly Dorrington (Juliano). | 2 | 2 |
| 944. | CS - SR {NJ KY} Wolsky CUMULATIVE (25OCT2007) | MRK-CTD0000001 | MRK-CTD0004401 | 11/5/2007 | A production of documents from the files of Kirsten Wolsky. | 558 | 4401 |
| 945. | Universal - EM - S. Pisieczko (05NOV2007) | MRK-CWH0000001 | MRK-CWH0000908 | 11/28/2007 | A production of documents from the files of Sharon Pisieczko. | 372 | 908 |
| 946. | Universal - EM - L. Williams (05NOV2007) | MRK-CWI0000001 | MRK-CWI0029547 | 11/28/2007 | A production of documents from the files of Lori Williams. | 274 | 29547 |
| 947. | Universal - Engineers - USMedsa Pre 2FEB2005 (053105) | MRK-EAI0000001 | MRK-EAI0002608 | 8/11/2006 | A production of documents related to USMedsa. | 829 | 2608 |
| 948. | Universal - Engineers - USMedsa Supplemental Pre 2FEB2005 (060205) | MRK-EAI0002609 | MRK-EAI0002620 | 8/11/2006 | A supplemental production of documents related to USMedsa. | 7 | 12 |
| 949. | Universal - USMEDSA Supplemental 2 Pre 16JUL2005 (16SEP2005) | MRK-EAI0002621 | MRK-EAI0016361 | 8/11/2006 | A supplemental production of documents related to USMedsa. | 1649 | 13741 |
| 950. | Universal - EC.1SUR - Materials sent to House Energy and Commerce Committee | MRK-EC.1SUR000001 | MRK-EC.1SUR011669 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | | |
| 951. | Universal - EC.1SUR Supplemental - Materials sent to House Energy and Commerce Committee | MRK-EC.1SUR011670 | MRK-EC.1SUR020740 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | | |
| 952. | Universal - EC - Materials sent to House Energy and Commerce Committee [1/3] | MRK-EC000001 | MRK-EC052269 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 4271 | 52234 |
| 953. | Universal - EC Supplemental - Materials sent to House Energy and | MRK-EC052270 | MRK-EC054004 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 154 | 1735 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| | Commerce Committee | | | | | | |
| 954. | Universal - EC Supplemental 2 - Materials sent to House Energy and Commerce Committee | MRK-EC054005 | MRK-EC056183 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 29 | 2179 |
| 955. | Universal - EC Supplemental 3 - Materials sent to House Energy and Commerce Committee | MRK-EC056184 | MRK-EC056401 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 27 | 218 |
| 956. | Universal - EC Supplemental 4 - Materials sent to House Energy and Commerce Committee | MRK-EC056402 | MRK-EC056407 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 5 | 6 |
| 957. | Universal - EC Supplemental 5 - Materials sent to House Energy and Commerce Committee [2/3] | MRK-EC056408 | MRK-EC056409 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 1 | 2 |
| 958. | Universal - EC Supplemental 6 - Materials sent to House Energy and Commerce Committee | MRK-EC056410 | MRK-EC056491 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 33 | 82 |
| 959. | Universal - EC Supplemental 7 - Materials sent to House Energy and Commerce Committee | MRK-EC056492 | MRK-EC056497 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 3 | 6 |
| 960. | Universal - EC Supplemental 8 - Materials sent to House Energy and Commerce Committee | MRK-EC056498 | MRK-EC056565 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 1 | 68 |
| 961. | Universal - EC Supplemental 9 - Materials sent to House Energy and Commerce Committee [1/3] | MRK-EC056566 | MRK-EC056616 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 1 | 51 |
| 962. | Universal - EC Supplemental 10 - Materials sent to House Energy and Commerce Committee | MRK-EC056617 | MRK-EC056697 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 11 | 81 |
| 963. | Universal - EC Supplemental 11 - Materials sent to House Energy and Commerce Committee | MRK-EC056698 | MRK-EC056798 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 1 | 101 |
| 964. | Universal - EC Supplemental 12 - Materials sent to House Energy and Commerce Committee | MRK-EC056969 | MRK-EC057093 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 48 | 125 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 965. | Universal - EC Supplemental 13 - Materials sent to House Energy and Commerce Committee | MRK-EC057094 | MRK-EC057099 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 1 | 6 |
| 966. | Universal - EC Supplemental 14 - Materials sent to House Energy and Commerce Committee | MRK-EC057100 | MRK-EC057100 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 1 | 1 |
| 967. | Universal - Correspondence with the FDA Concerning Graham Study | MRK-EC057101 | MRK-EC057155 | 5/15/2007 | A production of Correspondence with the FDA Concerning the Graham Study. | | |
| 968. | Universal - Fries (aka Singh) Documents | MRK-EC057156 | MRK-EC057190 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 1 | 35 |
| 969. | Universal - EM - Scolnick emails of 03/29/00 and 02/04/01 | MRK-EC057191 | MRK-EC057192 | 5/15/2007 | A production of Scolnick e-mails of 03/29/00 and 02/04/01. | 1 | 2 |
| 970. | Universal - Full Clinical Study Report for 090 | MRK-EC057193 | MRK-EC058187 | 5/15/2007 | A production of Clinical Study Report 090. | 1 | 996 |
| 971. | Universal - Submission for Merck to FDA: Information Amendment submitting the Interim Cardiovascular Meta-Analysis | MRK-EC058188 | MRK-EC058249 | 5/15/2007 | A production of a submission to the FDA containing an Information Amendment and an Interim Cardiovascular Meta-Analysis. | 1 | 62 |
| 972. | Universal - General Correspondence from Merck to FDA providing Updated Cardiovascular Pooled Analysis | MRK-EC058250 | MRK-EC058290 | 5/15/2007 | A production of General Correspondence from Merck to the FDA providing an updated Cardiovascular Pooled Analysis. | 1 | 40 |
| 973. | Universal - Supplemental - General Correspondence from Merck to FDA providing a Correction to clinical Study Reports 085 and 090 | MRK-EC058291 | MRK-EC058292 | 5/15/2007 | A production of General Correspondence from Merck to the FDA providing a correction to clinical Study Reports 085 and 090. | 1 | 2 |
| 974. | Universal - Supplemental 2 - General correspondence from Merck to FDA providing Updated Cardiovascular Pooled Analysis | MRK-EC058293 | MRK-EC058332 | 5/15/2007 | A production of General correspondence from Merck to the FDA providing an updated Cardiovascular Pooled Analysis. | 1 | 40 |
| 975. | Universal - Study 090 Materials | MRK-EC058333 | MRK-EC058335 | 5/15/2007 | A production of Study 090 Materials. | 1 | 3 |
| 976. | Universal - EC.1AR - Materials sent to House Energy and Commerce Committee | MRK-EC1AR000001 | MRK-EC1AR0068223 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 63 | 6823 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 977. | Universal - EC.1P - Materials sent to House Energy and Commerce Committee [3/3] | MRK-EC1P000001 | MRK-EC1P010433 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 1516 | 10355 |
| 978. | Universal - ECNDA - Materials sent to House Energy and Commerce Committee | MRK-ECNDA0001 | MRK-ECNDA0723 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | | |
| 979. | Universal - ECPAER - Materials sent to House Energy and Commerce Committee | MRK-ECPAER00001 | MRK-ECPAER01549 | 5/15/2007 | A production of Materials sent to the House Energy and Commerce Committee. | 33 | 1549 |
| 980. | ES - FACTS Extract Volume 1 through Volume 5 | MRK-F | MRK-F | 8/16/2006 | An extract from the Merck FACTs database, Volumes 1 through 5. | | |
| 981. | Universal - Original - Garza - Data Safety Monitoring Board Guidelines (08NOV2005) - Revised Confidentiality | MRK-GAR0001724 | MRK-GAR0001743 | 5/15/2007 | A production of Data Safety Monitoring Board Guidelines. | 1 | 20 |
| 982. | Universal - Original - Garza - Data Safety Monitoring Board Contracts (09NOV2005) - Revised Confidentiality | MRK-GAR0001747 | MRK-GAR0001756 | 5/15/2007 | A production of Data Safety Monitoring Board contracts. | 5 | 10 |
| 983. | Universal - Garza - CV Testing Protocol (19JUL2005) | MRK-GAR0003479 | MRK-GAR0003942 | 5/15/2007 | A production of documents concerning a CV testing protocol. | 1 | 464 |
| 984. | Universal - Garza - Responsive to 5th Production Request - Revised Redactions | MRK-GAR0003959 | MRK-GAR0003983 | 8/11/2006 | A production of contracts between Merck Research Laboratories and VIGOR Data Safety Monitoring Board members. | 18 | 25 |
| 985. | Universal - Garza - Responsive to 4th Request (CV Outcomes Correspondence) - Revised Redactions | MRK-GAR0014243 | MRK-GAR0014272 | 8/11/2006 | A production of emails relating to the CV outcomes study. | 13 | 30 |
| 986. | Universal - Garza - Responsive to 4th Request (MAPP23) | MRK-GAR0014332 | MRK-GAR0014397 | 8/11/2006 | A production of MAPP 23. | 1 | 66 |
| 987. | Universal - Garza - Responsive to 4th Request (2001 Dunn Org Chart) - Revised Redactions | MRK-GAR0014398 | MRK-GAR0014398 | 8/11/2006 | A production of an organizational chart showing Jim Dunn's position in 2001. | 1 | 1 |
| 988. | Universal - Garza - Responsive to 4th Request (Req No 7) - Revised Redactions | MRK-GAR0014399 | MRK-GAR0014529 | 8/11/2006 | A production of documents sufficient to describe the 10/18/00 Cardiovascular Consultant's meeting. | 9 | 131 |
| 989. | Universal - Garza - Agreements between MRL and Adv Comm and Steering Comm - Revised Redactions | MRK-GAR0015289 | MRK-GAR0015602 | 8/11/2006 | A production of contracts between Merck Research Laboratories and VIGOR Steering and Advisory Committee members. | 57 | 314 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 990. | Universal - Garza - Agreements between MRL and Adv Comm and Steering Comm Supp - Revised Redactions | MRK-GAR0015859 | MRK-GAR0015870 | 8/11/2006 | A supplemental production of contracts between Merck Research Laboratories and VIGOR Steering and Advisory Committee members. | 6 | 12 |
| 991. | Universal - Garza - Responsive to 7th Request (Req No 6) | MRK-GAR0015937 | MRK-GAR0016059 | 8/11/2006 | A production of SOP 1 and all versions in effect between launch of VIOXX® and present. | 9 | 123 |
| 992. | Universal - Garza - Supplemental Steering Comm./Advisory Comm./DSMB Contracts - Revised Redactions | MRK-GAR0016108 | MRK-GAR0016121 | 8/11/2006 | A supplemental production of contracts between Merck Research Laboratories and VIGOR Steering and Advisory committees, and the VIGOR Data Safety Monitoring Board members. | 12 | 14 |
| 993. | Universal - Garza - Responsive to Graham Request Supplemental .1 Pre 16OCT2004 (19JUL2005) | MRK-GAR0016123 | MRK-GAR0016291 | 5/15/2007 | A production of documents related to the Graham study. | 38 | 169 |
| 994. | Universal - Garza - Responsive to Graham Request Supplemental .2 Pre 16OCT2004 (19JUL2005) | MRK-GAR0016319 | MRK-GAR0016762 | 5/15/2007 | A production of documents related to the Graham study. | 84 | 444 |
| 995. | Universal - Garza - Responsive to Graham Request Pre 16OCT2004 (14DEC2004) | MRK-GAR0016763 | MRK-GAR0027834 | 8/11/2006 | A production of documents related to the Graham study. | 1530 | 11072 |
| 996. | Universal - Garza - Responsive to Graham Request Supplemental 4 Pre 16OCT2004 (10JAN2005) | MRK-GAR0027835 | MRK-GAR0034919 | 8/11/2006 | A production of documents related to the Graham study. | 588 | 7085 |
| 997. | Universal - Garza Trial Exhibits (05JUL2005) | MRK-GAR0700000 | MRK-GAR0700110 | 8/11/2006 | A production of trial exhibits. | 16 | 111 |
| 998. | Universal - H.10 - Materials sent to Congressman Davis' Committee. | MRK-H.10stm000001 | MRK-H.10stm001667 | 5/15/2007 | A production of Materials sent to Congressman Davis' Committee. | 102 | 1668 |
| 999. | Universal - H.1 - Materials sent to Congressman Davis' Committee [2/9] | MRK-H.1stm000001 | MRK-H.1stm003094 | 5/15/2007 | A production of Materials sent to Congressman Davis' Committee. | 11 | 3094 |
| 1000. | Universal - H.2 - Materials sent to Congressman Davis' Committee [3/9] | MRK-H.2stm000001 | MRK-H.2stm002943 | 5/15/2007 | A production of Materials sent to Congressman Davis' Committee. | 81 | 2943 |
| 1001. | Universal - H.3 - Materials sent to Congressman Davis' Committee [4/9] | MRK-H.3stm000001 | MRK-H.3stm002816 | 5/15/2007 | A production of Materials sent to Congressman Davis' Committee. | | |
| 1002. | Universal - H.4 - Materials sent to Congressman Davis' Committee [5/9] | MRK-H.4stm000001 | MRK-H.4stm003260 | 5/15/2007 | A production of Materials sent to Congressman Davis' Committee. | 375 | 3260 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1003. | Universal - H.5 - Materials sent to Congressman Davis' Committee [6/9] | MRK-H.5stm000001 | MRK-H.5stm003586 | 5/15/2007 | A production of Materials sent to Congressman Davis' Committee. | 141 | 3586 |
| 1004. | Universal - H.6 - Materials sent to Congressman Davis' Committee [7/9] | MRK-H.6stm000001 | MRK-H.6stm003259 | 5/15/2007 | A production of Materials sent to Congressman Davis' Committee. | 36 | 3259 |
| 1005. | Universal - H.7 - Materials sent to Congressman Davis' Committee [8/9] | MRK-H.7stm000001 | MRK-H.7stm002912 | 5/15/2007 | A production of Materials sent to Congressman Davis' Committee. | 220 | 2912 |
| 1006. | Universal - H.8 - Materials sent to Congressman Davis' Committee. | MRK-H.8stm000001 | MRK-H.8stm003634 | 5/15/2007 | A production of Materials sent to Congressman Davis' Committee. | 164 | 3634 |
| 1007. | Universal - H.9 - Materials sent to Congressman Davis' Committee. | MRK-H.9stm000001 | MRK-H.9stm003377 | 5/15/2007 | A production of Materials sent to Congressman Davis' Committee. | 211 | 3377 |
| 1008. | Universal - H - Materials sent to Congressman Davis' Committee [1/9] | MRK-H000001 | MRK-H017117 | 5/15/2007 | A production of Materials sent to Congressman Davis' Committee. | | |
| 1009. | Universal - CV Standard Operating Procedures | MRK-H017118 | MRK-H017169 | 5/15/2007 | A production of Materials sent to Congressman Davis' Committee. | | |
| 1010. | Universal - ACR Abstracts | MRK-H017170 | MRK-H017173 | 5/15/2007 | A production of ACR Abstracts. | | |
| 1011. | Universal - Protocol spreadsheet specifically created to respond to Request #1 | MRK-H017174 | MRK-H017207 | 5/15/2007 | A production of Materials sent to Congressman Davis' Committee. | | |
| 1012. | Universal - WORF - IND 59,222 - Revised Redactions - Revised Confidentiality | MRK-I2220000001 | MRK-I2220003277 | 8/11/2006 | A production of regulatory filings with the FDA regarding IND 59,222. | 353 | 3277 |
| 1013. | Universal - WORF - IND 59,222 (Supplemental) - Revised Redactions - Revised Confidentiality | MRK-I2220003278 | MRK-I2220003286 | 7/7/2006 | A production of regulatory filings with the FDA regarding IND 59,222. | 1 | 9 |
| 1014. | Universal - WORF (New) - IND 59,222 - Revised Redactions - Revised Confidentiality | MRK-I2220003287 | MRK-I2220004817 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 59,222. | 214 | 1531 |
| 1015. | Universal - WORF (New) - IND 59,222 Supplemental (05JAN2005) - Revised Confidentiality | MRK-I2220004818 | MRK-I2220005225 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 59,222. | 37 | 408 |
| 1016. | Universal - WORF (New) - IND 59,222 Supplemental 2 (21FEB2005) | MRK-I2220005226 | MRK-I2220005644 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 59,222. | 17 | 419 |
| 1017. | Universal - WORF (New) - IND 59,222 Supplemental 3 (13APR2005) | MRK-I2220005645 | MRK-I2220005680 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 59,222. | 12 | 36 |
| 1018. | Universal - WORF (New) - IND 59,222 Supplemental 4 (13JUL2005) | MRK-I2220005681 | MRK-I2220005685 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding IND 59,222. | 3 | 5 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1019. | Universal - WORF (New) - IND 59,222 Supplemental 5 (20DEC2005) | MRK-I2220005686 | MRK-I2220005841 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding IND 59,222. | 8 | 156 |
| 1020. | Universal - WORF (New) - IND 59,222 Supplemental 6 (09FEB2006) | MRK-I2220005842 | MRK-I2220005951 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding IND 59,222. | 3 | 110 |
| 1021. | Universal - WORF (New) - IND 59,222 Supplemental 7 (16FEB2006) | MRK-I2220005952 | MRK-I2220005979 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding IND 59,222. | 3 | 28 |
| 1022. | Universal - WORF (New) - IND 59,222 Supplemental 8 (09MAR2006)) | MRK-I2220005980 | MRK-I2220005984 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding IND 59,222. | 3 | 5 |
| 1023. | Universal - WORF (New) - IND 59,222 Supplemental 9 (03JAN2007) | MRK-I2220005985 | MRK-I2220005988 | 5/15/2007 | A supplemental production of regulatory filings with the FDA regarding IND 59,222. | 2 | 4 |
| 1024. | Universal - WORF - IND 55,269 - Revised Redactions - Revised Confidentiality | MRK-I2690000001 | MRK-I2690005284 | 8/11/2006 | A production of regulatory filings with the FDA regarding IND 55,269. | 874 | 5284 |
| 1025. | Universal - WORF - IND 55,269 (Supplemental) - Revised Redactions - Revised Confidentiality | MRK-I2690005285 | MRK-I2690005309 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding IND 55,269. | 2 | 25 |
| 1026. | Universal - WORF (New) - IND 55,269 - Revised Redactions - Revised Confidentiality | MRK-I2690005310 | MRK-I2690008224 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 55,269. | 154 | 2915 |
| 1027. | Universal - WORF (New) - IND 55,269 Supplemental (05JAN2005) - Revised Confidentiality | MRK-I2690008225 | MRK-I2690009332 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 55,269. | 38 | 1108 |
| 1028. | Universal - WORF (New) - IND 55,269 Supplemental 2 (21FEB2005) | MRK-I2690009333 | MRK-I2690009602 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 55,269. | 10 | 270 |
| 1029. | Universal - WORF (New) - IND 55,269 Supplemental 3 (13JUL2005) | MRK-I2690009603 | MRK-I2690009606 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding IND 55,269. | 2 | 4 |
| 1030. | Universal - WORF (New) - IND 55,269 Supplemental 4 (26APR2006) | MRK-I2690009607 | MRK-I2690009610 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding IND 55,269. | 3 | 4 |
| 1031. | Universal - WORF - IND 61,419 - Revised Redactions - Revised Confidentiality | MRK-I4190000001 | MRK-I4190003015 | 8/11/2006 | A production of regulatory filings with the FDA regarding IND 61,419. | 197 | 3015 |
| 1032. | Universal - WORF (New) - IND 61,419 - Revised Confidentiality | MRK-I4190003016 | MRK-I4190004069 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 61,419. | 71 | 1054 |
| 1033. | Universal - WORF (New) - IND 61,419 Supplemental (05JAN2005) - Revised Confidentiality | MRK-I4190004070 | MRK-I4190004220 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 61,419. | 9 | 151 |
| 1034. | Universal - WORF (New) - IND 61,419 Supplemental 2 (21FEB2005) | MRK-I4190004221 | MRK-I4190004484 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 61,419. | 6 | 264 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1035. | Universal - WORF (New) - IND 61,419 Supplemental 3 (13JUL2005) | MRK-I4190004485 | MRK-I4190004491 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding IND 61,419. | 4 | 7 |
| 1036. | Universal - WORF (Arcoxia) - IND 54,464 (30APR2005) | MRK-I4640000001 | MRK-I4640003745 | 8/11/2006 | A production of CSRs, CIBs, protocols, and forms of informed consent for Arcoxia trials. | 107 | 3745 |
| 1037. | Universal - WORF (N.O. VIOXX) - IND 68,783 (01APR2006) | MRK-I6870000001 | MRK-I6870005389 | 8/11/2006 | A production of documents relating to IND 68,783. | 180 | 5389 |
| 1038. | Universal - WORF - IND 62,768 - Revised Redactions - Revised Confidentiality | MRK-I7680000001 | MRK-I7680000291 | 8/11/2006 | A production of regulatory filings with the FDA regarding IND 62,768. | 21 | 291 |
| 1039. | Universal - WORF (New) - IND 62,768 - Revised Redactions - Revised Confidentiality | MRK-I7680000292 | MRK-I7680002818 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 62,768. | 111 | 2527 |
| 1040. | Universal - WORF (New) - IND 62,768 Supplemental (05JAN2005) - Revised Confidentiality | MRK-I7680002819 | MRK-I7680004914 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 62,768. | 316 | 2096 |
| 1041. | Universal - WORF (New) - IND 62,768 Supplemental 2 (21FEB2005) | MRK-I7680004915 | MRK-I7680005185 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 62,768. | 10 | 271 |
| 1042. | Universal - WORF (New) - IND 62,768 Supplemental 3 (13JUL2005) | MRK-I7680005186 | MRK-I7680005198 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 62,768. | 7 | 13 |
| 1043. | Universal - WORF (New) - IND 62,768 Supplemental 4 (17AUG2005) | MRK-I7680005199 | MRK-I7680005229 | 5/15/2007 | A supplemental production of regulatory filings with the FDA regarding IND 62,768. | 3 | 31 |
| 1044. | Universal - WORF (New) - IND 62,768 Supplemental 5 (19SEP2007) | MRK-I7680005230 | MRK-I7680005232 | 9/21/2007 | A supplemental production of regulatory filings with the FDA regarding IND 62,768. | 2 | 3 |
| 1045. | Universal - WORF - IND 46,894 - Revised Redactions - Revised Confidentiality | MRK-I8940000001 | MRK-I8940072550 | 8/11/2006 | A production of regulatory filings with the FDA regarding IND 46,894. | 4326 | 72550 |
| 1046. | Universal - WORF (New) - IND 46,894 - Revised Redactions - Revised Confidentiality | MRK-I8940072551 | MRK-I8940079626 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 46,894. | 404 | 7076 |
| 1047. | Universal - WORF (New) - IND 46,894 Supplemental (05JAN2005) - Revised Confidentiality | MRK-I8940079627 | MRK-I8940080853 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 46,894. | 97 | 1227 |
| 1048. | Universal - WORF (New) - IND 46,894 Supplemental 2 (21FEB2005) | MRK-I8940080854 | MRK-I8940081895 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 46,894. | 29 | 1042 |
| 1049. | Universal - WORF (New) - IND 46,894 Supplemental 3 (24FEB2005) | MRK-I8940081896 | MRK-I8940095877 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding IND 46,894. | 2 | 13982 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1050. | Universal - WORF (New) - IND 46,894 Supplemental 5 (13JUL2005) | MRK-I8940095960 | MRK-I8940096268 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 46,894. | 37 | 309 |
| 1051. | Universal - WORF (New) - IND 46,894 Supplemental 6 (21JUL2005) | MRK-I8940096269 | MRK-I8940096387 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding IND 46,894. | 3 | 119 |
| 1052. | Universal - WORF (New) - IND 46,894 Supplemental 7 (02SEP2005) | MRK-I8940096388 | MRK-I8940096445 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding IND 46,894. | 3 | 58 |
| 1053. | Universal - WORF (New) - IND 46,894 Supplemental 8 (09SEP2005) | MRK-I8940096446 | MRK-I8940100730 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding IND 46,894. | 1 | 4285 |
| 1054. | Universal - WORF (New) - IND 46,894 Supplemental 9 (19SEP2005) | MRK-I8940100731 | MRK-I8940105019 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding IND 46,894. | 1 | 4289 |
| 1055. | Universal - WORF (New) - IND 46,894 Supplemental 10 (09MAR2006) | MRK-I8940105020 | MRK-I8940105022 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding IND 46,894. | 2 | 3 |
| 1056. | Universal - WORF (New) - IND 46,894 Supplemental 11 (08AUG2006) | MRK-I8940105023 | MRK-I8940105099 | 5/15/2007 | A supplemental production of regulatory filings with the FDA regarding IND 46,894. | 3 | 77 |
| 1057. | DO NOT REPRODUCE - ES - IMED/MESA Database Extracts (02AUG2005) | MRK-IMED0000001 | MRK-IMED0000001 | 8/11/2006 | A production from the iMed/MESA database. | | |
| 1058. | DO NOT REPRODUCE - ES - IMED/MESA Database Extracts (01AUG2005) | MRK-IMED0000002 | MRK-IMED0000005 | 8/11/2006 | A production from the iMed/MESA database. | | |
| 1059. | DO NOT REPRODUCE - ES - IMED/MESA Database Extracts (04AUG2005) | MRK-IMED0000006 | MRK-IMED0000006 | 8/11/2006 | A production from the iMed/MESA database. | | |
| 1060. | DO NOT REPRODUCE - ES - IMED/MESA Database Extracts (17JAN2006) | MRK-IMED0000007 | MRK-IMED0000013 | 8/11/2006 | A production from the iMed/MESA database. | | |
| 1061. | DO NOT REPRODUCE - ES - IMED/MESA Database Extracts (23JAN2006) | MRK-IMED0000014 | MRK-IMED0000014 | 8/11/2006 | A production from the iMed/MESA database. | | |
| 1062. | DO NOT REPRODUCE - ES - IMED/MESA Database Extracts (04APR2006) | MRK-IMED0000015 | MRK-IMED0000022 | 8/11/2006 | A production from the iMed/MESA database. | | |
| 1063. | Universal - EM - DOJ - Khanna Pre 3NOV2004 (11JUL2005) | MRK-JAA0000001 | MRK-JAA0000505 | 8/11/2006 | A production of documents from the files of Deepak Khanna. | 32 | 505 |
| 1064. | Universal - EM - Khanna Supplemental Pre 16JUL2005 (11OCT2005) | MRK-JAA0000506 | MRK-JAA0000673 | 8/11/2006 | A supplemental production of documents from the files of Deepak Khanna. | 25 | 168 |
| 1065. | Universal - EM - DOJ - McGlynn Pre 3NOV2004 (11JUL2005) | MRK-JAC0000001 | MRK-JAC0003901 | 8/11/2006 | A production of documents from the files of Margie McGlynn. | 1080 | 3901 |
| 1066. | Universal - EM - McGlynn Supplemental Pre 16OCT2005 (26OCT2005) | MRK-JAC0003902 | MRK-JAC0006544 | 8/11/2006 | A supplemental production of documents from the files of Margie McGlynn. | 639 | 2643 |
| 1067. | Universal - EM - DOJ - Getson Pre 3NOV2005 (20JUL2005) | MRK-JAD0000001 | MRK-JAD0000339 | 8/11/2006 | A production of documents from the files of Al Getson. | 44 | 339 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1068. | Universal - EM - DOJ - Reines Pre 3NOV2004 (20JUL2005) | MRK-JAF0000001 | MRK-JAF0026717 | 8/11/2006 | A production of documents from the files of Scott Reines. | 3029 | 26717 |
| 1069. | Universal - EM - DOJ - Reines Supplemental Pre 3NOV2004 (22JUL2005) | MRK-JAF0026718 | MRK-JAF0028012 | 8/11/2006 | A supplemental production of documents from the files of Scott Reines. | 51 | 1295 |
| 1070. | Universal - EM - DOJ - Nessly Pre 3NOV2005 (20JUL2005) | MRK-JAG0000001 | MRK-JAG0078882 | 8/11/2006 | A production of documents from the files of Michael Nessly. | 5680 | 78882 |
| 1071. | Universal - EM - DOJ - Liu Pre 3NOV2005 (20JUL2005) | MRK-JAH0000001 | MRK-JAH0011179 | 8/11/2006 | A production of documents from the files of Guanghan Liu. | 935 | 11179 |
| 1072. | Universal - EM - DOJ - J. Chen Pre 3NOV2004 (20JUL2005) | MRK-JAK0000001 | MRK-JAK0058014 | 8/11/2006 | A production of documents from the files of Joshua Chen. | 5291 | 58014 |
| 1073. | Universal - EM - J. Chen Supplemental (22MAR2006) | MRK-JAK0058015 | MRK-JAK0060062 | 8/11/2006 | A supplemental production of documents from the files of Joshua Chen. | 253 | 2048 |
| 1074. | Universal - CMI - Search Documents (20JUL2005) | MRK-JRAA0000001 | MRK-JRAA0000753 | 5/15/2007 | A production of CMI search documents. | 113 | 753 |
| 1075. | Universal - EM - CMI - Turner (20JUL2005) | MRK-JRAB0000001 | MRK-JRAB0000153 | 5/15/2007 | A production of CMI documents from the files of Mervyn Turner. | 34 | 153 |
| 1076. | Universal - EM - CMI - Yang (20JUL2005) | MRK-JRAC0000001 | MRK-JRAC0000421 | 5/15/2007 | A production of CMI documents from the files of Mollie Yang. | 104 | 421 |
| 1077. | Universal - CMI - Licensing Agreement (20JUL2005) | MRK-JRAD0000001 | MRK-JRAD0000024 | 5/15/2007 | A production of a CMI Licensing Agreement. | 1 | 24 |
| 1078. | Universal - Labeling | MRK-LBL0000001 | MRK-LBL0000225 | 6/29/2006 | A production of prescribing information, patient product information and copies of the cartons for VIOXX®. | 179 | 225 |
| 1079. | Universal - Labeling Supplemental | MRK-LBL0000226 | MRK-LBL0000261 | 6/29/2006 | A supplemental production of prescribing information, patient product information and copies of the cartons for VIOXX®. | 13 | 36 |
| 1080. | Universal - Labeling Supplemental 2 (29NOV2006) | MRK-LBL0000262 | MRK-LBL0000313 | 5/15/2007 | A supplemental production of previously produced prescribing information for VIOXX®. | 13 | 52 |
| 1081. | ES - MAX Database | MRK-MAX 0000001 | MRK-MAX 0000001 | 8/11/2006 | A production of an extract from the MAX database. | | |
| 1082. | ES - MAX Database Supplemental | MRK-MAX 0000002 | MRK-MAX 0000002 | 8/11/2006 | A production of an extract from the MAX database. | | |
| 1083. | CS - SR {KY} L. Meek - S. Jones (24MAY2007) | MRK-MEKAA0000001 | MRK-MEKAA0007100 | 10/25/2007 | A production of documents from the files of Scott Jones. | 1112 | 7100 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1084. | Universal - WORF - NDA 21-052 - Revised Redactions - Revised Confidentiality | MRK-N0520000001 | MRK-N0520008567 | 8/11/2006 | A production of regulatory filings with the FDA regarding NDA 21-052. | 684 | 8549 |
| 1085. | Universal - WORF (New) - NDA 21-052 - Revised Redactions - Revised Confidentiality | MRK-N0520008568 | MRK-N0520009348 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding NDA 21-052. | 231 | 781 |
| 1086. | Universal - WORF (New) - NDA 21-052 Supplemental (05JAN2005) - Revised Confidentiality | MRK-N0520009349 | MRK-N0520018924 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding NDA 21-052. | 229 | 9576 |
| 1087. | Universal - WORF (New) - NDA 21-052 Supplemental 2 (21FEB2005) | MRK-N0520018925 | MRK-N0520019298 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding NDA 21-052. | 14 | 374 |
| 1088. | Universal - WORF (New) - NDA 21-052 Supplemental 3 (13JUL2005) | MRK-N0520019299 | MRK-N0520019386 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding NDA 21-052. | 20 | 88 |
| 1089. | Universal - WORF (New) - NDA 21-052 Supplemental 4 (01JUN2006) | MRK-N0520019387 | MRK-N0520019388 | 7/7/2006 | A supplemental production of regulatory filings with the FDA regarding NDA 21-052. | 1 | 2 |
| 1090. | Universal - WORF (New) - NDA 21-052 Supplemental 5 (10JUL2006) | MRK-N0520019389 | MRK-N0520019390 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding NDA 21-052. | 1 | 2 |
| 1091. | Universal - WORF (New) - NDA 21-052 Supplemental 6 (01AUG2006) | MRK-N0520019391 | MRK-N0520019454 | 5/15/2007 | A production of documents from the VIOXX® Annual Reports provided to the FDA (NDA 21-052). | 3 | 64 |
| 1092. | Universal - WORF (Arcoxia) - NDA 21,389 (30APR2005) | MRK-N3890000001 | MRK-N3890251071 | 8/11/2006 | A production of CSRs, CIBs, protocols, and forms of informed consent for Arcoxia trials. | 3581 | 251071 |
| 1093. | Universal - WORF (New) - NDA 21-647 - Revised Redactions - Revised Confidentiality | MRK-N6470000001 | MRK-N6470007193 | 8/11/2006 | A production of regulatory filings with the FDA regarding NDA 21-647. | 162 | 7193 |
| 1094. | Universal - WORF (New) - NDA 21-647 Supplemental (5JAN2005) - Revised Confidentiality | MRK-N6470007194 | MRK-N6470007258 | 5/15/2007 | A supplemental production of regulatory filings with the FDA regarding NDA 21-647. | 13 | 65 |
| 1095. | Universal - WORF (New) - NDA 21-647 Supplemental 2 (19JUL2005) | MRK-N6470007259 | MRK-N6470007344 | 8/11/2006 | A supplemental production of regulatory filings with the FDA regarding NDA 21-647. | 3 | 86 |
| 1096. | Universal - WORF (Arcoxia) - NDA 21,772 (30APR2005) | MRK-N7220000001 | MRK-N7220011691 | 8/11/2006 | A production of CSRs, CIBs, protocols, and forms of informed consent for Arcoxia trials. | 201 | 11691 |
| 1097. | Universal - WORF - NDA 21-042 - Part I (Original Submission) - Revised Redactions - Revised Confidentiality | MRK-OS420000001 | MRK-OS420166451 | 8/11/2006 | A production of regulatory filings with the FDA regarding NDA 21-042 (Original Submission). | 1767 | 166451 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1098. | Universal - Professional Promotion | MRK-P0000001 | MRK-P0003357 | 7/7/2006 | A production of professional promotional materials. | 394 | 3357 |
| 1099. | Universal - Professional Promotion Supplemental - Revised Redactions | MRK-P0003358 | MRK-P0005180 | 7/7/2006 | A supplemental production of professional promotion materials. | 196 | 1823 |
| 1100. | Universal - Professional Promotion Supplemental 2 | MRK-P0005181 | MRK-P0010433 | 7/7/2006 | A supplemental production of professional promotion materials. | 624 | 5253 |
| 1101. | Universal - Professional Promotion Supplemental 3 Pre 16OCT2004 (29JAN2005) | MRK-P0010434 | MRK-P0011428 | 7/7/2006 | A supplemental production of professional promotion materials. | 102 | 995 |
| 1102. | Universal - 2002 VIGOR Dear Health Care Provider Letter Template with Color Label Changes (02May2006) | MRK-P0011429 | MRK-P0011439 | 7/7/2006 | A supplemental production of professional promotion materials. | 1 | 11 |
| 1103. | Universal - Professional Promotion Supplemental 5 (20JUN2006) | MRK-P0011440 | MRK-P0011464 | 8/11/2006 | A supplemental production of professional promotion materials. | 3 | 25 |
| 1104. | Universal - Professional Promotion Supplemental 6 (Color CV Cards)(12JUL2006) | MRK-P0011465 | MRK-P0011470 | 5/15/2007 | A supplemental production of professional promotion materials. | 1 | 6 |
| 1105. | CS - SR {KY} Brady - Little - L. Smith - N. Taylor - Parido - R. Wallace (01AUG2007) | MRK-PRDAA0000001 | MRK-PRDAA0005595 | 10/25/2007 | A production of documents from the files of Robert Travis Wallace. | 912 | 5595 |
| 1106. | Universal - Press Releases | MRK-PRL0000001 | MRK-PRL0000257 | 6/29/2006 | A production of press releases regarding VIOXX®. | 85 | 257 |
| 1107. | Multimedia - Press Releases | MRK-PRL0000258 | MRK-PRL0000258 | 6/15/2006 | A production of VIOXX® video news releases. | | |
| 1108. | Universal - Press Releases Supplemental | MRK-PRL0000259 | MRK-PRL0000261 | 6/29/2006 | A production of press releases regarding VIOXX®. | 1 | 3 |
| 1109. | Universal - Press Releases Supplemental 2 (19JAN2005) | MRK-PRL0000262 | MRK-PRL0000464 | 6/29/2006 | A supplemental production of press releases for VIOXX®. | 33 | 203 |
| 1110. | Multimedia - Press Releases - Supplemental | MRK-PRL0000465 | MRK-PRL0000465 | 6/15/2006 | A supplemental production of VIOXX® video news releases. | | |
| 1111. | Multimedia - Press Releases - Supplemental | MRK-PRL0000466 | MRK-PRL0000466 | 6/15/2006 | A supplemental production of VIOXX® video news releases. | | |
| 1112. | Multimedia - Press Releases - Supplemental | MRK-PRL0000467 | MRK-PRL0000467 | 6/15/2006 | A supplemental production of VIOXX® video news releases. | | |
| 1113. | Universal - Press Releases Supplemental 3 (20JAN2006) | MRK-PRL0000468 | MRK-PRL0000469 | 6/29/2006 | A supplemental production of press releases for VIOXX®. | 1 | 2 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1114. | CS {NJ} Humeston Expert Public Documents (03JUL2005) | MRK-PUBLIC0000001 | MRK-PUBLIC0002165 | 8/11/2006 | A production of public documents considered by Drs. Rarick and Waymack. | 31 | 2165 |
| 1115. | ES - Qlikview Pre 30SEP2004 (16DEC2004) | MRK-QLIK0000001 | MRK-QLIK0000042 | 5/15/2007 | Qlikview files from Merck's Clinical Risk Management and Safety Surveillance department. | | |
| 1116. | ES - Qlikview Supplemental Pre 30SEP2004 (28DEC2004) | MRK-QLIK0000043 | MRK-QLIK0000050 | 5/15/2007 | Qlikview files from Merck's Clinical Risk Management and Safety Surveillance department. | | |
| 1117. | Universal - Materials Sent to Sen. Grassley's Committee [1/2] | MRK-S000001 | MRK-S007274 | 5/15/2007 | A production of Materials Sent to Senator Grassley's Committee. | 1291 | 7274 |
| 1118. | Universal - Materials Sent to Sen. Grassley's Committee [2/2] | MRK-S007275 | MRK-S010844 | 5/15/2007 | A production of Materials Sent to Senator Grassley's Committee. | | |
| 1119. | Universal - Materials Sent to Sen. Grassley's Committee: Response to Request 11 | MRK-S010845 | MRK-S012649 | 5/15/2007 | A production of Materials Sent to Senator Grassley's Committee. | | |
| 1120. | Universal - Materials Sent to Sen. Grassley's Committee: CV and GI Adjudication Committee documents | MRK-S012650 | MRK-S012987 | 5/15/2007 | A production of Materials Sent to Senator Grassley's Committee. | | |
| 1121. | Universal - Materials Sent to Sen. Grassley's Committee: Miscellaneous | MRK-S012988 | MRK-S013478 | 5/15/2007 | A production of Materials Sent to Senator Grassley's Committee. | | |
| 1122. | Universal - WORF (New) - NDA 21-042 - Revised Redactions - Revised Confidentiality | MRK-S0420000001 | MRK-S0420024311 | 8/11/2006 | A production of FDA regulatory filings regarding NDA 21-042. | 301 | 24311 |
| 1123. | Universal - WORF (New) - NDA 21-042 Supplemental (05JAN2005) - Revised Confidentiality | MRK-S0420024312 | MRK-S0420050344 | 8/11/2006 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 511 | 26033 |
| 1124. | Universal - WORF (New) - NDA 21-042 Supplemental 2 (21FEB2005) | MRK-S0420050345 | MRK-S0420050950 | 8/11/2006 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 73 | 606 |
| 1125. | Universal - WORF (New) - NDA 21-042 Supplemental 3 (29JUN2005) | MRK-S0420050951 | MRK-S0420090414 | 8/11/2006 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 638 | 39464 |
| 1126. | Universal - WORF (New) - NDA 21-042 Supplemental 4 (05JUL2005) | MRK-S0420090415 | MRK-S0420090584 | 8/11/2006 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 24 | 170 |
| 1127. | Universal - WORF (New) - NDA 21-042 Supplemental 5 (07JUL2005) | MRK-S0420090585 | MRK-S0420090611 | 7/7/2006 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 2 | 27 |
| 1128. | Universal - WORF (New) - NDA 21-042 Supplemental 6 (13JUL2005) | MRK-S0420090612 | MRK-S0420111971 | 8/11/2006 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 37 | 21360 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1129. | Universal - WORF (New) - NDA 21-042 Supplemental 7 (21JUL2005) | MRK-S0420111972 | MRK-S0420112005 | 7/7/2006 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 9 | 34 |
| 1130. | Universal - WORF (New) - NDA 21-042 Supplemental 8 (26AUG2005) | MRK-S0420112006 | MRK-S0420112013 | 8/11/2006 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 3 | 8 |
| 1131. | Universal - WORF (New) - NDA 21-042 Supplemental 9 (20JAN2006) | MRK-S0420112014 | MRK-S0420112016 | 7/7/2006 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 1 | 3 |
| 1132. | Universal - WORF (New) - NDA 21-042 Supplemental 10 (11MAY2006) | MRK-S0420112017 | MRK-S0420112132 | 7/7/2006 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 4 | 116 |
| 1133. | Universal - WORF (New) - NDA 21-042 Supplemental 11 (23MAY2006) | MRK-S0420112133 | MRK-S0420112134 | 8/11/2006 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 1 | 2 |
| 1134. | Universal - WORF (New) - NDA 21-042 Supplemental 12 (01JUN2006) | MRK-S0420112135 | MRK-S0420112331 | 7/7/2006 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 6 | 197 |
| 1135. | Universal - WORF (New) - NDA 21-042 Supplemental 13 (26JUN2006) | MRK-S0420112332 | MRK-S0420112492 | 8/11/2006 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 12 | 161 |
| 1136. | Universal - WORF (New) - NDA 21-042 Supplemental 14 (10JUL2006) | MRK-S0420112493 | MRK-S0420112494 | 8/11/2006 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 1 | 2 |
| 1137. | Universal - WORF (New) - NDA 21-042 Supplemental 15 (01AUG2006) | MRK-S0420112495 | MRK-S0420112907 | 5/15/2007 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 3 | 413 |
| 1138. | Universal - WORF (New) - NDA 21-042 Supplemental 16 (01AUG2006) | MRK-S0420112908 | MRK-S0420112997 | 5/15/2007 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 19 | 90 |
| 1139. | Universal - WORF (New) - NDA 21-042 Supplemental 17 (17NOV2006) | MRK-S0420112998 | MRK-S0420113000 | 5/15/2007 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 2 | 3 |
| 1140. | Universal - WORF (New) - NDA 21-042 Supplemental 18 (29NOV2006) | MRK-S0420113001 | MRK-S0420141742 | 5/15/2007 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 320 | 28742 |
| 1141. | Universal - WORF (New) - NDA 21-042 Supplemental 19 (08MAR2007) | MRK-S0420141743 | MRK-S0420141744 | 5/15/2007 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 1 | 2 |
| 1142. | Universal - WORF (New) - NDA 21-042 Supplemental 20 (12MAR2007) | MRK-S0420141745 | MRK-S0420142162 | 5/15/2007 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 12 | 418 |
| 1143. | Universal - WORF (New) - NDA 21-042 Supplemental 21 (17APR2007) | MRK-S0420142163 | MRK-S0420142164 | 5/15/2007 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 1 | 2 |
| 1144. | Universal - WORF (New) - NDA 21-042 Supplemental 22 (13JUL2007) | MRK-S0420142165 | MRK-S0420142684 | 7/23/2007 | A supplemental production of FDA regulatory filings regarding NDA 21-042. | 13 | 520 |
| 1145. | Universal - Stubblefield - Responsive to Calcaterra 4th Request | MRK-STB0000008 | MRK-STB0000387 | 8/11/2006 | A production of medical texts, books, studies, journals and other medical literature. | 54 | 380 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1146. | CS - Swanagan - FACTS Table Definition Report (10AUG2006) | MRK-SWNAA0000001 | MRK-SWNAA0000019 | 8/11/2006 | A FACTs Table Definition Report. | 1 | 19 |
| 1147. | CS - SR {KY} Kratzer - N. Taylor - H. Biss REPLACEMENT (03AUG2007) | MRK-TAYAB0000001 | MRK-TAYAB0002504 | 10/25/2007 | A production of documents from the files of Holly Marie Biss. | 444 | 2504 |
| 1148. | Multimedia - Ad / Promo | MRK-V0000001 | MRK-V0000001 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1149. | Multimedia - Ad / Promo | MRK-V0000002 | MRK-V0000002 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1150. | Multimedia - Ad / Promo | MRK-V0000003 | MRK-V0000003 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1151. | Multimedia - Ad / Promo | MRK-V0000004 | MRK-V0000004 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1152. | Multimedia - Ad / Promo | MRK-V0000005 | MRK-V0000005 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1153. | Multimedia - Ad / Promo | MRK-V0000006 | MRK-V0000006 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1154. | Multimedia - Ad / Promo | MRK-V0000007 | MRK-V0000007 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1155. | Multimedia - Ad / Promo | MRK-V0000008 | MRK-V0000008 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1156. | Multimedia - Ad / Promo | MRK-V0000009 | MRK-V0000009 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1157. | Multimedia - Ad / Promo | MRK-V0000010 | MRK-V0000010 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1158. | Multimedia - Ad / Promo | MRK-V0000011 | MRK-V0000011 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1159. | Multimedia - Ad / Promo | MRK-V0000012 | MRK-V0000012 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1160. | Multimedia - Ad / Promo | MRK-V0000013 | MRK-V0000013 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1161. | Multimedia - Ad / Promo | MRK-V0000014 | MRK-V0000014 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1162. | Multimedia - Ad / Promo | MRK-V0000015 | MRK-V0000015 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1163. | Multimedia - Ad / Promo | MRK-V0000016 | MRK-V0000016 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1164. | Multimedia - Ad / Promo | MRK-V0000017 | MRK-V0000017 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1165. | Multimedia - Ad / Promo | MRK-V0000018 | MRK-V0000018 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1166. | Multimedia - Ad / Promo | MRK-V0000019 | MRK-V0000019 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1167. | Multimedia - Ad / Promo | MRK-V0000020 | MRK-V0000020 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1168. | Multimedia - Ad / Promo | MRK-V0000021 | MRK-V0000021 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1169. | Multimedia - Ad / Promo | MRK-V0000022 | MRK-V0000022 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1170. | Multimedia - Ad / Promo | MRK-V0000023 | MRK-V0000023 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1171. | Multimedia - Ad / Promo | MRK-V0000024 | MRK-V0000024 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1172. | Multimedia - Ad / Promo | MRK-V0000025 | MRK-V0000025 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1173. | Multimedia - Ad / Promo | MRK-V0000026 | MRK-V0000026 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1174. | Multimedia - Ad / Promo | MRK-V0000027 | MRK-V0000027 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1175. | Multimedia - Ad / Promo | MRK-V0000028 | MRK-V0000028 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1176. | Multimedia - Ad / Promo | MRK-V0000029 | MRK-V0000029 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1177. | Multimedia - Ad / Promo | MRK-V0000030 | MRK-V0000030 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1178. | Multimedia - Ad / Promo | MRK-V0000031 | MRK-V0000031 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1179. | Multimedia - Ad / Promo | MRK-V0000032 | MRK-V0000032 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1180. | Multimedia - Ad / Promo | MRK-V0000033 | MRK-V0000033 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1181. | Multimedia - Ad / Promo | MRK-V0000034 | MRK-V0000034 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1182. | Multimedia - Ad / Promo | MRK-V0000035 | MRK-V0000035 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1183. | Multimedia - Ad / Promo | MRK-V0000036 | MRK-V0000036 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1184. | Multimedia - Ad / Promo | MRK-V0000037 | MRK-V0000037 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1185. | Multimedia - Ad / Promo | MRK-V0000038 | MRK-V0000038 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1186. | Multimedia - Ad / Promo | MRK-V0000039 | MRK-V0000039 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1187. | Multimedia - Ad / Promo | MRK-V0000040 | MRK-V0000040 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1188. | Multimedia - Ad / Promo - Supplemental | MRK-V0000041 | MRK-V0000041 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1189. | Multimedia - Ad / Promo - Supplemental | MRK-V0000042 | MRK-V0000042 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1190. | Multimedia - Ad / Promo - Supplemental | MRK-V0000043 | MRK-V0000043 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1191. | Multimedia - Ad / Promo - Supplemental | MRK-V0000044 | MRK-V0000044 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1192. | Multimedia - Ad / Promo - Supplemental | MRK-V0000045 | MRK-V0000045 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1193. | Multimedia - Ad / Promo - Supplemental | MRK-V0000046 | MRK-V0000046 | 6/15/2006 | A production of consumer advertising and professional promotion videos. | | |
| 1194. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000047 | MRK-V0000047 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1195. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000048 | MRK-V0000048 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1196. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000049 | MRK-V0000049 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1197. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000050 | MRK-V0000050 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1198. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000051 | MRK-V0000051 | 6/15/2006 | A supplemental production of professional promotional videos. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1199. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000052 | MRK-V0000052 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1200. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000053 | MRK-V0000053 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1201. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000054 | MRK-V0000054 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1202. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000055 | MRK-V0000055 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1203. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000056 | MRK-V0000056 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1204. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000057 | MRK-V0000057 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1205. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000058 | MRK-V0000058 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1206. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000059 | MRK-V0000059 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1207. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000060 | MRK-V0000060 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1208. | Multimedia - Ad / Promo - Supplemental 2 | MRK-V0000061 | MRK-V0000061 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1209. | Multimedia - Ad / Promo - Supplemental 3 | MRK-V0000062 | MRK-V0000062 | 6/15/2006 | A supplemental production of professional promotional videos. | | |
| 1210. | ES - WAES Database (12NOV2004) | MRK-WAES0000001 | MRK-WAES0000001 | 8/11/2006 | A production of an extract from the Worldwide Adverse Event System database. | | |
| 1211. | ES - WAES Database (10MAY2006) | MRK-WAES0000002 | MRK-WAES0000003 | 8/11/2006 | A supplemental production of an extract from the Worldwide Adverse Event System database. | | |
| 1212. | Universal - Venable - Ingenix Pre 16OCT2004 (25JAN2005) | MRK-YAA0000001 | MRK-YAA0012519 | 5/15/2007 | A production of documents related to the INGENIX study. | 1638 | 12519 |
| 1213. | Universal - Venable - Labeling Pre 16OCT2004 (25JAN2005) | MRK-YAB0000001 | MRK-YAB0005794 | 5/15/2007 | A production of prescribing information, patient product information and copies of cartons. | 621 | 5794 |
| 1214. | Universal - Venable - CV Outcome Study Outside Consultants Pre 16OCT2004 (25JAN2005) | MRK-YAC0000001 | MRK-YAC0001012 | 5/15/2007 | A production of documents related to CV Outcomes Study Outside Consultants. | 154 | 1012 |
| 1215. | Universal - Venable - VIGOR Outside Consultant Meeting Project Pre | MRK-YAD0000001 | MRK-YAD0000603 | 5/15/2007 | A production of documents related to the VIGOR Outside Consultant Meeting Project. | 140 | 603 |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| | 16OCT2004 (25JAN2005) | | | | | | |
| 1216. | Universal - Venable - (E&C) - Steering Comm Meeting Minutes | MRK-YAF0000001 | MRK-YAF0000011 | 5/15/2007 | A production of Steering Committee Meeting Minutes. | 5 | 11 |
| 1217. | Universal - Venable - (Govt Reform) - Communication btwn Merck and DSMB re VIGOR and ESMB re APPROVe (Req 2) | MRK-YAG0000001 | MRK-YAG0001965 | 5/15/2007 | A production of correspondence between Merck and the FDA regarding the CV Outcomes Study. | 372 | 1965 |
| 1218. | Universal - Venable - (Govt Reform) - Communication btwn Merck and FDA re CV Outcomes Study (Req 1) | MRK-YAH0000001 | MRK-YAH0000490 | 5/15/2007 | A production of correspondence between Merck and FDA regarding the CV Outcomes Study. | 94 | 490 |
| 1219. | Universal - Venable - (Govt Reform) - Communication btwn Merck and FDA re initial label and VIGOR label (Req 4) | MRK-YAJ0000001 | MRK-YAJ0000002 | 5/15/2007 | A production of correspondence between Merck and the FDA regarding the initial label and the VIGOR label. | 1 | 2 |
| 1220. | ES - NJ - General - FACTS (28FEB2005) | MRK-ZAH0000001 | MRK-ZAH0000001 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1221. | ES - AL - Sutherland - FACTs (19AUG2005) - Do Not Produce | MRK-ZAH0000002 | MRK-ZAH0000002 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1222. | ES - NJ - General FACTS Cumulative (9SEP2005) | MRK-ZAH0000003 | MRK-ZAH0000003 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1223. | ES- Beasley Allen - Boynton - FACTs data (29SEP2005) | MRK-ZAH0000004 | MRK-ZAH0000004 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1224. | ES - MDL - FACTs Sampler (17OCT2005) | MRK-ZAH0000005 | MRK-ZAH0000005 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1225. | ES - NJ - General FACTS Cumulative (09NOV2005) | MRK-ZAH0000006 | MRK-ZAH0000006 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1226. | ES - NJ - Hatch - FACTs (28NOV2005) | MRK-ZAH0000007 | MRK-ZAH0000007 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1227. | ES - NJ - Doherty - FACTs (28NOV2005) | MRK-ZAH0000008 | MRK-ZAH0000008 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1228. | ES - NJ - Klug - FACTs (28NOV2005) | MRK-ZAH0000009 | MRK-ZAH0000009 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1229. | ES - NJ - McDarby - FACTS (28NOV2005) | MRK-ZAH0000010 | MRK-ZAH0000010 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1230. | ES - NJ - McFarland - FACTs (28NOV2005) | MRK-ZAH0000011 | MRK-ZAH0000011 | 8/16/2006 | An extract from the Merck FACTS database. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1231. | ES - NJ - Cona - FACTs (05DEC2005) | MRK-ZAH0000012 | MRK-ZAH0000012 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1232. | ES - NJ - LoPresti - FACTs (05DEC2005) | MRK-ZAH0000013 | MRK-ZAH0000013 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1233. | ES - Texas MDL - General FACTs (21DEC2005) | MRK-ZAH0000014 | MRK-ZAH0000014 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1234. | ES - MDL - General FACTs (15DEC2005) | MRK-ZAH0000015 | MRK-ZAH0000015 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1235. | ES - NJ - Cona - FACTs Update (23DEC2005) | MRK-ZAH0000016 | MRK-ZAH0000016 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1236. | ES - NJ - General FACTs Cumulative (09JAN2006) | MRK-ZAH0000017 | MRK-ZAH0000017 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1237. | ES - CA - General FACTs Non-cumulative (15JAN2006) | MRK-ZAH0000018 | MRK-ZAH0000018 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1238. | ES - NJ - General FACTs Cumulative (24JAN2006) | MRK-ZAH0000019 | MRK-ZAH0000019 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1239. | ES - CA - General FACTs Non-cumulative (13FEB2006) | MRK-ZAH0000020 | MRK-ZAH0000020 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1240. | ES - MDL - General FACTs Cumulative (15FEB2006) | MRK-ZAH0000021 | MRK-ZAH0000021 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1241. | ES - NJ - Cona - Dr. M. Sassower FACTs Data (14FEB2006) | MRK-ZAH0000022 | MRK-ZAH0000022 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1242. | ES - NJ - McDarby - Dr. A. Criscitiello FACTs Data (14FEB2006) | MRK-ZAH0000023 | MRK-ZAH0000023 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1243. | ES - NJ - McDarby - Cona - Dr. H. Krumholz FACTs Data (14FEB2006) | MRK-ZAH0000024 | MRK-ZAH0000024 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1244. | ES - NJ - McDarby - Cona - Dr. A. Wasserman FACTS Data (14FEB2006) | MRK-ZAH0000026 | MRK-ZAH0000026 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1245. | ES - NJ - McDarby - Dr. W. Dearolf FACTS Data (14FEB2006) | MRK-ZAH0000027 | MRK-ZAH0000027 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1246. | ES - NJ - Cona - Mr. R. Schwab FACTs Data (14FEB2006) | MRK-ZAH0000028 | MRK-ZAH0000028 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1247. | ES - NJ - McDarby - Cona - Dr. D. Silver FACTs Data (14FEB2006) | MRK-ZAH0000029 | MRK-ZAH0000029 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1248. | ES - NJ - McDarby - Dr. P. Ludmer FACTs Data (14FEB2006) | MRK-ZAH0000030 | MRK-ZAH0000030 | 8/16/2006 | An extract from the Merck FACTs database. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1249. | ES - NJ - McDarby - Cona - Dr. B. Rayburn FACTS Data (14FEB2006) | MRK-ZAH0000031 | MRK-ZAH0000031 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1250. | ES - NJ - McDarby - Cona - Dr. D. Vorchheimer FACTS Data (14FEB2006) | MRK-ZAH0000032 | MRK-ZAH0000032 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1251. | ES - NJ - McDarby - Dr. S. Braunstein FACTS Data (14FEB2006) | MRK-ZAH0000033 | MRK-ZAH0000033 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1252. | ES - Texas MDL - Defendant Doctors FACTS (01MAR2006) | MRK-ZAH0000034 | MRK-ZAH0000034 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1253. | ES - NJ - General FACTs Cumulative (09MAR2006) | MRK-ZAH0000035 | MRK-ZAH0000035 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1254. | ES - CA - General FACTs Non-cumulative (15MAR2006) | MRK-ZAH0000036 | MRK-ZAH0000036 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1255. | ES - NJ - McFarland - FACTs (28MAR2006) | MRK-ZAH0000037 | MRK-ZAH0000037 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1256. | ES - AL - Albright - FACTs (07APR2006) | MRK-ZAH0000038 | MRK-ZAH0000038 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1257. | ES - AL - Crook - FACTS (07APR2006) | MRK-ZAH0000039 | MRK-ZAH0000039 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1258. | ES - Kozic - FACTs (04MAR2006) | MRK-ZAH0000040 | MRK-ZAH0000040 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1259. | ES - CA - Appell - FACTs (10APR2006) | MRK-ZAH0000041 | MRK-ZAH0000041 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1260. | ES - CA - Arrigale - FACTS (10APR2006) | MRK-ZAH0000042 | MRK-ZAH0000042 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1261. | ES - CA - Berwick - FACTs (10APR2006) | MRK-ZAH0000043 | MRK-ZAH0000043 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1262. | ES - CA - Estes - FACTS (10APR2006) | MRK-ZAH0000044 | MRK-ZAH0000044 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1263. | ES - CA - Grossberg - FACTs (10APR2006) | MRK-ZAH0000045 | MRK-ZAH0000045 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1264. | ES - CA - Manzo - FACTs (10APR2006) | MRK-ZAH0000046 | MRK-ZAH0000046 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1265. | ES - CA - Nelson - FACTs (10APR2006) | MRK-ZAH0000047 | MRK-ZAH0000047 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1266. | ES - CA - General FACTs Non-cumulative (10APR2006) | MRK-ZAH0000048 | MRK-ZAH0000048 | 8/16/2006 | An extract from the Merck FACTS database. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1267. | ES - MDL - Barnett, Gerald - Dr. McCaffrey FACTS (13APR2006) | MRK-ZAH0000049 | MRK-ZAH0000049 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1268. | ES - MDL - General FACTS Cumulative (17APR2006) | MRK-ZAH0000050 | MRK-ZAH0000050 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1269. | ES - MDL - Barnett, Gerald - Dr. Mikolajczyk FACTS (18APR2006) | MRK-ZAH0000051 | MRK-ZAH0000051 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1270. | ES - NJ - Doherty - Dr. McGregor FACTS (28APR2006) | MRK-ZAH0000052 | MRK-ZAH0000052 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1271. | ES - CA - Arrigale - FACTS (28APR2006) | MRK-ZAH0000053 | MRK-ZAH0000053 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1272. | ES - CA - Berwick - FACTS (28APR2006) | MRK-ZAH0000054 | MRK-ZAH0000054 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1273. | ES - CA - Manzo - FACTS (04MAY2006) | MRK-ZAH0000055 | MRK-ZAH0000055 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1274. | ES - NJ - Doherty - Dr. Fowles FACTS (05MAY2006) | MRK-ZAH0000056 | MRK-ZAH0000056 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1275. | ES - NJ - Doherty - FACTS (05MAY2006) | MRK-ZAH0000057 | MRK-ZAH0000057 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1276. | ES - NJ - Doherty - Dr. Rihacek FACTS (05MAY2006) | MRK-ZAH0000058 | MRK-ZAH0000058 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1277. | ES - NJ - Doherty - Dr. Tyberg FACTS (05MAY2006) | MRK-ZAH0000059 | MRK-ZAH0000059 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1278. | ES - NJ - General FACTS Cumulative (09MAY2006) | MRK-ZAH0000060 | MRK-ZAH0000060 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1279. | ES - CA - General FACTS Non-cumulative (10MAY2006) | MRK-ZAH0000061 | MRK-ZAH0000061 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1280. | ES - MDL - Dedrick - FACTS (19MAY2006) | MRK-ZAH0000062 | MRK-ZAH0000062 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1281. | ES - MDL - Mason, C. - FACTS (19MAY2006) | MRK-ZAH0000063 | MRK-ZAH0000063 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1282. | ES - MDL - Smith, R. - FACTS (19MAY2006) | MRK-ZAH0000064 | MRK-ZAH0000064 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1283. | ES - Thomas, E. - Dr. Schwartz FACTS (23MAY2006) | MRK-ZAH0000065 | MRK-ZAH0000065 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1284. | ES - NJ - McFarland - Dr. Smialowicz FACTS (22MAY2006) | MRK-ZAH0000066 | MRK-ZAH0000066 | 8/16/2006 | An extract from the Merck FACTS database. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1285. | ES - Texas MDL - Allen - FACTS (20MAY2006) | MRK-ZAH0000067 | MRK-ZAH0000067 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1286. | ES - Texas MDL - Barlow - FACTS (20MAY2006) | MRK-ZAH0000068 | MRK-ZAH0000068 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1287. | ES - Texas MDL - Branum - FACTS (20MAY2006) | MRK-ZAH0000069 | MRK-ZAH0000069 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1288. | ES - Texas MDL - Folmar - FACTS (20MAY2006) | MRK-ZAH0000070 | MRK-ZAH0000070 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1289. | ES - Texas MDL - McCleveland - FACTS (20MAY2006) | MRK-ZAH0000071 | MRK-ZAH0000071 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1290. | ES - Texas MDL - Roberts - FACTS (20MAY2006) | MRK-ZAH0000072 | MRK-ZAH0000072 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1291. | ES - Anderson - FACTS (05MAY2006) | MRK-ZAH0000073 | MRK-ZAH0000073 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1292. | ES - NJ - Dr. Altobelli FACTS (25MAY2006) | MRK-ZAH0000074 | MRK-ZAH0000074 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1293. | ES - NJ - Dr. Attubato FACTS (25MAY2006) | MRK-ZAH0000075 | MRK-ZAH0000075 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1294. | ES - NJ - Dr. Avorn FACTS (25MAY2006) | MRK-ZAH0000076 | MRK-ZAH0000076 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1295. | ES - NJ - Dr. Baldwin FACTS (25MAY2006) | MRK-ZAH0000077 | MRK-ZAH0000077 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1296. | ES - NJ - Dr. Fallon FACTS (25MAY2006) | MRK-ZAH0000078 | MRK-ZAH0000078 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1297. | ES - NJ - Dr. Keaney FACTS (25MAY2006) | MRK-ZAH0000079 | MRK-ZAH0000079 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1298. | ES - NJ - Dr. Markis FACTS (25MAY2006) | MRK-ZAH0000080 | MRK-ZAH0000080 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1299. | ES - NJ - Dr. Rich FACTs (25MAY2006) | MRK-ZAH0000081 | MRK-ZAH0000081 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1300. | ES - MDL - Smith - FACTs (05JUN2006) | MRK-ZAH0000082 | MRK-ZAH0000082 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1301. | ES - IL - Donahoo - FACTs (19JUN2006) | MRK-ZAH0000083 | MRK-ZAH0000083 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1302. | ES - NJ - General FACTs Cumulative (12JUN2006) | MRK-ZAH0000084 | MRK-ZAH0000084 | 8/16/2006 | An extract from the Merck FACTS database. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1303. | ES - CA - General FACTs Non-cumulative (14JUN2006) | MRK-ZAH0000085 | MRK-ZAH0000085 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1304. | ES - MDL- General FACTs Cumulative (15JUN2006) | MRK-ZAH0000086 | MRK-ZAH0000086 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1305. | ES - KY- Swanagin - General FACTS (21JUN2006) | MRK-ZAH0000087 | MRK-ZAH0000087 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1306. | ES - IL - Brame - Morgan - FACTS (22JUN2006) | MRK-ZAH0000088 | MRK-ZAH0000088 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1307. | ES - AL - Turner - FACTs (29JUN2006) | MRK-ZAH0000089 | MRK-ZAH0000089 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1308. | ES - KY - Melton - FACTs (11JUL2006) | MRK-ZAH0000091 | MRK-ZAH0000091 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1309. | ES - Vollintine - FACTs (11JUL2006) | MRK-ZAH0000092 | MRK-ZAH0000092 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1310. | ES - IL - Davis - Rabe - Roberts - FACTs (10JUL2006) | MRK-ZAH0000093 | MRK-ZAH0000093 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1311. | ES - NJ - General FACTs Cumulative (10JUL2006) | MRK-ZAH0000094 | MRK-ZAH0000096 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1312. | ES - CA - General FACTs Non-cumulative (14JUL2006) | MRK-ZAH0000097 | MRK-ZAH0000097 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1313. | ES - PA - Cavaliere - FACTs (28JUL2006) | MRK-ZAH0000098 | MRK-ZAH0000098 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1314. | ES - PA - Day - FACTs (28JUL2006) | MRK-ZAH0000099 | MRK-ZAH0000099 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1315. | ES - PA - Franco - FACTs (28JUL2006) | MRK-ZAH0000100 | MRK-ZAH0000100 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1316. | ES - PA - McCloud - FACTs (28JUL2006) | MRK-ZAH0000101 | MRK-ZAH0000101 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1317. | ES - PA - McCool - FACTs (28JUl2006) | MRK-ZAH0000102 | MRK-ZAH0000102 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1318. | ES - PA - Schramm - FACTs (28JUL2006) | MRK-ZAH0000103 | MRK-ZAH0000103 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1319. | ES - MDL - Smith, Robert - Abramson FACTs (25JUL2006) | MRK-ZAH0000104 | MRK-ZAH0000104 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1320. | ES - MDL - Smith, Robert - Sander FACTs Data (25JUL2006) | MRK-ZAH0000106 | MRK-ZAH0000106 | 8/16/2006 | An extract from the Merck FACTs database. | | |

|  | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1321. | ES - NJ - S. Adams - FACTS (24JUL2006) | MRK-ZAH0000107 | MRK-ZAH0000107 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1322. | ES - NJ - Allen, R. - FACTS (24JUL2006) | MRK-ZAH0000108 | MRK-ZAH0000108 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1323. | ES - NJ - Amato, R. - FACTS (24JUL2006) | MRK-ZAH0000109 | MRK-ZAH0000109 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1324. | ES - NJ - Barnett, R. - FACTS (24JUL2006) | MRK-ZAH0000110 | MRK-ZAH0000110 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1325. | ES - NJ - Biehls - FACTS (24JUL2006) | MRK-ZAH0000111 | MRK-ZAH0000111 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1326. | ES - NJ - Black, H. - FACTS (24JUL2006) | MRK-ZAH0000112 | MRK-ZAH0000112 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1327. | ES - NJ - Carver - FACTS (24JUL2006) | MRK-ZAH0000113 | MRK-ZAH0000113 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1328. | ES - NJ - Cheatum, G. - FACTS (24JUL2006) | MRK-ZAH0000114 | MRK-ZAH0000114 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1329. | ES - NJ - Devoe, J. - FACTS (24JUL2006) | MRK-ZAH0000115 | MRK-ZAH0000115 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1330. | ES - NJ - Ellis, R. - FACTS (24JUL2006) | MRK-ZAH0000116 | MRK-ZAH0000116 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1331. | ES - NJ - Esparza, D. - FACTs (24JUL2006) | MRK-ZAH0000117 | MRK-ZAH0000117 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1332. | ES - NJ - Griffin, C. - General FACTs (24JUl2006) | MRK-ZAH0000119 | MRK-ZAH0000119 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1333. | ES - NJ - Groff, G. - FACTs (24JUL2006) | MRK-ZAH0000120 | MRK-ZAH0000120 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1334. | ES - NJ - Hawes, T. - FACTs (24JUL2006) | MRK-ZAH0000121 | MRK-ZAH0000121 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1335. | ES - NJ - Hullender, S. - FACTs (24JUL2006) | MRK-ZAH0000122 | MRK-ZAH0000122 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1336. | ES - NJ - Keys, D. - FACTs (24JUL2006) | MRK-ZAH0000123 | MRK-ZAH0000123 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1337. | ES - NJ - Kieley, G. - FACTs (24JUL2006) | MRK-ZAH0000124 | MRK-ZAH0000124 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |
| 1338. | ES - NJ - King, C. - FACTs (24JUL2006) | MRK-ZAH0000125 | MRK-ZAH0000125 | 8/16/2006 | An extract from the Merck FACTS database. |  |  |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1339. | ES - NJ - McFarland - General FACTs (24JUL2006) | MRK-ZAH0000126 | MRK-ZAH0000126 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1340. | ES - NJ - Messerschmidt, K. - FACTs (24JUL2006) | MRK-ZAH0000127 | MRK-ZAH0000127 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1341. | ES - NJ - Ortiz, N. - FACTs(24JUL2006) | MRK-ZAH0000128 | MRK-ZAH0000128 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1342. | ES - NJ - Pritch, C. - FACTs (24JUL2006) | MRK-ZAH0000129 | MRK-ZAH0000129 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1343. | ES - NJ - Rice Jr., W. - FACTs (24JUL2006) | MRK-ZAH0000130 | MRK-ZAH0000130 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1344. | ES - NJ - Robinson, M. - FACTs (24JUL2006) | MRK-ZAH0000131 | MRK-ZAH0000131 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1345. | ES - NJ - Rodemoyer - FACTs (24JUL2006) | MRK-ZAH0000132 | MRK-ZAH0000132 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1346. | ES - NJ - Schiff, C. - FACTs (24JUL2006) | MRK-ZAH0000133 | MRK-ZAH0000133 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1347. | ES - NJ - Shanoski , S. - FACTs (24JUL2006) | MRK-ZAH0000134 | MRK-ZAH0000134 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1348. | ES - NJ - Sinette, R. - FACTs (24JUL2006) | MRK-ZAH0000135 | MRK-ZAH0000135 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1349. | ES - NJ - Smith, J. - FACTs (24JUL2006) | MRK-ZAH0000136 | MRK-ZAH0000136 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1350. | ES - NJ - Smith, R. Lee - General FACTs (24JUL2006) | MRK-ZAH0000137 | MRK-ZAH0000137 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1351. | ES - NJ - Sons, C. - FACTs (24JUL2006) | MRK-ZAH0000138 | MRK-ZAH0000138 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1352. | ES - NJ - Thomas - FACTs (24JUL2006) | MRK-ZAH0000139 | MRK-ZAH0000139 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1353. | ES - NJ - Tisdale, L. - FACTs (24JUL2006) | MRK-ZAH0000140 | MRK-ZAH0000140 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1354. | ES - NJ - Vaca, N. - FACTs (24JUL2006) | MRK-ZAH0000141 | MRK-ZAH0000141 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1355. | ES - NJ - Velasquez, M. - FACTs (24JUL2006) | MRK-ZAH0000142 | MRK-ZAH0000142 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1356. | ES - NJ - Weiss, S. - FACTs (24JUL2006) | MRK-ZAH0000143 | MRK-ZAH0000143 | 8/16/2006 | An extract from the Merck FACTs database. | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| 1357. | ES - NJ - Williams-McCray - FACTS (24JUL2006) | MRK-ZAH0000144 | MRK-ZAH0000144 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1358. | ES - NJ - Williams, Barbara - FACTs (25JUL2006) | MRK-ZAH0000145 | MRK-ZAH0000145 | 8/16/2006 | An extract from the Merck FACTs database. | | |
| 1359. | Es - Little, Hubert - FACTS (28JUL2006) | MRK-ZAH0000146 | MRK-ZAH0000146 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1360. | ES - NJ - Gaitlin - FACTs (01AUG2006) | MRK-ZAH0000147 | MRK-ZAH0000147 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1361. | ES - NJ - Griffin, Christopher - FACTs (01AUG2006) | MRK-ZAH0000148 | MRK-ZAH0000148 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1362. | ES - NJ - Carver - FACTs (04AUG2006) | MRK-ZAH0000149 | MRK-ZAH0000149 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1363. | ES - NJ - Devoe, Judy - FACTs (07AUG2006) | MRK-ZAH0000150 | MRK-ZAH0000150 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1364. | ES - NJ - Kieley, George - FACTs (09AUG2006) | MRK-ZAH0000151 | MRK-ZAH0000151 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1365. | ES - NV - Grove - Brown - Gladding - FACTS (09AUG2006) | MRK-ZAH0000152 | MRK-ZAH0000152 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1366. | ES - CA - General FACTs Non-cumulative (14AUG2006) | MRK-ZAH0000153 | MRK-ZAH0000153 | 8/16/2006 | An extract from the Merck FACTS database. | | |
| 1367. | ES - KY - Treaters FACTS Non-cumulative (19JUL2007) | MRK-ZAH0000245 | MRK-ZAH0000245 | 7/23/2007 | An extract from the Merck FACTS database. | | |
| 1368. | ES - KY - Swanagin - All-Jurisdiction FACTS Cumulative (30JUL2007) | MRK-ZAH0000247 | MRK-ZAH0000247 | 8/2/2007 | An extract from the Merck FACTS database. | | |
| 1369. | ES - DOJ - KY - Swanagin - All-Jurisdiction FACTS Cumulative (24AUG2007) | MRK-ZAH0000254 | MRK-ZAH0000254 | 9/5/2007 | An extract from the Merck FACTS database. | | |
| 1370. | ES - KY - Swanagin - All-Jurisdiction FACTS Cumulative (27SEP2007) | MRK-ZAH0000271 | MRK-ZAH0000271 | 10/1/2007 | An extract from the Merck FACTS database. | | |
| 1371. | ES - KY - Swanagin - All-Jurisdiction FACTS Cumulative (31OCT2007) | MRK-ZAH0000287 | MRK-ZAH0000287 | 11/5/2007 | An extract from the Merck FACTS database. | | |
| 1372. | ES - SAS - Protocols 112, 219 and 220 datasets (02MAY2007) | MRK-ZCU0000001 | MRK-ZCU0000098 | 5/15/2007 | A production of Datasets related to Protocols 112, 219 and 220. | | |
| 1373. | ES - SAS - Protocols 106, 150 and 906 datasets (20APR2007) | MRK-ZCV0000001 | MRK-ZCV0000054 | 4/20/2007 | A production of Datasets related to Protocols 106, 150 and 906. | | |
| 1374. | Privilege Downgrades (08NOV2007) | | | 11/8/2007 | A production of documents whose privilege determination has been | | |

| | Production Title | Beginning Bates | End Bates | Production Date | Description | # items | Pages |
|---|---|---|---|---|---|---|---|
| | | | | | downgraded. | | |
| 1375. | Privilege Downgrades (12SEP2007) | | | 9/12/2007 | A production of documents whose privilege determination has been downgraded. | | |
| 1376. | Privilege Downgrades (13AUG2007) | | | 8/13/2007 | A production of documents whose privilege determination has been downgraded. | | |
| 1377. | Privilege Downgrades (29AUG2007) | | | 8/31/2007 | A production of documents whose privilege determination has been downgraded. | | |
| 1378. | Privilege Logs 2/20/06 | | | 2/20/2006 | | | |
| 1379. | Privilege Re-Designation Documents | | | 12/13/2005 | | | |
| 1380. | Recall of Privlege Documents - August 2007 (28AUG2007) | | | 8/28/2007 | A production of replacement documents whose privilege status has been upgraded. | | |
| 1381. | Study Reports for Pre-Clinical Studies Conducted in UK and France - MRK-I894, MRK-OS42 XProd (30JAN2006) | | | 1/31/2006 | Previously produced study reports for pre-clinical studies conducted in the UK and France. | | |
| 1382. | Privilege Downgrades (12SEP2007) | | | 9/13/2007 | A production of documents whose privilege determination has been downgraded. | | |
| 1383. | Privilege Downgrades (13AUG2007) | | | 8/14/2007 | A production of documents whose privilege determination has been downgraded. | | |
| 1384. | Privilege Downgrades (29AUG2007) | | | 9/5/2007 | A production of documents whose privilege determination has been downgraded. | | |
| 1385. | | | | | | | |