# EXHIBITS

## AFFIDAVIT

I, Plaintiff Pro Se Elena Struj....  being duly sworn, depose and say:

All exhibit are a true  copy of the original . I am aware that if any of the

foregoing statements are willfully false, I am subject to punishment.

*Elena Strujan*

ELENA STRUJAN

Sworn to before
me this 30th Day
of June, 2012.

Michele Hayes
Notary Public, State of New York
No. 01RE6023016
Qualified in Kings County
Commission Expires April 12, ____ 20__

# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: Vioxx | * | MDL Case No. 1657 |
| | * | |
| PRODUCTS LIABILITY | * | SECTION L |
| LITIGATION | * | |
| | * | JUDGE FALLON |
| *This document relates to* | * | |
| | * | MAGISTRATE JUDGE |
| *Elena Strujan v. Merck Sharpe & Dohme* | * | KNOWLES |
| *Corp.,* | * | |
| *2: 07-cv-00906-EEF-DEK* | * | |
| | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## PLAINTIFF' S AFFIDAVIT

Plaintiff Pro Se Elena Strujan - being duly sworn, depose and say:

If THE  UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA will not give an Order  granting a discharge to the Debtor and signed a final decree closing the Debtor's chapter 7 case" ( eventually a lien),  I certify that I will try to re-open the bankruptcy case until March 1, 2013.

The foregoing statements made by me are true. I am aware that if any of the foregoing statements are willfully false, I am subject to punishment.

_Elena Strujan_

Elena Strujan-Plaintiff-                        Pro Se
Mailing Address:
P. O. BOX 20632
NEW YORK, NY 10021
Phone : 646-234-2421

So certified, this  30  day of  June  2012

Michele Reyes
Notary Public State of New York
No. 01RE6023016
Qualified in Kings County
Commission Expires April 12, 2013



Only a few
readings of my
HBP, due to
6 years under
Voxx treatment.

2

**ELENA STRUJAN**
Mailing Address:
P.O. Box 20632
New York, New York 10021
Home: (212)-861-4565

November 15, 2008

Ms. Diann W. Bates
Pro Se Coordinator
P.O. Box 85031
Richmond, Virginia 23285-5031

Dear Ms. Bates

I received your letter and I try to send you the medical reports and pharmacy's record. The evidence of Vioxx from the Rainbow Ace Hardware Pharmacy( record between 1999 to 2002), it is missing because the pharmacist abusive deleted the history with this Vioxx and Celebrex. For this I have a case in Supreme Court of New York. Instead you have the doctors' reports for that period. Let me know if this evidence satisfy your request .
I Thank in advance.

Sincerely,

Elena Strujan

PS: Sent by fax.



3

```
AMAZON PHARMACY          PATIENT:  STRUJAN,ELENA
43-10 QUEENS BLVD                  PO BOX 20632
SUNNYSIDE, NY 11104               NEW YORK,NY 10021

PATIENT PROFILE FOR THE PERIOD     01/01/12 THRU 06/29/12.

   DRUG/Dr.                 NDC/DEA       Rx No.  N/R  DATE      QTY      Rfls/SIG Code

CLONAZEPAM  0.5MG TAB       00185 0063 05 117029  N   06/29/12    90.0
Dr. LANGSTEN,NELS          BL8194172     TAKE ONE-HALF TO 1

LUNESTA 3MG TAB            63402 0193 10 117028  N   06/29/12    30.0   3
Dr. GLODOWSKI,LUIS         AG2548963     TAKE ONE TABLET AT BEDTIME

HYDROCO/APAP TAB 5/500MG   53746 0111 05 117027  N   06/29/12    45.0
Dr. AYDIN,STEVE            FA2063600     TAKE 1 TABLET 2 TIMES A  DAY IF NEEDED

LIDODERM 5% PATCH         63481 0687 06 116892  N   06/26/12    30.0
Dr. AYDIN,STEVE            FA2063600     APPLY 1 PATCH DAILY AS    DIRECTED

DIOVAN-HCT 160/25MG       00078 0383 34 116849  N   06/25/12    30.0
Dr. GLODOWSKI,LUIS         AG2548963     TAKE ONE TABLET DAILY

CARVEDILOL 25MG TABS      60505 2609 01 116848  N   06/25/12    60.0
Dr. GLODOWSKI,LUIS         AG2548963     TAKE ONE TABLET EVERY TWELVE HOURS

CIPROFLOXACIN 500MG TAB   55111 0127 05 116834  N   06/25/12    20.0
Dr. HOCHSZTEIN,PAUL        AH1747712     TAKE ONE TABLET TWICE A DAY

SUMATRIPTAN  TAB 100MG    00093 0224 90 115782  N   06/06/12     0.0
Dr. GLODOWSKI,LUIS         AG2548963     AS DIRECTED

BLOOD PRESSURE MONITOR       A 4660     115716  N   06/05/12     1.0
Dr. GLODOWSKI,LUIS         AG2548963     AS DIRECTED

PROCTOSOL-HC 2.5% CR      10631 0407 01 115640  N   06/04/12    28.3   3
Dr. GLODOWSKI,LUIS         AG2548963     APPLY 2 TIMES A DAY

BUPROPN HCL  TAB 150MG XL 67767 0141 30 113436  N   04/04/12    30.0   2
Dr. GLODOWSKI,LUIS         AG2548963     ONE TABLET DAILY

BUPROPN HCL  TAB 150MG XL 67767 0141 30 113436  R01 06/06/12    30.0   2
Dr. GLODOWSKI,LUIS         AG2548963     ONE TABLET DAILY

BUTALBITAL/APAP/CAFF      00603 2544 28 113435  N   04/04/12    90.0
Dr. GLODOWSKI,LUIS         AG2548963     ONE TABLET EVERY EIGHT HOURS

PROMETHAZINE SYR PLAIN    60432 0608 16 112040  N   02/20/12   240.0
Dr. GLODOWSKI,LUIS         AG2548963     TAKE 1 TEASPOONFUL BY MOUTH FOUR TIMES A DAY
```





**RITE AID PHARMACY**

Rite Aid #3962 – RITE AID OF NEW
YORK, INC.
DBA RITE AID PHARMACY
SUNNYSIDE, NY 11104–1902
(718) 433–0941

# PATIENT HISTORY REPORT

06/27/2011  To  06/28/2012

STRUJAN ELENA
4329 39TH PL APT 12
SUNNYSIDE, NY 11104–4335
(646) 234–2421
DOB: 03/23/1955

| Rx # | STORE | CF | RF | DATE INSTRUCTION | NDC | RPH | MEDICATION | QTY DSP CLM REF # | DAYS SPLY | RETAIL PRICE PRESCRIBER | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55623 | 3962 | N | 0 | 06/16/2012 TAKE 1 TABLET AS NEEDED MAY REPEAT EVERY 2 HOURS MAXIMUM 200MG/DAY | 6586201486 | WD2 | SUMATRIPTAN SUCC 100 MG TABLET | 9 121685796260 1998 | 30 | $210.99 CARASCA, ANDREI | $1.10 |
| 52872 | 3962 | N | 0 | 05/26/2012 TAKE 1 TABLET ONCE DAILY | 0007803834 | MPV | DIOVAN HCT 160-25 MG TABLET | 30 1214742983830 0999 | 30 | $172.99 GLODOWSKI, LUIS | $3.30 |
| 52873 | 3962 | N | 0 | 05/26/2012 ONE TABLET EVERY 12 HOURS | 0078152401 | MPV | CARVEDILOL 25 MG TABLET | 60 1214730045000 8999 | 30 | $160.99 GLODOWSKI, LUIS | $1.10 |
| 52874 | 3962 | N | 0 | 05/26/2012 1 PUFF EVERY 12 HOURS | 0017306900 | MPV | ADVAIR 250-50 DISKUS | 60 1214743018001 4999 | 30 | $315.99 GLODOWSKI, LUIS | $3.30 |
| 52878 | 3962 | N | 0 | 05/26/2012 take 1 tablet by mouth at bedtime if needed for insomnia | 6340201910 | MPV | LUNESTA 3 MG TABLET | 30 121474344879016999 | 30 | $268.99 LANGSTEN, NELS | $3.30 |
| 66958 | 32482 | N | 0 | 05/21/2012 TAKE 1 TABLET AS NEEDED MAY REPEAT EVERY 2 HOURS MAXIMUM 200MG/DAY | 1625205929 | BL | SUMATRIPTAN SUCC 100 MG TABLET | 9 | 30 | $24.41 CARASCA, ANDREI | $1.10 |
| 58109 | 32482 | N | 5 | 05/12/2012 | 5038307016 | BL | FLUTICASONE PROP 50 MCG SPRAY | 16 | 30 | $22.35 DIAZ, DIEGO | $1.10 |
| 67022 | 32482 | N | 0 | 05/07/2012 TAKE 1 TABLET TWICE DAILY AS NEEDED FOR PAIN | 0406035705 | BL | HYDROCODON-ACETAMINOPHEN 5-500 | 45 | 23 | $5.26 AYDIN, STEVE | $1.10 |

***********THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.***********
***********THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.***********



Case 2:05-md-01657-EEF-DEK   Document 63982-1   Filed 07/06/12   Page 7 of 37



**RITE AID PHARMACY**

With us, it's personal. (718) 433-0941

Rite Aid #3962 – RITE AID OF NEW YORK, INC.
DBA RITE AID PHARMACY
SUNNYSIDE, NY 11104-1902

# PATIENT HISTORY REPORT
## 06/27/2011  To  06/28/2012

STRUJAN ELENA
4329 39TH PL APT 12
SUNNYSIDE, NY 11104-4335
(646) 234-2421
DOB: 03/23/1955

| Rx # | STORE | CF | RF | DATE | NDC | RPH | MEDICATION / INSTRUCTION | QTY DSP | CLM REF # | DAYS SPLY | PRESCRIBER | RETAIL PRICE | PAY AMT |
|------|-------|----|----|------|-----|-----|--------------------------|---------|-----------|-----------|------------|--------------|---------|
| 66957 | 32482 N | 0 | | 05/04/2012 | 5374018901 | BL | NAPROXEN 375 MG TABLET<br>ONE TABLET EVERY 12 HOURS AS NEEDED | 60 | | 30 | CARASCA, ANDREI | $8.13 | $1.10 |
| 66958 | 32482 N | 0 | | 05/04/2012 | 1625059299 | BL | SUMATRIPTAN SUCC 100 MG TABLET<br>TAKE 1 TABLET AS NEEDED MAY REPEAT EVERY 2 HOURS MAXIMUM 200MG/DAY | 0 | | 30 | CARASCA, ANDREI | $0.00 | $0.00 |
| 65488 | 32482 N | 1 | | 04/27/2012 | 6340201910 | BL | LUNESTA 3 MG TABLET | 30 | | 30 | LANGSTEN, KURT N | $204.81 | $3.30 |
| 61361 | 32482 N | 4 | | 04/27/2012 | 0007803834 | BL | DIOVAN HCT 160-25 MG TABLET | 30 | | 30 | GLODOWSKI, LUIS | $129.10 | $3.30 |
| 59643 | 32482 N | 4 | | 04/27/2012 | 0017306960 0 | BL | ADVAIR 250-50 DISKUS | 60 | | 30 | GLODOWSKI, LUIS | $243.54 | $3.30 |
| 61360 | 32482 N | 4 | | 04/27/2012 | 0078152240 1 | BL | CARVEDILOL 25 MG TABLET | 60 | | 30 | GLODOWSKI, LUIS | $5.07 | $1.10 |
| 65807 | 32482 N | 0 | | 04/25/2012 | 1625059299 | BL | SUMATRIPTAN SUCC 100 MG TABLET<br>TAKE 1 TABLET AS NEEDED MAY REPEAT EVERY 2 HOURS | 9 | | 30 | CARASCA, ANDREI | $24.41 | $1.10 |
| 63132 | 32482 N | 1 | | 04/11/2012 | 6348106840 5 | BL | VOLTAREN 1% GEL | 400 | | 20 | AYDIN, STEVE | $132.60 | $3.30 |

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*****************








**RITE AID PHARMACY**

Rite Aid #3962 – RITE AID OF NEW YORK, INC.
DBA RITE AID PHARMACY
SUNNYSIDE, NY 11104-1902
(718) 433-0941

# PATIENT HISTORY REPORT

## 06/27/2011  To  06/28/2012

STRUJAN ELENA
4329 39TH PL APT 12
SUNNYSIDE, NY 11104-4335
(646) 234-2421
DOB: 03/23/1955

| Rx # | STORE | CF | RF | DATE | NDC | RPH | INSTRUCTION | MEDICATION | QTY DSP | CLM REF # | DAYS SPLY | PRESCRIBER | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85488 | 32482 | N | 0 | 03/26/2012 | 6340219310 | BL | TAKE 1 TABLET AT BEDTIME AS NEEDED FOR INSOMNIA | LUNESTA 3 MG TABLET | 30 | | 30 | LANGSTEN, KURT N | $204.81 | $3.30 |
| 89643 | 32482 | N | 3 | 03/26/2012 | 0017306960 | BL | | ADVAIR 250-50 DISKUS | 60 | | 30 | GLODOWSKI, LUIS | $243.54 | $3.30 |
| 85200 | 32482 | N | 0 | 03/19/2012 | 6348106 8706 | BL | APPLY 1 PATCH DAILY AS DIRECTED | LIDODERM 5% PATCH | 30 | | 30 | AYDIN, STEVE | $222.62 | $3.30 |
| 65168 | 32482 | N | 0 | 03/17/2012 | 0009340290 1 | BL | TAKE ONE CAPSULE TWICE DAILY AS NEEDED | INDOMETHACIN 25 MG CAPSULE | 60 | | 30 | AYDIN, STEVE | $14.75 | $1.10 |
| 61361 | 32482 | N | 3 | 03/17/2012 | 0007803834 | BL | | DIOVAN HCT 160-25 MG TABLET | 30 | | 30 | GLODOWSKI, LUIS | $129.10 | $3.30 |
| 61360 | 32482 | N | 3 | 03/17/2012 | 0078152240 1 | BL | | CARVEDILOL 25 MG TABLET | 60 | | 30 | GLODOWSKI, LUIS | $5.07 | $1.10 |
| 64438 | 32482 | N | 0 | 02/28/2012 | 9999000243 | BL | AS DIRECTED | | 1 | | 30 | GLODOWSKI, LUIS | $146.42 | $29.28 |
| 68109 | 32482 | 4 | | 02/20/2012 | 5038307001 6 | BL | | FLUTICASONE PROP 50 MCG SPRAY | 16 | | 30 | DIAZ, DIEGO | $22.35 | $1.10 |

**********THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.**********THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.**********





# PATIENT HISTORY REPORT

## 06/27/2011 To 06/28/2012

Rite Aid #3962 – RITE AID OF NEW
YORK, INC.
DBA RITE AID PHARMACY
SUNNYSIDE, NY 11104-1902
(718) 433-0941

STRUJAN ELENA
4329 39TH PL APT 12
SUNNYSIDE, NY 11104-4335
(646) 234-2421
DOB: 03/23/1955

| Rx # | STORE | CF | RF | DATE | NDC | RPH | MEDICATION | QTY DSP | DAYS SPLY | PRESCRIBER | RETAIL PRICE | PAY AMT |
|------|-------|----|----|------|-----|-----|------------|---------|-----------|------------|--------------|---------|
| | | | | | | | | | CLM REF # | | | |
| 58315 | 32482 N | | 4 | 02/20/2012 | 6340201 9310 | BL | LUNESTA 3 MG TABLET | 30 | 30 | LANGSTEN, KURT N | $204.81 | $3.30 |
| 51361 | 32482 N | | 2 | 02/10/2012 | 0007803 8334 | BL | DIOVAN HCT 160-25 MG TABLET | 30 | 30 | GLODOWSKI, LUIS | $129.10 | $3.30 |
| 51360 | 32482 N | | 2 | 02/10/2012 | 0078152 2401 | BL | CARVEDILOL 25 MG TABLET | 60 | 30 | GLODOWSKI, LUIS | $5.07 | $1.10 |
| 59643 | 32482 N | | 2 | 02/10/2012 | 0017306 9600 | BL | ADVAIR 250-50 DISKUS | 60 | 30 | GLODOWSKI, LUIS | $243.54 | $3.30 |
| 58315 | 32482 N | | 3 | 01/23/2012 | 6340201 9310 | BL | LUNESTA 3 MG TABLET | 30 | 30 | LANGSTEN, KURT N | $204.81 | $3.30 |
| 53132 | 32482 N | | 0 | 01/23/2012 | 6348106 8405 | BL | VOLTAREN 1% GEL APPLY 4GM TO HIP AND 2G TO HEAL TWICE A DAY IF NEEDED | 400 | 20 | AYDIN, STEVE | $132.60 | $3.30 |
| 53133 | 32482 N | | 0 | 01/23/2012 | 9999000 0172 | BL | AS DIRECTED | 1 | 30 | AYDIN, STEVE | $20.93 | $0.00 |
| 53134 | 32482 N | | 0 | 01/23/2012 | 0009340 2901 | BL | INDOMETHACIN 25 MG CAPSULE TAKE ONE CAPSULE TWICE DAILY AS NEEDED | 60 | 30 | AYDIN, STEVE | $14.75 | $1.10 |

******************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.******************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.******************

us, it's personal.





# PATIENT HISTORY REPORT

Rite Aid #3962 – RITE AID OF NEW YORK, INC.
DBA RITE AID PHARMACY
SUNNYSIDE, NY 11104-1902
(718) 433-0941

06/27/2011 To 06/28/2012

STRUJAN ELENA
4329 39TH PL APT 12
SUNNYSIDE, NY 11104-4335
(646) 234-2421
DOB: 03/23/1955

| Rx # | STORE | CF | RF | DATE INSTRUCTION | NDC | RPH | MEDICATION | QTY DSP CLM REF # | DAYS SPLY | RETAIL PRICE PRESCRIBER | PAY AMT |
|------|-------|----|----|------------------|-----|-----|------------|-------------------|-----------|-------------------------|---------|
| 58249 | 32482 | N | 1 | 12/21/2011 | 0078199601 | BL | FUROSEMIDE 40 MG TABLET | 30 | 30 | $2.87 COCIOBA, SERBAN I | $0.00 |
| 58315 | 32482 | N | 2 | 12/21/2011 | 6340201931O | BL | LUNESTA 3 MG TABLET | 30 | 30 | $204.81 LANGSTEN, KURT N | $0.00 |
| 58109 | 32482 | N | 2 | 12/21/2011 | 5038070016 | BL | FLUTICASONE PROP 50 MCG SPRAY | 16 | 30 | $30.08 DIAZ, DIEGO | $0.00 |
| 58879 | 32482 | N | 1 | 12/21/2011 | 6348106840S | BL | VOLTAREN 1% GEL | 100 | 12 | $32.55 AVDIN, STEVE | $0.00 |
| 59643 | 32482 | N | 1 | 12/21/2011 | 0017306960O | BL | ADVAIR 250-50 DISKUS | 60 | 30 | $227.69 GLODOWSKI, LUIS | $0.00 |
| 61360 | 32482 | N | 1 | 01/04/2012 | 0078152240I | BL | CARVEDILOL 25 MG TABLET | 60 | 30 | $10.97 GLODOWSKI, LUIS | $1.10 |
| 61361 | 32482 | N | 1 | 01/04/2012 | 0007803833A | BL | DIOVAN HCT 160-25 MG TABLET | 30 | 30 | $112.52 GLODOWSKI, LUIS | $3.30 |
| 58109 | 32482 | N | 3 | 01/23/2012 | 5038070016 | BL | FLUTICASONE PROP 50 MCG SPRAY | 16 | 30 | $22.35 DIAZ, DIEGO | $1.10 |

***************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.***************
****************************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.****************************



with us, it's personal. (718) 433-0941

**Rite Aid #3962 – RITE AID OF NEW YORK, INC.**
DBA RITE AID PHARMACY
SUNNYSIDE, NY 11104-1902

# PATIENT HISTORY REPORT
06/27/2011  To  06/28/2012

STRUJAN ELENA
4329 39TH PL APT 12
SUNNYSIDE, NY 11104-4335
(646) 234-2421
DOB: 03/23/1955

Date: 06/28/2012
Page: 6 of 10

| Rx # | STORE | CF | RF | DATE | NDC | RPH | MEDICATION INSTRUCTION | QTY DSP CLM REF # | DAYS SPLY | RETAIL PRICE PRESCRIBER | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 061850 | 32482 | N | 0 | 12/17/2011 | 0060329428 | BL | CLONAZEPAM 0.5 MG TABLET — TAKE 1/2 TO ONE TABLET TWICE DAILY AS NEEDED FOR ANXIETY | 60 | 30 | $4.64 LANGSTEN, KURT N | $0.00 |
| 061360 | 32482 | N | 0 | 12/07/2011 | 0078152240I | BL | CARVEDILOL 25 MG TABLET — ONE TABLET EVERY 12 HOURS | 60 | 30 | $10.97 GLODOWSKI, LUIS | $0.00 |
| 061361 | 32482 | N | 0 | 12/07/2011 | 0007803834 | BL | DIOVAN HCT 160-25 MG TABLET — TAKE 1 TABLET ONCE DAILY | 30 | 30 | $112.52 GLODOWSKI, LUIS | $0.00 |
| 061135 | 32482 | N | 0 | 12/02/2011 | 6846203020I | BL | INDOMETHACIN 50 MG CAPSULE — ONE CAPSULE BY MOUTH TWICE DAILY FOR 7 WITH FOOD THEN AS NEEDED | 30 | 15 | $8.81 AYDIN, STEVE | $0.00 |
| 061136 | 32482 | N | 0 | 12/02/2011 | 0009300580I | BL | TRAMADOL HCL 50 MG TABLET — ONE TABLET BY MOUTH THREE TIMES EACH DAY AS NEEDED | 90 | 30 | $8.36 AYDIN, STEVE | $0.00 |
| 059813 | 32482 | N | 0 | 10/27/2011 | 0009300580I | BL | TRAMADOL HCL 50 MG TABLET — TAKE 1 TABLET THREE TIMES EACH DAY AS NEEDED | 90 | 30 | $8.36 AYDIN, STEVE | $0.00 |
| 059643 | 32482 | N | 0 | 10/22/2011 | 0017306960O | BL | ADVAIR 250-50 DISKUS — 1 PUFF EVERY 12 HOURS | 60 | 30 | $227.69 GLODOWSKI, LUIS | $0.00 |
| 058112 | 32482 | N | 1 | 10/19/2011 | 0007803834 | BL | DIOVAN HCT 160-25 MG TABLET | 30 | 30 | $112.52 COCIOBA, SERBAN I | $0.00 |

*************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*************
*************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*************

With us, it's personal.

**RITE AID PHARMACY**

Rite Aid #3962 – RITE AID OF NEW
YORK, INC.
DBA RITE AID PHARMACY
SUNNYSIDE, NY 11104-1902
(718) 433-0941

## PATIENT HISTORY REPORT

06/27/2011   To   06/28/2012

STRUJAN ELENA
4329 39TH PL APT 12
SUNNYSIDE, NY 11104-4335
(646) 234-2421
DOB: 03/23/1955

| Rx # | STORE | CF | RF | DATE | NDC | RPH | MEDICATION / INSTRUCTION | QTY DSP / CLM REF # | DAYS SPLY | PRESCRIBER | RETAIL PRICE | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 583315 | 32482 N | | 1 | 10/19/2011 | 6340019310 | BL | LUNESTA 3 MG TABLET | 30 | 30 | LANGSTEN, KURT N | $192.05 | $0.00 |
| 588287 | 32482 N | | 1 | 10/19/2011 | 6846019005 | BL | NAPROXEN 500 MG TABLET | 60 | 30 | COCIOBA, SERBAN I | $7.24 | $0.00 |
| 588109 | 32482 N | | 1 | 10/19/2011 | 5038070016 | BL | FLUTICASONE PROP 50 MCG SPRAY | 16 | 30 | DIAZ, DIEGO | $30.08 | $0.00 |
| 582288 | 32482 N | | 0 | 09/30/2011 | 0018650403 1 | BL | NEXIUM DR 40 MG CAPSULE<br>TAKE 1 CAPSULE ONCE DAILY | 30 | 30 | COCIOBA, SERBAN I | $180.01 | $3.30 |
| 588878 | 32482 N | | 0 | 09/29/2011 | 0018500345 1 | BL | TIZANIDINE HCL 2 MG TABLET<br>TAKE 1 TABLET AT BEDTIME | 30 | 30 | AYDIN, STEVE | $6.38 | $1.10 |
| 588879 | 32482 N | | 0 | 09/29/2011 | 6348106840 5 | BL | VOLTAREN 1% GEL<br>APPLY 4 GRAMS TO LEFT HIPTWICE DAILY | 100 | 12 | AYDIN, STEVE | $32.55 | $3.30 |
| 588850 | 32482 N | | 0 | 09/28/2011 | 0002515255 1 | BL | CELEBREX 200 MG CAPSULE<br>TAKE 1 CAPSULE TWICE DAILY | 60 | 30 | AYDIN, STEVE | $251.78 | $3.30 |
| 583315 | 32482 N | | 0 | 09/14/2011 | 6340019310 | BL | LUNESTA 3 MG TABLET<br>TAKE 1 TABLET AT BEDTIME AS NEEDED FOR INSOMNIA | 30 | 30 | LANGSTEN, KURT N | $192.05 | $3.30 |

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.*****************
*****************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*****************

13

Rite Aid #3962 – RITE AID OF NEW
YORK, INC.
DBA RITE AID PHARMACY
SUNNYSIDE, NY 11104-1902
(718) 433-0941

**PATIENT HISTORY REPORT**

**06/27/2011 To 06/28/2012**

STRUJAN ELENA
4329 39TH PL APT 12
SUNNYSIDE, NY 11104-4335
(646) 234-2421
DOB: 03/23/1955

Date: 06/27/2012
Page: 8 of 10

| Rx # | STORE | CF | RF | DATE | INSTRUCTION | NDC | RPH | MEDICATION | QTY DSP CLM REF # | DAYS SPLY | RETAIL PRICE | PRESCRIBER | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 658273 | 32482 | N | 0 | 09/13/2011 | APPLY 1 PATCH TO LEFT SHOULDER FOR 12 HOURS ONLY!!! TAKE OFF FOR 12 HOURS!!! | 63481068706 | BL | LIDODERM 5% PATCH | 30 | 30 | $212.28 | AYDIN, STEVE | $3.30 |
| 658274 | 32482 | N | 0 | 09/13/2011 | TAKE 1 CAPSULE TWICE DAILY | 0007101268 | BL | LYRICA 25 MG CAPSULE | 60 | 30 | $161.48 | AYDIN, STEVE | $3.30 |
| 658287 | 32482 | N | 0 | 09/13/2011 | TAKE 1 TABLET TWICE DAILY | 68462019005 | BL | NAPROXEN 500 MG TABLET | 60 | 30 | $7.24 | COCIOBA, SERBAN I | $1.10 |
| 658250 | 32482 | N | 0 | 09/12/2011 | AS DIRECTED AT BEDTIME | 0016802740 | BL | CLINDAMYCIN 2% VAGINAL CREAM | 40 | 6 | $38.33 | COCIOBA, SERBAN I | $1.10 |
| 658243 | 32482 | N | 0 | 09/12/2011 | ONE TABLET BY MOUTH EVERY SIX HOURS AS NEEDED FOR PAIN | 004060051205 | BL | OXYCODONE-ACETAMINOPHEN 5-325 | 30 | 8 | $6.65 | SIVENDRA, SHAN | $1.10 |
| 658249 | 32482 | N | 0 | 09/12/2011 | ONE TABLET BY MOUTH DAILY | 00781196601 | BL | FUROSEMIDE 40 MG TABLET | 30 | 30 | $2.87 | COCIOBA, SERBAN I | $1.10 |
| 658113 | 32482 | N | 0 | 09/07/2011 | TAKE 1 CAPSULE ONCE DAILY | 0018650403 1 | BL | NEXIUM DR 40 MG CAPSULE | 30 | 30 | $180.01 | COCIOBA, SERBAN I | $3.30 |
| 658114 | 32482 | N | 0 | 09/07/2011 | 1/2 TABLET TWICE DAILY | 6340203043 0 | | LATUDA 40 MG TABLET | 0 | 30 | $0.00 | LAAKSO, ULLA K | $0.00 |

**************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.**************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.**************





Rite Aid #3962 – RITE AID OF NEW
YORK, INC.
DBA RITE AID PHARMACY
SUNNYSIDE, NY 11104-1902
(718) 433-0941

# PATIENT HISTORY REPORT

06/27/2011  To  06/28/2012

STRUJAN ELENA
4329 39TH PL APT 12
SUNNYSIDE, NY 11104-4335
(646) 234-2421
DOB: 03/23/1955

| Rx # | STORE | CF | RF | DATE | NDC | RPH | MEDICATION | QTY DSP / CLM REF # | DAYS SPLY | RETAIL PRICE / PRESCRIBER | PAY AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58110 | 32482 | N | 0 | 09/07/2011 | 5511022501 | BL | CARVEDILOL 25 MG TABLET | 30 | 30 | $6.11 COCIOBA, SERBAN I | $1.10 |
| | | | | TAKE 1 TABLET ONCE DAILY AS DIRECTED | | | | | | | |
| 58111 | 32482 | N | 0 | 09/07/2011 | 4973011230 | BL | NITROGLYCERIN 0.4 MG/HR PATCH | 30 | 30 | $23.53 COCIOBA, SERBAN I | $1.10 |
| | | | | APPLY ONE PATCH TO CHEST WALL EACH DAY AS DIRECTED | | | | | | | |
| 58112 | 32482 | N | 0 | 09/07/2011 | 0007803834 | BL | DIOVAN HCT 160-25 MG TABLET | 30 | 30 | $112.52 COCIOBA, SERBAN I | $3.30 |
| | | | | TAKE 1 TABLET ONCE DAILY AS DIRECTED | | | | | | | |
| 58109 | 32482 | N | 0 | 09/07/2011 | 5038070016 | BL | FLUTICASONE PROP 50 MCG SPRAY | 16 | 30 | $30.08 DIAZ, DIEGO | $1.10 |
| | | | | 2 PUFFS IN EACH NOSTRIL EACH DAY | | | | | | | |
| 57444 | 32482 | N | 0 | 08/16/2011 | 0078150320 | BL | CYCLOBENZAPRINE 5 MG TABLET | 60 | 30 | $12.59 AYDIN, STEVE | $1.10 |
| | | | | ONE TABLET BY MOUTH TWICE DAILY AS NEEDED FOR MUSCLE SPASM | | | | | | | |
| 56969 | 32482 | N | 0 | 08/03/2011 | 5898062570 | BL | X-VIATE 40% CREAM | 199 | 30 | $45.20 KRIEGEL, DAVID A | $1.10 |
| | | | | APPLY TO TO FEET EACH DAY | | | | | | | |
| 56768 | 32482 | N | 0 | 07/28/2011 | 0016800960 | BL | KETOCONAZOLE 2% CREAM | 60 | 14 | $33.65 COCIOBA, SERBAN I | $1.10 |
| | | | | APPLY AS DIRECTED | | | | | | | |
| 56769 | 32482 | N | 0 | 07/28/2011 | 0007101368 | BL | LYRICA 50 MG CAPSULE | 30 | 30 | $81.36 AYDIN, STEVE | $3.30 |
| | | | | ONE TABLET BY MOUTH AT BEDTIME | | | | | | | |

**********THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.**********THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.**********

15





Rite Aid #3962 – RITE AID OF NEW YORK, INC.
DBA RITE AID PHARMACY
SUNNYSIDE, NY 11104-1902
us, it's personal. (718) 433-0941

# PATIENT HISTORY REPORT

06/27/2011 To 06/28/2012

Date: 06/28/2012
Page: 10 of 10

STRUJAN ELENA
4329 39TH PL APT 12
SUNNYSIDE, NY 11104-4335
(646) 234-2421
DOB: 03/23/1955

| Rx # | STORE | CF | RF | DATE | NDC | RPH | MEDICATION | QTY DSP | DAYS SPLY | RETAIL PRICE | PAY AMT | PRESCRIBER |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | CLM REF # | | | |
| 26188 | 32482 | N | 0 | 07/13/2011 | 0009026430 | BL | FLUOCINONIDE 0.05% OINTMENT | 30 | 14 | $11.05 | $1.10 | SHAH, SEJAL |
| | | | | INSTRUCTION: APPLY TWICE A DAY FOR 1 TO 2 WEEKS MAXIMUM | | | | | | | | |
| 26213 | 32482 | N | 0 | 07/13/2011 | 2930001 2401 | BL | MELOXICAM 7.5 MG TABLET | 60 | 30 | $18.26 | $1.10 | AYDIN, STEVE |
| | | | | TAKE 1 TABLET TWICE DAILY | | | | | | | | |
| 26187 | 32482 | N | 0 | 07/12/2011 | 0011554513 | BL | BUPROPION HCL SR 200 MG TAB | 30 | 30 | $31.26 | $1.10 | LAAKSO, ULLA K |
| | | | | ONE TABLET BY MOUTH IN THE MORNING | | | | | | | | |

TOTAL AMOUNT : $6,918.22 $146.98

I certify that these medications were dispensed to the above by order of their personal physician.

Pharmacist's Signature: _____

Date: _____

*****************THIS REPORT CONTAINS PATIENT HEALTH INFORMATION WHICH IS LEGALLY PROTECTED UNDER HIPAA LEGISLATION.********************THIS INFORMATION MUST BE USED AND STORED IN ACCORDANCE WITH RITE AID PRIVACY POLICIES.*********************

***** END OF REPORT *****



```
                        HEALTH WISE PHARMACY
                          1494 YORK AVENUE
                          NEW YORK, NY 10075
                           (212)472-5600

     *** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***                Page: 1


Patient                    Phone
Address                    Ins. Code
City, State Zip            Birthday Sex.
=======================    ==============
STRUJAN, ELENA             (646)234-2421
1413 YORK AVE #4           MC Current Insurance
NEW YORK NY 10021          03/23/1955 F
```

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|----|----------|-----|----|----|----------|-------|
| 584510 | EFFEXOR 00008070408 | 75MG | TAB | 90 | 08/31/05 | ROSEN, DANIEL | MM | 08/31/05 | MK | 2 | 2 | | 0.00 |
| 584511 | AMITRIPTYLIN 00378262510 | 25MG | TAB | 60 | 08/31/05 | ROSEN, DANIEL | MM | 08/31/05 | MK | 2 | 2 | | 0.00 |
| 584510R | EFFEXOR 00008070408 | 75MG | TAB | 90 | 09/29/05 | ROSEN, DANIEL | MM | 08/31/05 | SLS | 2 | 1 | | 0.00 |
| 584511R | AMITRIPTYLIN 00378262510 | 25MG | TAB | 60 | 09/29/05 | ROSEN, DANIEL | MM | 08/31/05 | SLS | 2 | 1 | | 0.00 |
| 588565 | DICLOFENAC 00781178701 | 50 MG | TAB | 120 | 10/05/05 | INSLER, HARVEY | MM | 10/05/05 | MK | 3 | 2 | | 1.00 |
| 584511R | AMITRIPTYLIN 00378262510 | 25MG | TAB | 60 | 10/26/05 | ROSEN, DANIEL | MM | 08/31/05 | MK | 2 | 2 | | 0.00 |
| 584510R | EFFEXOR 00008070408 | 75MG | TAB | 90 | 10/26/05 | ROSEN, DANIEL | MM | 08/31/05 | MK | 2 | 2 | | 0.00 |
| 588565R | DICLOFENAC 00781178701 | 50 MG | TAB | 120 | 11/01/05 | INSLER, HARVEY | MM | 10/05/05 | MK | 3 | 1 | | 1.00 |
| 588565R | DICLOFENAC 00781178701 | 50 MG | TAB | 120 | 12/21/05 | INSLER, HARVEY | MM | 10/05/05 | MK | 3 | 2 | | 1.00 |
| 624858 | ATENOLOL 00781107810 | 25MG | TAB | 30 | 07/16/06 | GOLDBERG, EMANUEL | MM | 07/16/06 | JV | 5 | 1 | | 1.00 |
| 624859 | EFFEXOR XR 00008083622 | 150MG | CAP | 60 | 07/21/06 | KOMISSAROVA, Y | MM | 07/19/06 | JV | 0 | 0 | | 0.00 |
| 624860C | LUNESTA 63402019310 | 3MG | TAB | 30 | 07/21/06 | KOMISSAROVA, Y | MM | 07/19/06 | JV | 0 | 0 | | 0.00 |
| 624861C | CLONAZEPAM 57664027313 | 0.5MG | TAB | 60 | 07/21/06 | KOMISSAROVA, Y | MM | 07/19/06 | JV | 0 | 0 | | 0.00 |
| 624969 | IBUPROFEN 49884077901 | 800MG | TAB | 30 | 07/22/06 | BASSIN, | MM | 07/22/06 | LW | 0 | 0 | | 1.00 |
| 625626 | NITROQUICK 58177032404 | 0.4MG | SUB | 100 | 07/28/06 | GOLDBERG, EMANUEL | MM | 07/28/06 | LW | 0 | 0 | | 1.00 |
| 628027 | EFFEXOR XR 00008083622 | 150MG | CAP | 60 | 08/18/06 | KOMISSAROVA, Y | MM | 08/18/06 | HH | 0 | 0 | | 0.00 |
| 628028C | CLONAZEPAM 57664027313 | 0.5MG | TAB | 60 | 08/18/06 | KOMISSAROVA, Y | MM | 08/04/06 | HH | 0 | 0 | | 0.00 |
| 628029C | LUNESTA 63402019310 | 3MG | TAB | 30 | 08/18/06 | KOMISSAROVA, Y | MM | 08/04/06 | HH | 0 | 0 | | 0.00 |
| 624858R | ATENOLOL 00781107810 | 25MG | TAB | 30 | 08/22/06 | GOLDBERG, EMANUEL | MM | 07/16/06 | LW | 5 | 1 | | 1.00 |
| 630694 | NORVASC 00069153072 | 5MG | TAB | 30 | 09/12/06 | RAMOS-TAIA, ALBERT | MM | 09/12/06 | JV | 1 | 1 | | 3.00 |
| 630695 | MELOXICAM 65862009801 | 15MG | TAB | 30 | 09/12/06 | KOSOVICH, DUSHAN | MM | 08/15/06 | JV | 3 | 0 | | 1.00 |
| 631196 | EFFEXOR XR 00008083622 | 150MG | CAP | 60 | 09/17/06 | KOSOVICH, DUSHAN | MM | 08/15/06 | HS | 3 | 3 | | 0.00 |
| 631197C | LUNESTA 63402019310 | 3MG | TAB | 30 | 09/17/06 | KOSOVICH, DUSHAN | MM | 08/25/06 | HS | 3 | 3 | | 0.00 |



HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5600

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***                    Page: 2

Patient                          Phone
Address                          Ins. Code
City, State Zip                  Birthday Sex.
==========================       ===============
STRUJAN, ELENA                   (646)234-2421
1413 YORK AVE #4                 MC Current Insurance
NEW YORK NY 10021                03/23/1955 F

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|----|----------|-----|----|----|----------|-------|
| 631209 | IMITREX 00173073701 | 100MG | TAB | 9 | 09/17/06 | KOSOVICH, DUSHAN | MM | 09/14/06 | HS | 3 | 3 | | 3.00 |
| 631209R | IMITREX 00173073701 | 100MG | TAB | 9 | 10/04/06 | KOSOVICH, DUSHAN | MM | 09/14/06 | LW | 3 | 1 | | 3.00 |
| 633760 | FLOVENT HFA 00173071820 | 44MC | AER | 10.6 | 10/06/06 | ORIN, GARY | MM | 10/05/06 | HS | 0 | 0 | | 3.00 |
| 631197RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 10/09/06 | KOSOVICH, DUSHAN | MM | 08/25/06 | LW | 3 | 1 | | 0.00 |
| 630694R | NORVASC 00069153072 | 5MG | TAB | 30 | 10/09/06 | RAMOS-TAIA, ALBERT | MM | 09/12/06 | LW | 1 | 1 | | 3.00 |
| 631196R | EFFEXOR XR 00008083622 | 150MG | CAP | 60 | 10/09/06 | KOSOVICH, DUSHAN | MM | 08/15/06 | LW | 3 | 1 | | 0.00 |
| 634130 | NITROGLYCERIN 68462014601 | 0.4MG | SUB | 100 | 10/10/06 | RAMOS-TAIA, ALBERT | MM | 10/10/06 | JV | 1 | 1 | | 1.00 |
| 634131 | ATENOLOL 00781107610 | 25MG | TAB | 60 | 10/10/06 | RAMOS-TAIA, ALBERT | MM | 10/10/06 | JV | 5 | 2 | | 1.00 |
| 636420 | LIDODERM 63481068706 | 5% | PAT | 30 | 10/27/06 | KOSOVICH, DUSHAN | MM | 10/27/06 | HH | 3 | 3 | | 3.00 |
| 636421 | ISOSORBIDE MONONITRATE ER 62175011937 | 60MG | TAB | 30 | 10/27/06 | KOSOVICH, DUSHAN | MM | 10/27/06 | HH | 3 | 1 | | 1.00 |
| 637119C | HYDROCODONE 00406036005 | 7.5/750 | TAB | 30 | 11/02/06 | WEINBERGER, MICHAE | MM | 11/01/06 | HL | 0 | 0 | | 1.00 |
| 631197RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 11/04/06 | KOSOVICH, DUSHAN | MM | 08/25/06 | DD | 3 | 2 | | 0.00 |
| 631196R | EFFEXOR XR 00008083622 | 150MG | CAP | 60 | 11/05/06 | KOSOVICH, DUSHAN | MM | 08/15/06 | JV | 3 | 2 | | 0.00 |
| 634130R | NITROGLYCERIN 68462014601 | 0.4MG | SUB | 100 | 11/05/06 | RAMOS-TAIA, ALBERT | MM | 10/10/06 | JV | 1 | 1 | | 1.00 |
| 637472 | NORVASC 00069153072 | 5MG | TAB | 30 | 11/06/06 | RAMOS-TAIA, ALBERT | MM | 11/06/06 | TD | 5 | 5 | | 3.00 |
| 638000C | APAP/CODE #3 00406048410 | | TAB | 16 | 11/09/06 | BASSIN, T | MM | 11/08/06 | LW | 0 | 0 | | 1.00 |
| 638001 | AMOXICILLIN 63304065505 | 500MG | CAP | 28 | 11/09/06 | BASSIN, T | MM | 11/09/06 | LW | 0 | 0 | | 1.00 |
| 631209R | IMITREX 00173073701 | 100MG | TAB | 9 | 11/13/06 | KOSOVICH, DUSHAN | MM | 09/14/06 | LW | 3 | 2 | | 3.00 |
| 631196R | EFFEXOR XR 00008083622 | 150MG | CAP | 60 | 12/03/06 | KOSOVICH, DUSHAN | MM | 08/15/06 | HH | 3 | 3 | | 0.00 |
| 637472R | NORVASC 00069153072 | 5MG | TAB | 30 | 12/03/06 | RAMOS-TAIA, ALBERT | MM | 11/06/06 | HH | 5 | 1 | | 3.00 |
| 636421R | ISOSORBIDE MONONITRATE ER 62175011937 | 60MG | TAB | 30 | 12/03/06 | KOSOVICH, DUSHAN | MM | 10/27/06 | HH | 3 | 1 | | 1.00 |
| 634131R | ATENOLOL 00781107610 | 25MG | TAB | 60 | 12/03/06 | RAMOS-TAIA, ALBERT | MM | 10/10/06 | HH | 5 | 1 | | 1.00 |
| 631197RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 12/04/06 | KOSOVICH, DUSHAN | MM | 08/25/06 | TD | 3 | 3 | | 0.00 |



HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5600

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***                    Page: 3

Patient                     Phone
Address                     Ins. Code
City, State Zip             Birthday Sex.
===========================  ===============
STRUJAN, ELENA              (646)234-2421
1413 YORK AVE #4           MC Current Insurance
NEW YORK NY 10021          03/23/1955 F

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631209R | IMITREX 00173073701 | 100MG | TAB | 9 | 12/04/06 | KOSOVICH, DUSHAN | MM | 09/14/06 | TD | 3 | 3 | | 3.00 |
| 636420R | LIDODERM 63481068706 | 5% | PAT | 30 | 12/04/06 | KOSOVICH, DUSHAN | MM | 10/27/06 | TD | 3 | 1 | | 3.00 |
| 637472R | NORVASC 00069153072 | 5MG | TAB | 30 | 01/04/07 | RAMOS-TAIA, ALBERT | MM | 11/06/06 | LW | 5 | 2 | | 3.00 |
| 645266 | EFFEXOR XR 00008083622 | 150MG | CAP | 60 | 01/05/07 | KOSOVICH, DUSHAN | MM | 01/05/07 | LW | 3 | 0 | | 0.00 |
| 645267 | IMITREX 00173073701 | 100MG | TAB | 9 | 01/05/07 | KOSOVICH, DUSHAN | MM | 01/05/07 | LW | 3 | 3 | | 3.00 |
| 636420R | LIDODERM 63481068706 | 5% | PAT | 30 | 01/05/07 | KOSOVICH, DUSHAN | MM | 10/27/06 | LW | 3 | 2 | | 3.00 |
| 646624 | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 01/17/07 | KOSOVICH, DUSHAN | MM | 01/17/07 | LW | 3 | 3 | | 0.00 |
| 646625 | ISOSORBIDE MONONITRATE ER 62175011937 | 60MG | TAB | 30 | 01/17/07 | KOSOVICH, DUSHAN | MM | 01/17/07 | LW | 3 | 0 | | 1.00 |
| 646663 | NITROLINGUAL 0.4MG/DO 59630030020 | 0.4MG/D | AER | 24 | 01/17/07 | COCIOBA, SERBAN | MM | 01/17/07 | LW | 3 | 2 | | 3.00 |
| 646664 | ZOVIRAX 64455099394 | 5% | OIN | 15 | 01/17/07 | COCIOBA, SERBAN | MM | 01/17/07 | LW | 3 | 0 | | 3.00 |
| 646714 | ENALAPRIL/HCTZ 51672404601 | 10/25MG | TAB | 30 | 01/17/07 | COCIOBA, SERBAN | MM | 01/17/07 | HH | 3 | 0 | | 1.00 |
| 646807C | DIAZEPAM 00555036305 | 5MG | TAB | 60 | 01/18/07 | COCIOBA, SERBAN | MM | 01/05/07 | LW | 0 | 0 | | 0.00 |
| 647367C | LUNESTA 63402019110 | 2MG | TAB | 30 | 01/22/07 | ORIN, GARY | MM | 01/22/07 | LW | 0 | 0 | | 0.00 |
| 647368 | ZOMIG NASAL SPRAY 00310020860 | 5MG | SOL | 6 | 01/22/07 | ORIN, GARY | MM | 01/22/07 | LW | 0 | 0 | | 3.00 |
| 648682 | LEVAQUIN 50458092550 | 500MG | TAB | 7 | 01/31/07 | COCIOBA, SERBAN | MM | 01/31/07 | HH | 0 | 0 | | 3.00 |
| 648683 | PHENAZOPYRID 65162052010 | 200MG | TAB | 20 | 01/31/07 | COCIOBA, SERBAN | MM | 01/31/07 | HH | 0 | 0 | | 1.00 |
| 648923 | BUTALBITAL APAP CAFF 00143178705 | | TAB | 50 | 02/02/07 | TAPIA, A | MM | 02/02/07 | LW | 0 | 0 | | 1.00 |
| 650101 | NALFON 00884660010 | 200MG | CAP | 24 | 02/12/07 | FALCONE, JEFF | MM | 02/05/07 | TD | 2 | 0 | | 3.00 |
| 650102 | ULTRACAPS MT 20 51991040901 | | CPE | 60 | 02/12/07 | COCIOBA, SERBAN | MM | 02/09/07 | TD | 0 | 0 | | 1.00 |
| 645267R | IMITREX 00173073701 | 100MG | TAB | 9 | 02/14/07 | KOSOVICH, DUSHAN | MM | 01/05/07 | HH | 3 | 1 | | 3.00 |
| 646624R | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 02/16/07 | KOSOVICH, DUSHAN | MM | 01/17/07 | LW | 3 | 1 | | 0.00 |
| 646663R | NITROLINGUAL 0.4MG/DO 59630030020 | 0.4MG/D | AER | 24 | 02/16/07 | COCIOBA, SERBAN | MM | 01/17/07 | LW | 3 | 1 | | 3.00 |
| 634131R | ATENOLOL 00781107810 | 25MG | TAB | 60 | 02/16/07 | RAMOS-TAIA, ALBERT | MM | 10/10/06 | LW | 5 | 2 | | 1.00 |

19

```
                          HEALTH WISE PHARMACY
                            1494 YORK AVENUE
                            NEW YORK, NY 10075
                              (212)472-5600

      *** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***                Page: 4
```

| Patient | Phone |
|---|---|
| Address | Ins. Code |
| City, State Zip | Birthday Sex. |

```
======================== ==============
STRUJAN, ELENA                (646)234-2421
1413 YORK AVE #4              MC Current Insurance
NEW YORK NY 10021            03/23/1955 F
```

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 637472R | NORVASC 00069153072 | 5MG | TAB | 30 | 02/16/07 | RAMOS-TAIA, ALBERT | MM | 11/06/06 | LW | 5 | 3 | | 3.00 |
| 651064 | ZOMIG NASAL SPRAY 00310020860 | 5MG | SOL | 6 | 02/20/07 | RAMOS-TAIA, ALBERT | MM | 02/20/07 | LW | 0 | 0 | | 3.00 |
| 651511 | IBUPROFEN 55111068305 | 600MG | TAB | 50 | 02/22/07 | MT, SINAI | MM | 02/22/07 | HL | 2 | 0 | | 1.00 |
| 651512 | FERROUS SULF 00536589001 | 325MG | TAB | 100 | 02/22/07 | MT, SINAI | MM | 02/22/07 | HL | 5 | 2 | | 0.50 |
| 645267R | IMITREX 00173073701 | 100MG | TAB | 9 | 03/05/07 | KOSOVICH, DUSHAN | MM | 01/05/07 | TD | 3 | 2 | | 0.00 |
| 646624R | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 03/05/07 | KOSOVICH, DUSHAN | MM | 01/17/07 | TD | 3 | 2 | | 0.00 |
| 637472R | NORVASC 00069153072 | 5MG | TAB | 30 | 03/08/07 | RAMOS-TAIA, ALBERT | MM | 11/06/06 | HL | 5 | 4 | | 0.00 |
| 653664 | IBUPROFEN 49884077901 | 800MG | TAB | 50 | 03/11/07 | RAMOS-TAIA, ALBERT | MM | 03/07/07 | JV | 0 | 0 | | 0.00 |
| 654333 | ZOMIG NASAL SPRAY 00310020860 | 5MG | SOL | 6 | 03/15/07 | RAMOS-TAIA, ALBERT | MM | 03/15/07 | LW | 3 | 2 | | 0.00 |
| 654397C | AMBIEN CR 00024552131 | 12.5MG | TAB | 15 | 03/15/07 | KOMISSAROVA, Y | MM | 03/12/07 | LW | 0 | 0 | | 0.00 |
| 654398 | PREVACID 64764004613 | 30MG | CAP | 30 | 03/15/07 | KOMISSAROVA, Y | MM | 03/15/07 | LW | 0 | 0 | | 0.00 |
| 654934 | WELLBUTRIN XL 64455073030 | 150MG | TAB | 30 | 03/20/07 | KOMISSAROVA, Y | MM | 03/20/07 | LW | 0 | 0 | | 0.00 |
| 636420R | LIDODERM 63481068706 | 5% | PAT | 30 | 03/25/07 | KOSOVICH, DUSHAN | MM | 10/27/06 | HS | 3 | 3 | | 0.00 |
| 656625C | LUNESTA 63402019310 | 3MG | TAB | 15 | 04/02/07 | KOHL, J | MM | 03/30/07 | JV | 5 | 5 | | 0.00 |
| 656629 | WELLBUTRIN XL 64455073030 | 150MG | TAB | 30 | 04/02/07 | KOHL, J | MM | 03/30/07 | JV | 0 | 0 | | 0.00 |
| 646624R | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 04/02/07 | KOSOVICH, DUSHAN | MM | 01/17/07 | JV | 3 | 3 | | 0.00 |
| 637472R | NORVASC 00069153072 | 5MG | TAB | 30 | 04/16/07 | RAMOS-TAIA, ALBERT | MM | 11/06/06 | JV | 5 | 5 | | 3.00 |
| 654333R | ZOMIG NASAL SPRAY 00310020860 | 5MG | SOL | 6 | 04/16/07 | RAMOS-TAIA, ALBERT | MM | 03/15/07 | JV | 3 | 1 | | 3.00 |
| 658826 | IBUPROFEN 49884077901 | 800MG | TAB | 50 | 04/19/07 | RAMOS-TAIA, ALBERT | MM | 04/17/07 | JV | 0 | 0 | | 1.00 |
| 658827 | PRILOSEC OTC 37000045502 | 20MG | | 28 | 04/19/07 | RAMOS-TAIA, ALBERT | MM | 04/17/07 | JV | 0 | 0 | | 0.50 |
| 651512R | FERROUS SULF 00536589001 | 325MG | TAB | 100 | 04/21/07 | MT, SINAI | MM | 02/22/07 | HH | 5 | 1 | | 0.50 |
| 660372 | BACITRACIN 48102007305 | 500U/GM | OIN | 3.5 | 05/01/07 | ROSENBLATT, M | MM | 05/01/07 | HL | 0 | 0 | | 1.00 |
| 656625RC | LUNESTA 63402019310 | 3MG | TAB | 15 | 05/01/07 | KOHL, J | MM | 03/30/07 | HL | 5 | 1 | | 0.00 |

20

HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5600

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***                    Page: 5

```
Patient                   Phone
Address                   Ins. Code
City, State Zip           Birthday Sex.
==========================  ==============
STRUJAN, ELENA            (646)234-2421
1413 YORK AVE #4          MC Current Insurance
NEW YORK NY 10021         03/23/1955 F
```

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|----|----------|-----|----|----|----------|-------|
| 660422 | AMLODIPINE BESYL 59762153001 | 5MG | TAB | 30 | 05/02/07 | RAMOS-TAIA, ALBERT | MM | 05/02/07 | HL | 2 | 2 | | 1.00 |
| 645267R | IMITREX 00173073701 | 100MG | TAB | 9 | 05/02/07 | KOSOVICH, DUSHAN | MM | 01/05/07 | HL | 3 | 3 | | 3.00 |
| 660450 | WELLBUTRIN XL 64455073030 | 150MG | TAB | 60 | 05/02/07 | KOSOVICH, DUSHAN | MM | 04/20/07 | HL | 3 | 3 | | 0.00 |
| 656625RC | LUNESTA 63402019310 | 3MG | TAB | 15 | 05/19/07 | KOHL, J | MM | 03/30/07 | SLS | 5 | 2 | | 0.00 |
| 660450R | WELLBUTRIN XL 64455073030 | 150MG | TAB | 60 | 05/19/07 | KOSOVICH, DUSHAN | MM | 04/20/07 | SLS | 3 | 1 | | 0.00 |
| 654333R | ZOMIG NASAL SPRAY 00310020860 | 5MG | SOL | 6 | 05/19/07 | RAMOS-TAIA, ALBERT | MM | 03/15/07 | SLS | 3 | 2 | | 3.00 |
| 665765 | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 06/11/07 | KOSOVICH, DUSHAN | MM | 06/11/07 | LW | 3 | 0 | | 0.00 |
| 656625RC | LUNESTA 63402019310 | 3MG | TAB | 15 | 06/11/07 | KOHL, J | MM | 03/30/07 | LW | 5 | 3 | | 0.00 |
| 656625RC | LUNESTA 63402019310 | 3MG | TAB | 15 | 07/09/07 | KOHL, J | MM | 03/30/07 | LW | 5 | 4 | | 0.00 |
| 660450R | WELLBUTRIN XL 64455073030 | 150MG | TAB | 60 | 07/09/07 | KOSOVICH, DUSHAN | MM | 04/20/07 | LW | 3 | 2 | | 0.00 |
| 646663R | NITROLINGUAL 0.4MG/DO 59630030020 | 0.4MG/D | AER | 24 | 07/09/07 | COCIOBA, SERBAN | MM | 01/17/07 | LW | 3 | 2 | | 3.00 |
| 660422R | AMLODIPINE BESYL 59762153001 | 5MG | TAB | 30 | 07/09/07 | RAMOS-TAIA, ALBERT | MM | 05/02/07 | LW | 2 | 1 | | 1.00 |
| 671831 | IMITREX 00173073701 | 100MG | TAB | 18 | 07/31/07 | PEKOVIC, | MM | 07/31/07 | LW | 3 | 0 | | 3.00 |
| 660450R | WELLBUTRIN XL 64455073030 | 150MG | TAB | 60 | 08/02/07 | KOSOVICH, DUSHAN | MM | 04/20/07 | LW | 3 | 3 | | 0.00 |
| 656625RC | LUNESTA 63402019310 | 3MG | TAB | 15 | 08/02/07 | KOHL, J | MM | 03/30/07 | LW | 5 | 5 | | 0.00 |
| 660422R | AMLODIPINE BESYL 59762153001 | 5MG | TAB | 30 | 08/02/07 | RAMOS-TAIA, ALBERT | MM | 05/02/07 | LW | 2 | 2 | | 1.00 |
| 651512R | FERROUS SULF 00536586001 | 325MG | TAB | 100 | 08/02/07 | MT, SINAI | MM | 02/22/07 | LW | 5 | 2 | | 0.50 |
| 673924C | DIAZEPAM 00555036305 | 5MG | TAB | 90 | 08/17/07 | KOSOVICH, DUSHAN | MM | 08/13/07 | HH | 0 | 0 | | 0.00 |
| 673925 | ATROVENT HFA 00597008717 | 17MC | AER | 12.9 | 08/17/07 | KOSOVICH, DUSHAN | MM | 08/17/07 | HH | 1 | 1 | | 3.00 |
| 674168C | APAP/CODE #3 00406048410 | | TAB | 50 | 08/20/07 | RAMOS-TAIA, ALBERT | MM | 08/20/07 | LW | 0 | 0 | | 1.00 |
| 674846 | IMITREX 00173073701 | 100MG | TAB | 20 | 08/27/07 | KOSOVICH, DUSHAN | MM | 08/27/07 | LW | 3 | 0 | | 3.00 |
| 674847 | ARICEPT 62856024530 | 5MG | TAB | 60 | 08/27/07 | KOSOVICH, DUSHAN | MM | 08/27/07 | LW | 5 | 0 | | 3.00 |
| 675446 | SEROQUEL 00310027510 | 25MG | | 14 | 08/31/07 | KOSOVICH, DUSHAN | MM | 08/31/07 | HH | 0 | 0 | | 0.00 |

HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5600

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***                    Page: 6

Patient                         Phone
Address                         Ins. Code
City, State Zip                 Birthday Sex.
==============================  ==============
STRUJAN, ELENA                  (646)234-2421
1413 YORK AVE #4                MC Current Insurance
NEW YORK NY 10021               03/23/1955 F

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|----|----------|-----|----|----|----------|-------|
| 676129 | ISOSORBIDE MONONITRATE 58177022204 | 30MG | TAB | 100 | 09/07/07 | KOSOVICH, DUSHAN | MM | 09/07/07 | LW | 3 | 0 | | 1.00 |
| 676522 | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 09/11/07 | PEKOVIC, | MM | 09/11/07 | LW | 3 | 3 | | 0.00 |
| 676575 | AMLODIPINE BESYL 59762153001 | 5MG | TAB | 90 | 09/11/07 | RAMOS-TAIA, ALBERT | MM | 09/11/07 | LW | 0 | 0 | | 1.00 |
| 676612 | ZOMIG NASAL SPRAY 00310020860 | 5MG | SOL | 6 | 09/11/07 | RAMOS-TAIA, ALBERT | MM | 09/11/07 | | 3 | 1 | | 3.00 |
| 673925R | ATROVENT HFA 00897008717 | 17MC | AER | 12.9 | 09/12/07 | KOSOVICH, DUSHAN | MM | 08/17/07 | JV | 1 | 1 | | 3.00 |
| 676844C | LUNESTA 63402019310 | 3MG | TAB | 30 | 09/13/07 | KOSOVICH, DUSHAN | MM | 09/13/07 | SLS | 0 | 0 | | 0.00 |
| 678553 | ASMANEX 30 METERED DOSES 00085134103 | 220MC | AEP | 0.24 | 09/27/07 | FRIEDMAN, HOWARD | MM | 09/27/07 | LW | 0 | 0 | | 3.00 |
| 679639 | AZITHROMYCIN PAK 59762306001 | 250MG | PAK | 6 | 10/08/07 | FRIEDMAN, HOWARD | MM | 10/08/07 | LW | 1 | 1 | | 1.00 |
| 676522R | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 10/12/07 | PEKOVIC, | MM | 09/11/07 | CJP | 3 | 1 | | 0.00 |
| 679639R | AZITHROMYCIN PAK 59762306001 | 250MG | PAK | 6 | 10/22/07 | FRIEDMAN, HOWARD | MM | 10/08/07 | LW | 1 | 1 | | 1.00 |
| 681574 | FERROUS SULF 00536589001 | 325MG | TAB | 90 | 10/23/07 | RISHE, | MM | 10/23/07 | LW | 1 | 1 | | 0.50 |
| 682781 | ASMANEX 120 METERED DOSES 00085134101 | 220MC | AEP | 0.24 | 11/01/07 | AIVAZI, ZAZA | MM | 11/01/07 | HL | 3 | 1 | | 3.00 |
| 683871C | LUNESTA 63402019110 | 2MG | TAB | 30 | 11/10/07 | KOSOVICH, DUSHAN | MM | 11/06/07 | CJP | 3 | 3 | | 0.00 |
| 682781R | ASMANEX 120 METERED DOSES 00085134101 | 220MC | AEP | 0.24 | 11/28/07 | AIVAZI, ZAZA | MM | 11/01/07 | LW | 3 | 1 | | 3.00 |
| 681574R | FERROUS SULF 00536589001 | 325MG | TAB | 90 | 11/28/07 | RISHE, | MM | 10/23/07 | LW | 1 | 1 | | 0.50 |
| 676522R | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 12/10/07 | PEKOVIC, | MM | 09/11/07 | JV | 3 | 2 | | 0.00 |
| 682782 | AMLODIPINE BESYL 59762153001 | 5MG | TAB | 30 | 12/10/07 | AIVAZI, ZAZA | MM | 11/01/07 | JV | 3 | 3 | | 1.00 |
| 676612R | ZOMIG NASAL SPRAY 00310020860 | 5MG | SOL | 6 | 12/26/07 | RAMOS-TAIA, ALBERT | MM | 09/11/07 | CJP | 3 | 1 | | 3.00 |
| 682782R | AMLODIPINE BESYL 59762153001 | 5MG | TAB | 30 | 12/29/07 | AIVAZI, ZAZA | MM | 11/01/07 | LW | 3 | 1 | | 1.00 |
| 683871RC | LUNESTA 63402019110 | 2MG | TAB | 30 | 12/29/07 | KOSOVICH, DUSHAN | MM | 11/06/07 | LW | 3 | 1 | | 0.00 |
| 691665 | ATENOLOL 00781107810 | 25MG | TAB | 30 | 01/11/08 | AIVAZI, ZAZA | MM | 01/11/08 | LW | 1 | 1 | | 1.00 |
| 691666 | NITRO PATCH 0.2MG(5MG PAT 49730011130 | 0.2MG(5 | PAT | 30 | 01/11/08 | AIVAZI, ZAZA | MM | 01/11/08 | LW | 0 | 0 | | 1.00 |
| 691928 | IBUPROFEN 49884077901 | 800MG | TAB | 50 | 01/14/08 | RAMOS-TAIA, ALBERT | MM | 01/14/08 | LW | 0 | 0 | | 1.00 |



HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5600

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***                    Page: 7

Patient                    Phone
Address                    Ins. Code
City, State Zip            Birthday Sex.
=======================    =============
STRUJAN, ELENA             (646)234-2421
1413 YORK AVE #4           MC Current Insurance
NEW YORK NY 10021          03/23/1955 F

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|----|----------|-----|----|----|----------|-------|
| 692601C | DIAZEPAM 00555036305 | 5MG | TAB | 14 | 01/18/08 | RAMOS-TAIA, ALBERT | MM | 01/18/08 | LW | 0 | 0 | | 0.00 |
| 693302 | PROPRANOLOL 50111046803 | 20MG | TAB | 30 | 01/24/08 | RAMOS-TAIA, ALBERT | MM | 01/24/08 | HL | 0 | 0 | | 1.00 |
| 676522R | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 01/28/08 | PEKOVIC, | MM | 09/11/07 | JV | 3 | 3 | | 0.00 |
| 693906 | TOPAMAX 50458064065 | 50 MG | TAB | 100 | 01/29/08 | KOSOVICH, DUSHAN | MM | 01/29/08 | LW | 3 | 0 | | 0.00 |
| 694475 | FERROUS SULF 00536589001 | 325MG | TAB | 200 | 02/02/08 | KOSOVICH, DUSHAN | MM | 02/02/08 | HH | 1 | 0 | | 0.50 |
| 682782R | AMLODIPINE BESYL 59762153001 | 5MG | TAB | 30 | 02/12/08 | AIVAZI, ZAZA | MM | 11/01/07 | LW | 3 | 2 | | 1.00 |
| 683871RC | LUNESTA 63402019110 | 2MG | TAB | 30 | 02/12/08 | KOSOVICH, DUSHAN | MM | 11/06/07 | LW | 3 | 2 | | 0.00 |
| 683871RC | LUNESTA 63402019110 | 2MG | TAB | 30 | 03/04/08 | KOSOVICH, DUSHAN | MM | 11/06/07 | HL | 3 | 3 | | 0.00 |
| 682782R | AMLODIPINE BESYL 59762153001 | 5MG | TAB | 30 | 03/04/08 | AIVAZI, ZAZA | MM | 11/01/07 | HL | 3 | 3 | | 1.00 |
| 691665R | ATENOLOL 00781107810 | 25MG | TAB | 30 | 03/04/08 | AIVAZI, ZAZA | MM | 01/11/08 | HL | 1 | 1 | | 1.00 |
| 698951 | IBUPROFEN 55111068305 | 600MG | TAB | 21 | 03/11/08 | THOMAS, ALBERT | MM | 03/05/08 | HH | 0 | 0 | | 1.00 |
| 712710C | DIAZEPAM 00591562005 | 10MG | TAB | 30 | 06/30/08 | COCIOBA, SERBAN | CC | 06/26/08 | JV | 0 | 0 | | 22.95 |
| 722611 | VALTREX 00173093308 | 500MG | TAB | 60 | 09/26/08 | COCIOBA, SERBAN | MM | 09/26/08 | LW | 2 | 0 | | 1.00 |
| 722612C | ZOLPIDEM TARTRATE 00603646932 | 10MG | TAB | 30 | 09/26/08 | COCIOBA, SERBAN | MM | 09/26/08 | LW | 2 | 0 | | 0.00 |
| 722613 | ATENOLOL 00781150610 | 50MG | TAB | 30 | 09/26/08 | COCIOBA, SERBAN | MM | 09/26/08 | LW | 3 | 3 | | 0.00 |
| 722634C | DIAZEPAM 00591562005 | 10MG | TAB | 30 | 09/26/08 | COCIOBA, SERBAN | MM | 08/27/08 | MA | 0 | 0 | | 0.00 |
| 722635 | NITROLINGUAL 0.4MG/DO 59630030020 | 0.4MG/D | AER | 12 | 09/26/08 | COCIOBA, SERBAN | MM | 09/26/08 | MA | 3 | 0 | | 3.00 |
| 722636 | FERROUS SULF 00536589001 | 325MG | TAB | 60 | 09/26/08 | COCIOBA, SERBAN | MM | 09/26/08 | MA | 1 | 1 | | 0.50 |
| 723024 | ACULAR LS 00023927705 | 0.4% | SOL | 5 | 09/30/08 | TRAYKOVSKI, G | MM | 09/30/08 | HL | 2 | 0 | | 1.00 |
| 723025 | ASMANEX 30 METERED DOSES 00085134103 | 220MC | AEP | 0.24 | 09/30/08 | TRAYKOVSKI, G | MM | 09/25/08 | HL | 3 | 0 | | 1.00 |
| 723026 | TOBRADEX 00065064835 | OPTH | OIN | 3.5 | 09/30/08 | TRAYKOVSKI, G | MM | 09/30/08 | HL | 2 | 0 | | 3.00 |
| 723208C | LUNESTA 63402019310 | 3MG | TAB | 7 | 10/02/08 | COCIOBA, SERBAN | HD | 10/02/08 | MA | 3 | 0 | | 0.00 |
| 724177 | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 10/09/08 | KOSOVICH, DUSHAN | MM | 10/07/08 | JV | 3 | 0 | | 0.00 |

*23*

HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5600

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***          Page: 8

```
Patient                   Phone
Address                   Ins. Code
City, State Zip           Birthday Sex.
=======================   ===============
STRUJAN, ELENA            (646)234-2421
1413 YORK AVE #4          MC Current Insurance
NEW YORK NY 10021         03/23/1955 F
```

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|----|----------|-----|----|----|----------|-------|
| 724201C | LUNESTA 63402019310 | 3MG | TAB | 30 | 10/09/08 | KOSOVICH, DUSHAN | MM | 10/09/08 | JV | 3 | 3 | | 0.00 |
| 725773 | LEXAPRO 00456201001 | 10MG | TAB | 30 | 10/23/08 | COCIOBA, SERBAN | MM | 10/20/08 | JV | 3 | 0 | | 0.00 |
| 725774 | IMITREX 00173073701 | 100MG | TAB | 9 | 10/23/08 | COCIOBA, SERBAN | MM | 10/20/08 | JV | 3 | 3 | | 1.00 |
| 725775 | NEXIUM 00186504031 | 40MG | CAP | 30 | 10/23/08 | COCIOBA, SERBAN | MM | 10/20/08 | JV | 3 | 0 | | 1.00 |
| 725778 | FERREX 150 PLUS 51991070390 | PLUS | CAP | 60 | 10/23/08 | COCIOBA, SERBAN | MM | 10/20/08 | JV | 0 | 0 | | 0.50 |
| 722636R | FERROUS SULF 00536589001 | 325MG | TAB | 60 | 11/03/08 | COCIOBA, SERBAN | MM | 09/26/08 | JV | 1 | 1 | | 0.50 |
| 722613R | ATENOLOL 00781150610 | 50MG | TAB | 30 | 11/03/08 | COCIOBA, SERBAN | MM | 09/26/08 | JV | 3 | 1 | | 1.00 |
| 727610 | RAMIPRIL 16252057101 | 2.5MG | CAP | 30 | 11/07/08 | AIVAZI, ZAZA | MM | 11/07/08 | HH | 1 | 1 | | 1.00 |
| 727611 | ONE TOUCH STRIPS 53885024450 | 50 S | STR | 1 | 11/07/08 | AIVAZI, ZAZA | MM | 11/06/08 | HH | 0 | 0 | | 1.00 |
| 727697 | PROMETRIUM 00032170801 | 100MG | CAP | 10 | 11/08/08 | COCIOBA, SERBAN | MM | 11/08/08 | HH | 3 | 0 | | 3.00 |
| 727698 | MEPHYTON 25010040515 | 5MG | TAB | 30 | 11/08/08 | COCIOBA, SERBAN | MM | 11/08/08 | HH | 0 | 0 | | 3.00 |
| 727699 | CYMBALTA 00002324030 | 30MG | CPE | 60 | 11/08/08 | COCIOBA, SERBAN | MM | 11/08/08 | HH | 2 | 0 | | 0.00 |
| 727759 | BLOOD GLUCOSE 000000E0607 | MONITOR | DVC | 1 | 11/10/08 | AIVAZI, ZAZA | MM | 11/06/08 | JV | 0 | 0 | | 1.00 |
| 727768 | LANCETS 38396035506 | 100 | BOX | 1 | 11/10/08 | AIVAZI, ZAZA | MM | 11/06/08 | JV | 0 | 0 | | 1.00 |
| 727770 | AUTOLET IMPRESSION LANCIN DEVICE 00193660601 | LANCIN | MIS | 1 | 11/10/08 | AIVAZI, ZAZA | CC | 11/06/08 | JV | 0 | 0 | | 1.00 |
| 727777 | ALCOHOL 61678411062 | | SWA | 1 | 11/10/08 | AIVAZI, ZAZA | MM | 11/06/08 | JV | 0 | 0 | | 1.00 |
| 728932 | AVELOX 00085173301 | 400MG | TAB | 5 | 11/18/08 | COCIOBA, SERBAN | MM | 11/18/08 | LW | 0 | 0 | | 1.00 |
| 728933 | TAMIFLU 00004080085 | 75MG | CAP | 10 | 11/18/08 | COCIOBA, SERBAN | MM | 11/18/08 | LW | 0 | 0 | | 3.00 |
| 728934 | BENZONATATE 00258367801 | 200MG | CAP | 14 | 11/18/08 | COCIOBA, SERBAN | MM | 11/18/08 | LW | 0 | 0 | | 1.00 |
| 724201RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 11/19/08 | KOSOVICH, DUSHAN | MM | 10/09/08 | MA | 3 | 1 | | 0.00 |
| 722613R | ATENOLOL 00781150610 | 50MG | TAB | 30 | 12/04/08 | COCIOBA, SERBAN | MM | 09/26/08 | LW | 3 | 2 | | 1.00 |
| 727610R | RAMIPRIL 16252057101 | 2.5MG | CAP | 30 | 12/04/08 | AIVAZI, ZAZA | MM | 11/07/08 | LW | 1 | 1 | | 1.00 |
| 725774R | IMITREX 00173073701 | 100MG | TAB | 9 | 12/04/08 | COCIOBA, SERBAN | MM | 10/20/08 | LW | 3 | 1 | | 1.00 |



HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5600

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***                    Page: 9

Patient                    Phone
Address                    Ins. Code
City, State Zip            Birthday Sex.
=========================  ===============
STRUJAN, ELENA             (646)234-2421
1413 YORK AVE #4           MC Current Insurance
NEW YORK NY 10021          03/23/1955 F

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 732070C | DIPHENOXYLAT 00378041510 | W/ATROP | TAB | 20 | 12/15/08 | COCIOBA, SERBAN | MM | 12/13/08 | JV | 0 | 0 | | 1.00 |
| 732142 | CIPROFLOXACIN HCL 63304071001 | 500MG | TAB | 14 | 12/15/08 | COCIOBA, SERBAN | MM | 12/15/08 | LW | 0 | 0 | | 1.00 |
| 732143 | PANCREASE MT 10 00045034260 | 10,000 | | 60 | 12/15/08 | COCIOBA, SERBAN | MM | 12/15/08 | LW | 0 | 0 | | 3.00 |
| 724201RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 12/23/08 | KOSOVICH, DUSHAN | MM | 10/09/08 | JV | 3 | 2 | | 0.00 |
| 733254 | NABUMETONE 750MG 00093101601 | | TAB | 100 | 12/23/08 | KOSOVICH, DUSHAN | MM | 12/22/08 | JV | 3 | 0 | | 1.00 |
| 733255 | BUPROPION XL 00093535156 | 300MG | TAB | 90 | 12/23/08 | KOSOVICH, DUSHAN | MM | 12/22/08 | JV | 3 | 0 | | 0.00 |
| 733378 | LEVAQUIN 50458092550 | 500MG | TAB | 7 | 12/23/08 | COCIOBA, SERBAN | CC | 12/23/08 | HL | 0 | 0 | | 109.95 |
| 733379C | DIPHENOXYLAT 00378041510 | W/ATROP | TAB | 30 | 12/23/08 | COCIOBA, SERBAN | MM | 12/23/08 | HL | 0 | 0 | | 1.00 |
| 733380 | PRILOSEC OTC 37000045502 | 20MG | | 28 | 12/23/08 | COCIOBA, SERBAN | MM | 12/23/08 | HL | 0 | 0 | | 0.50 |
| 733672 | FERROUS SULF 00536589001 | 325MG | TAB | 60 | 12/27/08 | COCIOBA, SERBAN | MM | 12/27/08 | LW | 0 | 0 | | 0.50 |
| 733673 | FOLIC ACID 00143971710 | 1MG | TAB | 30 | 12/27/08 | COCIOBA, SERBAN | MM | 12/27/08 | LW | 0 | 0 | | 1.00 |
| 722613R | ATENOLOL 00781150610 | 50MG | TAB | 30 | 01/07/09 | COCIOBA, SERBAN | MM | 09/26/08 | JV | 3 | 3 | | 1.00 |
| 736654 | RAMIPRIL 16252057101 | 2.5MG | CAP | 30 | 01/22/09 | COCIOBA, SERBAN | MM | 01/22/09 | MA | 3 | 0 | | 1.00 |
| 736655 | TAMIFLU 00004080085 | 75MG | CAP | 10 | 01/22/09 | COCIOBA, SERBAN | MM | 01/22/09 | MA | 0 | 0 | | 3.00 |
| 736656 | BENZONATATE 00258367801 | 200MG | CAP | 10 | 01/22/09 | COCIOBA, SERBAN | MM | 01/22/09 | MA | 3 | 0 | | 1.00 |
| 724201RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 02/03/09 | KOSOVICH, DUSHAN | MM | 10/09/08 | LW | 3 | 3 | | 0.00 |
| 738080 | ATENOLOL 00781150610 | 50MG | TAB | 30 | 02/03/09 | COCIOBA, SERBAN | MM | 02/03/09 | LW | 0 | 0 | | 1.00 |
| 738826 | IBUPROFEN 55111068305 | 600MG | TAB | 60 | 02/09/09 | KOSOVICH, DUSHAN | MM | 02/09/09 | LW | 3 | 0 | | 1.00 |
| 739534 | NITRO PATCH 0.2MG(5MG PAT 49730011130 | 0.2MG(5 | PAT | 30 | 02/14/09 | AIVAZI, ZAZA | MM | 02/14/09 | LW | 2 | 2 | | 1.00 |
| 739535 | FUROSEMIDE 00054429725 | 20MG | TAB | 10 | 02/14/09 | AIVAZI, ZAZA | MM | 02/14/09 | LW | 0 | 0 | | 1.00 |
| 725774R | IMITREX 00173073701 | 100MG | TAB | 9 | 03/02/09 | COCIOBA, SERBAN | MM | 10/20/08 | JV | 3 | 2 | | 1.00 |
| 741269 | LEXAPRO 00456201001 | 10MG | TAB | 30 | 03/02/09 | COCIOBA, SERBAN | MM | 02/13/09 | JV | 3 | 0 | | 0.00 |
| 741270 | ATENOLOL 00781107810 | 25MG | TAB | 30 | 03/02/09 | AIVAZI, ZAZA | MM | 02/12/09 | JV | 0 | 0 | | 1.00 |



HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5600

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***                Page: 10

Patient                      Phone
Address                      Ins. Code
City, State Zip              Birthday Sex.
========================     ==============
STRUJAN, ELENA               (646)234-2421
1413 YORK AVE #4             MC Current Insurance
NEW YORK NY 10021            03/23/1955 F

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|----|----------|-----|----|----|----------|-------|
| 741271 | RAMIPRIL 16252057101 | 2.5MG | CAP | 30 | 03/02/09 | AIVAZI, ZAZA | MM | 02/12/09 | JV | 5 | 3 | | 1.00 |
| 741326 | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 03/02/09 | KOSOVICH, DUSHAN | MM | 03/02/09 | LW | 3 | 0 | | 0.00 |
| 742363 | ARICEPT 62856024630 | 10MG | TAB | 30 | 03/11/09 | KOSOVICH, DUSHAN | MM | 03/10/09 | MA | 3 | 1 | | 3.00 |
| 742505C | LUNESTA 63402019310 | 3MG | TAB | 30 | 03/12/09 | KOSOVICH, DUSHAN | MM | 03/10/09 | LW | 3 | 3 | | 0.00 |
| 743378 | MULTI VITAMI 00536354610 | 100 | TAB | 30 | 03/19/09 | COCIOBA, SERBAN | MM | 03/19/09 | MA | 0 | 0 | | 0.50 |
| 743379 | FERROUS SULF 00536589001 | 325MG | TAB | 60 | 03/19/09 | COCIOBA, SERBAN | MM | 03/19/09 | MA | 0 | 0 | | 0.50 |
| 743380 | ADVAIR DISKUS 00173069600 | 250/50 | MIS | 60 | 03/19/09 | COCIOBA, SERBAN | MM | 03/19/09 | MA | 1 | 0 | | 1.00 |
| 744374 | FUROSEMIDE 00054429725 | 20MG | TAB | 15 | 03/28/09 | AIVAZI, ZAZA | MM | 03/26/09 | DD | 3 | 3 | | 1.00 |
| 744496 | LINDANE 60432083460 | 1% | SHA | 60 | 03/30/09 | COCIOBA, SERBAN | MM | 03/30/09 | LW | 0 | 0 | | 3.00 |
| 745547 | OXYBUTYNIN 50111045601 | 5 MG | TAB | 60 | 04/07/09 | COCIOBA, SERBAN | MM | 04/07/09 | LW | 3 | 0 | | 1.00 |
| 745548 | SPIRIVA HANDIHALER 00597007541 | 18MC | CAP | 30 | 04/07/09 | COCIOBA, SERBAN | MM | 04/07/09 | LW | 3 | 0 | | 1.00 |
| 741271R | RAMIPRIL 16252057101 | 2.5MG | CAP | 30 | 04/14/09 | AIVAZI, ZAZA | MM | 02/12/09 | LW | 5 | 1 | | 1.00 |
| 742505RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 04/14/09 | KOSOVICH, DUSHAN | MM | 03/10/09 | LW | 3 | 1 | | 0.00 |
| 725774R | IMITREX 00173073701 | 100MG | TAB | 9 | 04/14/09 | COCIOBA, SERBAN | MM | 10/20/08 | LW | 3 | 3 | | 1.00 |
| 746442 | ATENOLOL 00781107810 | 25MG | TAB | 30 | 04/15/09 | AIVAZI, ZAZA | MM | 03/26/09 | MA | 3 | 3 | | 1.00 |
| 742363R | ARICEPT 62856024630 | 10MG | TAB | 30 | 04/17/09 | KOSOVICH, DUSHAN | MM | 03/10/09 | HL | 3 | 1 | | 3.00 |
| 747077 | CELEBREX 00025152531 | 200MG | CAP | 30 | 04/20/09 | COCIOBA, SERBAN | MM | 04/20/09 | LW | 3 | 2 | | 1.00 |
| 747078 | VOLTAREN 1% GEL 63481068447 | 1% | GEL | 100 | 04/20/09 | COCIOBA, SERBAN | MM | 04/20/09 | LW | 3 | 0 | | 3.00 |
| 744374R | FUROSEMIDE 00054429725 | 20MG | TAB | 15 | 04/23/09 | AIVAZI, ZAZA | MM | 03/26/09 | LW | 3 | 1 | | 1.00 |
| 748751 | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 05/04/09 | KOSOVICH, DUSHAN | MM | 05/01/09 | JV | 3 | 3 | | 0.00 |
| 748752 | MULTI VITAMI 00536354610 | 100 | TAB | 60 | 05/04/09 | KOSOVICH, DUSHAN | MM | 05/01/09 | JV | 3 | 3 | | 0.50 |
| 748753 | PREMPHASE 00046257911 | TAB | TAB | 28 | 05/04/09 | COCIOBA, SERBAN | MM | 04/29/09 | JV | 3 | 0 | | 3.00 |
| 742505RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 05/15/09 | KOSOVICH, DUSHAN | MM | 03/10/09 | LW | 3 | 2 | | 0.00 |



HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5600

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***          Page: 11

Patient                    Phone
Address                    Ins. Code
City, State Zip            Birthday Sex.
=======================    ==============
STRUJAN, ELENA             (646)234-2421
1413 YORK AVE #4           MC Current Insurance
NEW YORK NY 10021          03/23/1955 F

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|-----|----------|-----|-----|-----|----------|-------|
| 741271R | RAMIPRIL 16252057101 | 2.5MG | CAP | 30 | 05/15/09 | AIVAZI, ZAZA | MM | 02/12/09 | LW | 5 | 2 | | 1.00 |
| 746442R | ATENOLOL 00781107810 | 25MG | TAB | 30 | 05/15/09 | AIVAZI, ZAZA | MM | 03/26/09 | LW | 3 | 1 | | 1.00 |
| 751243 | PREDNISONE 00143147310 | 10MG | TAB | 40 | 05/22/09 | HASSAN, IMAN | MM | 05/22/09 | LW | 0 | 0 | | 1.00 |
| 751378 | ADVAIR DISKUS 00173069600 | 250/50 | MIS | 60 | 05/26/09 | COCIOBA, SERBAN | MM | 05/26/09 | LW | 3 | 2 | | 1.00 |
| 751379 | ALLEGRA D 12 HR 00088109055 | 60/120 | TAB | 15 | 05/26/09 | KOSOVICH, DUSHAN | MM | 05/26/09 | LW | 3 | 3 | | 3.00 |
| 748752R | MULTI VITAMI 00536354610 | 100 | TAB | 60 | 06/08/09 | KOSOVICH, DUSHAN | MM | 05/01/09 | JV | 3 | 1 | | 0.50 |
| 744374R | FUROSEMIDE 00054429725 | 20MG | TAB | 15 | 06/08/09 | AIVAZI, ZAZA | MM | 03/26/09 | JV | 3 | 2 | | 1.00 |
| 747077R | CELEBREX 00025152531 | 200MG | CAP | 30 | 06/08/09 | COCIOBA, SERBAN | MM | 04/20/09 | JV | 3 | 1 | | 1.00 |
| 751379R | ALLEGRA D 12 HR 00088109055 | 60/120 | TAB | 15 | 06/09/09 | KOSOVICH, DUSHAN | MM | 05/26/09 | LW | 3 | 1 | | 3.00 |
| 753323 | SUMATRIPTAN SUCCINATE 55111073709 | 100MG | TAB | 9 | 06/09/09 | COCIOBA, SERBAN | MM | 06/09/09 | LW | 0 | 0 | | 1.00 |
| 739534R | NITRO PATCH 0.2MG(5MG PAT 49730011130 | 0.2MG(5 | PAT | 30 | 06/09/09 | AIVAZI, ZAZA | MM | 02/14/09 | LW | 2 | 1 | | 1.00 |
| 741271R | RAMIPRIL 16252057101 | 2.5MG | CAP | 30 | 06/11/09 | AIVAZI, ZAZA | MM | 02/12/09 | JV | 5 | 3 | | 1.00 |
| 742505RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 06/11/09 | KOSOVICH, DUSHAN | MM | 03/10/09 | JV | 3 | 3 | | 0.00 |
| 748751R | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 06/11/09 | KOSOVICH, DUSHAN | MM | 05/01/09 | JV | 3 | 1 | | 0.00 |
| 746442R | ATENOLOL 00781107810 | 25MG | TAB | 30 | 06/11/09 | AIVAZI, ZAZA | MM | 03/26/09 | JV | 3 | 2 | | 1.00 |
| 754872 | NEXIUM 00186504031 | 40MG | CAP | 30 | 06/20/09 | COCIOBA, SERBAN | MM | 06/20/09 | LW | 0 | 0 | | 1.00 |
| 744374R | FUROSEMIDE 00054429725 | 20MG | TAB | 15 | 07/02/09 | AIVAZI, ZAZA | MM | 03/26/09 | LW | 3 | 3 | | 1.00 |
| 746442R | ATENOLOL 00781107810 | 25MG | TAB | 30 | 07/10/09 | AIVAZI, ZAZA | MM | 03/26/09 | DD | 3 | 3 | | 1.00 |
| 748751R | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 07/10/09 | KOSOVICH, DUSHAN | MM | 05/01/09 | DD | 3 | 2 | | 0.00 |
| 739534R | NITRO PATCH 0.2MG(5MG PAT 49730011130 | 0.2MG(5 | PAT | 30 | 07/10/09 | AIVAZI, ZAZA | MM | 02/14/09 | DD | 2 | 2 | | 1.00 |
| 748752R | MULTI VITAMI 00536354610 | 100 | TAB | 60 | 07/10/09 | KOSOVICH, DUSHAN | MM | 05/01/09 | DD | 3 | 2 | | 0.50 |
| 751378R | ADVAIR DISKUS 00173069600 | 250/50 | MIS | 60 | 07/10/09 | COCIOBA, SERBAN | MM | 05/26/09 | DD | 3 | 1 | | 1.00 |
| 751378R | ADVAIR DISKUS 00173069600 | 250/50 | MIS | 60 | 08/08/09 | COCIOBA, SERBAN | MM | 05/26/09 | SLS | 3 | 2 | | 1.00 |

*27*

HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5600

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***                    Page: 12

Patient                    Phone
Address                    Ins. Code
City, State Zip            Birthday Sex.
========================   ===============
STRUJAN, ELENA             (646)234-2421
1413 YORK AVE #4           MC Current Insurance
NEW YORK NY 10021          03/23/1955 F

| Script-# | Drug Name | Strngth Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|-------------|-------|---------|-------------|----|----------|-----|----|----|----------|-------|
| 748752R | MULTI VITAMI 00536354610 | 100 TAB | 60 | 08/09/09 | KOSOVICH, DUSHAN | MM | 05/01/09 | SLS | 3 | 3 | | 0.50 |
| 748751R | BUPROPION XL 00093535156 | 300MG TAB | 30 | 08/09/09 | KOSOVICH, DUSHAN | MM | 05/01/09 | SLS | 3 | 3 | | 0.00 |
| 751379R | ALLEGRA D 12 HR 00088109055 | 60/120 TAB | 15 | 08/10/09 | KOSOVICH, DUSHAN | MM | 05/26/09 | JV | 3 | 2 | | 3.00 |
| 761040 | FUROSEMIDE 00054429725 | 20MG TAB | 15 | 08/11/09 | AIVAZI, ZAZA | MM | 08/11/09 | MA | 3 | 2 | | 1.00 |
| 761041 | ATENOLOL 00781107810 | 25MG TAB | 30 | 08/11/09 | AIVAZI, ZAZA | MM | 08/11/09 | MA | 3 | 1 | | 1.00 |
| 747077R | CELEBREX 00025152531 | 200MG CAP | 30 | 09/01/09 | COCIOBA, SERBAN | MM | 04/20/09 | LW | 3 | 2 | | 1.00 |
| 751379R | ALLEGRA D 12 HR 00088109055 | 60/120 TAB | 15 | 09/16/09 | KOSOVICH, DUSHAN | MM | 05/26/09 | MA | 3 | 3 | | 3.00 |
| 761040R | FUROSEMIDE 00054429725 | 20MG TAB | 15 | 09/16/09 | AIVAZI, ZAZA | MM | 08/11/09 | MA | 3 | 1 | | 1.00 |
| 776833 | APLENZIN 00024581130 | 348MG TAB | 60 | 12/23/09 | KOSOVICH, DUSHAN | MM | 12/22/09 | MA | 3 | 3 | | 0.00 |
| 776835 | FERROUS SULF 00536589001 | 325MG TAB | 30 | 12/23/09 | KOSOVICH, DUSHAN | MM | 12/22/09 | MA | 5 | 4 | | 0.50 |
| 776835R | FERROUS SULF 00536589001 | 325MG TAB | 30 | 01/16/10 | KOSOVICH, DUSHAN | MM | 12/22/09 | LW | 5 | 1 | | 0.50 |
| 761040R | FUROSEMIDE 00054429725 | 20MG TAB | 15 | 01/16/10 | AIVAZI, ZAZA | MM | 08/11/09 | LW | 3 | 2 | | 1.00 |
| 761041R | ATENOLOL 00781107810 | 25MG TAB | 30 | 01/30/10 | AIVAZI, ZAZA | MM | 08/11/09 | HH | 3 | 1 | | 1.00 |
| 776835R | FERROUS SULF 00536589001 | 325MG TAB | 30 | 02/18/10 | KOSOVICH, DUSHAN | MM | 12/22/09 | JV | 5 | 2 | | 0.50 |
| 776833R | APLENZIN 00024581130 | 348MG TAB | 60 | 02/18/10 | KOSOVICH, DUSHAN | MM | 12/22/09 | JV | 3 | 1 | | 0.00 |
| 784833 | VENTOLIN HFA 00173068220 | 90MCG AER | 18 | 03/02/10 | SACKROWITZ, RACHEL | MM | 03/02/10 | HL | 5 | 3 | | 1.00 |
| 785245 | COZAAR 00006095154 | 25 MG TAB | 30 | 03/05/10 | AIVAZI, ZAZA | MM | 03/04/10 | LW | 1 | 0 | | 1.00 |
| 785569 | ARICEPT 62856024530 | 5MG TAB | 30 | 03/08/10 | KOSOVICH, DUSHAN | MM | 03/08/10 | LW | 3 | 3 | | 1.00 |
| 785848 | SUMATRIPTAN SUCCINATE 55111073709 | 100MG TAB | 9 | 03/10/10 | KOSOVICH, DUSHAN | MM | 03/01/10 | MA | 1 | 1 | | 1.00 |
| 785849 | FUROSEMIDE 00054429725 | 20MG TAB | 30 | 03/10/10 | AIVAZI, ZAZA | MM | 03/04/10 | MA | 1 | 1 | | 1.00 |
| 785850 | ATENOLOL 00781107810 | 25MG TAB | 30 | 03/10/10 | AIVAZI, ZAZA | MM | 03/10/10 | MA | 3 | 3 | | 1.00 |
| 787447C | LUNESTA 63402019310 | 3MG TAB | 30 | 03/23/10 | KOSOVICH, DUSHAN | MM | 03/01/10 | LW | 3 | 3 | | 0.00 |
| 785850R | ATENOLOL 00781107810 | 25MG TAB | 30 | 04/09/10 | AIVAZI, ZAZA | MM | 03/10/10 | LW | 3 | 1 | | 1.00 |



HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5600

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***          Page: 13

Patient                 Phone
Address                 Ins. Code
City, State Zip         Birthday Sex.
=========================  ===============
STRUJAN, ELENA          (646)234-2421
1413 YORK AVE #4        MC Current Insurance
NEW YORK NY 10021       03/23/1955 F

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|----|----------|-----|----|----|----------|-------|
| 785849R | FUROSEMIDE 00054429725 | 20MG | TAB | 30 | 04/05/10 | AIVAZI, ZAZA | MM | 03/04/10 | LW | 1 | 1 | | 1.00 |
| 785848R | SUMATRIPTAN SUCCINATE 55111073709 | 100MG | TAB | 9 | 04/09/10 | KOSOVICH, DUSHAN | MM | 03/01/10 | LW | 1 | 1 | | 1.00 |
| 785569R | ARICEPT 62856024530 | 5MG | TAB | 30 | 04/09/10 | KOSOVICH, DUSHAN | MM | 03/08/10 | LW | 3 | 1 | | 1.00 |
| 784833R | VENTOLIN HFA 00173068220 | 90MCG | AER | 18 | 04/09/10 | SACKROWITZ, RACHEL | MM | 03/02/10 | LW | 5 | 1 | | 1.00 |
| 776833R | APLENZIN 00024581130 | 348MG | TAB | 60 | 04/09/10 | KOSOVICH, DUSHAN | MM | 12/22/09 | LW | 3 | 2 | | 0.00 |
| 776835R | FERROUS SULF 00536589001 | 325MG | TAB | 30 | 04/09/10 | KOSOVICH, DUSHAN | MM | 12/22/09 | LW | 5 | 3 | | 0.50 |
| 787447RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 04/24/10 | KOSOVICH, DUSHAN | MM | 03/01/10 | LW | 3 | 1 | | 0.00 |
| 785850R | ATENOLOL 00781107810 | 25MG | TAB | 30 | 05/01/10 | AIVAZI, ZAZA | MM | 03/10/10 | SLS | 3 | 2 | | 1.00 |
| 785569R | ARICEPT 62856024530 | 5MG | TAB | 30 | 05/01/10 | KOSOVICH, DUSHAN | MM | 03/08/10 | SLS | 3 | 2 | | 1.00 |
| 784833R | VENTOLIN HFA 00173068220 | 90MCG | AER | 18 | 05/01/10 | SACKROWITZ, RACHEL | MM | 03/02/10 | SLS | 5 | 2 | | 1.00 |
| 793798 | SUMATRIPTAN SUCCINATE 55111073709 | 100MG | TAB | 18 | 05/13/10 | RAMOS-TAIA, ALBERT | MM | 05/10/10 | JV | 0 | 0 | | 1.00 |
| 793911 | ONETOUCH ULTRA MINI 53885020801 | MINI KIT | | 1 | 05/13/10 | RAMOS-TAIA, ALBERT | MM | 05/10/10 | DG | 0 | 0 | | 1.00 |
| 793912 | ONE TOUCH ULTRA TEST STRI 53885024450 | | STR | 100 | 05/13/10 | RAMOS-TAIA, ALBERT | MM | 05/10/10 | DG | 3 | 3 | | 1.00 |
| 793913 | LANCETS (MM) 38396035506 | 100 | BOX | 1 | 05/13/10 | RAMOS-TAIA, ALBERT | MM | 05/10/10 | DG | 3 | 3 | | 0.00 |
| 794561 | VENTOLIN HFA 00173068220 | 90MCG | AER | 18 | 05/19/10 | DHAR, SANJAY | MM | 05/18/10 | JV | 3 | 1 | | 1.00 |
| 787447RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 05/19/10 | KOSOVICH, DUSHAN | MM | 03/01/10 | JV | 3 | 2 | | 0.00 |
| 794560 | PREVACID 64764004613 | 30MG | CAP | 30 | 05/19/10 | DHAR, SANJAY | MM | 05/18/10 | JV | 5 | 5 | | 1.00 |
| 784833R | VENTOLIN HFA 00173068220 | 90MCG | AER | 18 | 05/26/10 | SACKROWITZ, RACHEL | MM | 03/02/10 | JV | 5 | 3 | | 1.00 |
| 785569R | ARICEPT 62856024530 | 5MG | TAB | 30 | 05/26/10 | KOSOVICH, DUSHAN | MM | 03/08/10 | JV | 3 | 3 | | 1.00 |
| 785850R | ATENOLOL 00781107810 | 25MG | TAB | 30 | 05/26/10 | AIVAZI, ZAZA | MM | 03/10/10 | JV | 3 | 3 | | 1.00 |
| 776835R | FERROUS SULF 00536589001 | 325MG | TAB | 30 | 05/26/10 | KOSOVICH, DUSHAN | MM | 12/22/09 | JV | 5 | 4 | | 0.50 |
| 776833R | APLENZIN 00024581130 | 348MG | TAB | 60 | 05/26/10 | KOSOVICH, DUSHAN | MM | 12/22/09 | JV | 3 | 3 | | 0.00 |
| 795589 | TOPIRAMATE 62756070786 | 25MG | TAB | 60 | 05/27/10 | BERNBAUM, MELISSA | MM | 05/27/10 | JV | 3 | 1 | | 0.00 |

*29*

```
                              HEALTH WISE PHARMACY
                                1494 YORK AVENUE
                               NEW YORK, NY 10075
                                 (212)472-5600

       *** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***              Page: 14


Patient                  Phone
Address                  Ins. Code
City, State Zip          Birthday Sex.
========================= ==============
STRUJAN, ELENA           (646)234-2421
1413 YORK AVE #4         MC Current Insurance
NEW YORK NY 10021        03/23/1955 F
```

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|----|----------|-----|----|----|---------|-------|
| 795590 | BUTALBITAL APAP CAFF 00143178705 | | TAB | 60 | 05/27/10 | BERNBAUM, MELISSA | MM | 05/27/10 | JV | 1 | 1 | | 1.00 |
| 795774 | CLARITHROMYCIN 68774012260 | 500MG | TAB | 14 | 05/28/10 | RAMOS-TAIA, ALBERT | MM | 05/28/10 | LW | 0 | 0 | | 1.00 |
| 795775C | HYDROCODONE SYRUP 00472103016 | | SYR | 240 | 05/28/10 | RAMOS-TAIA, ALBERT | CC | 05/28/10 | LW | 0 | 0 | | 46.05 |
| 797012 | NIFEDIPINE 00228249710 | 10MG | CAP | 30 | 06/08/10 | COCIOBA, SERBAN | MM | 06/04/10 | LW | 3 | 3 | | 1.00 |
| 797013 | BENZONATATE 67877010601 | 200MG | CAP | 20 | 06/08/10 | COCIOBA, SERBAN | MM | 06/04/10 | LW | 0 | 0 | | 1.00 |
| 797014 | CETIRIZINE HCL 51660093830 | 10MG | TAB | 30 | 06/08/10 | COCIOBA, SERBAN | MM | 06/04/10 | LW | 0 | 0 | | 0.50 |
| 794560R | PREVACID 64764004613 | 30MG | CAP | 30 | 06/15/10 | DHAR, SANJAY | MM | 05/18/10 | LW | 5 | 1 | | 1.00 |
| 787447RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 06/15/10 | KOSOVICH, DUSHAN | MM | 03/01/10 | LW | 3 | 3 | | 0.00 |
| 793913R | LANCETS (MM) 38396035506 | 100 | BOX | 1 | 06/15/10 | RAMOS-TAIA, ALBERT | MM | 05/10/10 | LW | 3 | 1 | | 1.00 |
| 793912R | ONE TOUCH ULTRA TEST STRI 53885024450 | | STR | 100 | 06/15/10 | RAMOS-TAIA, ALBERT | MM | 05/10/10 | LW | 3 | 1 | | 1.00 |
| 798349 | FERREX 150 PLUS 51991070390 | PLUS | CAP | 30 | 06/18/10 | BELTRAN, HIMISHA | MM | 06/18/10 | JV | 3 | 0 | | 0.50 |
| 795590R | BUTALBITAL APAP CAFF 00143178705 | | TAB | 60 | 06/28/10 | BERNBAUM, MELISSA | MM | 05/27/10 | JV | 1 | 1 | | 1.00 |
| 795589R | TOPIRAMATE 62756070786 | 25MG | TAB | 60 | 06/28/10 | BERNBAUM, MELISSA | MM | 05/27/10 | JV | 3 | 1 | | 0.00 |
| 794561R | VENTOLIN HFA 00173068220 | 90MCG | AER | 18 | 06/28/10 | DHAR, SANJAY | MM | 05/18/10 | JV | 3 | 1 | | 1.00 |
| 800401 | FUROSEMIDE 00054429725 | 20MG | TAB | 15 | 07/07/10 | AIVAZI, ZAZA | MM | 07/06/10 | JV | 1 | 0 | | 1.00 |
| 800402 | ATENOLOL 00781107810 | 25MG | TAB | 30 | 07/07/10 | AIVAZI, ZAZA | MM | 07/06/10 | JV | 5 | 3 | | 1.00 |
| 800403 | COZAAR 00006095154 | 25 MG | TAB | 30 | 07/07/10 | AIVAZI, ZAZA | MM | 07/06/10 | JV | 5 | 0 | | 1.00 |
| 800404 | NITROGLYCERIN TRANSDERMAL 00378911293 | 0.4MG | PT2 | 30 | 07/07/10 | AIVAZI, ZAZA | MM | 07/06/10 | JV | 2 | 2 | | 1.00 |
| 800405 | ALCOHOL 61678411062 | | SWA | 1 | 07/07/10 | AIVAZI, ZAZA | MM | 07/06/10 | JV | 5 | 1 | | 1.00 |
| 800823 | FERREX 150 PLUS 51991070390 | PLUS | CAP | 60 | 07/10/10 | BELTRAN, HIMISHA | MM | 07/09/10 | DG | 3 | 3 | | 0.50 |
| 801925C | LUNESTA 63402019310 | 3MG | TAB | 30 | 07/20/10 | AIVAZI, ZAZA | MM | 07/15/10 | LW | 1 | 1 | | 0.00 |
| 801963 | VENTOLIN HFA 00173068220 | 90MCG | AER | 18 | 07/20/10 | MILOS, STELLA | MM | 07/19/10 | LW | 3 | 3 | | 1.00 |
| 801964 | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 07/20/10 | MILOS, STELLA | MM | 07/19/10 | LW | 3 | 3 | | 0.00 |

*30*

```
                        HEALTH WISE PHARMACY
                          1494 YORK AVENUE
                         NEW YORK, NY 10075
                           (212)472-5600
```

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***                    Page: 15

```
Patient                   Phone
Address                   Ins. Code
City, State Zip           Birthday Sex.
=========================  ==============
STRUJAN, ELENA            (646)234-2421
1413 YORK AVE #4          MC Current Insurance
NEW YORK NY 10021         03/23/1955 F
```

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|----|----------|-----|----|----|----------|-------|
| 794560R | PREVACID 64764004613 | 30MG | CAP | 30 | 07/21/10 | DHAR, SANJAY | MM | 05/18/10 | DG | 5 | 2 | | 3.00 |
| 793912R | ONE TOUCH ULTRA TEST STRI 53885024450 | | STR | 100 | 07/21/10 | RAMOS-TAIA, ALBERT | MM | 05/10/10 | AS | 3 | 2 | | 1.00 |
| 793913R | LANCETS (MM) 38396035506 | 100 | BOX | 1 | 07/21/10 | RAMOS-TAIA, ALBERT | MM | 05/10/10 | AS | 3 | 2 | | 1.00 |
| 797012R | NIFEDIPINE 00228249710 | 10MG | CAP | 30 | 07/21/10 | COCIOBA, SERBAN | MM | 06/04/10 | AS | 3 | 1 | | 1.00 |
| 800823R | FERREX 150 PLUS 51991070390 | PLUS | CAP | 60 | 08/04/10 | BELTRAN, HIMISHA | MM | 07/09/10 | DG | 3 | 1 | | 0.50 |
| 800402R | ATENOLOL 00781107810 | 25MG | TAB | 30 | 08/04/10 | AIVAZI, ZAZA | MM | 07/06/10 | DG | 5 | 1 | | 1.00 |
| 801925RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 08/16/10 | AIVAZI, ZAZA | MM | 07/15/10 | DG | 1 | 1 | | 0.00 |
| 801964R | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 08/21/10 | MILOS, STELLA | MM | 07/19/10 | SLS | 3 | 1 | | 0.00 |
| 797012R | NIFEDIPINE 00228249710 | 10MG | CAP | 30 | 08/24/10 | COCIOBA, SERBAN | MM | 06/04/10 | LW | 3 | 2 | | 1.00 |
| 793913R | LANCETS (MM) 38396035506 | 100 | BOX | 1 | 08/24/10 | RAMOS-TAIA, ALBERT | MM | 05/10/10 | LW | 3 | 3 | | 1.00 |
| 793912R | ONE TOUCH ULTRA TEST STRI 53885024450 | | STR | 100 | 08/24/10 | RAMOS-TAIA, ALBERT | MM | 05/10/10 | LW | 3 | 3 | | 1.00 |
| 794560R | PREVACID 64764004613 | 30MG | CAP | 30 | 08/24/10 | DHAR, SANJAY | MM | 05/18/10 | LW | 5 | 3 | | 3.00 |
| 801963R | VENTOLIN HFA 00173068220 | 90MCG | AER | 18 | 08/24/10 | MILOS, STELLA | MM | 07/19/10 | LW | 3 | 1 | | 1.00 |
| 800823R | FERREX 150 PLUS 51991070390 | PLUS | CAP | 60 | 09/03/10 | BELTRAN, HIMISHA | MM | 07/09/10 | LW | 3 | 2 | | 0.50 |
| 800402R | ATENOLOL 00781107810 | 25MG | TAB | 30 | 09/03/10 | AIVAZI, ZAZA | MM | 07/06/10 | LW | 5 | 2 | | 1.00 |
| 800404R | NITROGLYCERIN TRANSDERMAL 00378911293 | 0.4MG | PT2 | 30 | 09/03/10 | AIVAZI, ZAZA | MM | 07/06/10 | LW | 2 | 1 | | 1.00 |
| 800405R | ALCOHOL 61678411062 | | SWA | 1 | 09/14/10 | AIVAZI, ZAZA | MM | 07/06/10 | LW | 5 | 1 | | 1.00 |
| 808557C | LUNESTA 63402019310 | 3MG | TAB | 30 | 09/17/10 | ZAHARIA, VERONICA | MM | 08/30/10 | LW | 3 | 3 | | 0.00 |
| 800404R | NITROGLYCERIN TRANSDERMAL 00378911293 | 0.4MG | PT2 | 30 | 10/02/10 | AIVAZI, ZAZA | MM | 07/06/10 | SLS | 2 | 2 | | 1.00 |
| 800402R | ATENOLOL 00781107810 | 25MG | TAB | 30 | 10/02/10 | AIVAZI, ZAZA | MM | 07/06/10 | SLS | 5 | 3 | | 1.00 |
| 800823R | FERREX 150 PLUS 51991070390 | PLUS | CAP | 60 | 10/02/10 | BELTRAN, HIMISHA | MM | 07/09/10 | SLS | 3 | 3 | | 0.50 |
| 801963R | VENTOLIN HFA 00173068220 | 90MCG | AER | 18 | 10/02/10 | MILOS, STELLA | MM | 07/19/10 | SLS | 3 | 2 | | 1.00 |
| 794560R | PREVACID 64764004613 | 30MG | CAP | 30 | 10/02/10 | DHAR, SANJAY | MM | 05/18/10 | SLS | 5 | 4 | | 3.00 |

*31*

HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5600

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***                     Page: 16

```
Patient                 Phone
Address                 Ins. Code
City, State Zip         Birthday Sex.
=======================  ==============
STRUJAN, ELENA          (646)234-2421
1413 YORK AVE #4        MC Current Insurance
NEW YORK NY 10021       03/23/1955 F
```

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|----|----------|-----|----|----|---------|-------|
| 797012R | NIFEDIPINE 00228249710 | 10MG | CAP | 30 | 10/02/10 | COCIOBA, SERBAN | MM | 06/04/10 | SLS | 3 | 3 | | 1.00 |
| 801964R | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 10/02/10 | MILOS, STELLA | MM | 07/19/10 | SLS | 3 | 2 | | 0.00 |
| 811980 | SUMATRIPTAN SUCCINATE 55111073709 | 100MG | TAB | 9 | 10/16/10 | COCIOBA, SERBAN | MM | 10/15/10 | DG | 0 | 0 | | 1.00 |
| 811981 | HYDROCHLOROTHIAZIDE 00172208980 | 50MG | TAB | 30 | 10/16/10 | COCIOBA, SERBAN | MM | 10/15/10 | DG | 3 | 3 | | 1.00 |
| 808557RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 10/16/10 | ZAHARIA, VERONICA | MM | 08/30/10 | DG | 3 | 1 | | 0.00 |
| 813848 | ATENOLOL 00781150610 | 50MG | TAB | 30 | 11/01/10 | COCIOBA, SERBAN | MM | 10/15/10 | LW | 3 | 3 | | 1.00 |
| 813849 | BUTALBITAL APAP CAFF 00591336905 | | TAB | 30 | 11/01/10 | BERNBAUM, MELISSA | MM | 10/21/10 | LW | 2 | 2 | | 1.00 |
| 813850 | TOPIRAMATE 62756070786 | 25MG | TAB | 60 | 11/01/10 | BERNBAUM, MELISSA | MM | 10/21/10 | LW | 5 | 1 | | 0.00 |
| 813851 | TOPIRAMATE 31722027960 | 50MG | TAB | 60 | 11/01/10 | BERNBAUM, MELISSA | MM | 10/21/10 | LW | 5 | 5 | | 0.00 |
| 801964R | BUPROPION XL 00093535156 | 300MG | TAB | 30 | 11/02/10 | MILOS, STELLA | MM | 07/19/10 | LW | 3 | 3 | | 0.00 |
| 794560R | PREVACID 64764004613 | 30MG | CAP | 30 | 11/02/10 | DHAR, SANJAY | MM | 05/18/10 | LW | 5 | 5 | | 3.00 |
| 801963R | VENTOLIN HFA 00173068220 | 90MCG | AER | 18 | 11/02/10 | MILOS, STELLA | MM | 07/19/10 | LW | 3 | 3 | | 1.00 |
| 808557RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 11/11/10 | ZAHARIA, VERONICA | MM | 08/30/10 | DG | 3 | 2 | | 0.00 |
| 811981R | HYDROCHLOROTHIAZIDE 00172208980 | 50MG | TAB | 30 | 11/11/10 | COCIOBA, SERBAN | MM | 10/15/10 | DG | 3 | 1 | | 1.00 |
| 815182C | CLONAZEPAM 57664027313 | 0.5MG | TAB | 60 | 11/11/10 | LANGSTEN, NELS | MM | 11/05/10 | DG | 0 | 0 | | 0.00 |
| 815188 | MAXALT 00006026712 | 10MG | TAB | 36 | 11/11/10 | ZAHARIA, VERONICA | MM | 11/09/10 | DG | 2 | 2 | | 3.00 |
| 813851R | TOPIRAMATE 31722027960 | 50MG | TAB | 60 | 12/03/10 | BERNBAUM, MELISSA | MM | 10/21/10 | LW | 5 | 1 | | 0.00 |
| 813848R | ATENOLOL 00781150610 | 50MG | TAB | 30 | 12/03/10 | COCIOBA, SERBAN | MM | 10/15/10 | LW | 3 | 1 | | 1.00 |
| 813849R | BUTALBITAL APAP CAFF 00591336905 | | TAB | 30 | 12/03/10 | BERNBAUM, MELISSA | MM | 10/21/10 | LW | 2 | 1 | | 1.00 |
| 811981R | HYDROCHLOROTHIAZIDE 00172208980 | 50MG | TAB | 30 | 12/08/10 | COCIOBA, SERBAN | MM | 10/15/10 | DG | 3 | 2 | | 1.00 |
| 818763 | NABUMETONE 00093101501 | 500MG | TAB | 50 | 12/10/10 | ZAHARIA, VERONICA | MM | 12/10/10 | LW | 0 | 0 | | 1.00 |
| 818764 | ACETAMINOPHEN 00536321801 | 500MG | TAB | 60 | 12/10/10 | ZAHARIA, VERONICA | MM | 12/10/10 | LW | 0 | 0 | | 0.50 |
| 818765 | VITAMIN C 500MG100 00536329201 | 500MG10 | TAB | 30 | 12/10/10 | ZAHARIA, VERONICA | MM | 12/10/10 | LW | 0 | 0 | | 0.50 |

*32*

HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5?00

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***                    Page: 17

```
Patient                    Phone
Address                    Ins. Code
City, State Zip            Birthday Sex.
========================   ==============
STRUJAN, ELENA             (646)234-2421
1413 YORK AVE #4           MC Current Insurance
NEW YORK NY 10021          03/23/1955 F
```

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|----|----------|-----|----|----|----------|-------|
| 818766 | AMOXICILLIN/POTASSIUM CLA 00093227434 | 500MG | TAB | 30 | 12/10/10 | ZAHARIA, VERONICA | MM | 12/10/10 | LW | 0 | 0 | | 1.00 |
| 808557RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 12/14/10 | ZAHARIA, VERONICA | MM | 08/30/10 | LW | 3 | 3 | | 0.00 |
| 813850R | TOPIRAMATE 62756070786 | 25MG | TAB | 60 | 12/16/10 | BERNBAUM, MELISSA | MM | 10/21/10 | LW | 5 | 1 | | 0.00 |
| 822714 | BUPROPION SR 00093550201 | 150MG | TAB | 30 | 01/12/11 | LANGSTEN, NELS | MC | 01/07/11 | JV | 2 | 2 | | 1.10 |
| 822715C | LUNESTA 63402019310 | 3MG | TAB | 30 | 01/12/11 | LANGSTEN, NELS | MC | 01/07/11 | JV | 2 | 2 | | 3.30 |
| 811981R | HYDROCHLOROTHIAZIDE 00172208980 | 50MG | TAB | 30 | 01/13/11 | COCIOBA, SERBAN | MC | 10/15/10 | LW | 3 | 3 | | 1.10 |
| 813849R | BUTALBITAL APAP CAFF 00591336905 | | TAB | 30 | 01/13/11 | BERNBAUM, MELISSA | MM | 10/21/10 | LW | 2 | 2 | | 1.00 |
| 813848R | ATENOLOL 00781150610 | 50MG | TAB | 30 | 01/13/11 | COCIOBA, SERBAN | MC | 10/15/10 | LW | 3 | 2 | | 1.10 |
| 813851R | TOPIRAMATE 31722027960 | 50MG | TAB | 60 | 01/13/11 | BERNBAUM, MELISSA | MM | 10/21/10 | LW | 5 | 2 | | 0.00 |
| 815188R | MAXALT 00006026712 | 10MG | TAB | 36 | 01/13/11 | ZAHARIA, VERONICA | MC | 11/09/10 | LW | 2 | 1 | | 3.30 |
| 825203C | APAP/CODE #3 00406048410 | | TAB | 45 | 02/02/11 | ZBOINSKI, JOHN | MC | 02/02/11 | DG | 0 | 0 | | 1.10 |
| 813851R | TOPIRAMATE 31722027960 | 50MG | TAB | 60 | 02/08/11 | BERNBAUM, MELISSA | MM | 10/21/10 | LW | 5 | 3 | | 1.10 |
| 813848R | ATENOLOL 00781150610 | 50MG | TAB | 30 | 02/08/11 | COCIOBA, SERBAN | MC | 10/15/10 | LW | 3 | 3 | | 1.06 |
| 822715RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 02/08/11 | LANGSTEN, NELS | MC | 01/07/11 | LW | 2 | 1 | | 3.30 |
| 822714R | BUPROPION SR 00093550201 | 150MG | TAB | 30 | 02/08/11 | LANGSTEN, NELS | MC | 01/07/11 | LW | 2 | 1 | | 1.10 |
| 828730 | NITROGLYCERIN PATCH 0.4MG 49730011230 | 0.4MG | PT2 | 30 | 03/02/11 | ZAHARIA, VERONICA | MC | 03/01/11 | DG | 0 | 0 | | 1.10 |
| 828736 | FERROUS SULF 00536589001 | 325MG | TAB | 60 | 03/02/11 | ZAHARIA, VERONICA | MM | 03/01/11 | DG | 0 | 0 | | 0.50 |
| 828754 | ADVAIR DISKUS 00173069600 | 250/50 | MIS | 60 | 03/02/11 | ZAHARIA, VERONICA | MC | 03/02/11 | DG | 2 | 0 | | 3.30 |
| 828859 | ATENOLOL 00781150610 | 50MG | TAB | 30 | 03/03/11 | ZAHARIA, VERONICA | MC | 03/01/11 | JV | 0 | 0 | | 1.06 |
| 829301 | LIDODERM 63481068706 | 5% | PAT | 30 | 03/07/11 | ZAHARIA, VERONICA | MC | 12/10/10 | LW | 0 | 0 | | 3.30 |
| 829303C | CLONAZEPAM 57664027313 | 0.5MG | TAB | 60 | 03/07/11 | LANGSTEN, NELS | MM | 03/03/11 | LW | 0 | 0 | | 0.00 |
| 829546 | ZOVIRAX 64455099445 | 5% | CRE | 5 | 03/08/11 | ZAHARIA, VERONICA | MC | 03/08/11 | LW | 0 | 0 | | 3.30 |
| 830534C | HYDROCODONE 00406035705 | 5/500 | TAB | 60 | 03/16/11 | ZBOINSKI, JOHN | MC | 03/16/11 | DG | 0 | 0 | | 1.10 |

*33*

```
                          HEALTH WISE PHARMACY
                             1494 YORK AVENUE
                            NEW YORK, NY 10075
                              (212)472-5600

    *** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***                    Page: 18
```

```
Patient                    Phone
Address                    Ins. Code
City, State Zip            Birthday Sex.
=======================    =============
STRUJAN, ELENA             (646)234-2421
1413 YORK AVE #4           MC Current Insurance
NEW YORK NY 10021          03/23/1955 F
```

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|-----|---------|-----|-----|-----|----------|-------|
| 822715RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 03/17/11 | LANGSTEN, NELS | MC | 01/07/11 | JV | 2 | 2 | | 3.30 |
| 813851R | TOPIRAMATE 31722027960 | 50MG | TAB | 60 | 03/17/11 | BERNBAUM, MELISSA | MC | 10/21/10 | JV | 5 | 4 | | 1.10 |
| 830680 | NABUMETONE 750MG 00093101601 | | TAB | 30 | 03/17/11 | ZAHARIA, VERONICA | MC | 03/17/11 | JV | 0 | 0 | | 1.10 |
| 831324 | ADVAIR HFA 00173071620 | 115/21 | AER | 12 | 03/22/11 | SAMAHA, SOUHEIL | MC | 03/21/11 | MA | 3 | 1 | | 3.30 |
| 832559C | LUNESTA 63402019110 | 2MG | TAB | 30 | 04/04/11 | LANGSTEN, NELS | MC | 04/01/11 | JV | 3 | 0 | | 3.30 |
| 832560 | BUTALBITAL APAP CAFF 00591336905 | | TAB | 45 | 04/04/11 | BERNBAUM, MELISSA | MM | 03/17/11 | JV | 3 | 3 | | 1.00 |
| 832561 | TOPIRAMATE 62756070786 | 25MG | TAB | 60 | 04/04/11 | BERNBAUM, MELISSA | MC | 03/17/11 | JV | 5 | 0 | | 1.10 |
| 833104C | HYDROCODONE 00406035705 | 5/500 | TAB | 60 | 04/07/11 | LEVINSON, MARC | MC | 04/04/11 | LW | 0 | 0 | | 1.10 |
| 831324R | ADVAIR HFA 00173071620 | 115/21 | AER | 12 | 04/15/11 | SAMAHA, SOUHEIL | MC | 03/21/11 | LW | 3 | 1 | | 3.30 |
| 813851R | TOPIRAMATE 31722027960 | 50MG | TAB | 60 | 04/15/11 | BERNBAUM, MELISSA | MC | 10/21/10 | LW | 5 | 5 | | 1.10 |
| 834070 | ATENOLOL 00781150610 | 50MG | TAB | 30 | 04/15/11 | ZAHARIA, VERONICA | MC | 04/11/11 | LW | 3 | 3 | | 1.10 |
| 822714R | BUPROPION SR 00093550201 | 150MG | TAB | 30 | 04/16/11 | LANGSTEN, NELS | MC | 01/07/11 | SLS | 2 | 2 | | 1.10 |
| 815188R | MAXALT 00006026712 | 10MG | TAB | 12 | 04/20/11 | ZAHARIA, VERONICA | MC | 11/09/10 | JV | 2 | 2 | | 3.30 |
| 834642C | HYDROCODONE 00406035705 | 5/500 | TAB | 90 | 04/20/11 | RAMCHARITAR, SEEMA | MC | 04/19/11 | JV | 0 | 0 | | 1.10 |
| 834070R | ATENOLOL 00781150610 | 50MG | TAB | 30 | 05/20/11 | ZAHARIA, VERONICA | MC | 04/11/11 | LW | 3 | 1 | | 1.10 |
| 832560R | BUTALBITAL APAP CAFF 00591336905 | | TAB | 45 | 05/20/11 | BERNBAUM, MELISSA | MM | 03/17/11 | LW | 3 | 1 | | 1.00 |
| 839138 | NITROGLYCERIN TRANSDERMAL 00378911293 | 0.4MG | PT2 | 30 | 05/26/11 | ZAHARIA, VERONICA | MC | 05/25/11 | JV | 0 | 0 | | 1.10 |
| 839327C | LUNESTA 63402019310 | 3MG | TAB | 30 | 05/28/11 | LANGSTEN, NELS | MC | 05/24/11 | DG | 2 | 2 | | 3.30 |
| 839707 | TOPIRAMATE 62756070786 | 25MG | TAB | 90 | 06/01/11 | BERNBAUM, MELISSA | MC | 06/01/11 | SLS | 5 | 5 | | 1.10 |
| 834070R | ATENOLOL 00781150610 | 50MG | TAB | 30 | 06/18/11 | ZAHARIA, VERONICA | MC | 04/11/11 | DG | 3 | 2 | | 1.10 |
| 841948 | DIOVAN HCT 160/12.5MG 00078031534 | 160/12. | TAB | 30 | 06/18/11 | COCIOBA, SERBAN | MC | 06/15/11 | DG | 3 | 3 | | 3.30 |
| 841949 | CARVEDILOL 55111025501 | 25MG | TAB | 30 | 06/18/11 | COCIOBA, SERBAN | MC | 06/15/11 | DG | 3 | 3 | | 1.10 |
| 841949R | CARVEDILOL 55111025501 | 25MG | TAB | 30 | 07/15/11 | COCIOBA, SERBAN | MC | 06/15/11 | LW | 3 | 1 | | 1.10 |

*34*

```
                        HEALTH WISE PHARMACY
                          1494 YORK AVENUE
                         NEW YORK, NY 10075
                          (212)472-5600

   *** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***            Page: 19


Patient                    Phone
Address                    Ins. Code
City, State Zip            Birthday Sex.
=======================   ==============
STRUJAN, ELENA             (646)234-2421
1413 YORK AVE #4           MC Current Insurance
NEW YORK NY 10021          03/23/1955 F
```

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841948R | DIOVAN HCT 160/12.5MG 00078031534 | 160/12. | TAB | 30 | 07/15/11 | COCIOBA, SERBAN | MC | 06/15/11 | LW | 3 | 1 | | 3.30 |
| 834070R | ATENOLOL 00781150610 | 50MG | TAB | 30 | 07/15/11 | ZAHARIA, VERONICA | MC | 04/11/11 | LW | 3 | 3 | | 1.10 |
| 839707R | TOPIRAMATE 62756070786 | 25MG | TAB | 90 | 07/15/11 | BERNBAUM, MELISSA | MC | 06/01/11 | LW | 5 | 1 | | 1.10 |
| 839327RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 07/15/11 | LANGSTEN, NELS | MC | 05/24/11 | LW | 2 | 1 | | 3.30 |
| 832560R | BUTALBITAL APAP CAFF 00591336905 | | TAB | 45 | 08/04/11 | BERNBAUM, MELISSA | MM | 03/17/11 | JV | 3 | 2 | | 1.00 |
| 848325 | CARVEDILOL 55111025501 | 25MG | TAB | 60 | 08/10/11 | COCIOBA, SERBAN | MC | 07/27/11 | DG | 0 | 0 | | 1.10 |
| 839707R | TOPIRAMATE 62756070786 | 25MG | TAB | 90 | 08/10/11 | BERNBAUM, MELISSA | MC | 06/01/11 | DG | 5 | 2 | | 1.10 |
| 841948R | DIOVAN HCT 160/12.5MG 00078031534 | 160/12. | TAB | 30 | 08/10/11 | COCIOBA, SERBAN | MC | 06/15/11 | SLS | 3 | 2 | | 3.30 |
| 839327RC | LUNESTA 63402019310 | 3MG | TAB | 30 | 08/17/11 | LANGSTEN, NELS | MC | 05/24/11 | DG | 2 | 2 | | 3.30 |
| 850117 | VOLTAREN 63481068403 | 1% | GEL | 100 | 08/25/11 | FALCONE, JEFF | MC | 08/24/11 | DG | 2 | 2 | | 3.30 |
| 851621 | SUMATRIPTAN SUCCINATE 63304009919 | 100MG | TAB | 9 | 09/08/11 | CARASCA, ANDREI | MC | 09/08/11 | JV | 5 | 5 | | 1.10 |
| 841948R | DIOVAN HCT 160/12.5MG 00078031534 | 160/12. | TAB | 30 | 09/08/11 | COCIOBA, SERBAN | MC | 06/15/11 | JV | 3 | 3 | | 3.30 |
| 839707R | TOPIRAMATE 62756070786 | 25MG | TAB | 90 | 09/08/11 | BERNBAUM, MELISSA | MC | 06/01/11 | JV | 5 | 3 | | 1.10 |
| 832560R | BUTALBITAL APAP CAFF 00591336905 | | TAB | 45 | 09/08/11 | BERNBAUM, MELISSA | MM | 03/17/11 | JV | 3 | 3 | | 1.00 |
| 839707R | TOPIRAMATE 62756070786 | 25MG | TAB | 90 | 10/13/11 | BERNBAUM, MELISSA | MC | 06/01/11 | JV | 5 | 4 | | 1.10 |
| 851621R | SUMATRIPTAN SUCCINATE 63304009919 | 100MG | TAB | 9 | 10/13/11 | CARASCA, ANDREI | MC | 09/08/11 | JV | 5 | 1 | | 1.10 |
| 850117R | VOLTAREN 63481068403 | 1% | GEL | 100 | 10/13/11 | FALCONE, JEFF | MC | 08/24/11 | JV | 2 | 1 | | 3.30 |
| 841949R | CARVEDILOL 55111025501 | 25MG | TAB | 30 | 10/13/11 | COCIOBA, SERBAN | MC | 06/15/11 | JV | 3 | 2 | | 0.00 |
| 841949R | CARVEDILOL 55111025501 | 25MG | TAB | 30 | 11/08/11 | COCIOBA, SERBAN | MC | 06/15/11 | LW | 3 | 3 | | 0.00 |
| 850117R | VOLTAREN 63481068403 | 1% | GEL | 100 | 11/08/11 | FALCONE, JEFF | MC | 08/24/11 | LW | 2 | 2 | | 0.00 |
| 851621R | SUMATRIPTAN SUCCINATE 63304009919 | 100MG | TAB | 9 | 11/08/11 | CARASCA, ANDREI | MC | 09/08/11 | LW | 5 | 2 | | 0.00 |
| 839707R | TOPIRAMATE 62756070786 | 25MG | TAB | 90 | 11/08/11 | BERNBAUM, MELISSA | MC | 06/01/11 | LW | 5 | 5 | | 0.00 |
| 861332 | MAGNESIUM OXIDE 74312005830 | 250MG | TAB | 30 | 11/18/11 | CARASCA, ANDREI | CC | 11/14/11 | DG | 5 | 3 | | 3.30 |

*35*

HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5600

*** Patient Profile for STRUJAN, ELENA Date Range 08/31/05 To 06/29/12 ***          Page: 20

```
Patient                   Phone
Address                   Ins. Code
City, State Zip           Birthday Sex.
========================= ==============
STRUJAN, ELENA            (646)234-2421
1413 YORK AVE #4          MC Current Insurance
NEW YORK NY 10021         03/23/1955 F
```

| Script-# | Drug Name | Strngth | Frm | Quant | Rx-Date | Doctor Name | CC | IssueDay | Phr | Ra | Ru | RxRetail | Copay |
|----------|-----------|---------|-----|-------|---------|-------------|----|----|-----|-----|----|----------|-------|
| 863021 | TOPIRAMATE 62756070786 | 25MG | TAB | 90 | 12/02/11 | BERNBAUM, MELISSA | MC | 11/30/11 | LW | 5 | 2 | | 0.00 |
| 851621R | SUMATRIPTAN SUCCINATE 63304009919 | 100MG | TAB | 9 | 12/02/11 | CARASCA, ANDREI | MC | 09/08/11 | LW | 5 | 3 | | 0.00 |
| 851621R | SUMATRIPTAN SUCCINATE 63304009919 | 100MG | TAB | 9 | 01/19/12 | CARASCA, ANDREI | MC | 09/08/11 | JV | 5 | 4 | | 1.10 |
| 863021R | TOPIRAMATE 62756070786 | 25MG | TAB | 90 | 01/19/12 | BERNBAUM, MELISSA | MC | 11/30/11 | JV | 5 | 1 | | 1.10 |
| 861332R | MAGNESIUM OXIDE 74312005830 | 250MG | TAB | 30 | 01/19/12 | CARASCA, ANDREI | CC | 11/14/11 | JV | 5 | 1 | | 3.30 |
| 861332R | MAGNESIUM OXIDE 74312005830 | 250MG | TAB | 30 | 02/14/12 | CARASCA, ANDREI | CC | 11/14/11 | LW | 5 | 2 | | 3.30 |
| 863021R | TOPIRAMATE 62756070786 | 25MG | TAB | 90 | 02/14/12 | BERNBAUM, MELISSA | MC | 11/30/11 | LW | 5 | 2 | | 1.10 |
| 851621R | SUMATRIPTAN SUCCINATE 63304009919 | 100MG | TAB | 9 | 02/14/12 | CARASCA, ANDREI | MC | 09/08/11 | LW | 5 | 5 | | 1.10 |
| 861332R | MAGNESIUM OXIDE 74312005830 | 250MG | TAB | 30 | 03/24/12 | CARASCA, ANDREI | CC | 11/14/11 | DG | 5 | 3 | | 3.30 |
| 860659 | SUMATRIPTAN SUCCINATE 63304009919 | 100MG | TAB | 9 | 03/30/12 | CARASCA, ANDREI | MC | 11/14/11 | LW | 5 | 0 | | 1.10 |

Totals this patient NumRxs/RxRetail/Copays:     447               666.77

36

HEALTH WISE PHARMACY
1494 YORK AVENUE
NEW YORK, NY 10075
(212)472-5600

| Summary Information | Rx Retail | Copay | RXs |
|---|---|---|---|
| Total For STRUJAN,ELENA | 0.00 | 666.77 | 447 |
| Total For All Patients | 0.00 | 666.77 | 447 |

## CERTIFICATE OF SERVICE

I, Elena Strujan, Plaintiff, Pro Se do hereby certify that I have this day served a true and correct copy of the foregoing Sur Reply in support of my NOTICE OF CROSS MOTION, in hard copy, by mail, postage prepaid on the following counsel of record:

Counsel for Defendant

Attorney DOROTHY H. WIMBERLY, 18509
STONE PIGMAN WALTHER WITTMANN L. L. C.
546 Carondelet Street
New Orleans, Louisiana 70130
Phone: 504-581-3200

So certified, this 30 day of June 2012

Elena Strujan-Plaintiff- .          . Pro Se
Mailing Address:
P. O. BOX 20632
NEW YORK, NY 10021
Phone : 646-234-2421

Michele Reyes
Notary Public State of New York
No. 01RE6073016
Qualified in Kings County
Commission Expires April 12, 2015