**PRICE WAICUKAUSKI & RILEY, LLC**
**The Hammond Block Building**
**301 Massachusetts Avenue**
**Indianapolis, Indiana  46204-2167**

**(317) 633-8787**
**E.I.N. 20-2089347**

Vioxx General

Page: 1
10/17/2011
ACCOUNT NO:  20039-00C
STATEMENT NO:  1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **11/13/2004** | | | | | |
| | HJP | Reviewed Brief forwarded by Will Riley on potential RICO claim. | 490.00 | 1.75 | 857.50 |
| | WNR | Reviewed Vioxx Brief and forwarded to Henry Price regarding potential RICO claim. | 375.00 | 1.75 | 656.25 |
| | HJP | Conferred with Jana Strain regarding potential RICO claims; reviewed materials obtained by Will Riley regarding same. | 490.00 | 2.75 | 1,347.50 |
| | JKS | Conferred with Henry Price regarding potential RICO claims. | 275.00 | 0.50 | 137.50 |
| **11/15/2004** | | | | | |
| | JKS | Conferred with Henry Price re potential RICO claims; reviewed materials obtained from Will Riley re same. | 275.00 | 2.75 | 756.25 |
| | HJP | Had conference with Jana Strain re potential RICO suit. | 490.00 | 0.50 | 245.00 |
| **11/16/2004** | | | | | |
| | HJP | Reviewed materials on potential RICO suit. | 490.00 | 1.00 | 490.00 |
| | JKS | Worked on researching potential RICO claims. | 275.00 | 4.50 | 1,237.50 |
| **11/17/2004** | | | | | |
| | JKS | Worked on research regarding potential RICO claims and began drafting memo re same. | 275.00 | 5.00 | 1,375.00 |
| **11/18/2004** | | | | | |
| | HJP | Continued to work on potential RICO action; conferred with Jana Strain re same; met with potential coalition of Indiana lawyers on Vioxx issues. | 490.00 | 3.50 | 1,715.00 |

Vioxx General

ACCOUNT NO:        20039-00C
STATEMENT NO:                1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JKS | Worked on research and drafting of memo re RICO claims; conferred with Henry Price regarding same. | 275.00 | 6.00 | 1,650.00 |
| 11/19/2004 | | | | | |
| | JKS | Worked on research and drafting memo; met with Henry Price and Will Riley re claims and research; began drafting Complaint. | 275.00 | 7.25 | 1,993.75 |
| | HJP | Met with Jana Strain and Will Riley regarding claims and research for RICO Complaint. | 490.00 | 1.50 | 735.00 |
| | WNR | Met with Jana Strain and Henry Price regarding claims and research for RICO Complaint. | 375.00 | 1.50 | 562.50 |
| 11/22/2004 | | | | | |
| | JKS | Conducted legal research and worked on drafting memorandum regarding RICO claims; met with Henry J. Price and Will Riley regarding potential claims. | 275.00 | 8.50 | 2,337.50 |
| | HJP | Met with Jana Strain and Will Riley regarding potential claims for Complaint. | 490.00 | 1.50 | 735.00 |
| | WNR | Met with Jana Strain and Henry Price regarding potential claims for Complaint. | 375.00 | 1.50 | 562.50 |
| 11/23/2004 | | | | | |
| | JKS | Reviewed internet news regarding Vioxx; worked on drafting RICO complaint. | 275.00 | 3.50 | 962.50 |
| 12/01/2004 | | | | | |
| | JKS | Conferred with Stacy L. Bissonnette regarding Merck Research Labs information. | 275.00 | 0.50 | 137.50 |
| | SLB | Conferred with Jana Strain regarding Merck research Labs information. | 125.00 | 0.50 | 62.50 |
| 01/10/2005 | | | | | |
| | RJW | Worked on research with Jana Strain regarding plaintiffs. | 400.00 | 1.50 | 600.00 |
| 01/26/2005 | | | | | |
| | JKS | Met with William Riley regarding RICO claims. | 275.00 | 0.25 | 68.75 |
| 01/28/2005 | | | | | |
| | WNR | Had a meeting regarding Vioxx claims with Chris Moeller and Jana Strain. | 375.00 | 0.50 | 187.50 |
| | JKS | Had a meeting regarding Vioxx claims with Chris Moeller and Will Riley. | 275.00 | 0.50 | 137.50 |
| | CAM | Had a meeting regarding Vioxx claims with Will Riley and | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| | Jana Strain. | 165.00 | 0.50 | 82.50 |
| **01/31/2005** | | | | |
| WNR | Reviewed email concerning Vioxx and potential litigation. | 375.00 | 0.50 | 187.50 |
| **02/01/2005** | | | | |
| WNR | Had a meeting with Chris Moeller to discuss Vioxx cases. | 375.00 | 0.25 | 93.75 |
| WNR | Sent an email to Henry J. Price regarding Vioxx cases. | 375.00 | 0.25 | 93.75 |
| CAM | Had meeting with Will Riley to discuss Vioxx cases. | 165.00 | 0.25 | 41.25 |
| HJP | Received an email from William Riley regarding Vioxx case. | 490.00 | 0.25 | 122.50 |
| **02/02/2005** | | | | |
| WNR | Reviewed emails on Vioxx research and drafted an email to Henry Price concerning same. | 375.00 | 0.50 | 187.50 |
| HJP | Reviewed email from Will Riley regarding Vioxx. | 490.00 | 0.25 | 122.50 |
| **02/04/2005** | | | | |
| WNR | Had a conference with Chris Moeller to discuss Vioxx case. | 375.00 | 0.50 | 187.50 |
| CAM | Had a conference with Will Riley to discuss Vioxx case. | 165.00 | 0.50 | 82.50 |
| **02/07/2005** | | | | |
| WNR | Reviewed emails, articles and material from Motley Rice; researched economic class; sent email to Amy DeBrota. | 375.00 | 1.25 | 468.75 |
| AFD | Reviewed email from Will Riley regarding third party payor action. | 375.00 | 0.25 | 93.75 |
| **02/08/2005** | | | | |
| WNR | Reviewed email re: Vioxx and had a telephone conference with Henry Price. | 375.00 | 0.50 | 187.50 |
| HJP | Had a telephone conference with Will Riley. | 490.00 | 0.25 | 122.50 |
| **02/10/2005** | | | | |
| WNR | Reviewed email correspondence regarding Vioxx; conferred with Jana Strain regarding RICO research. | 375.00 | 0.75 | 281.25 |
| JKS | Conferred with William N. Riley regarding RICO research; reviewed ATLA list and news sources. | 275.00 | 1.00 | 275.00 |
| **02/14/2005** | | | | |
| JKS | Conferred with William N. Riley regarding Magnuson Moss and other theories of case. | 275.00 | 0.50 | 137.50 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | WNR | Conferred with Jana Strain regarding Magnuson Moss and potential causes of action. | 375.00 | 0.50 | 187.50 |
| 02/15/2005 | | | | | |
| | WNR | Had a conference with Jamie Sweeney and Chris Moeller re: Vioxx. | 375.00 | 0.75 | 281.25 |
| | JKS | Conferred with William N. Riley and Chris Moeller regarding draft complaint, fact issues. | 275.00 | 0.50 | 137.50 |
| | JRK | Had a conference with Will Riley and Chris Moeller. | 185.00 | 0.75 | 138.75 |
| | CAM | Had conference with Will Riley and Jamie Sweeney. | 165.00 | 0.75 | 123.75 |
| | WNR | Conferred with Jana Strain and Chris Moeller regarding draft complaint and fact issues. | 375.00 | 0.50 | 187.50 |
| | CAM | Conferred with Jana Strain and Will Riley regarding draft complaint and fact issues. | 165.00 | 0.50 | 82.50 |
| 02/16/2005 | | | | | |
| | JKS | Reviewed various documents from FDA hearing; conferred with Will Riley re RICO Complaint; worked on issues re same. | 275.00 | 6.00 | 1,650.00 |
| | WNR | Had conference with Jana Strain re RICO Complaint. | 375.00 | 0.50 | 187.50 |
| 02/17/2005 | | | | | |
| | WNR | Reviewed information on Vioxx MDL placement; researched and drafted Vioxx third party payor allegations. | 375.00 | 3.00 | 1,125.00 |
| | JKS | Reviewed materials from FDA hearing; conferred with Henry Price and Will Riley re same and other materials; worked on RICO issues. | 275.00 | 5.00 | 1,375.00 |
| | HJP | Conferred with Jana Strain and Will Riley regarding FDA hearing and RICO issues. | 490.00 | 1.00 | 490.00 |
| | WNR | Conferred with Jana Strain and Henry Price regarding FDA hearing and RICO issues. | 375.00 | 1.00 | 375.00 |
| 02/18/2005 | | | | | |
| | WNR | Researched RICO for draft complaint. | 375.00 | 6.00 | 2,250.00 |
| | JKS | Conferred several times with Will Riley re strategy and drafting Complaint; worked on research for same. | 275.00 | 7.00 | 1,925.00 |
| | JRK | Researched RICO; conferred with Jana Strain and Will | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| | Riley re same. | 185.00 | 6.00 | 1,110.00 |
| WNR | Had multiple conferences with Jana Strain regarding Vioxx strategy and draft complaint. | 375.00 | 1.50 | 562.50 |
| WNR | Discussed diversity and class action issues with Amy DeBrota. | 375.00 | 0.50 | 187.50 |
| WNR | Conferred with Jamie Sweeney and Jana Strain regarding RICO research. | 375.00 | 1.00 | 375.00 |
| JKS | Conferred with Jamie Sweeney and Will Riley regarding RICO research. | 275.00 | 1.00 | 275.00 |

**02/21/2005**

| | | Rate | HOURS | |
|---|---|---|---|---|
| WNR | Had meeting to discuss RICO complaint with Jamie Sweeney and Jana Strain. | 375.00 | 0.50 | 187.50 |
| WNR | Reviewed draft complaint. | 375.00 | 1.00 | 375.00 |
| JKS | Had meeting with William Riley and Jamie Sweeney re: RICO complaint; worked on drafting same; conducted additional research for same. | 275.00 | 7.00 | 1,925.00 |
| AFD | Reviewed Vioxx third party payer draft complaint and responded to email from Will Riley. | 375.00 | 0.50 | 187.50 |
| JRK | Researched RICO; had meeting with Will Riley and Jana Strain re RICO complaint; conferred with Will Riley regarding the enterprise. | 185.00 | 4.00 | 740.00 |
| WNR | Sent email to Amy DeBrota regarding allegation in the RICO complaint. | 375.00 | 0.25 | 93.75 |

**02/22/2005**

| | | Rate | HOURS | |
|---|---|---|---|---|
| WNR | Reviewed emails from Jana Strain, Henry Price and Rick Dinnerline regarding RICO and composed position email. | 375.00 | 0.75 | 281.25 |
| WNR | Drafted memo regarding Vioxx. | 375.00 | 0.25 | 93.75 |
| WNR | Had a telephone conference with Steve DeBrota re: Vioxx, RICO and bank fraud. | 375.00 | 0.50 | 187.50 |
| WNR | Reviewed general MDL order. | 375.00 | 0.75 | 281.25 |
| JKS | Conferred with William Riley re: draft complaint and new issues; began work on same. | 275.00 | 2.50 | 687.50 |
| WNR | Conferred with Jana Strain regarding draft complaint. | 375.00 | 0.50 | 187.50 |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | WNR | Sent email to Amy DeBrota regarding Vioxx third party payor action. | 375.00 | 0.25 | 93.75 |
| | HJP | Sent email to Amy DeBrota regarding Vioxx third party payor action. | 490.00 | 0.25 | 122.50 |
| | JKS | Sent email to Amy DeBrota regarding Vioxx third party payor action. | 275.00 | 0.25 | 68.75 |
| 02/23/2005 | | | | | |
| | WNR | Traveled round-trip to New Orleans and attended Vioxx MDL conference at the Windsor Court. | 375.00 | 17.00 | 6,375.00 |
| | HJP | Reviewed emails; worked on revision of Vioxx complaint. | 490.00 | 2.00 | 980.00 |
| | JKS | Worked on drafting complaint and modified per strategy decisions. | 275.00 | 5.75 | 1,581.25 |
| 02/24/2005 | | | | | |
| | WNR | Had a conference with Jana Strain to discuss yesterday's Vioxx conference. | 375.00 | 0.25 | 93.75 |
| | WNR | Prepared memo and had a conference with Henry Price. | 375.00 | 1.25 | 468.75 |
| | JKS | Worked on drafting complaint, revising issues; conferred with William Riley; worked on legal research for same. | 275.00 | 8.00 | 2,200.00 |
| | AFD | Reviewed Will Riley's Vioxx meeting memo and discussed same with him. | 375.00 | 0.75 | 281.25 |
| | HJP | Had conference with Will Riley regarding RICO action. | 490.00 | 0.50 | 245.00 |
| | WNR | Conferred with Amy DeBrota regarding Vioxx meeting in New Orleans. | 375.00 | 0.50 | 187.50 |
| | JRK | Sent and received email correspondence from Amy DeBrota regarding third party payor clients. | 185.00 | 0.50 | 92.50 |
| 02/25/2005 | | | | | |
| | WNR | Had a meeting with Jamie Sweeney, Chris Moeller and Amy DeBrota regarding RICO; conferred with Jana Strain, Henry Price and Karen Cavosie regarding Vioxx third party payor complaint. | 375.00 | 1.50 | 562.50 |
| | JKS | Worked on revisions to complaint; conferred with William Riley, Henry Price, and Karen Cavosie regarding various issues regarding same. | 275.00 | 4.25 | 1,168.75 |
| | JRK | Had a meeting with Chris Moeller, William Riley and Amy DeBrota regarding RICO. | 185.00 | 1.00 | 185.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| HJP | Conferred with Will Riley, Jana Strain and Karen Cavosie regarding Vioxx Complaint. | | 490.00 | 0.50 | 245.00 |
| KLC | Conferred with Will Riley, Jana Strain and Henry Price regarding Vioxx Complaint. | | 125.00 | 0.50 | 62.50 |
| WNR | Reviewed email from Amy DeBrota. | | 375.00 | 0.25 | 93.75 |
| AFD | Had telephone conference with Rick Dennerline regarding Vioxx third party payor case strategy; sent email to Will Riley regarding same; had meeting with Chris Moeller, Will Riley, Jamie Sweeney regarding RICO. | | 375.00 | 1.50 | 562.50 |
| **02/28/2005** | | | | | |
| WNR | Researched RICO and state court requirements. | | 375.00 | 2.50 | 937.50 |
| SLB | Reviewed email from Jana Strain regarding RICO class; reviewed email from Will Riley. | | 125.00 | 0.25 | 31.25 |
| JKS | Worked on research and drafting of class action complaint; conferred several times with William Riley regarding same; sent email to Stacy Bissonnette regarding RICO issues. | | 275.00 | 7.25 | 1,993.75 |
| AFD | TPP - Discussed status and strategy with Will Riley, had telephone conference with Henry Price regarding same; reviewed and revised letter to welfare plan attorneys. | | 375.00 | 2.00 | 750.00 |
| WNR | TPP - Discussed strategy with Amy DeBrota and Henry Price; reviewed and revised letter to plan attorneys. | | 375.00 | 2.00 | 750.00 |
| HJP | TPP - Discussed strategy with Amy DeBrota and Will Riley; reviewed and revised letter to plan attorneys. | | 490.00 | 2.00 | 980.00 |
| WNR | Conferred with Jana Strain on several occasions regarding research and drafting of complaint; sent email to Staci Bissonnette regarding same. | | 375.00 | 2.00 | 750.00 |
| **03/01/2005** | | | | | |
| SLB | Reviewed emails and articles from Jana Strain regarding Vioxx and drug industry. | | 125.00 | 0.50 | 62.50 |
| WNR | Reviewed Class Action Fairness Act; revised complaint with RICO language; reviewed and revised Indiana complaint. | | 375.00 | 7.25 | 2,718.75 |
| JKS | Worked on drafting RICO Complaint; conferred with Vioxx team. | | 275.00 | 6.00 | 1,650.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

Page: 8
10/17/2011
ACCOUNT NO:      20039-00C
STATEMENT NO:            1

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | CAM | Conducted research on individual third party payor cases. | 165.00 | 3.00 | 495.00 |
| | WNR | Conferred with Amy DeBrota regarding case legal strategies and theories. | 375.00 | 1.00 | 375.00 |
| | JKS | Sent e-mails and articles to Stacy Bissonnette regarding Vioxx and the drug industry. | 275.00 | 0.25 | 68.75 |
| | HJP | Conferred with Vioxx team regarding RICO complaint. | 490.00 | 0.50 | 245.00 |
| | JRK | Conferred with Vioxx team regarding RICO complaint. | 185.00 | 0.50 | 92.50 |
| | CAM | Conferred with Vioxx team regarding RICO complaint. | 165.00 | 0.50 | 82.50 |
| | AFD | Conferred with Vioxx team regarding RICO complaint. | 375.00 | 0.50 | 187.50 |
| | WNR | Conferred with Vioxx team regarding RICO complaint. | 375.00 | 0.50 | 187.50 |
| 03/02/2005 | | | | | |
| | WNR | Reviewed complaints and had a meeting with Henry Price and Karen Cavosie; conferred with Jana Strain regarding Rick Dennerline and status of Complaint. | 375.00 | 5.25 | 1,968.75 |
| | JKS | Reviewed and forwarded e-mail from Rick Dennerline regarding Complaint; conferred with William Riley regarding same. | 275.00 | 0.50 | 137.50 |
| | KLC | Met with Henry Price and Will Riley re status of case and assignments. | 125.00 | 4.00 | 500.00 |
| | WNR | Conference with Jana Strain on complaint. | 375.00 | 0.50 | 187.50 |
| 03/03/2005 | | | | | |
| | KLC | Met with Henry Price, William Riley, Jana Strain, and law clerks regarding status of third party payor actions and assignments. | 125.00 | 1.50 | 187.50 |
| | HJP | Worked on Vioxx RICO complaint; conferred with Will Riley, Jana Strain, Karen Cavosie, and law clerks re modifications to same. | 490.00 | 2.00 | 980.00 |
| | WNR | Reviewed and revised complaints to file in the Vioxx - RICO actions; met with Henry Price, Karen Cavosie, Chris Moeller, Jana Strain regarding complaint strategy and other issues. | 375.00 | 2.00 | 750.00 |
| | JKS | Met with Henry Price, William Riley, Karen Cavosie and Chris Moeller regarding status and assignments. | 275.00 | 1.50 | 412.50 |

Vioxx General

ACCOUNT NO:       20039-00C
STATEMENT NO:                1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | CAM | Met with Henry Price, William Riley, Karen Cavosie and Jana Strain regarding status and assignments. | 165.00 | 1.50 | 247.50 |
| 03/04/2005 | | | | | |
| | SLB | Reviewed various emails and articles on Vioxx liability. | 125.00 | 1.00 | 125.00 |
| | JKS | Worked on changes to complaint; met with Henry Price, William Riley, Karen Cavosie, Chris Moeller and Jamie Sweeney regarding strategy issues, task assignments, and complaints. | 275.00 | 3.50 | 962.50 |
| | WNR | Had a meeting with Chris Moeller regarding Vioxx/RICO research. | 375.00 | 0.50 | 187.50 |
| | WNR | Had a meeting with Chris Moeller to discuss changes made to complaints. | 375.00 | 0.25 | 93.75 |
| | WNR | Reviewed memo prepared by Chris Moeller and had a conference with Chris Moeller to discuss same. | 375.00 | 1.00 | 375.00 |
| | CAM | Conducted research on Vioxx, wrote Memo on Judge Fallon; had multiple conferences with William Riley regarding same. | 165.00 | 6.00 | 990.00 |
| | CAM | Met with Henry Price, Will Riley, Karen Cavosie, Jamie Sweeney and Jana Strain regarding strategy issues, task assignments and complaints. | 165.00 | 2.25 | 371.25 |
| | HJP | Met with Chris Moeller, Will Riley, Karen Cavosie, Jamie Sweeney and Jana Strain regarding strategy issues, task assignments and complaints. | 490.00 | 2.25 | 1,102.50 |
| | WNR | Met with Henry Price, Chris Moeller, Karen Cavosie, Jamie Sweeney and Jana Strain regarding strategy issues, task assignments and complaints. | 375.00 | 2.25 | 843.75 |
| | KLC | Met with Henry Price, Will Riley, Chris Moeller, Jamie Sweeney and Jana Strain regarding strategy issues, task assignments and complaints. | 125.00 | 2.25 | 281.25 |
| | JKS | Sent email to Stacy Bissonnette regarding steering committee. | 275.00 | 0.25 | 68.75 |
| | JRK | Met with Henry Price, Will Riley, Karen Cavosie, and Jana Strain regarding strategy issues, task assignments and complaints. | 185.00 | 2.25 | 416.25 |
| 03/07/2005 | | | | | |
| | HJP | Sent emails to Jana Strain re Vioxx RICO; reviewed articles re RICO action; reviewed and responded to | | | |

Vioxx General

ACCOUNT NO:      20039-00C
STATEMENT NO:           1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | emails from Jana Strain re Complaint. | 490.00 | 1.00 | 490.00 |
| | WNR | Reviewed email, had a conference with Jana Strain and sent an email to Chris Moeller; conferred with Karen Cavosie regarding clients. | 375.00 | 1.00 | 375.00 |
| | CAM | Reviewed e-mail from Will Riley. | 165.00 | 0.25 | 41.25 |
| | JKS | Had a conference with Will Riley. | 275.00 | 0.50 | 137.50 |
| 03/09/2005 | HJP | Conferred with Will Riley regarding case status, third party payor clients and confidentiality letter; worked on drafts of complaints. | 490.00 | 1.75 | 857.50 |
| | WNR | Had conference with Jamie Sweeney; had conference with Bob Paul; conferred with Henry Price regarding case status; conferred with Jana Strain regarding complaint and conferring with consumer clients. | 375.00 | 1.75 | 656.25 |
| | JRK | Had a conference with Will Riley. | 185.00 | 0.50 | 92.50 |
| 03/10/2005 | WNR | Conferred with Jana Strain regarding third party payor cases. | 375.00 | 0.75 | 281.25 |
| | SLB | Reviewed various emails from Jana Strain and Karen Cavosie regarding MDL. | 125.00 | 0.25 | 31.25 |
| | JRK | Attended Vioxx teleconference. | 185.00 | 2.50 | 462.50 |
| | JKS | Worked to finalize Complaint for filing. | 275.00 | 3.00 | 825.00 |
| | JKS | Conferred with William Riley regarding cases. | 275.00 | 0.75 | 206.25 |
| | JKS | Sent emails to Stacy Bissonnette regarding third party payor and MDL. | 275.00 | 0.25 | 68.75 |
| | KLC | Sent emails to Stacy Bissonnette regarding third party payor and MDL. | 125.00 | 0.25 | 31.25 |
| 03/11/2005 | WNR | Reviewed third party payor filed complaint and had a Vioxx team conference about MDL. | 375.00 | 3.00 | 1,125.00 |
| | SLB | Reviewed emails from Jana Strain and Henry Price regarding MDL; reviewed MDL filings. | 125.00 | 0.50 | 62.50 |
| | HJP | Worked on emails; reviewed cases and complaint. | 490.00 | 3.00 | 1,470.00 |

Vioxx General

Page: 11
10/17/2011
ACCOUNT NO:   20039-00C
STATEMENT NO:   1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | AFD | Reviewed MDL conflict of laws memo and individual damage claims complaint. | 375.00 | 1.00 | 375.00 |
| | JRK | Reviewed Vioxx documents. | 185.00 | 1.75 | 323.75 |
| | JKS | Worked on finalizing complaint for filing; sent email to Stacy Bissonnette regarding MDL. | 275.00 | 5.00 | 1,375.00 |
| | CAM | Conducted research on Vioxx, Fifth Circuit Decisions on RICO. | 165.00 | 6.00 | 990.00 |
| | CAM | Conference with William Riley. | 165.00 | 1.00 | 165.00 |
| | JRK | Conference with William Riley. | 185.00 | 1.00 | 185.00 |
| | HJP | Sent an email to Stacy Bissonnette re: MDL. | 490.00 | 0.25 | 122.50 |
| 03/14/2005 | | | | | |
| | WNR | Reviewed correspondence from Tom Sobol and had a conference with Henry Price and Amy DeBrota. | 375.00 | 2.50 | 937.50 |
| | SLB | Reviewed numerous correspondence and orders and PSC applications; spoke with Staci Belding regarding same; showed Staci Belding database and explained system; reviewed email from Jana Strain and article; | 125.00 | 0.75 | 93.75 |
| | JKS | Reviewed Henry J. Price's notes and necessary revisions to Complaint; sent email to Stacy Bissonnette regarding Vioxx article. | 275.00 | 0.75 | 206.25 |
| | CAM | Conducted research on what law MDL court will apply; prepared memo re same. | 165.00 | 3.00 | 495.00 |
| | HJP | Had meeting with Will Riley and Amy DeBrota regarding correpsondence from Tom Sobol. | 490.00 | 1.00 | 490.00 |
| 03/15/2005 | | | | | |
| | WNR | Had a meeting with Amy DeBrota to discuss telephone conference with Henry Price; had a conference with Henry Price and Amy DeBrota; conferred with Jana Strain regarding Henry Price's revisions to complaint. | 375.00 | 2.50 | 937.50 |
| | SLB | Reviewed emails from Janice Miller regarding Vioxx mail. | 125.00 | 0.25 | 31.25 |
| | AFD | Had telephone conferences with Henry Price and potential co-counsel; discussed strategy with Will Riley; had conference with Henry Price and Will Riley. | 375.00 | 1.00 | 375.00 |
| | JKS | Reviewed news and ATLA lists; reviewed MDL filings received; conferred with William Riley regarding Henry | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Price's revisions; conferred with Henry Price and then with Chris Moeller regarding research project from Henry Price regarding choice of law. | 275.00 | 3.00 | 825.00 |
| | CAM | Researched Judge Fallon's Decision in Propulsid case, and previous RICO Decisions; met with Jana Strain regarding research project regarding choice of law. | 165.00 | 4.00 | 660.00 |
| | HJP | Had conference with Will Riley and Amy DeBrota; had phone conference with Will Riley; met with Jana Strain regarding choice of law research. | 490.00 | 2.25 | 1,102.50 |
| 03/16/2005 | WNR | Had a telephone conference with Henry Price regarding case status and upcoming hearing; met with Amy DeBrota to discuss PSC strategy. | 375.00 | 1.50 | 562.50 |
| | HJP | Had telephone conference with Will Riley regarding case status and upcoming hearing; had telephone conference with Amy DeBrota regarding MDL hearing. | 490.00 | 1.50 | 735.00 |
| | AFD | Met with Will Riley to discuss PSC strategy.  Conferred by telephone with Henry Price re MDL hearing. | 375.00 | 1.50 | 562.50 |
| 03/17/2005 | WNR | Had a telephone conference with Rick Shagley; had a telephone conference with Henry Price; drafted correspondence to Tom Sobol; reviewed new contract to be sent to representative for Indiana Bricklayers; had a telephone conference with Tom Sobol; reviewed miscellaneous filings and pre-trial orders in preparation for hearing on 3/18/05; traveled to New Orleans for hearing on 3/18/05; had a telephone conference with Tom Sobol; discussed hearing with Amy DeBrota. | 375.00 | 9.50 | 3,562.50 |
| | SLB | Exchanged emails regarding filing with Staci Belding; reviewed email from New England Journal of Medicine. | 125.00 | 0.25 | 31.25 |
| | KLC | Reviewed pre-trial order to determine the completion of all requirements prior to the conference on 03/18/2005; saved article to file. | 125.00 | 1.25 | 156.25 |
| | AFD | Vioxx third party payers - discussed hearing with Will Riley, reviewed submissions to judge and agenda; traveled to New Orleans. | 375.00 | 6.50 | 2,437.50 |
| | HJP | Had a telephone conference with Will Riley. | 490.00 | 0.50 | 245.00 |
| 03/18/2005 | WNR | Had a breakfast meeting with Tom Sobol; had a meeting | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

|  |  | Rate | HOURS |  |
|---|---|---|---|---|
|  | with counsel for other third party payer cases; attended hearing; attended post-hearing meeting with other plaintiffs' counsel;  traveled back to Indianapolis; discussed strategy with Amy DeBrota. | 375.00 | 18.00 | 6,750.00 |
| AFD | Vioxx third party payors - Met with Tom Sobol; met other third party payor attorneys; attended hearing; traveled back to Indianapolis; discussed case strategy with Will Riley. | 375.00 | 18.00 | 6,750.00 |
| JKS | Reviewed court orders and news regarding status of case. | 275.00 | 0.50 | 137.50 |
| **03/19/2005** |  |  |  |  |
| WNR | Had a telephone conference with Henry Price to discuss hearing on 3/18/05; had phone conference with Henry Price regarding trip to New Orleans. | 375.00 | 1.25 | 468.75 |
| HJP | Had phone conference with Will Riley re his experience in New Orleans and results of our RICO efforts. | 490.00 | 1.25 | 612.50 |
| WNR | Had meeting with Jamie Sweeney and Chris Moeller on hearing. | 375.00 | 1.00 | 375.00 |
| CAM | Meeting with William Riley and Jamie Sweeney on New Orleans hearing. | 165.00 | 1.00 | 165.00 |
| JRK | Meeting with William Riley and Chris Moeller on New Orleans' hearing. | 185.00 | 1.00 | 185.00 |
| **03/21/2005** |  |  |  |  |
| WNR | Drafted memorandum regarding events on 3/18/05 MDL hearing; reviewed and made multiple revisions memorandum regarding 3/18/05 Vioxx MDL hearing. | 375.00 | 3.50 | 1,312.50 |
| JKS | Reviewed Chris Moeller's memo and conferred with William Riley regarding same. | 275.00 | 0.50 | 137.50 |
| WNR | Conferred with Jana Strain regarding Chris Moeller's memo. | 375.00 | 0.25 | 93.75 |
| CAM | Compiled memo regarding third party payor claims. | 165.00 | 1.00 | 165.00 |
| EMA | Had a meeting with Amy DeBrota. | 100.00 | 0.25 | 25.00 |
| **03/22/2005** |  |  |  |  |
| WNR | Had a meeting with Amy DeBrota regarding steering committee application and memo of 3/18 hearing;  made final revisions to memorandum re: 3/18/05 MDL hearing; made revisions to letter to Judge Fallon. reviewed |  |  |  |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  |  | correspondence to Judge Fallon. | 375.00 | 5.00 | 1,875.00 |
|  | JRK | Reviewed memorandum from Will Riley regarding 3/18/05 MDL hearing. | 185.00 | 0.25 | 46.25 |
|  | AFD | Had telephone conference with Henry Price regarding potential client and Vioxx third party payers; discussed MDL strategy with Will Riley; reviewed and revised steering committee application; reviewed Will Riley's memorandum on 3/18 hearing and meetings. | 375.00 | 1.50 | 562.50 |
|  | HJP | Had phone conference with Amy DeBrota re results of hearing in New Orleans. | 490.00 | 0.50 | 245.00 |
|  | JKS | Sent emails to Stacy Bissonnette and met with Stacy Bissonnette regarding MDL and case organization. | 275.00 | 0.50 | 137.50 |
|  | JKS | Conferred with Chris Moeller regarding RICO assignment. | 275.00 | 0.50 | 137.50 |
|  | CAM | Conferred with Jana Strain regarding RICO assignment. | 165.00 | 0.50 | 82.50 |
| 03/23/2005 | WNR | Reviewed and revised correspondence to Judge Fallon; revised correspondence to Judge Fallon; had meeting with Amy DeBrota to discuss the same. | 375.00 | 3.50 | 1,312.50 |
|  | HJP | Reviewed email from Amy DeBrota regarding status. | 490.00 | 0.25 | 122.50 |
| 03/24/2005 | WNR | Reviewed and revised letter to Judge Fallon; had conference with Amy DeBrota on FPA case; attended meeting to discuss organization of cases; met with Erin Amos regarding tasks for third party payors; had conference call with Ann Ritter of Motley Rice. | 375.00 | 9.00 | 3,375.00 |
|  | JKS | Participated in organizational meeting to discuss strategy, etc., for MDL. | 275.00 | 1.00 | 275.00 |
|  | JRK | Attended meeting to discuss allocation of duties. | 185.00 | 1.00 | 185.00 |
|  | SLB | Attended Vioxx meeting with Jana Strain, Monica Dabio, Karen Cavosie, Will Riley and Jamie Sweeney. | 125.00 | 0.50 | 62.50 |
|  | MDD | Had meeting with Will Riley, Jana Strain, Stacy Bissonnette, Karen Cavosie and Jamie Sweeney regarding case assignments. | 125.00 | 1.00 | 125.00 |
|  | WNR | Reviewed email from Amy DeBrota regarding case status and email regarding Judge Fallon. | 375.00 | 0.25 | 93.75 |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:      1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | EMA | Met with Will Riley regarding tasks for TPP cases. | 100.00 | 0.50 | 50.00 |
| | KLC | Met with Vioxx team regarding assignments and duties; searched for congestive heart failure in FDA hearing transcripts. | 125.00 | 1.25 | 156.25 |
| 03/25/2005 | | | | | |
| | CAM | Worked on drafting MDL Memo. | 165.00 | 2.00 | 330.00 |
| | HJP | Reviewed email from Amy DeBrota regarding update of TPP case. | 490.00 | 0.25 | 122.50 |
| | EMA | Meeting with William Riley to discuss division of tasks. | 100.00 | 0.50 | 50.00 |
| 03/28/2005 | | | | | |
| | JKS | Conferred with William Riley regarding PSC amendments to Complaint, etc; sent email to Stacy Bissonnette regarding Vioxx article. | 275.00 | 0.75 | 206.25 |
| | SLB | Reviewed email and article from Jana Strain; reviewed Vioxx MDL link/website. | 125.00 | 0.50 | 62.50 |
| | WNR | Reviewed miscellaneous emails; conferred with Jana Strain regarding PSC Amendments to Complaint;  met with Amy DeBrota regarding TPP clients. | 375.00 | 0.75 | 281.25 |
| 03/31/2005 | | | | | |
| | HJP | Reviewed email from Will Riley regarding Vioxx TPP's. | 490.00 | 0.25 | 122.50 |
| 04/01/2005 | | | | | |
| | JKS | Reviewed ATLA e-mails and internet sources; conferred with Karen Cavosie regarding transcript. | 275.00 | 0.75 | 206.25 |
| | KLC | Conferred with Jana Strain regarding ATLA transcript. | 125.00 | 0.50 | 62.50 |
| | JKS | Reviewed and forwarded e-mails regarding Motion to Stay; reviewed e-news regarding VIOXX cases. | 275.00 | 0.50 | 137.50 |
| 04/04/2005 | | | | | |
| | WNR | Conferred with Amy DeBrota regarding Amended Complaint; received email from Amy DeBrota regarding clients. | 375.00 | 0.75 | 281.25 |
| | JKS | Reviewed draft motion for stay and emailed counsel regarding same. | 275.00 | 0.50 | 137.50 |
| 04/05/2005 | | | | | |
| | WNR | Had a meeting with Henry Price, Jana Strain and Jamie Sweeney for Vioxx team meeting re strategy and status; | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | conferred with Henry Price re Steering Committee. | 375.00 | 2.25 | 843.75 |
| | HJP | Conferred with Will Riley re Steering Committee; reviewed emails re same; attended Vioxx team meeting regarding strategy and status. | 490.00 | 2.25 | 1,102.50 |
| | JKS | Reviewed MDL and ATLA list entries; reviewed articles obtained from same; attended Vioxx team meeting regarding strategy and status. | 275.00 | 2.00 | 550.00 |
| | SLB | Attended Vioxx team meeting regarding status and strategy; updated Firm Vioxx group in Outlook. | 125.00 | 2.25 | 281.25 |
| | JRK | Attended Vioxx team meeting regarding strategy and status. | 185.00 | 2.00 | 370.00 |
| | AFD | Reviewed emails about Vioxx status, court emails regarding case activity and emails regarding status meeting; attended Vioxx team meeting regarding strategy and status; reviewed email from VerPlanck and responded. | 375.00 | 3.00 | 1,125.00 |
| | JKS | Reviewed memos; pulled Westlaw cases and began additional research; reviewed motion and conferred with William Riley regarding same; worked on choice of law issue. | 275.00 | 4.50 | 1,237.50 |
| | KLC | Pulled contracts from folders; obtained article on 03/18/2005 hearing; attended  Vioxx team meeting re strategy and status. | 125.00 | 2.00 | 250.00 |
| | WNR | Discussed potential new clients with Amy DeBrota; reviewed motion and conferred with Jana Strain regarding same; attended Vioxx team meeting regarding strategy and status. | 375.00 | 2.50 | 937.50 |
| 04/06/2005 | WNR | Had conference with Henry Price and Jana Strain; met with Amy DeBrota over phone regarding Tom Sobol; had multiple conferences with Jamie Sweeney and Jana Strain regarding case status. | 375.00 | 3.00 | 1,125.00 |
| | JRK | Had several meetings with Will Riley and Jana Strain and reviewed file information. | 185.00 | 1.75 | 323.75 |
| | AFD | Had telephone conference with Will Riley regarding Tom Sobol; reviewed emails from Court regarding case activity. | 375.00 | 0.50 | 187.50 |
| | JKS | Met with Will Riley and Henry Price regarding TPP Vioxx | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | case; conferred with Will Riley and Jamie Sweeney regarding case status. | 275.00 | 2.75 | 756.25 |
| | JKS | Reviewed Chris Moeller's memo regarding conflict issues; pulled and began reviewing cases cited in same; conferred with William Riley regarding filing in MDL; reviewed motion to stay and exchanged emails with Brett Nelson regarding same. | 275.00 | 6.00 | 1,650.00 |
| | CAM | Wrote memo regarding conflict issues. | 165.00 | 1.00 | 165.00 |
| | WNR | Had meeting with Jana Strain regarding filing in MDL. | 375.00 | 0.50 | 187.50 |
| 04/07/2005 | | | | | |
| | WNR | Had a conference with Henry Price and Karen Cavosie regarding third party payors conflict of law issues. | 375.00 | 1.00 | 375.00 |
| | AFD | Reviewed emails from court regarding case activity; reviewed drafts of submission to court regarding errors in another third party payer filing and responded with suggestions for revisions. | 375.00 | 0.50 | 187.50 |
| | HJP | Had conference with Will Riley and Karen Cavosie regarding third party payor conflict of law issues. | 490.00 | 1.00 | 490.00 |
| | KLC | Had conference with Will Riley and Henry Price regarding third party payor conflict of law issues. | 125.00 | 1.00 | 125.00 |
| | JKS | Worked on legal research and analysis regarding conflict of laws; conferred with William Riley and Jamie Sweeney regarding filing in MDL. | 275.00 | 3.75 | 1,031.25 |
| | SLB | Reviewed various filings with the court. | 125.00 | 0.25 | 31.25 |
| | WNR | Continued discussion with Jana Strain and Jamie Sweeney regarding filing in MDL. | 375.00 | 0.50 | 187.50 |
| | JRK | Conferred with William Riley and Jana Strain regarding filing in MDL. | 185.00 | 0.50 | 92.50 |
| | WNR | Reviewed memos on choice of law and conflict of law from Chris Moeller | 375.00 | 2.00 | 750.00 |
| 04/08/2005 | | | | | |
| | SLB | Reviewed emails and articles. | 125.00 | 0.50 | 62.50 |
| | JKS | Worked on research and analysis regarding RICO choice of law; conferred with Christie Bodnar regarding assignment to do background reading on VIOXX and continued discussion with William Riley and Jamie | | | |

Vioxx General

ACCOUNT NO:     20039-00C
STATEMENT NO:              1

GENERAL FILE NUMBER FOR VIOXX

|  |  | | Rate | HOURS | |
|---|---|---|---|---|---|
|  |  | Sweeney regarding filing for MDL; reviewed and revised amended complaint. | 275.00 | 2.50 | 687.50 |
|  | CLB | Received assignments from Jana Strain; did background reading on Vioxx and conferred with Jana Strain. | 110.00 | 0.50 | 55.00 |
|  | JRK | Continued discussion with Jana Strain and William Riley regarding the filing for MDL. | 185.00 | 0.50 | 92.50 |
|  | WNR | Reviewed emails from Tom Sobol; conferred with Henry Price and Jana Strain; reviewed amended complaint. | 375.00 | 4.00 | 1,500.00 |
|  | JKS | Met with Will Riley and Henry Price re emails from Sobol and amended complaint. | 275.00 | 0.50 | 137.50 |
| 04/11/2005 | HJP | Reviewed emails re Steering Committee. | 490.00 | 1.50 | 735.00 |
|  | SLB | Reviewed email and article from Jana Strain regarding plaintiffs' steering committee. | 125.00 | 0.25 | 31.25 |
|  | JRK | Had a meeting with Will Riley and Jana Strain regarding third party payor issues. | 185.00 | 0.25 | 46.25 |
|  | JKS | Had meeting with Will Riley and Jamie Sweeney regarding third party payor Vioxx; sent email to Stacy Bissonnette regarding PSC. | 275.00 | 0.50 | 137.50 |
|  | WNR | Had meeting with Jamie Sweeney and Jana Strain regarding third party payor issues. | 375.00 | 0.25 | 93.75 |
|  | AFD | Reviewed several emails regarding PSC appointments and responded; reviewed emails regarding case activity from liason counsel; reviewed and revised letter to clients regarding information needed, had conference with William Riley to discuss the third party payors. | 375.00 | 0.75 | 281.25 |
|  | JKS | Reviewed MDL order; e-mailed team regarding same; conferred with William Riley regarding same and strategy. | 275.00 | 1.00 | 275.00 |
|  | SLB | Reviewed court filings. | 125.00 | 0.25 | 31.25 |
|  | WNR | Had a meeting with Amy DeBrota to discuss the third party payors; sent email to Henry Price, conferred with Jana Strain regarding same strategy.  Reviewed email from Henry Price and had a conference with Amy DeBrota regarding email. | 375.00 | 0.50 | 187.50 |
|  | HJP | Responded to an email from William Riley regarding |  |  |  |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:             1

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| | VIOXX. | 490.00 | 0.25 | 122.50 |
| WNR | Reviewed Plaintiff's Sterring Committee appointments; had a conference with Tom Sobol and James Dugan. | 375.00 | 2.50 | 937.50 |
| **04/12/2005** | | | | |
| JKS | Checked for MDL news, stories and various cases; sent email to Staci Bissonnette regarding Vioxx article. | 275.00 | 0.50 | 137.50 |
| SLB | Reviewed email and article from Jana Strain regarding Baycol class certification. | 125.00 | 0.25 | 31.25 |
| WNR | Reviewed email from Amy DeBrota regarding recent conversations about Express Scripts. | 375.00 | 0.25 | 93.75 |
| WNR | Reviewed and revised correspondence to Chris Seeger from Henry Price. | 375.00 | 0.25 | 93.75 |
| **04/13/2005** | | | | |
| JKS | Reviewed e-mails on ATLA list; looked for news regarding MDL activity, etc.. | 275.00 | 0.50 | 137.50 |
| SLB | Reviewed email and attachment relating to mortality rates of COX-2 users. | 125.00 | 0.25 | 31.25 |
| WNR | Reviewed emailed correspondence; reviewed motions filed. | 375.00 | 1.00 | 375.00 |
| JRK | Conducted miscellaneous Vioxx research re third party payors. | 185.00 | 0.50 | 92.50 |
| JKS | Worked on RICO analysis (choice of law issues). | 275.00 | 2.00 | 550.00 |
| WNR | Sent an email to Ann Ritter and had a telephone conference with James Dugan. | 375.00 | 0.25 | 93.75 |
| **04/15/2005** | | | | |
| HJP | Reviewed articles. | 490.00 | 0.50 | 245.00 |
| JKS | Reviewed ATLA issues; conferred with William Riley regarding same. | 275.00 | 0.50 | 137.50 |
| WNR | Conferred with Jana Strain regarding RICO issues. | 375.00 | 0.50 | 187.50 |
| AFD | Reviewed emails from court regarding case activity. | 375.00 | 0.25 | 93.75 |
| WNR | Reviewed Jana Strain's RICO analysis. | 375.00 | 1.50 | 562.50 |
| **04/18/2005** | | | | |
| JKS | Reviewed ATLA e-mails; read articles regarding cardiac | | | |

Vioxx General

ACCOUNT NO:      20039-00C
STATEMENT NO:      1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | issues. | 275.00 | 0.50 | 137.50 |
| | SLB | Reviewed filings with the Court. | 125.00 | 0.25 | 31.25 |
| 04/19/2005 | JKS | Reviewed news articles and ATLA e-mails. | 275.00 | 0.50 | 137.50 |
| | KLC | Saved articles to file re Vioxx third party payors. | 125.00 | 0.50 | 62.50 |
| | SLB | Reviewed emails and articles and press release. | 125.00 | 0.75 | 93.75 |
| 04/20/2005 | KLC | Saved and printed articles re Vioxx third party payors. | 125.00 | 0.50 | 62.50 |
| 04/21/2005 | JKS | Checked ATLA e-mails and news sources re Vioxx. | 275.00 | 0.25 | 68.75 |
| 04/22/2005 | JKS | Reviewed filings, e-mails from Regina Westerfield; conferred with William Riley regarding status. | 275.00 | 0.75 | 206.25 |
| | WNR | Conferred with Jana Strain regarding emails from Regina Westerfield and filings. | 375.00 | 0.75 | 281.25 |
| 04/25/2005 | HJP | Reviewed New York Times article on Vioxx and report on hearing. | 490.00 | 1.50 | 735.00 |
| 04/26/2005 | SLB | Reviewed emails regarding status; reviewed articles regarding Vioxx. | 125.00 | 1.00 | 125.00 |
| | KLC | Had phone conference with William Riley, Jana Strain and Henry Price; saved articles to file; obtained Complaint form New Jersey Court and e-mailed same to Vioxx team. | 125.00 | 1.00 | 125.00 |
| | WNR | Had a telephone conference with Henry Price; Jana Strain and Karen Cavosie; reviewed email from Karen Cavosie regarding New Jersey Court complaint reviewed complaint. | 375.00 | 2.00 | 750.00 |
| | JRK | Reviewed email and attachment from Karen Cavosie regarding New Jersey Court complaint. | 185.00 | 2.25 | 416.25 |
| | JKS | Reviewed various medical articles, Vioxx list, etc.; reviewed short complaint; conferred with Henry Price, William Riley and Karen Cavosie regarding joining NJ cases; reviewed email and attachment from Karen Cavosie regarding New Jersey cases. | 275.00 | 3.25 | 893.75 |

Vioxx General

ACCOUNT NO:     20039-00C
STATEMENT NO:               1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | HJP | Reviewed materials from Will Riley and Jana Strain re Vioxx issues in multi-district; attempted phone conference to Elizabeth Calbraser re same; reviewed email and attachments from Karen Cavosie; had phone conference with Will Riley, Jana Strain and Karen Cavosie regarding New Jersey Court Complaint. | 490.00 | 3.50 | 1,715.00 |
| | CAM | Reviewed email from Karen Cavosie regarding New Jersey Complaint. | 165.00 | 0.50 | 82.50 |
| | AFD | Reviewed email from Karen Cavosie regarding New Jersey complaint. | 375.00 | 0.50 | 187.50 |
| 04/27/2005 | | | | | |
| | JKS | Reviewed and forwarded pleadings and other documents re third party payors. | 275.00 | 0.75 | 206.25 |
| | AFD | Reviewed emails and articles regarding new information and case status re third party payors. | 375.00 | 0.50 | 187.50 |
| | WNR | Drafted motion for status conference. Revised request for status conference. Conferred by phone with Henry Price re strategy. | 375.00 | 1.00 | 375.00 |
| 04/28/2005 | | | | | |
| | WNR | Had discussion with Amy DeBrota regarding case status and telephone conversation with third party payors. | 375.00 | 0.50 | 187.50 |
| | AFD | Had telephone conversation with Joe Allotta regarding addition of the service employee's plan, drafted letter regarding same; discussed status with William Riley; reviewed draft request for hearing; reviewed and revised letter to clients regarding contact information and damages; discussed suggested changes to motion for status conference for third party payer cases with William Riley and case status. | 375.00 | 1.50 | 562.50 |
| | WNR | Continued with review and revisions of request for status conference. | 375.00 | 2.50 | 937.50 |
| 04/29/2005 | | | | | |
| | WNR | Conferred by phone with Henry Price; reviewed and revised request for status conference; drafted and revised correspondence to Elizabeth Cabraser. | 375.00 | 3.25 | 1,218.75 |
| 04/30/2005 | | | | | |
| | WNR | Reviewed and responded to email from Henry Price regarding filing in New Jersey and/or the MDL. | 375.00 | 0.50 | 187.50 |

Vioxx General

ACCOUNT NO:     20039-00C
STATEMENT NO:                1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---:|---:|---:|
| **05/01/2005** | | | | | |
| | HJP | Sent email to Will Riley; continued review of New Jersey information. | 490.00 | 1.50 | 735.00 |
| | WNR | Reviewed email from Henry Price. | 375.00 | 0.25 | 93.75 |
| **05/02/2005** | | | | | |
| | KLC | Reviewed minute entry from Judge regarding pre-trial conference held 04/28/2005; saved articles to file. | 125.00 | 0.75 | 93.75 |
| **05/03/2005** | | | | | |
| | JKS | Reviewed articles, ATLA list, pleadings from Friday through Tuesday; forwarded significant articles; conducted additional research. | 275.00 | 1.50 | 412.50 |
| | EMA | Reviewed email from Joy Sarjent regarding Vioxx transcription. | 100.00 | 0.25 | 25.00 |
| | AFD | Reviewed emails regarding case activity and new welfare plan clients and responded to same. | 375.00 | 0.50 | 187.50 |
| **05/04/2005** | | | | | |
| | JKS | Reviewed transcripts for deadlines and e-mailed team regarding subcommittee application; conferred with Jamie Sweeney regarding same. | 275.00 | 2.00 | 550.00 |
| | JRK | Conferred with Jana Strain regarding subcommittee application. | 185.00 | 1.00 | 185.00 |
| **05/05/2005** | | | | | |
| | SLB | Reviewed emails regarding hearing set for this morning. | 125.00 | 0.25 | 31.25 |
| | JKS | Reviewed and forwarded numerous filings. | 275.00 | 1.75 | 481.25 |
| | WNR | Reviewed material concerning Purchase Claims Committee appointment. | 375.00 | 2.75 | 1,031.25 |
| | WNR | Discussed subcommittee assignment and case status with Amy DeBrota. | 375.00 | 0.50 | 187.50 |
| | AFD | Drafted letters to potential welfare plan clients; discussed subcomittee assignment and case status with William Riley; had telephone conversation with Warren Smith regarding Ohio Painters participation and follow up on others. | 375.00 | 1.00 | 375.00 |
| **05/06/2005** | | | | | |
| | JKS | Worked on responses to information requests and group organization issues. | 275.00 | 2.00 | 550.00 |

Vioxx General

ACCOUNT NO:      20039-00C
STATEMENT NO:                   1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | WNR | Reviewed articles; reviewed recent court filings; reviewed case pleadings. | 375.00 | 2.00 | 750.00 |
| | JRK | Reviewed RICO enterprise research. | 185.00 | 0.50 | 92.50 |
| 05/09/2005 | | | | | |
| | KLC | Reviewed Merck's submission regarding scope and status of cases; saved articles to file; received phone call from New Jersey court regarding complaints; sent letter to New Jersey Court regarding check for complaints. | 125.00 | 1.00 | 125.00 |
| | JRK | Reviewed RICO enterprise research; discussed statute of limitations with Amy DeBrota. | 185.00 | 1.25 | 231.25 |
| | WNR | Discussed status of plans with Amy DeBrota. | 375.00 | 0.25 | 93.75 |
| | HJP | Conferred with Will Riley re assignments in light of his conference call with the Subcommittee; reviewed Transcript of Status Conference before Judge Fallon; conferred with Will Riley re strategy in connection with certification of third-party payors claims. | 490.00 | 3.00 | 1,470.00 |
| | WNR | Participated in weekly telephonic conference with Purchase Claims Committee; reviewed recent court filings; reviewed and revised press release; conferred with Henry Price re assignments with Subcommittee. | 375.00 | 7.50 | 2,812.50 |
| 05/10/2005 | | | | | |
| | KLC | Saved articles to file; met with Monica Dabio regarding LexisNexis File and Serve System. | 125.00 | 0.50 | 62.50 |
| | JKS | Reviewed various MDL filings and e-mails; conferred with Erin Amos regarding same. | 275.00 | 0.75 | 206.25 |
| | EMA | Conferred with Jana Strain regarding MDL filings and emails. | 100.00 | 0.75 | 75.00 |
| | JKS | Reviewed email from Amy DeBrota re: research memo assignment. | 275.00 | 0.25 | 68.75 |
| | WNR | Had a telephone conference with Wendy Fleishman re: third party payor complaints to be analyzed. | 375.00 | 0.25 | 93.75 |
| 05/11/2005 | | | | | |
| | SLB | Reviewed numerous emails and articles regarding Vioxx. | 125.00 | 2.25 | 281.25 |
| | WNR | Reviewed new court filings specific to third party payors. | 375.00 | 0.50 | 187.50 |
| | WNR | Reviewed MDL filings from May 10, 2005; reviewed motions and orders sent by liaison counsel and sent an | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | email to Elizabeth Cabraser and Wendy Fleishman re: third party payor complaints. | 375.00 | 0.75 | 281.25 |
| 05/12/2005 | JKS | Reviewed MDL pleadings specific to third party payor cases. | 275.00 | 0.75 | 206.25 |
| | KLC | Saved articles to file re Vioxx. | 125.00 | 0.25 | 31.25 |
| | WNR | Reviewed court filings specific to third party payor cases. | 375.00 | 0.50 | 187.50 |
| | HJP | Worked on planned assignments; reviewed Orders and recent filings; completed review of proposed task assignments. | 490.00 | 3.00 | 1,470.00 |
| | HJP | Conferred with Will Riley re task of organizing the complaints and making an initial evaluation of them for purposes of determining master complaints. | 490.00 | 1.00 | 490.00 |
| | WNR | Conferred with Henry Price re organizing complaints and structuring master complaints. | 375.00 | 1.00 | 375.00 |
| 05/13/2005 | WNR | Reviewed recent court filings specific to third party payor cases. | 375.00 | 1.50 | 562.50 |
| | JRK | Reviewed and analyzed third party payor complaints. | 185.00 | 0.75 | 138.75 |
| | WNR | Reviewed third party payor complaints and drafted chart analyzing causes of action. | 375.00 | 3.25 | 1,218.75 |
| 05/16/2005 | CLB | Researched reliance element of RICO cause of action; met with Jana Strain and Atif Rehman; met with Jana Strain and Will Riley regarding research issues. | 110.00 | 5.25 | 577.50 |
| | JKS | Conferred with Christie Bodnar and Atif Rehman regarding assignments; reviewed filings and ATLA e-mails; conferred with Atif Rehman regarding conflicts issues; e-mailed team regarding meeting dates; conferred with William Riley and Christie Bodnar regarding research issues. | 275.00 | 2.50 | 687.50 |
| | WNR | Had a meeting with Henry Price to discuss case status; met with Jana Strain and Christie Bodnar regarding research issues. | 375.00 | 1.50 | 562.50 |
| | EMA | Drafted memorandum and email to Stacy Bissonnette regarding MDL. | 100.00 | 0.50 | 50.00 |

Vioxx General

ACCOUNT NO:        20039-00C
STATEMENT NO:                1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | AR | Conferred with Jana Strain and Christie Bodnar regarding research; conferred with Jana Strain regarding conflict issues. | 110.00 | 1.25 | 137.50 |
| | AR | Researched 5th Circuit v. 7th Circuit class action certification requirements. | 110.00 | 1.00 | 110.00 |
| | EMA | Received instructions from Amy DeBrota regarding benefit payouts for Vioxx from Electrical Workers. | 100.00 | 0.25 | 25.00 |
| | HJP | Conferred with Will Riley and Jana Strain re assignment responsibilities for analyzing complaints and preparing opinion as to strategy in connection with same. | 490.00 | 0.75 | 367.50 |
| | WNR | Participated in weekly Purchase Claims Committee telephone conference; reviewed chart of third party payor claims; conferred with Henry Price and Jana Strain re assignments and responsibilities for analyzing complaints. | 375.00 | 1.75 | 656.25 |
| | JKS | Conferred with Henry Price and Will Riley re analyzing complaints and other assignments and responsibilities. | 275.00 | 0.75 | 206.25 |
| 05/17/2005 | | | | | |
| | JKS | Reviewed filings and counsel correspondence specific to Vioxx third party payors. | 275.00 | 0.50 | 137.50 |
| | SLB | Reviewed various emails regarding meeting of Vioxx team members. | 125.00 | 0.25 | 31.25 |
| | AFD | Reviewed emails regarding case status and scheduled a meeting. | 375.00 | 0.25 | 93.75 |
| | AR | Researched whether 7th circuit law could be used in the 5th circuit. | 110.00 | 7.50 | 825.00 |
| | CLB | Prepared RICO reliance memo and research. | 110.00 | 7.00 | 770.00 |
| | HJP | Reviewed emails from List Serve updating factual information. | 490.00 | 0.50 | 245.00 |
| 05/18/2005 | | | | | |
| | AR | Attended Vioxx team meeting, and task review. | 110.00 | 1.50 | 165.00 |
| | CLB | Attended Vioxx team meeting, and task review. | 110.00 | 1.50 | 165.00 |
| | KLC | Attended Vioxx team meeting, and task review. | 125.00 | 1.50 | 187.50 |
| | SLB | Reviewed various emails regarding Lexis Nexis filings and serving service; attended Vioxx team meeting. | 125.00 | 1.75 | 218.75 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| JKS | Prepared for and participated in Vioxx team meeting; worked on task list and organization; reviewed draft chart organizing information. | | 275.00 | 4.50 | 1,237.50 |
| HJP | Organizational meeting of Vioxx Team to outline procedures and make assignments. | | 490.00 | 2.25 | 1,102.50 |
| WNR | Reviewed emails received re: new filings; attended Vioxx team meeting. | | 375.00 | 4.25 | 1,593.75 |
| CAM | Attended Vioxx team meeting. | | 165.00 | 1.50 | 247.50 |
| AR | Researched choice of law issue between 5th and 7th Circuit for class certification. | | 110.00 | 6.50 | 715.00 |
| CAM | Worked on Benefit Plan spreadsheet and discussed summary chart with Amy DeBrota; had meeting with William Riley and Amy DeBrota on Union spreadsheet. | | 165.00 | 1.50 | 247.50 |
| JRK | Discussed miscellaneous matters with Erin Amos before team meeting; attended monthly Vioxx team meeting. | | 185.00 | 1.75 | 323.75 |
| EMA | Had meeting with Jamie Sweeney to discuss miscellaneous matters regarding the case. | | 100.00 | 0.25 | 25.00 |
| CAM | Reviewed Fallon's decision in Propulsid to develop strategy and analysis re Vioxx. | | 165.00 | 1.00 | 165.00 |
| WNR | Met with Henry Price re division of responsibilities and next steps. | | 375.00 | 0.75 | 281.25 |
| HJP | Met with Will Riley re division of responsibilities and next steps. | | 490.00 | 0.75 | 367.50 |
| 05/19/2005 | | | | | |
| SLB | Reviewed emails regarding spreadsheet for third party payor plans. | | 125.00 | 0.25 | 31.25 |
| KLC | Reviewed articles to send to third party payor clients; saved articles to file; met with Jana Strain regarding document issues. | | 125.00 | 2.25 | 281.25 |
| CLB | Read articles and interrogatories related to third party payors. | | 110.00 | 0.25 | 27.50 |
| CLB | Revised brief on reliance; researched reliance exceptions. | | 110.00 | 1.50 | 165.00 |
| AR | Researched choice of law in MDL case. | | 110.00 | 8.00 | 880.00 |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:   1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | CAM | Prepared spreadsheet regarding third party payor clients. | 165.00 | 0.50 | 82.50 |
| | JKS | Worked on task list and assignments; reviewed pleadings; conferred with Karen Cavosie regarding document issues; conferred with Amy DeBrota regarding client correspondence; reviewed draft discovery; looked for template materials to draft additional discovery. | 275.00 | 3.50 | 962.50 |
| | CAM | Conducted research on Fallon's Propulsid ruling re Third Party Payors and State Law; worked on third party payor discovery and requests for production; sent email to Amy DeBrota re status of discovery and requests for production. | 165.00 | 2.75 | 453.75 |
| | HJP | Reviewed email from Amy DeBrota re discovery requests. | 490.00 | 0.25 | 122.50 |
| | WNR | Reviewed email from Amy DeBrota re discovery requests. | 375.00 | 0.25 | 93.75 |
| 05/20/2005 | KLC | Continued review of documents to send to third party payor clients; saved articles to file. | 125.00 | 2.00 | 250.00 |
| | JKS | Met with Monica Dabio regarding public calendar for Vioxx team. | 275.00 | 0.50 | 137.50 |
| | AFD | Got Public Citizen email address and sent email requesting information/documents from Public Citizen. | 375.00 | 0.50 | 187.50 |
| | CLB | Read Complaint; researched reliance; worked on memo re third party payor litigation. | 110.00 | 2.00 | 220.00 |
| | AR | Researched choice of law issue between 5th and 7th Circuit. | 110.00 | 5.00 | 550.00 |
| | CAM | Worked on spreadsheet re third party payor clients. | 165.00 | 0.50 | 82.50 |
| | JRK | Drafted interrogatories and requests for production on behalf of third party payors. | 185.00 | 2.00 | 370.00 |
| 05/21/2005 | HJP | Reviewed Plaintiff Liaison Counsel and Defendant Liaison Counsel reports of meeting prior to Status Conference; reviewed Defendant's filed evaluation of class actions and groupings of same in preparation for working on Master Complaint or Complaints. | 490.00 | 1.25 | 612.50 |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **05/22/2005** | | | | | |
| | WNR | Traveled to Indianapolis airport; flight to New Orleans; traveled from airport to hotel in New Orleans. | 375.00 | 5.50 | 2,062.50 |
| **05/23/2005** | | | | | |
| | SLB | Spoke with Jana Strain regarding TPP Vioxx litigation. | 125.00 | 0.25 | 31.25 |
| | HJP | Conferred with Jana Strain regarding organizational issues. | 490.00 | 0.75 | 367.50 |
| | JKS | Reviewed MDL filings; conferred with Henry Price regarding organization issues; conferred with Monica Dabio regarding creating public calendar; reviewed news articles; conferred with Stacy Bissonnette regarding TPP Vioxx litigation. | 275.00 | 3.00 | 825.00 |
| | JKS | Began reviewing draft discovery and considering alternative requests; reviewed, edited and considered strategy and additional research needs on memo regarding class certification issues; conferred with Henry Price regarding same. | 275.00 | 1.50 | 412.50 |
| | CAM | Revised discovery; conducted research re Fallon's Propulsid decision. | 165.00 | 1.50 | 247.50 |
| | WNR | Attended monthly status conference; attended Purchase Claims Committee meeting in New Orleans; traveled back to Indianapolis. | 375.00 | 12.50 | 4,687.50 |
| | HJP | Conferred with Jana Strain re draft discovery and class certification issues. | 490.00 | 0.25 | 122.50 |
| **05/24/2005** | | | | | |
| | CLB | Read articles; LexisNexis File and Serve Training; read case from William Riley about applicable law. | 110.00 | 1.75 | 192.50 |
| | AR | Read Vioxx third party payor complaint. | 110.00 | 1.50 | 165.00 |
| | JKS | Reviewed articles, pleadings, etc.; participated and conferred with William Riley regarding assignment issues. | 275.00 | 3.25 | 893.75 |
| | SLB | Attended on-line training session for Lexis-Nexis file and serve. | 125.00 | 1.50 | 187.50 |
| | WNR | Reviewed materials received on email (i.e. case filings, articles, etc.); conferred with Jana Strain regarding assignment issues.  Reviewed release brief and 5th and 7th circuit issue. | 375.00 | 3.00 | 1,125.00 |

Vioxx General

ACCOUNT NO:     20039-00C
STATEMENT NO:              1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| AR | Researched what the various circuits have ruled on class certification. | | 110.00 | 6.50 | 715.00 |
| CAM | Worked on spreadsheet for third party payor clients. | | 165.00 | 0.50 | 82.50 |
| EMA | Discussed records with Amy DeBrota. | | 100.00 | 0.50 | 50.00 |
| HJP | Reviewed Court's Orders on filings and trial settings; discussed case status and status of additional clients with Amy DeBrota and William Riley. | | 490.00 | 0.50 | 245.00 |
| HJP | Conferred with Will Riley and Amy DeBrota re report on Will Riley's attendance at the Status Conference and the meeting of the Subcommittee on Third-Party Payors; worked on Interrogatories and Requests for Production to be submitted to Third-Party Payors Committee. | | 490.00 | 1.75 | 857.50 |
| WNR | Conferred with Henry Price and Amy DeBrota re status conference and claims committee meeting in New Orleans; conferred with Jana Strain re subrogation issue and pooling agreement on claims. | | 375.00 | 2.50 | 937.50 |
| 05/25/2005 | | | | | |
| JKS | Reviewed pleadings, articles and e-mails; sent email to Stacy Bissonnette regarding risk factors; conferred with Stacy Bissonnette regarding same. | | 275.00 | 1.50 | 412.50 |
| SLB | Researched and obtained information regarding Baycol class certification for third party payors. | | 125.00 | 0.50 | 62.50 |
| WNR | Reviewed emails received re: case activity specific to third party payors. | | 375.00 | 1.00 | 375.00 |
| CAM | Conducted research re New Jersey third party payor class certification motion. | | 165.00 | 1.00 | 165.00 |
| AR | Completed office memo re choice of law. | | 110.00 | 1.00 | 110.00 |
| AFD | Reviewed and responded to email from Public Citizen pharmacist and discussed with William Riley. | | 375.00 | 0.50 | 187.50 |
| HJP | Updated Ron Waicukauski on Vioxx developments at Status Conference and conference of Third Party Payors subcommittee. | | 490.00 | 0.50 | 245.00 |
| AR | Researched Reliance for Class Certification among various circuits. | | 110.00 | 7.50 | 825.00 |
| RJW | Discussed Vioxx developments at  Status Conference of Third Party Payors with Henry Price. | | 400.00 | 0.50 | 200.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | AFD | Reviewed email exchange between subcommittee members regarding motion for class certification for third party payer claims, filed in New Jersey; reviewed email from liason counsel's office regarding a request for information and responded; reviewed and revised draft discovery requests and discussed with Will Riley. | 375.00 | 1.00 | 375.00 |
| | WNR | Drafted email correspondence to Purchase Claims Committee; exchanged emails with Tom Sobol; reviewed memo provided by Elizabeth Cabraser; advised firm Vioxx team via email of third party payor filing by Tom Sobol; conferred with Amy DeBrota re draft discovery requests. | 375.00 | 2.50 | 937.50 |
| 05/26/2005 | | | | | |
| | JKS | Conferred with William Riley regarding strategy for global complaint and worked on issues regarding same; reviewed draft discovery and worked on instructions for RFP; reviewed MDL filings; worked on research regarding same; reviewed changes from Monica Dabio re draft memo. | 275.00 | 5.25 | 1,443.75 |
| | SLB | Reviewed emails from LexisNexis and reviewed served documents. | 125.00 | 0.50 | 62.50 |
| | MDD | Reviewed Jana Strain's draft memo regarding initial meeting; sent her changes on same. | 125.00 | 0.25 | 31.25 |
| | AFD | Had telephone conversation with Sasich of Public Citizen and briefed Henry Price on same. | 375.00 | 0.50 | 187.50 |
| | AFD | Reviewed Chris Moeller's first few entries on client benefit plan summaries and sent comments; had discussion with Chris Moeller re same; reviewed various emails regarding case activity, news articles etc. | 375.00 | 0.75 | 281.25 |
| | HJP | Reviewed memos on RICO decision by multi-district court and law to be used for such decision; discussed conversation with Sasich on Public Citizen with Amy DeBrota. | 490.00 | 1.50 | 735.00 |
| | CLB | Researched and wrote memo for elements of reliance in a RICO cause of action. | 110.00 | 2.75 | 302.50 |
| | AR | Worked on memo explaining the split in the circuits on fraud cases; researched common law fraud in the 5th Circuit. | 110.00 | 8.00 | 880.00 |
| | CAM | Worked on third party payor spreadsheet; discussed | | | |

Vioxx General

ACCOUNT NO:     20039-00C
STATEMENT NO:           1

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  |  | entries with Amy DeBrota on client benefit plan summaries. | 165.00 | 0.75 | 123.75 |
|  | JRK | Had meeting with William Riley to discuss RICO/the "enterprise" research. | 185.00 | 0.50 | 92.50 |
|  | WNR | Had a meeting with Jamie Sweeney to discuss RICO/the "enterprise" research. | 375.00 | 0.50 | 187.50 |
|  | AFD | Reviewed and revised draft discovery requests from Chris Moeller; discussed same with Will Riley and Henry Price; discussed subcommittee phone conference with Will Riley. | 375.00 | 1.50 | 562.50 |
|  | HJP | Read summary of monthly status conference prepared by the Court; worked on revisions to Interrogatories and Requests for Production to be submitted to a Third Party Subcommittee; conferred with Will Riley and Amy DeBrota re same. | 490.00 | 1.00 | 490.00 |
|  | WNR | Reviewed interrogatories and requests for production and reviewed applicable law; attended weekly Purchase Claims Committee telephone conference; conferred with Henry Price and Amy DeBrota re changes to discovery. | 375.00 | 3.25 | 1,218.75 |
|  | CAM | Revised discovery drafts; emailed same to Amy DeBrota. | 165.00 | 1.00 | 165.00 |
| 05/27/2005 | KLC | Met with Jana Strain, Monica Dabio and Stacy Bissonnette regarding databases in summation for the Vioxx cases and articles. | 125.00 | 0.75 | 93.75 |
|  | JKS | Reviewed Atif Rehman's research memos and discussed same; reviewed pleading and discovery; conferred with William Riley regarding same; conferred with Jamie Sweeney and Chris Moeller regarding discovery issues; met with Monica Dabio, Karen Cavosie and Stacy Bissonnette regarding use of summation in Vioxx; conferred with William Riley regarding same. | 275.00 | 6.00 | 1,650.00 |
|  | SLB | Reviewed email and memo from Jana Strain; reviewed filings with the court; reviewed emails regarding using summation in Vioxx; reviewed email regarding class certification exhibits; met with Jana Strain, Monica Dabio, and Karen Cavosie regarding summation for Vioxx case. | 125.00 | 2.00 | 250.00 |
|  | AR | Conferred with Jana Strain regarding research memo. | 110.00 | 0.50 | 55.00 |
|  | JRK | Met with Jana Strain and Chris Moeller regarding Vioxx discovery issues. | 185.00 | 1.00 | 185.00 |

Vioxx General

ACCOUNT NO:      20039-00C
STATEMENT NO:           1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | CAM | Met with Jana Strain and Jamie Sweeney regarding Vioxx discovery issues. | 165.00 | 1.00 | 165.00 |
| | CLB | Researched memo on proving reliance in a RICO class action. | 110.00 | 3.50 | 385.00 |
| | AR | Worked on memo for class certification. | 110.00 | 7.00 | 770.00 |
| | WNR | Conferred with Jana Strain regarding pleading and discovery. | 375.00 | 1.00 | 375.00 |
| | CAM | Continued to make revisions to discovery. | 165.00 | 2.50 | 412.50 |
| 05/28/2005 | HJP | Reviewed exhibits to Seeger's class certification motion in New Jersey to determine appropriate exhibits for our class certification motion and complaint. | 490.00 | 1.00 | 490.00 |
| 05/29/2005 | HJP | Completed review of exhibits to Seeger's class certification motion in New Jersey to determine applicability to ours; reviewed brief on the class certification in Baycol to determine causes of action which might be certified in our case. | 490.00 | 1.75 | 857.50 |
| 05/30/2005 | HJP | Reviewed memorandum on defendant's fact sheet; began review of RICO outline. | 490.00 | 1.25 | 612.50 |
| 05/31/2005 | CLB | Read articles sent by Jana Strain about Vioxx and Merck. | 110.00 | 0.50 | 55.00 |
| | JKS | Reviewed articles, filings, conferred with Henry Price regarding same; began reviewing discovery; conferred with Henry Price, William Riley and Atif Rehman regarding research projects. | 275.00 | 5.50 | 1,512.50 |
| | SLB | Reviewed emails and filings with the court specific to third party payors. | 125.00 | 0.75 | 93.75 |
| | KLC | Reviewed and saved articles to file; reviewed filings with LexisNexis; obtained contact information on Dr. James Wright and James Moore for Amy DeBrota for experts; researched clinical trials of Vioxx on website; prepared folder of hot documents. | 125.00 | 3.75 | 468.75 |
| | WNR | Conferred with Henry Price, Jana Strain and Atif regarding research projects. | 375.00 | 1.00 | 375.00 |

Page: 33
10/17/2011
ACCOUNT NO:    20039-00C
STATEMENT NO:    1

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| AR | Conferred with Henry Price, Will Riley and Jana Strain regarding research projects. | | 110.00 | 1.00 | 110.00 |
| HJP | Conferred with Jana Strain re Vioxx articles; conferred with Will Riley, Jana Strain and Atif Rehman regarding research projects; reviewed Merck policy on publications. | | 490.00 | 3.00 | 1,470.00 |
| AFD | Reviewed Vioxx articles from Jana Strain. | | 375.00 | 0.50 | 187.50 |
| AFD | Reviewed email regarding new Merck documents and sales pitch documents;  sent email to William Riley regarding discovery request idea. | | 375.00 | 1.00 | 375.00 |
| CLB | Researched proving reliance in RICO cause of action; wrote memo. | | 110.00 | 8.50 | 935.00 |
| AR | Worked on memo for class certification; had conference with William Riley, Henry Price and Jana Strain re research projects. | | 110.00 | 4.00 | 440.00 |
| AFD | Reviewed and revised draft discovery requests from Chris Moeller. | | 375.00 | 0.50 | 187.50 |
| HJP | Reviewed memo prepared by law clerk on choice of law provisions in deciding certification questions for Third-Party Payors. | | 490.00 | 1.00 | 490.00 |
| CAM | Revised discovery per Amy DeBrota's instructions. | | 165.00 | 1.00 | 165.00 |
| 06/01/2005 | | | | | |
| AFD | Reviewed information Karen Cavosie found on expert witnesses recommended by Sasich. | | 375.00 | 0.25 | 93.75 |
| KLC | Saved articles to file re third party payors; researched information on expert witnesses recommended by Sasich and sent to Amy DeBrota. | | 125.00 | 1.00 | 125.00 |
| JKS | Reviewed filings, e-mails, news stories and forwarded same as necessary; conferred with Henry Price, William Riley and Amy DeBrota regarding subcommittee. | | 275.00 | 1.25 | 343.75 |
| SLB | Reviewed various emails and filings with the court specific to third party payors. | | 125.00 | 1.25 | 156.25 |
| HJP | Conferred with Jana Strain, Amy DeBrota and Will Riley regarding subcommittee. | | 490.00 | 1.00 | 490.00 |
| AFD | Conferred with Jana Strain, Henry Price and Will Riley regarding subcommittee. | | 375.00 | 1.00 | 375.00 |

Vioxx General

Page: 34
10/17/2011
ACCOUNT NO:  20039-00C
STATEMENT NO:  1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | WNR | Conferred with Jana Strain, Amy DeBrota and Henry Price regarding subcommittee. | 375.00 | 1.00 | 375.00 |
| | AFD | Reviewed email from William Riley regarding email from PEC regarding work assignments and billing and reviewed email from Jana Strain regarding same. | 375.00 | 0.50 | 187.50 |
| | AR | Conducted research to show that the 5th Circuit was wrong in the Sandwich Chef decision. | 110.00 | 4.00 | 440.00 |
| | HJP | Reviewed "Dodge Ball" - Merck document. | 490.00 | 0.50 | 245.00 |
| | WNR | Forwarded email to Amy DeBrota from PEC regarding work assignments and billing. | 375.00 | 0.25 | 93.75 |
| | CAM | Continued to revise discovery. | 165.00 | 1.25 | 206.25 |
| 06/02/2005 | | | | | |
| | JKS | Reviewed filings and news items specific to Vioxx and third party payors. | 275.00 | 0.75 | 206.25 |
| | AFD | Reviewed transcript of May 23 MDL status conference. | 375.00 | 0.50 | 187.50 |
| | JKS | Researched and drafted memo regarding RICO enterprise; conferred with Henry Price regarding same; conferred with Henry Price regarding Christie Bodnar memo. | 275.00 | 4.75 | 1,306.25 |
| | HJP | Conferred with Jana Strain regarding memo on RICO enterprise; conferred with Jana Strain regarding Christie Bodnar's memo. | 490.00 | 0.75 | 367.50 |
| | CLB | Wrote memo on RICO reliance. | 110.00 | 0.75 | 82.50 |
| 06/03/2005 | | | | | |
| | WNR | Met with Joy Sarjent regarding Vioxx link. | 375.00 | 0.25 | 93.75 |
| | JRK | Made revisions to memo regarding RICO Enterprise. | 185.00 | 0.25 | 46.25 |
| 06/04/2005 | | | | | |
| | HJP | Reviewed Status Conference Report; began review of Pretrial Order No. 16 on class actions. | 490.00 | 1.00 | 490.00 |
| 06/05/2005 | | | | | |
| | AFD | Reviewed emails and attached documents from liasion counsel regarding MDL activity. | 375.00 | 0.50 | 187.50 |
| | AFD | Reviewed memorandum regarding evidence required/legal standard for reliance under RICO case law. | 375.00 | 0.50 | 187.50 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **06/06/2005** | | | | | |
| | KLC | Met with Henry Price regarding assignments and timeline for RICO claim. | 125.00 | 0.25 | 31.25 |
| | JKS | Reviewed pleadings and e-mailed list of PTO deadlines; conferred with Staci Belding regarding calendar issues. | 275.00 | 2.00 | 550.00 |
| | WNR | Reviewed and responded to miscellaneous email correspondence; reviewed memo regarding reliance and RICO. | 375.00 | 1.25 | 468.75 |
| | HJP | Met with Karen Cavosie regarding assignments and timeline for RICO claims. | 490.00 | 0.25 | 122.50 |
| | AFD | Reviewed and revised memo from Jana Strain regarding "enterprise" explanation; reviewed emails regarding case deadlines and case activity. | 375.00 | 0.75 | 281.25 |
| | JKS | Worked on revisions to memo regarding RICO enterprise; reviewed information regarding class certification issues. | 275.00 | 1.50 | 412.50 |
| | CAM | Updated spreadsheet re third party payor clients. | 165.00 | 1.00 | 165.00 |
| | HJP | Continued review of Pretrial Order No. 16 re class actions. | 490.00 | 1.00 | 490.00 |
| **06/07/2005** | | | | | |
| | KLC | Saved articles to file; reviewed pleading from LexisNexis specific to third party payor cases. | 125.00 | 0.50 | 62.50 |
| | JKS | Reviewed filings, news, etc; e-mailed team regarding physician contact order. | 275.00 | 1.00 | 275.00 |
| | JKS | Conferred with Henry Price regarding revisions to RICO Enterprise memo; reviewed edits from Amy DeBrota; made changes and e-mailed final document. | 275.00 | 0.50 | 137.50 |
| | HJP | Had conference with Jana Strain regarding revisions to RICO enterprise memo. | 490.00 | 0.50 | 245.00 |
| | WNR | Reviewed RICO Enterprise memo. | 375.00 | 1.00 | 375.00 |
| **06/08/2005** | | | | | |
| | JKS | Reviewed pleadings and news; conferred with team regarding same. | 275.00 | 0.75 | 206.25 |
| | KLC | Reviewed conference documents and obtained timelines and Third party payor complaint for Henry Price. | 125.00 | 0.75 | 93.75 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

Page: 36
10/17/2011
ACCOUNT NO:    20039-00C
STATEMENT NO:    1

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| HJP | Attended Vioxx team meeting to discuss pleadings and news. | | 490.00 | 0.50 | 245.00 |
| WNR | Attended Vioxx team meeting to discuss pleadings and news. | | 375.00 | 0.50 | 187.50 |
| CAM | Attended Vioxx team meeting to discuss pleadings and news. | | 165.00 | 0.50 | 82.50 |
| JRK | Attended Vioxx team meeting to discuss pleadings and news. | | 185.00 | 0.50 | 92.50 |
| AFD | Attended Vioxx team meeting to discuss pleadings and news. | | 375.00 | 0.50 | 187.50 |
| 06/09/2005 | | | | | |
| JKS | Reviewed pleadings, news, Abeamson Book and conferred with Team regarding same. | | 275.00 | 1.50 | 412.50 |
| KLC | Read RICO reliance memo to determine documents needed to look for; searched for relevant documents. | | 125.00 | 4.00 | 500.00 |
| RJW | Met with Will Riley and Henry Price regarding MDL. | | 400.00 | 1.00 | 400.00 |
| HJP | Met with Will Riley and Ron Waicukauski regarding MDL. | | 490.00 | 1.00 | 490.00 |
| HJP | Attended Vioxx team meeting to discuss pleadings, news and Abeamson Book. | | 490.00 | 0.50 | 245.00 |
| JRK | Attended Vioxx team meeting to discuss pleadings, news and Abeamson Book. | | 185.00 | 0.50 | 92.50 |
| AFD | Attended Vioxx team meeting to discuss pleadings, news and Abeamson Book. | | 375.00 | 0.50 | 187.50 |
| CAM | Attended Vioxx team meeting to discuss pleadings, news and Abeamson Book. | | 165.00 | 0.50 | 82.50 |
| WNR | Attended Vioxx team meeting to discuss pleadings, news and Abeamson Book. | | 375.00 | 0.50 | 187.50 |
| WNR | Met with Henry Price and Ron Waicukauski regarding MDL. | | 375.00 | 1.00 | 375.00 |
| HJP | Continued review of articles for bad acts to put in master complaints on Third Party Payors; began review of master complaint for individual economic damages. | | 490.00 | 2.00 | 980.00 |
| WNR | Attended weekly telephone conference with purchase claims committee. | | 375.00 | 0.75 | 281.25 |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **06/10/2005** | | | | | |
| | SLB | Reviewed filings with the court and emails and articles. | 125.00 | 1.50 | 187.50 |
| | WNR | Reviewed file and discovery specific to third party payor cases. | 375.00 | 2.75 | 1,031.25 |
| | AFD | Reviewed emails and attached orders and motions regarding case activity. | 375.00 | 0.50 | 187.50 |
| | HJP | Reviewed master complaint for revisions to individual economic damages complaint; continued review of Vioxx articles and Vioxx documents for bad acts to be included in the Third Party Payor Class Action Complaints. | 490.00 | 3.25 | 1,592.50 |
| **06/11/2005** | | | | | |
| | HJP | Continued review of articles concerning Merck's bad acts in preparation for drafting master complaint; completed review of master individual economic damages complaint; revised same. | 490.00 | 5.25 | 2,572.50 |
| **06/13/2005** | | | | | |
| | SLB | Reviewed MDL filings; reviewed email from Henry Price; replied to same; began to search pleading index for information Henry Price requested; called clerk of courts regarding filings in Vioxx cases; searched internet site for Vioxx cases; spoke with Henry Price regarding Merck's answer; reviewed website and printed off Complaint and Answer; met with Monica Dabio and Karen Cavosie re Summation issues. | 125.00 | 3.75 | 468.75 |
| | KLC | Reviewed and saved articles to file; reviewed pleadings from LexisNexis; pulled cases for William Riley; met with Monica Dabio and Stacy Bissonnette re Summation issues. | 125.00 | 1.50 | 187.50 |
| | JKS | Reviewed filings, e-mails and websites for MDL information and forwarded significant information to team. | 275.00 | 1.25 | 343.75 |
| | WNR | Reviewed file and discovery; had meeting with Henry Price and Greg Lake. | 375.00 | 0.75 | 281.25 |
| | HJP | Exchanged e-mails with Stacy Bissonnette; conferred with Stacy Bissonnette regarding Merck's answer; met with Will Riley and Greg Lake. | 490.00 | 1.00 | 490.00 |
| | AFD | Conducted legal research regarding "enterprise" definition under RICO. | 375.00 | 2.00 | 750.00 |
| | WNR | Had meeting with Amy DeBrota regarding RICO | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | enterprise and Sandy McNair's telephone conversation. | 375.00 | 0.50 | 187.50 |
| | HJP | Conferred with Will Riley re assignments to prepare RICO memos and reviewed RICO memos already started by law clerks. | 490.00 | 0.75 | 367.50 |
| | CLB | Revised reliance memo. | 110.00 | 0.50 | 55.00 |
| | WNR | Conferred with Henry Price re assignments to law clerks to prepare RICO memos. | 375.00 | 0.50 | 187.50 |
| 06/14/2005 | AFD | Attended Vioxx team organizational meeting. | 375.00 | 1.50 | 562.50 |
| | CLB | Reviewed Vioxx task list; attended Vioxx task meeting. | 110.00 | 1.75 | 192.50 |
| | KLC | Reviewed and saved articles to file; team meeting; looked for complaint of Sheet metal workers to obtain class certification documents; updated task list. | 125.00 | 2.75 | 343.75 |
| | JKS | Reviewed filings, e-mails, etc. and forwarded essential materials; prepared for and participated in team meeting. | 275.00 | 2.50 | 687.50 |
| | JRK | Attended Vioxx third party payor task meeting; had a meeting with Will Riley to discuss memos. | 185.00 | 2.50 | 462.50 |
| | MDD | Attended meeting with team members to review tasks and assignments in regards to third party payors. | 125.00 | 1.50 | 187.50 |
| | SLB | Reviewed MDL filing. | 125.00 | 1.75 | 218.75 |
| | CAM | Attended Vioxx team organizational meeting for third party payors. | 165.00 | 1.50 | 247.50 |
| | CLB | Researched NJ law and SOL tolls in regards to class action certification. | 110.00 | 2.50 | 275.00 |
| | WNR | Attended meeting with team members to review third party payor tasks and assignments. | 375.00 | 1.50 | 562.50 |
| | HJP | Attended meeting with team members to review third party payor tasks and assignments. | 490.00 | 1.50 | 735.00 |
| | WNR | Met with Jamie Sweeney to discuss memos. | 375.00 | 1.00 | 375.00 |
| | HJP | Reviewed email from Amy DeBrota re Larry Mackey. | 490.00 | 0.25 | 122.50 |
| | WNR | Reviewed email from Amy DeBrota re Larry Mackey. | 375.00 | 0.25 | 93.75 |
| | CLB | Conferred with William Riley revising the RICO memo. | 110.00 | 0.75 | 82.50 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

|  |  | Rate | HOURS |  |
|---|---|---|---|---|
| HJP | Continued research for RICO memo. | 490.00 | 1.50 | 735.00 |
| JRK | Reviewed draft discovery to Merck & Co., Inc. | 185.00 | 1.00 | 185.00 |
| WNR | Reviewed Consumer Master Complaint; met with Christie Bodnar re revisions to be made to RICO memo; reviewed revised RICO memo from Christie Bodnar. | 375.00 | 4.25 | 1,593.75 |
| **06/15/2005** | | | | |
| JKS | Reviewed filings, e-mails, etc. of activity in MDL; obtained and forwarded information on website tracked. | 275.00 | 1.00 | 275.00 |
| KLC | Saved articles to file; searched for Dear Doctor letters; researched websites used in past with good information; compiled list of websites; reviewed email from Staci Bissonnette regarding task list. | 125.00 | 2.50 | 312.50 |
| SLB | Reviewed task list; emailed to Karen Cavosie regarding same; drafted email to Vioxx team regarding websites they all monitor; drafted request to NJ Vioxx court for class certification briefing. | 125.00 | 1.25 | 156.25 |
| CLB | Wrote memo on tolling SOL in class actions under NJ law. | 110.00 | 3.25 | 357.50 |
| AR | Read Holmes v. Securities to determine if it would help our position in Vioxx litigation. | 110.00 | 1.00 | 110.00 |
| CAM | Discussed with Amy DeBrota information needed to determine whether plans have Magnuson-Moss claims. | 165.00 | 0.50 | 82.50 |
| HJP | Researched memo on RICO; met with Will Riley re same. | 490.00 | 3.75 | 1,837.50 |
| WNR | Met with Henry Price re RICO research; attended weekly telephone conference with subcommittee; met with Chris Moeller to discuss RICO memo revisions before distribution to subcommittee members. | 375.00 | 1.75 | 656.25 |
| CAM | Met with Will Riley re revisions to RICO memo before distribution to subcommittee members. | 165.00 | 0.75 | 123.75 |
| **06/16/2005** | | | | |
| JKS | Reviewed filings, news, websites, etc. | 275.00 | 1.75 | 481.25 |
| CLB | Read articles regarding Medco and class actions. | 110.00 | 0.25 | 27.50 |
| KLC | Met with Stacy Bissonnette and Monica Dabio regarding organization of documents for Summation; gathered additional websites into monitor. | 125.00 | 0.75 | 93.75 |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:   1

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| | SLB | Reviewed filings with the Court; reviewed emails and articles regarding Vioxx; received phone call from Atlantic County Civil Court regarding cost for class certification documents; redrafted letter to reflect correct case; requested check for same; reviewed Wall Street Journal website and updated our profile; spoke with Monica Dabio and Karen Cavosie regarding setting up Summation; reviewed emails regarding attempts at obtaining class certification documents from attorney who filed same. | 125.00 | 2.00 | 250.00 |
| | WNR | Discussed MDL subcommittee conference call with Amy DeBrota; reviewed e-mail from Amy DeBrota re status. | 375.00 | 2.50 | 937.50 |
| | MDD | Met with Stacy Bissonnette and Karen Cavosie regarding organization of documents for Summation. | 125.00 | 0.50 | 62.50 |
| | HJP | Worked on RICO memo. | 490.00 | 4.25 | 2,082.50 |
| 06/17/2005 | | | | | |
| | JKS | Checked news and filings related to third party payors. | 275.00 | 0.50 | 137.50 |
| | CLB | Read articles from Jana Strain regarding Cox-2. | 110.00 | 0.50 | 55.00 |
| | SLB | Reviewed filings and emails specific to third party payor litigation. | 125.00 | 0.25 | 31.25 |
| | EMA | Discussed chart needed to track information received from clients with Amy DeBrota. | 100.00 | 0.50 | 50.00 |
| | HJP | Continued to work on RICO memo. | 490.00 | 3.50 | 1,715.00 |
| 06/18/2005 | | | | | |
| | JKS | Reviewed news and e-mails re third party litigation. | 275.00 | 0.50 | 137.50 |
| | HJP | Worked on RICO Memo. | 490.00 | 1.50 | 735.00 |
| 06/20/2005 | | | | | |
| | SLB | Reviewed filings with the court and emails and articles from Jana Strain. | 125.00 | 0.25 | 31.25 |
| | JKS | Sent Vioxx articles to Stacy Bissonnette. | 275.00 | 0.25 | 68.75 |
| 06/21/2005 | | | | | |
| | AFD | Reviewed emails and attachments with letters from other TPP subcommittee members regarding problems with representation on Plaintiffs' Steering Committee. | 375.00 | 0.50 | 187.50 |
| | WNR | Conferred by telephone with Barbara Hart. | 375.00 | 0.50 | 187.50 |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **06/22/2005** | | | | | |
| | JKS | Reviewed filings in MDL; reviewed articles from the web. | 275.00 | 2.00 | 550.00 |
| | WNR | Reviewed emails and court filings specific to third party payor litigation. | 375.00 | 0.50 | 187.50 |
| | HJP | Began review of Third Party Complaint; conferred with Will Riley re telephonic meeting of subcommittee; reviewed email re replacement of Steering Committee. | 490.00 | 2.00 | 980.00 |
| | WNR | Conferred with Henry Price re subcommittee meeting. | 375.00 | 0.25 | 93.75 |
| **06/23/2005** | | | | | |
| | JKS | Reviewed filings, e-mails, etc., and conferred significant information to team re same. | 275.00 | 1.25 | 343.75 |
| | KLC | Reviewed and saved articles to file; forwarded same to Vioxx team. | 125.00 | 0.50 | 62.50 |
| | HJP | Conferred with Jana Strain re Vioxx third party payor filings. | 490.00 | 0.25 | 122.50 |
| | AFD | Conferred with Jana Strain re Vioxx third party payor filings. | 375.00 | 0.25 | 93.75 |
| | WNR | Conferred with Jana Strain re Vioxx third party payor filings. | 375.00 | 0.25 | 93.75 |
| | CAM | Conferred with Jana Strain re Vioxx third party payor filings. | 165.00 | 0.25 | 41.25 |
| | JRK | Conferred with Jana Strain re Vioxx third party payor filings. | 185.00 | 0.25 | 46.25 |
| | AFD | Reviewed emails regarding MDL activity and emails between subcommittee members regarding representation on PSC; sent emails regarding scheduling lunch with Larry Mackey. | 375.00 | 0.50 | 187.50 |
| | AFD | Reviewed emails regarding MDL activity and reviewed and responded to an email from Larry Mackey. | 375.00 | 0.50 | 187.50 |
| **06/24/2005** | | | | | |
| | AFD | Reviewed emails with orders and motions regarding MDL activity, especially pretrial order no. 17. | 375.00 | 0.50 | 187.50 |
| | JKS | Reviewed filings, e-mails, etc. and conferred with team regarding same. | 275.00 | 1.25 | 343.75 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | SLB | Reviewed New Jersey court motion docket for hearing date; conducted search for docket of third-party payor action in New Jersey. | 125.00 | 0.75 | 93.75 |
| | HJP | Reviewed Plaintiff Liaison Committee and Defendant Liaison Committee report before the status conference. | 490.00 | 0.50 | 245.00 |
| 06/25/2005 | HJP | Completed the RICO memo for inclusion in third-party complaint. | 490.00 | 0.75 | 367.50 |
| 06/26/2005 | HJP | Reviewed comments on individual economic change complaint; completed memo on Vioxx to be included in the complaint; made comments on the third-party payor master complaint. | 490.00 | 2.50 | 1,225.00 |
| 06/27/2005 | JKS | Reviewed e-mails, news sources and filings; conferred with Stacy Bissonnette regarding class certification. | 275.00 | 1.00 | 275.00 |
| | CLB | Read Henry Price's revised memo on reliance and RICO. | 110.00 | 0.25 | 27.50 |
| | SLB | Called New Jersey court regarding class certification hearing; emailed Henry Price regarding same; called Henry Price regarding same; spoke with Jana Strain regarding same; reviewed filings with the court; reviewed emails from Jana Strain. | 125.00 | 2.00 | 250.00 |
| | AFD | Discussed third party payor case status with William Riley; reviewed emails regarding MDL activity. | 375.00 | 0.25 | 93.75 |
| 06/28/2005 | CLB | Read Henry Price's RICO memo and read articles from Jana Strain. | 110.00 | 0.50 | 55.00 |
| | JKS | Reviewed news sites and filings. | 275.00 | 0.75 | 206.25 |
| | JRK | Reviewed, researched and revised memos regarding RICO allegations to submit to MDL subcommitte. | 185.00 | 2.25 | 416.25 |
| | WNR | Attended weekly telephone conference with subcommittee; | 375.00 | 2.00 | 750.00 |
| 06/29/2005 | CLB | Read e-mails from Jana Strain and Amy DeBrota regarding doctors and RICO. | 110.00 | 0.25 | 27.50 |
| | JKS | Reviewed news, filings, etc.; sent emails to Christie Bodnar, Chris Moeller and Stacy Bissonnette regarding | | | |

Vioxx General

ACCOUNT NO:      20039-00C
STATEMENT NO:           1

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| | same. | 275.00 | 1.25 | 343.75 |
| CAM | Reviewed recent information e-mails from Jana Strain on Vioxx. | 165.00 | 1.50 | 247.50 |
| SLB | Reviewed filings; reviewed emails from Amy DeBrota and Jana Strain. | 125.00 | 0.50 | 62.50 |
| AFD | Sent emails to Christie Bodnar and Stacy Bissonette regarding Vioxx. | 375.00 | 0.50 | 187.50 |
| MDD | Received, reviewed and responded to e-mails regarding obtaining tobacco RICO litigation documents; located website for same; downloaded documents. | 125.00 | 1.50 | 187.50 |
| HJP | Conferred with William Riley regarding strategy. | 490.00 | 0.50 | 245.00 |
| WNR | Conferred with Henry Price regarding strategy. | 375.00 | 0.50 | 187.50 |
| AFD | Reviewed and revised retention letters; researched and sent DOJ RICO manual. | 375.00 | 0.50 | 187.50 |
| 06/30/2005 | | | | |
| AFD | Attended Vioxx team meeting; sent email to Will Riley and Henry Price about potential alliance; had lunch meeting with Will Riley and Henry Price regarding organization. | 375.00 | 3.25 | 1,218.75 |
| JRK | Attended meeting with Vioxx team re: case assignments. | 185.00 | 1.00 | 185.00 |
| MDD | Had meeting with Henry Price, Will Riley, Amy DeBrota, Jana Strain, Jamie Sweeney, Stacy Bissonnette, Karen Cavosie, and Chris Moeller regarding current work assignments. | 125.00 | 1.00 | 125.00 |
| JKS | Reviewed news, filings; participated in team meeting. | 275.00 | 1.50 | 412.50 |
| HJP | Attended Vioxx team meeting; had lunch meeting with Amy DeBrota and Will Riley and reviewed emails from Amy DeBrota. | 490.00 | 3.00 | 1,470.00 |
| CAM | Attended team meeting on assignments. | 165.00 | 0.75 | 123.75 |
| SLB | Attended meeting with the Vioxx team regarding status and strategy. | 125.00 | 1.00 | 125.00 |
| KLC | Attended Vioxx team meeting. | 125.00 | 1.00 | 125.00 |
| WNR | Attended Vioxx team meeting, had lunch meeting with Henry Price and Amy DeBrota regarding organization and | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | reviewed emails from Amy DeBrota. | 375.00 | 3.00 | 1,125.00 |
| | HJP | Conferred with Will Riley and Amy DeBrota re strategy in connection with completion of Vioxx Master Complaints and how they should be organized, and the inclusion of RICO. | 490.00 | 1.25 | 612.50 |
| | AFD | Conferred with Henry Price and Will Riley re strategy in connection with organization and completion of Vioxx Master Complaints and inclusion of RICO. | 375.00 | 1.25 | 468.75 |
| 07/01/2005 | | | | | |
| | SLB | Spoke with Henry Price regarding obtaining filing by Texas AG's office; researched same; pulled together all websites being reviewed. | 125.00 | 0.50 | 62.50 |
| | HJP | Met with Will Riley re obtaining filing by TX AG's offce and then met with Stacy Bissonnette re obtaining filing by TX AG's office. | 490.00 | 1.25 | 612.50 |
| | AFD | Reviewed emails regarding state of Texas lawsuit and discussed same with Henry Price and William Riley. | 375.00 | 0.50 | 187.50 |
| | HJP | Discussed emails regarding state of Texas lawsuit with Amy DeBrota and William Riley. | 490.00 | 0.50 | 245.00 |
| | WNR | Met with Henry Price re obtaining  filing by Texas AG's office, discussed emails regarding state of Texas lawsuit with Amy DeBrota and Henry Price. | 375.00 | 1.50 | 562.50 |
| 07/02/2005 | | | | | |
| | HJP | Continued to work on changing our third party payor complaint to individual complaints rather than class action. | 490.00 | 1.50 | 735.00 |
| | EMA | Worked on table of information received and information needed from third party payor clients. | 100.00 | 0.50 | 50.00 |
| 07/03/2005 | | | | | |
| | AFD | Reviewed emails and attachments regarding MDL activity specific to third party payors. | 375.00 | 0.50 | 187.50 |
| 07/05/2005 | | | | | |
| | AFD | Reviewed emails and articles regarding Texas lawsuit against Merck. | 375.00 | 0.50 | 187.50 |
| | AFD | Reviewed Vioxx articles; reviewed email from Will Riley to Tom Sobol and responded to same; reviewed emails from Henry Price  regarding tasks needed completed for Vioxx case. | 375.00 | 0.50 | 187.50 |

Vioxx General

ACCOUNT NO: 20039-00C
STATEMENT NO: 1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | CLB | Read Vioxx articles and e-mails specific to third party payors. | 110.00 | 0.50 | 55.00 |
| | JKS | Reviewed news sites and filings specific to third party payors. | 275.00 | 0.75 | 206.25 |
| | SLB | Reviewed email from Henry Price regarding orders; reviewed email from Chris Moeller regarding individual complaint; spoke with Henry Price regarding getting our time line/chronology to the timeline committee; exchanged emails with Jennifer Thompson regarding same; | 125.00 | 1.00 | 125.00 |
| | WNR | Drafted e-mail to Tom Sobol; conferred with Amy Ficklin DeBrota re same. | 375.00 | 0.25 | 93.75 |
| | HJP | Sent e-mails to Amy Ficklin DeBrota re tasks; conferred with Stacy Bissonnette by e-mail and in person re timeline/chronology. | 490.00 | 1.00 | 490.00 |
| | CAM | Sent e-mail to Stacy Bissonnette re individual third party payor complaint. | 165.00 | 0.25 | 41.25 |
| | AFD | Reviewed miscellaneous emails and attachments regarding case activity, hearing transcripts binder, etc. | 375.00 | 0.50 | 187.50 |
| | HJP | Began review of master complaint and supporting documents in the individual payor cases. | 490.00 | 1.75 | 857.50 |
| 07/06/2005 | JKS | Reviewed e-mails and news lists specific to third party payors. | 275.00 | 0.50 | 137.50 |
| | SLB | Reviewed emails specific to third party payor litigation. | 125.00 | 0.25 | 31.25 |
| 07/07/2005 | AFD | Reviewed numerous emails about Vioxx subcommittee assignments and case status. | 375.00 | 0.50 | 187.50 |
| | AFD | Reviewed news article regarding Merck and Vioxx. | 375.00 | 0.50 | 187.50 |
| | CLB | Read articles; conferred with Will Riley and Jamie Sweeney re state law chart assignment. | 110.00 | 1.00 | 110.00 |
| | WNR | Attended weekly teleconference with purchase claims committee; attended teleconference re Master Complaint; reviewed Conway material and had a meeting with Christie Bodnar and Jamie Sweeney re assignment on state law chart. | 375.00 | 1.75 | 656.25 |

Vioxx General

ACCOUNT NO:      20039-00C
STATEMENT NO:                    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JRK | Conferred with Will Riley and Christie Bodnar re assignment on state law chart. | 185.00 | 0.50 | 92.50 |
| 07/08/2005 | | | | | |
| | AFD | Reviewed numerous emails and attachments from liason counsel; sent email to Monica Dabio about MDL emails. | 375.00 | 0.50 | 187.50 |
| | JKS | Conferred with Will Riley re third party payor assignement, reviewed Vioxx documents; conferred with Christie Bodnar regarding William Riley's assignment. | 275.00 | 2.75 | 756.25 |
| | CLB | Conferred with Jana Strain re Vioxx third party payor assignment from Will Riley. | 110.00 | 0.50 | 55.00 |
| | MDD | Reviewed e-mail from Amy Ficklin DeBrota re MDL. | 125.00 | 0.25 | 31.25 |
| | WNR | Conferred with Jana Strain re third party payor assignment. | 375.00 | 2.00 | 750.00 |
| | CAM | Conducted research on fraud laws in Hawaii and Idaho. | 165.00 | 5.50 | 907.50 |
| | JRK | Conducted legal on-line research for state consumer fraud laws chart. | 185.00 | 4.50 | 832.50 |
| | WNR | Reviewed hearing transcript from June. | 375.00 | 0.25 | 93.75 |
| 07/09/2005 | | | | | |
| | HJP | Reviewed individual complaints on economic damages; groupings for same; made suggestions. | 490.00 | 2.00 | 980.00 |
| | JRK | Conducted legal on-line research for state consumer fraud laws chart. | 185.00 | 4.25 | 786.25 |
| 07/10/2005 | | | | | |
| | CLB | Worked on chart for state consumer fraud laws. | 110.00 | 2.00 | 220.00 |
| | HJP | Reviewed and commented upon master complaint for individual third-party payors. | 490.00 | 1.00 | 490.00 |
| 07/11/2005 | | | | | |
| | AFD | Had lunch meeting with Henry Price and Larry Mackey to discuss RICO theory. | 375.00 | 1.50 | 562.50 |
| | AFD | Reviewed emails with Henry Price regarding follow up on Mackey lunch and email to Christie Bodner regarding research needed; reviewed her response and discussed issue with her; looked for my past emails to McNair and forwarded to Christie Bodner; met with Henry Price and Will Riley re TPP case status. | 375.00 | 1.00 | 375.00 |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| CLB | Read Vioxx e-mails from Amy Ficklin DeBrota re TPP research; responded to same; had discussion re issue with Amy Ficklin DeBrota. | | 110.00 | 0.50 | 55.00 |
| JKS | Reviewed filings and e-mails specific to third party payor litigation. | | 275.00 | 0.50 | 137.50 |
| WNR | Had meeting with Henry Price and Amy DeBrota re third party payor case status. | | 375.00 | 0.50 | 187.50 |
| HJP | Had meeting with Amy Ficklin DeBrota and Larry Mackey to discuss RICO theory; reviewed e-mails from Amy Ficklin DeBrota re meeting; met with Amy Ficklin DeBrota and Will Riley for further discussion. | | 490.00 | 2.00 | 980.00 |
| AFD | Reviewed emails regarding recent developments and discussed same with Henry Price. | | 375.00 | 0.25 | 93.75 |
| AFD | Drafted email regarding work needed to follow up on Larry Mackey's suggestions. | | 375.00 | 0.25 | 93.75 |
| CLB | Recieved assignment from Amy DeBrota regarding RICO enterprise; conducted research whether a person or entity can be part of RICO enterprise without knowing, etc. | | 110.00 | 0.50 | 55.00 |
| HJP | Worked on RICO research and discussed emails regarding recent developments with Amy DeBrota. | | 490.00 | 3.25 | 1,592.50 |
| CLB | Worked on chart for state consumer fraud laws. | | 110.00 | 1.25 | 137.50 |
| JRK | Continued legal on-line research for state consumer fraud laws chart. | | 185.00 | 8.25 | 1,526.25 |
| WNR | Reviewed state law chart. | | 375.00 | 1.00 | 375.00 |
| CAM | Worked on consumer fraud spreadsheet. | | 165.00 | 3.75 | 618.75 |
| 07/12/2005 | | | | | |
| AFD | Discussed Larry Mackey's ideas with Will Riley and Henry Price; attended Vioxx team meeting. | | 375.00 | 1.00 | 375.00 |
| CLB | Read e-mails regarding new assignments; attended team meeting; reviewed new assignments. | | 110.00 | 1.00 | 110.00 |
| JKS | Reviewed filings and e-mails; participated in team meeting; began working on assignments from same. | | 275.00 | 5.50 | 1,512.50 |
| EMA | Attended meeting with firm Vioxx team. | | 100.00 | 1.00 | 100.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| SLB | Reviewed emails; reviewed email regarding obtaining indictments; researched internet regarding same. | | 125.00 | 0.50 | 62.50 |
| JRK | Attended firm Vioxx team meeting and had a meeting with Amy DeBrota afterwards. | | 185.00 | 1.00 | 185.00 |
| WNR | Attended firm Vioxx team meeting; conferred with Amy Ficklin DeBrota and Henry Price after meeting re Larry Mackey's ideas re RICO. | | 375.00 | 2.00 | 750.00 |
| HJP | Attended firm Vioxx team meeting; conferred with Amy Ficklin DeBrota and Will Riley after meeting re Larry Mackey's ideas re RICO. | | 490.00 | 2.00 | 980.00 |
| JRK | Legal on-line research for anti-kickback information. | | 185.00 | 1.50 | 277.50 |
| JRK | Legal on-line research on FDS/HHS Federal Regulations. | | 185.00 | 1.00 | 185.00 |
| WNR | Met with Henry Price; studied third party payor file. | | 375.00 | 1.50 | 562.50 |
| HJP | Met with William Riley re third party payor litigation. | | 490.00 | 1.00 | 490.00 |
| AFD | Reviewed email from Jamie Sweeney regarding assignment completion; reviewed emails and news articles regarding Vioxx and relevant developments in other mass tort litigations. | | 375.00 | 0.50 | 187.50 |
| CLB | Completed consumer state fraud issue chart for Ohio. | | 110.00 | 1.50 | 165.00 |
| HJP | Worked on RICO additions to master complaint. | | 490.00 | 1.00 | 490.00 |
| WNR | Reviewed June 29th transcript of hearing in front of Judge Fallon. | | 375.00 | 0.50 | 187.50 |
| 07/13/2005 | | | | | |
| AFD | Reviewed emails regarding research done on SEC filings, status of our amended complaint and status of Vioxx trial in Texas. | | 375.00 | 0.50 | 187.50 |
| CLB | Read Vioxx articles on internet. | | 110.00 | 0.25 | 27.50 |
| JKS | Worked on internet research regarding off label uses, kickbacks, and financials; met with Will Riley re TPP case. | | 275.00 | 7.25 | 1,993.75 |
| WNR | Had meeting with Henry Price re third party payors. | | 375.00 | 0.25 | 93.75 |
| WNR | Had meeting with Jana Strain; reviewed Larry Mackey's filing; assisted Erin Amos re: research assignment to | | | | |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:   1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | amend complaint; reviewed Express Scripts. | 375.00 | 3.00 | 1,125.00 |
| | HJP | Had meeting with Will Riley re third party payors. | 490.00 | 0.25 | 122.50 |
| | EMA | Worked on amending Complaint; conferred with Will Riley re same. | 100.00 | 1.00 | 100.00 |
| | JRK | Researched anti-kickback laws. | 185.00 | 1.00 | 185.00 |
| 07/14/2005 | SLB | Reviewed various emails re third party payor litigation. | 125.00 | 0.25 | 31.25 |
| | WNR | Reviewed filings specific to third party payors. | 375.00 | 0.25 | 93.75 |
| | AFD | Reviewed second amended complaint and made notes regarding changes/suggestions: reviewed findings of enterprise requirement for RICO with Christie Bodnar. | 375.00 | 1.25 | 468.75 |
| | CLB | Researched how we meet the "enterprise" requirement for RICO; reviewed findings with Amy DeBrota. | 110.00 | 6.50 | 715.00 |
| | EMA | Reviewed Waxman documents for Vioxx kickback and off-label use information. | 100.00 | 1.00 | 100.00 |
| | JRK | Researched Merck and anti-kickback regulations. | 185.00 | 2.25 | 416.25 |
| | CAM | Reviewed email from Amy DeBrota re Southern Ohio Painters' information. | 165.00 | 0.25 | 41.25 |
| | MDD | Reviewed email from Amy DeBrota re Southern Ohio Painters' information. | 125.00 | 0.25 | 31.25 |
| | WNR | Reviewed second amended complaint. | 375.00 | 2.00 | 750.00 |
| 07/15/2005 | AFD | Reviewed and made suggested revisions on second amended complaint. | 375.00 | 2.50 | 937.50 |
| | WNR | Reviewed and responded to various emails; reviewed Ideal Steel Corporation (Second Circuit case) for master complaint. | 375.00 | 1.00 | 375.00 |
| 07/16/2005 | HJP | Worked on reliance issues on RICO action. | 490.00 | 2.75 | 1,347.50 |
| 07/18/2005 | CLB | Read e-mails regarding trial in Texas. | 110.00 | 0.25 | 27.50 |
| | JKS | Reviewed e-mails and filings specific to third party payor cases. | 275.00 | 0.50 | 137.50 |

Vioxx General

Page: 50
10/17/2011
ACCOUNT NO:      20039-00C
STATEMENT NO:              1

GENERAL FILE NUMBER FOR VIOXX

|  |  | | Rate | HOURS |  |
|---|---|---|---|---|---|
| AFD | Reviewed memo on enterprise membership from Christie Bodnar and reviewed previous information to McNair on this subject. | | 375.00 | 0.25 | 93.75 |
| CLB | Drafted memo regarding being part of RICO enterprise without knowledge of it or its illegal purpose. | | 110.00 | 2.50 | 275.00 |
| WNR | Met with Chris Moeller re third party payor clients. | | 375.00 | 0.25 | 93.75 |
| HJP | Discussed Vioxx complaint and client status with Amy DeBrota. | | 490.00 | 0.50 | 245.00 |
| CAM | Met with William Riley re third party payor clients. | | 165.00 | 0.25 | 41.25 |
| AFD | Discussed Vioxx complaint and client status with Henry Price. | | 375.00 | 0.50 | 187.50 |
| EMA | Reviewed and discussed new chart regarding status of information from plans with Amy DeBrota. | | 100.00 | 0.50 | 50.00 |
| HJP | Worked on amended complaint for inclusion of RICO in master complaint. | | 490.00 | 4.25 | 2,082.50 |
| 07/19/2005 | | | | | |
| CLB | Researched federal anti-kickback statutes; read articles regarding Vioxx trial. | | 110.00 | 1.50 | 165.00 |
| JKS | Worked on research regarding economic issues; reviewed e-mails and filings. | | 275.00 | 1.50 | 412.50 |
| JRK | Worked on research for anti-kickback regulations. | | 185.00 | 1.75 | 323.75 |
| WNR | Reviewed Henry Price's draft amended complaint and had a conference with Henry Price regarding the same. | | 375.00 | 2.50 | 937.50 |
| HJP | Had conference with William Riley to discuss draft amended complaint. | | 490.00 | 1.00 | 490.00 |
| HJP | Worked on complaint - amendments for the RICO action. | | 490.00 | 0.50 | 245.00 |
| JRK | Reviewed Illinois case law claims for MDL state chart. | | 185.00 | 0.50 | 92.50 |
| 07/20/2005 | | | | | |
| CLB | Read articles regarding Vioxx trial. | | 110.00 | 0.25 | 27.50 |
| JKS | Reviewed e-mails and pleadings specific to third party payor litigation. | | 275.00 | 0.50 | 137.50 |
| WNR | Reviewed email correspondence re third party payors. | | 375.00 | 0.50 | 187.50 |

Page: 51

Vioxx General

10/17/2011

ACCOUNT NO:     20039-00C
STATEMENT NO:              1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | CLB | Researched Merck's pipeline; discussed assignments with Amy DeBrota. | 110.00 | 1.00 | 110.00 |
| | WNR | Reviewed amended complaint with Henry Price; met with Chris Moeller regarding fraud; reviewed changes made to amended complaint. | 375.00 | 3.50 | 1,312.50 |
| | WNR | Reviewed changes made to amended complaint. | 375.00 | 2.00 | 750.00 |
| | HJP | Discussed amended complaint and Amy DeBrota. | 490.00 | 0.50 | 245.00 |
| | HJP | Reviewed amended complaint with William Riley. | 490.00 | 1.00 | 490.00 |
| | CAM | Met with William Riley regarding bank fraud. | 165.00 | 0.50 | 82.50 |
| | HJP | Worked on amended complaint for inclusion of RICO claims in the master complaint. | 490.00 | 0.75 | 367.50 |
| 07/21/2005 | JKS | Reviewed e-mails, etc. regarding MDL and third party payor. | 275.00 | 0.50 | 137.50 |
| | CLB | Researched Merck's pipeline drugs. | 110.00 | 1.00 | 110.00 |
| | CLB | Revised state consumer fraud charts. | 110.00 | 2.00 | 220.00 |
| | JRK | Reviewed and revised state law chart. | 185.00 | 4.00 | 740.00 |
| | WNR | Reviewed email correspondence re: master complaint; reviewed Judge Fallon's propulsid order; reviewed and revised work on state law charts; reviewed and suggested revisions on master complaint; and, responded to email from Tom Sobol. | 375.00 | 6.75 | 2,531.25 |
| 07/22/2005 | AFD | Had discussions with Christie Bodner regarding her research on Merck's drugs in process and reviewed her email regarding same. | 375.00 | 0.50 | 187.50 |
| | MDD | Worked with Teri Ulm on pulling Vioxx relevant tobacco litigation documents from Pacer. | 125.00 | 0.50 | 62.50 |
| | CLB | Had discussions with Amy Ficklin DeBrota regarding my research on Merck's drugs in process. | 110.00 | 0.50 | 55.00 |
| | CLB | Researched Merck's pipeline drugs; drafted and sent report to firm Vioxx Team. | 110.00 | 4.25 | 467.50 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| Date | Init | Description | Rate | HOURS | Amount |
|---|---|---|---|---|---|
| 07/24/2005 | | | | | |
| | HJP | Reviewed accumulated emails on medical and other issues relating to third party payors. | 490.00 | 3.00 | 1,470.00 |
| 07/25/2005 | | | | | |
| | SLB | Spoke with Christie Bodnar regarding internet searches on marketing of Vioxx for off label uses. | 125.00 | 0.25 | 31.25 |
| | JKS | Reviewed e-mails, news items, etc. and forwarded as appropriate. | 275.00 | 0.50 | 137.50 |
| | HJP | Reviewed accumulated emails re third party payor litigation. | 490.00 | 1.00 | 490.00 |
| | CLB | Spoke with Stacy Bissonnette regarding internet searches on marketing of Vioxx for off label uses. | 110.00 | 0.25 | 27.50 |
| | CLB | Researched and discussed with Stacy Bissonnette and William Riley Merck's efforts to Market Vioxx for off label uses; reported findings to Firm Vioxx Team. | 110.00 | 2.50 | 275.00 |
| | WNR | Discussed with Christie Bodnar and Stacy Bissonnette Merck's efforts to market Vioxx for off label uses. Reviewed Christie Bodnar's memo on drugs in pipeline. | 375.00 | 1.25 | 468.75 |
| | SLB | Discussed with Christie Bodnar and William Riley Merck's efforts to market Vioxx for off label uses. | 125.00 | 0.75 | 93.75 |
| | CLB | Researched and reported to Henry Price and Will Riley re Indiana law regarding expenses and implied warranties. | 110.00 | 0.50 | 55.00 |
| | HJP | Worked on the evaluation of the draft of the master complaint; met with Will Riley re same; met with Christie Bodnar and Will Riley re report on Indiana law re expenses and implied warranties. | 490.00 | 3.75 | 1,837.50 |
| | WNR | Met with Henry Price re master complaint draft; drafted email correspondence to Elizabeth Cronise; met with Henry Price and Christie Bodnar re Indiana law regarding expenses and implied warranties. | 375.00 | 1.00 | 375.00 |
| 07/26/2005 | | | | | |
| | EMA | Reviewed Court's minute entry for important dates and other information. | 100.00 | 0.50 | 50.00 |
| | AFD | Reviewed and responded to emails regarding master complaint for third party payors. | 375.00 | 0.25 | 93.75 |
| | AFD | Reviewed draft motion for leave to amend and responded with suggestions. | 375.00 | 0.25 | 93.75 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| | WNR | Reviewed and revised amended complaint. | 375.00 | 2.00 | 750.00 |
| | EMA | Reviewed summary plan description for Plumbers Local No. 42 and inputted necessary information on "received information" chart. | 100.00 | 0.50 | 50.00 |
| | WNR | Attended weekly telephone conference. | 375.00 | 0.75 | 281.25 |
| 07/27/2005 | | | | | |
| | JKS | Reviewed e-mails, filings, news articles, etc.; conferred with Monica Dabio regarding same. | 275.00 | 3.25 | 893.75 |
| | MDD | Conferred with Jana Strain re e-mails, filings and news articles as they relate to the TPP cases. | 125.00 | 2.00 | 250.00 |
| | AFD | Reviewed articles regarding status of Texas trial, new evidence and information related to claims; reviewed and responded to emails from William Riley etc regarding adding clients to the master complaint and MDL issues; sent email to Erin Amos regarding status. | 375.00 | 0.75 | 281.25 |
| | WNR | Exchanged emails with Amy DeBrota re adding clients to the master complaint and MDL issues. | 375.00 | 0.50 | 187.50 |
| | EMA | Exchanged email with Amy DeBrota re status of adding clients to the master complaint. | 100.00 | 0.50 | 50.00 |
| | CLB | Reviewed fraud consumer charts. | 110.00 | 0.25 | 27.50 |
| | JRK | Reviewed and made revisions to state law charts; met with Will Riley and Chris Moeller re same. | 185.00 | 9.50 | 1,757.50 |
| | WNR | Reviewed state chart; emailed and then conferred with Jamie Sweeney and Chris Moeller re state chart; conferred with Wendy Fleishman. | 375.00 | 1.00 | 375.00 |
| | CAM | Met with Will Riley and Jamie Sweeney re state chart. | 165.00 | 0.50 | 82.50 |
| 07/28/2005 | | | | | |
| | CLB | Read articles regarding Vioxx trial in TX. | 110.00 | 0.25 | 27.50 |
| | JKS | Reviewed and forwarded e-mails and news stories specific to third party payors. | 275.00 | 1.50 | 412.50 |
| | KLC | Saved numerous articles to the file re third party payor litigation. | 125.00 | 1.25 | 156.25 |
| | SLB | Spoke with Henry Price and Will Riley regarding McKesson; conducted internet research regarding same. | 125.00 | 1.25 | 156.25 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

Page: 54
10/17/2011
ACCOUNT NO:      20039-00C
STATEMENT NO:            1

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | HJP | Spoke with Stacy Bissonnette and Will Riley regarding McKesson. | 490.00 | 1.00 | 490.00 |
| | WNR | Spoke with Stacy Bissonnette and Henry Price regarding McKesson. | 375.00 | 1.00 | 375.00 |
| | AFD | Had telephone conversation with Joe Allotta and Rick Dennerline regarding case status; reviewed news articles and emails regarding Merck and trial in Texas. | 375.00 | 0.50 | 187.50 |
| | JRK | Researched state reliance issues; exchanged emails with Elizabeth Cronise re: state law charts and revisions made to date. | 185.00 | 5.00 | 925.00 |
| 07/29/2005 | | | | | |
| | JKS | Reviewed and distributed significant filings; directed organization of same; reviewed e-mails and news. | 275.00 | 1.50 | 412.50 |
| | MDD | Began review of SEC Filings for information in legal proceeding sections. | 125.00 | 2.25 | 281.25 |
| | SLB | Reviewed NJ Vioxx website for order on third party payor class cert and for counsel list. | 125.00 | 0.50 | 62.50 |
| | AFD | Reviewed emails from liason counsel regarding case activity and pleadings/attachments. | 375.00 | 0.50 | 187.50 |
| | HJP | Reviewed emails in connection with events concerning third-party payor action and certification of case in New Jersey. | 490.00 | 2.00 | 980.00 |
| | WNR | Reviewed memo from Tom Sobol; reviewed master complaint; had a telephone conference on Amchem and Higbee opinion; and, reviewed Higbee opinion. | 375.00 | 2.00 | 750.00 |
| 07/30/2005 | | | | | |
| | HJP | Reviewed accumulated emails regarding third party payor developments while traveling to/from Denver, CO. | 490.00 | 1.00 | 490.00 |
| | AFD | Read emails from referring attorneys, regarding union conference; reviewed emails regarding third party payor class certification and related issues. | 375.00 | 0.50 | 187.50 |
| | HJP | Conferred by phone with Will Riley re strategy in connection with New Jersey certification. | 490.00 | 0.50 | 245.00 |
| | WNR | Conferred by phone with Henry Price re strategy in connection with New Jersey certification. | 375.00 | 0.50 | 187.50 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **07/31/2005** | | | | | |
| | AFD | Reviewed emails from William Riley and Henry Price regarding client depositions, representative plaintiffs for the master complaint and certification of class action in NJ; reviewed opinion regarding same. | 375.00 | 0.50 | 187.50 |
| | WNR | Reviewed email from Henry Price to myself and Amy DeBrota regarding client depositions. | 375.00 | 0.50 | 187.50 |
| | WNR | Reviewed Higbee opinion; reviewed Master Complaint; and, sent emails regarding the same. | 375.00 | 3.25 | 1,218.75 |
| **08/01/2005** | | | | | |
| | JKS | Reviewed e-mails regarding trial, etc.; reviewed and edited Master Complaint. | 275.00 | 6.00 | 1,650.00 |
| | MDD | Downloaded deposition transcript from Ernst trial; uploaded same. | 125.00 | 0.50 | 62.50 |
| | AFD | Reviewed and responded to email from Erin Amos regarding named plaintiffs for master complaint. | 375.00 | 0.25 | 93.75 |
| | HJP | Conferred with William Riley regarding current status of our third-party complaint.  Reviewed email from Amy DeBrota; sent email to Jana Strain. | 490.00 | 0.75 | 367.50 |
| | EMA | Sent email to Amy DeBrota regarding named plaintiffs for master complaint. | 100.00 | 0.50 | 50.00 |
| | WNR | Conferred with Henry Price regarding current status of our third-party complaint; reviewed email from Amy DeBrota. | 375.00 | 0.50 | 187.50 |
| | WNR | Conferred by phone with purchase claims committee; reviewed master complaint. | 375.00 | 2.00 | 750.00 |
| **08/02/2005** | | | | | |
| | JKS | Reviewed filings and news sources; responded to e-mails from Henry Price. | 275.00 | 0.75 | 206.25 |
| | HJP | Sent e-mails to Jana Strain re Vioxx third party payor cases. | 490.00 | 0.50 | 245.00 |
| | AFD | Reviewed transcript of MDL status conference. | 375.00 | 0.50 | 187.50 |
| **08/03/2005** | | | | | |
| | JKS | Reviewed news and filings re third party payor litigation. | 275.00 | 0.50 | 137.50 |
| | AFD | Reviewed emails regarding news reports regarding Texas Vioxx trial etc, discussed name change needed for | | | |

Page: 56
10/17/2011
Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | three clients. | 375.00 | 0.25 | 93.75 |
| | CAM | Worked on spreadsheet for third party payor clients. | 165.00 | 2.50 | 412.50 |
| 08/04/2005 | | | | | |
| | CLB | Read articles and e-mails from Vioxx team re third party payors. | 110.00 | 0.25 | 27.50 |
| | HJP | Reviewed docket for case specific entry. | 490.00 | 0.50 | 245.00 |
| | WNR | Emailed correspondence to firm regarding Vioxx third party payor status. | 375.00 | 0.75 | 281.25 |
| | WNR | Had weekly phone conference with Purchase Claims Committee. | 375.00 | 0.50 | 187.50 |
| 08/05/2005 | | | | | |
| | JKS | Reviewed and forwarded as needed filings, news, etc.; arranged for Karen Cavosie to review filings next week; sent e-mail to Stacy Bissonnette re TPP case. | 275.00 | 1.25 | 343.75 |
| | SLB | Reviewed various emails from Jana Strain and Will Riley; reveiwed email from Henry Price regarding warning letter to Merck; researched same; reviewed CMO 18. | 125.00 | 2.25 | 281.25 |
| | WNR | Sent e-mail to Stacy Bissonnette re TPP cases. | 375.00 | 0.25 | 93.75 |
| | HJP | Sent email to Stacy Bissonnette to research warning letter to Merck. | 490.00 | 0.25 | 122.50 |
| | HJP | Reviewed status report from the Court; discussed hearing transcript with Will Riley. | 490.00 | 1.00 | 490.00 |
| | WNR | Reviewed transcript for hearing on July 19, 2005; met with Henry Price re same; reviewed Judge Fallon's order re trial. | 375.00 | 1.50 | 562.50 |
| 08/06/2005 | | | | | |
| | SLB | Reviewed emails specific to third party payor litigation. | 125.00 | 0.25 | 31.25 |
| | AFD | Exchanged emails with William Riley and Henry Price regarding strategy and MDL. | 375.00 | 0.50 | 187.50 |
| | HJP | Exchanged emails with Will Riley and Amy DeBrota re strategy and MDL. | 490.00 | 0.50 | 245.00 |
| | WNR | Exchanged emails with Amy DeBrota and Henry Price regarding strategy and MDL. | 375.00 | 0.50 | 187.50 |

Vioxx General

ACCOUNT NO:          20039-00C
STATEMENT NO:          1

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| **08/07/2005** | | | | | |
| | AFD | Reviewed and responded to email from Henry Price regarding scheduling a third party payor meeting. | 375.00 | 0.25 | 93.75 |
| | HJP | Reviewed and responded to e-mails from Amy DeBrota re third party payor meeting. | 490.00 | 0.25 | 122.50 |
| | HJP | Reviewed emails re third party payors. | 490.00 | 0.25 | 122.50 |
| | WNR | Reviewed email correspondence re third party payor litigation and responded re same. | 375.00 | 0.50 | 187.50 |
| | HJP | Reviewed Higbee class certification opinion; reviewed our third-party payor consolidated class complaint to compare with Higbee opinion to determine strategy for our third-party payor action. | 490.00 | 6.00 | 2,940.00 |
| **08/08/2005** | | | | | |
| | AFD | Reviewed emails from Erin Amos and Karen Cavosie regarding general issues and attached assignment sheet from Vioxx meeting. | 375.00 | 0.25 | 93.75 |
| | KLC | Saved articles to file; met with Henry Price, William Riley and Erin Amos regarding status and assignments; updated task list; reviewed pleadings and calendared dates. | 125.00 | 2.75 | 343.75 |
| | HJP | Had meeting with Karen Cavosie, Will Riley and Erin Amos re status and assignments for third party payor litigation. | 490.00 | 0.75 | 367.50 |
| | WNR | Had meeting with Karen Cavosie, Henry Price and Erin Amos re status and assignments for third party payor litigation. | 375.00 | 0.75 | 281.25 |
| | EMA | Had meeting with Karen Cavosie, Henry Price and Will Riley re status and assignments re third party payor litigation. | 100.00 | 0.75 | 75.00 |
| | AFD | Reviewed emails regarding case status and Texas trial. | 375.00 | 0.25 | 93.75 |
| | WNR | Had telephone conference with Tom Sobol's office. | 375.00 | 0.25 | 93.75 |
| | EMA | Sent email to Amy DeBrota regarding general issues and assignments. | 100.00 | 0.25 | 25.00 |
| | KLC | Sent email to Amy DeBrota regarding general issues and assignments. | 125.00 | 0.25 | 31.25 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **08/09/2005** | | | | | |
| | KLC | Reviewed third party payor pleadings. | 125.00 | 0.25 | 31.25 |
| | WNR | Reviewed article on Merck; had a meeting with Gabe Hawkins to give an assignment re third party payors. | 375.00 | 3.00 | 1,125.00 |
| | GAH | Had meeting with William Riley to get instructions on an assignment re third party litigation. | 185.00 | 0.50 | 92.50 |
| **08/10/2005** | | | | | |
| | AFD | Reviewed emails regarding third party payor case activity. | 375.00 | 0.25 | 93.75 |
| | KLC | Reviewed third party payor filings. | 125.00 | 0.50 | 62.50 |
| **08/11/2005** | | | | | |
| | KLC | Reviewed pleadings and calendared items re third party payor litigation. | 125.00 | 0.50 | 62.50 |
| **08/12/2005** | | | | | |
| | AFD | Reviewed various emails regarding third party payor case status and activity. | 375.00 | 0.25 | 93.75 |
| | KLC | Reviewed pleadings filed in MDL specific to third party payors. | 125.00 | 0.50 | 62.50 |
| | CAM | Worked on spreadsheet re third party payor clients. | 165.00 | 2.75 | 453.75 |
| **08/15/2005** | | | | | |
| | KLC | Reviewed and saved Vioxx articles to file. | 125.00 | 0.25 | 31.25 |
| | JKS | Reviewed case-related e-mails, filings and news stories re third party payor litigation. | 275.00 | 4.25 | 1,168.75 |
| | CAM | Reviewed articles which could be helpful with third party payor litigation. | 165.00 | 0.50 | 82.50 |
| | SLB | Reviewed various emails and articles specific to third party payors. | 125.00 | 0.75 | 93.75 |
| **08/16/2005** | | | | | |
| | AFD | Reviewed numerous emails regarding third party payor case activity, Texas trial status and articles regarding Vioxx. | 375.00 | 0.50 | 187.50 |
| | JKS | Reviewed filings and correspondence re third party payor case. | 275.00 | 1.00 | 275.00 |
| **08/17/2005** | | | | | |
| | JKS | Reviewed news stories and web sites; reviewed filings specific to third party payor case. | 275.00 | 0.50 | 137.50 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

Page: 59
10/17/2011
ACCOUNT NO:  20039-00C
STATEMENT NO:  1

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | KLC | Reviewed and saved articles to Vioxx file specific to third party payors. | 125.00 | 0.50 | 62.50 |
| 08/18/2005 | | | | | |
| | AFD | Reviewed and routed state liaison committee newsletter; reviewed news articles regarding status of Texas trial. | 375.00 | 0.25 | 93.75 |
| | MDD | Worked on Summation database articles. | 125.00 | 1.25 | 156.25 |
| | JKS | Reviewed filings and news; e-mailed team regarding significant issues. | 275.00 | 0.75 | 206.25 |
| | SLB | Reviewed emails and articles related to third party payor litigation. | 125.00 | 1.50 | 187.50 |
| 08/19/2005 | | | | | |
| | AFD | Reviewed emails and articles from Jana Strain regarding trial in Texas and defendant's plans to file a motion to dismiss. | 375.00 | 0.25 | 93.75 |
| | MDD | Received and reviewed multiple e-mails regarding Ernst's verdict. | 125.00 | 0.50 | 62.50 |
| | SLB | Reviewed email and article regarding trial in Texas. | 125.00 | 0.50 | 62.50 |
| | WNR | Reviewed email from Jana Strain. | 375.00 | 0.25 | 93.75 |
| | CAM | Reviewed email from Jana Strain. | 165.00 | 0.25 | 41.25 |
| | JRK | Reviewed email from Jana Strain. | 185.00 | 0.25 | 46.25 |
| | HJP | Reviewed email from Jana Strain. | 490.00 | 0.25 | 122.50 |
| | JKS | Reviewed news and filings and forwarded the same to Vioxx team; conferred with Karen Cavosie regarding deadlines and client issues. | 275.00 | 1.50 | 412.50 |
| 08/20/2005 | | | | | |
| | GAH | Read International Union (70 pages) case. | 185.00 | 1.50 | 277.50 |
| 08/21/2005 | | | | | |
| | AFD | Reviewed emails and articles about verdict in Texas case. | 375.00 | 0.25 | 93.75 |
| | AFD | Reviewed NJ judge's decision to certify third party payor class action. | 375.00 | 0.50 | 187.50 |
| 08/22/2005 | | | | | |
| | AFD | Reviewed emails and articles regarding case status and | | | |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Texas jury verdict. | 375.00 | 0.50 | 187.50 |
| | JKS | Reviewed news and filings from MDL specific to third party payors. | 275.00 | 0.50 | 137.50 |
| | WNR | Had meeting with Henry Price re third party payor; reviewed email correspondence. | 375.00 | 2.50 | 937.50 |
| | HJP | Had meeting with Will Riley re third party payor litigation. | 490.00 | 2.00 | 980.00 |
| | AFD | Reviewed email and charts from Erin Amos and responded; drafted reminder letter to clients about information needed. | 375.00 | 0.50 | 187.50 |
| | HJP | Reviewed emails regarding results of Texas trial and the impact on Merck. | 490.00 | 1.00 | 490.00 |
| | EMA | Sent email and charts re third party payors to Amy DeBrota for review. | 100.00 | 0.25 | 25.00 |
| 08/23/2005 | SLB | Reviewed emails and articles; reviewed various filings with the court specific to third party payors. | 125.00 | 2.50 | 312.50 |
| | KLC | Reviewed and saved articles to Vioxx file. | 125.00 | 0.50 | 62.50 |
| 08/24/2005 | AFD | Reviewed email from William Riley regarding subcommittee conference call and change of status of national class action. | 375.00 | 0.25 | 93.75 |
| | WNR | Sent email to Amy DeBrota regarding subcommittee conference call and change of status of national class action. | 375.00 | 0.25 | 93.75 |
| | WNR | Attended weekly telephone conference and drafted memo to Vioxx team re: New Jersey third party payor cases and what is needed to prepare for upcoming trial. | 375.00 | 1.00 | 375.00 |
| 08/25/2005 | JKS | Reviewed news and filings from MDL specific to third party payors. | 275.00 | 0.50 | 137.50 |
| | AFD | Reviewed news articles and reviewed and responded to emails from William Riley regarding case management issues. | 375.00 | 0.50 | 187.50 |
| | CAM | Worked on third party payor plan spreadsheet. | 165.00 | 2.00 | 330.00 |
| | WNR | Exchanged emails with Amy DeBrota re case | | | |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:       1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | management issues re third party payors. | 375.00 | 0.25 | 93.75 |
| **08/26/2005** | | | | | |
| | SLB | Reviewed articles regarding Merck's new strategy after Texas jury decision/award. | 125.00 | 0.50 | 62.50 |
| | WNR | Reviewed third party payor case status. | 375.00 | 0.50 | 187.50 |
| | AFD | Reviewed and revised letter to plans regarding case status and information needed; reviewed emails and articles regarding Merck. | 375.00 | 0.50 | 187.50 |
| | AFD | Discussed upcoming meeting with MDL subcommittee to determine role in TPP class action with William Riley and Henry Price; reviewed Dugan memo; reviewed and responded to email from Monica Dabio regarding information needed from Plumbers. | 375.00 | 0.50 | 187.50 |
| | HJP | Reviewed emails regarding developments on bad documents; discussed upcoming meeting with MDL subcommittee to determine role in TPP class action with Amy DeBrota and William Riley. | 490.00 | 1.50 | 735.00 |
| | CAM | Worked on spreadsheet for third party payor clients. | 165.00 | 1.75 | 288.75 |
| | WNR | Discussed upcoming meeting with MDL subcommittee to determine role in TPP class action with Henry Price and Amy DeBrota; reviewed Dugan memo. | 375.00 | 1.00 | 375.00 |
| | HJP | Conferred with Amy DeBrota and Will Riley re the third-party payors' New Jersey trial and our responsibilities in connection with same. | 490.00 | 0.50 | 245.00 |
| | WNR | Met with Henry Price and Amy DeBrota re: New Jersey third party payor cases and Purchase Claims Committee responsibilities. | 375.00 | 0.50 | 187.50 |
| | AFD | Met with Henry Price and Will Riley re New Jersey third party payor cases and Purchase Claims Committee. | 375.00 | 0.50 | 187.50 |
| **08/28/2005** | AFD | Reviewed emails regarding Vioxx third party payor case status. | 375.00 | 0.25 | 93.75 |
| **08/29/2005** | MDD | Worked on compiling articles into Summation. | 125.00 | 1.50 | 187.50 |
| **08/30/2005** | KLC | Saved Vioxx articles to file. | 125.00 | 0.25 | 31.25 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 08/31/2005 | | | | | |
| | JKS | Reviewed collected news and filings as they relate to third party payors. | 275.00 | 1.00 | 275.00 |
| 09/01/2005 | | | | | |
| | KLC | Saved articles to file. | 125.00 | 0.50 | 62.50 |
| | WNR | Had meeting with Henry Price and Amy DeBrota re third party payor litigation. | 375.00 | 0.75 | 281.25 |
| | HJP | Had meeting with Will Riley and Amy DeBrota re third party payor litigation. | 490.00 | 0.75 | 367.50 |
| | AFD | Had meeting with Will Riley and Henry Price re third party payor litigation. | 375.00 | 0.75 | 281.25 |
| | HJP | Conferred with Will Riley re current status in view of New Orleans disaster; likelihood of Judge Fallon's pursuit of aggressive discovery and trial program, and the assignment of responsibilities in the assistance in the New Jersey third-party payor suit. | 490.00 | 1.00 | 490.00 |
| | WNR | Conferred with Henry Price re current status of Vioxx cases in light of Katrina's disaster and Judge Fallon's pursuit of discovery and trial program; and assignments in New Jersey third party payor suit; attended weekly telephone conference. | 375.00 | 1.50 | 562.50 |
| 09/06/2005 | | | | | |
| | JKS | Reviewed e-mails and filings; participated in team meeting re third party payor litigation. | 275.00 | 1.75 | 481.25 |
| | KLC | Attended firm Vioxx third party payor team meeting; reviewed e-mails re MDL's move to Houston. | 125.00 | 1.50 | 187.50 |
| | JRK | Attended firm Vioxx team meeting. | 185.00 | 1.00 | 185.00 |
| | EMA | Attended firm Vioxx team meeting. | 100.00 | 1.00 | 100.00 |
| | MDD | Attended firm Vioxx team meeting. | 125.00 | 1.00 | 125.00 |
| | WNR | Attended firm Vioxx team meeting. | 375.00 | 1.00 | 375.00 |
| | HJP | Attended firm Vioxx team meeting. | 490.00 | 1.00 | 490.00 |
| | CAM | Attended firm Vioxx team meeting. | 165.00 | 1.00 | 165.00 |
| | AFD | Reviewed emails regarding case status and news reports and information on Merck; reviewed fax from client regarding Merck's pay off attempt and forwarded to Henry | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| | Price and William Riley and had email exchange with them regarding plan of action. | 375.00 | 1.25 | 468.75 |
| HJP | Exchanged emails with Amy DeBrota and William Riley regarding Merck's pay off attempt. | 490.00 | 0.75 | 367.50 |
| **09/07/2005** | | | | |
| KLC | Reviewed and saved Vioxx articles to file. | 125.00 | 0.50 | 62.50 |
| JKS | Reviewed news regarding trial and filing. | 275.00 | 0.75 | 206.25 |
| CAM | Set up file and Serve ID, looked through old postings related to third party payors. | 165.00 | 1.00 | 165.00 |
| AFD | Drafted letter to third party payor plan clients regarding Merck's attempt to pay off clients and a general status update regarding case. | 375.00 | 0.75 | 281.25 |
| **09/08/2005** | | | | |
| GAH | Received assignment from William Riley to do research about the comparability between individual customers and third-party complaints in relation to Higby; produced documents that would be necessary for research. | 185.00 | 0.50 | 92.50 |
| JKS | Reviewed news and filing; conferred with William Riley and Jamie Sweeney regarding MDL issues. | 275.00 | 1.50 | 412.50 |
| SLB | Reviewed various emails and filings. | 125.00 | 0.50 | 62.50 |
| JRK | Conferred with Jana Strain and Will Riley re MDL issues. | 185.00 | 1.00 | 185.00 |
| WNR | Conferred with Jana Strain and Jamie Sweeney re MDL issues; gave research assignment to Gabe Hawkins on Judge Higbee. | 375.00 | 1.25 | 468.75 |
| AFD | Reviewed emails regarding MDL, case activity and news articles; discussed Merck's attempt to buy off clients and plan of action for response; reviewed emails regarding same issue. | 375.00 | 0.50 | 187.50 |
| AFD | Discussed case status and Merck's attempt to buyoff plans, motion for a protective order and other case related issues; had telephone conference with plan representative. | 375.00 | 0.50 | 187.50 |
| HJP | Reviewed letter from our client re Merck's attempting to settle outside the class action; conferred with Amy DeBrota and Will Riley re same to contact the client, wrote letter to Merck and prepared Motion to secure court order prohibiting any further contact; met with Will Riley | | | |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | and Jana Strain re Express Scripts' offer of reimbursement. | 490.00 | 0.75 | 367.50 |
| | WNR | Attended weekly telephone conference, exchanged correspondence with Elizabeth Cabraser and Tom Sobol re Express Scripts' offer of reimbursement; had a conference regarding the same with Henry Price and Jana Strain; had a conference with Amy DeBrota and Henry Price re Merck's attempt to settle outside the class action. | 375.00 | 2.25 | 843.75 |
| | AFD | Conferred with Henry Price and Will Riley re Merck's attempt to settle outside the class action. | 375.00 | 0.50 | 187.50 |
| | JKS | Conferred with Henry Price and Will Riley re Express Scripts' offer of reimbursement. | 275.00 | 0.50 | 137.50 |
| 09/09/2005 | | | | | |
| | JKS | Reviewed news and filings re Vioxx. | 275.00 | 1.00 | 275.00 |
| | SLB | Drafted and sent email to Jamie Sweeney; reviewed email from Jamie Sweeney. | 125.00 | 0.25 | 31.25 |
| | JRK | Received and responded to email from Stacy Bissonnette. | 185.00 | 0.25 | 46.25 |
| | WNR | Made multiple revisions of correspondence re: Express Scripts reimbursement; reviewed memorandums; drafted response to motion to dismiss Biondillo and Sheet Metal claims; sent email correspondence to Elizabeth Cabraser. | 375.00 | 5.00 | 1,875.00 |
| | JRK | Researched New Jersey consumer issues. | 185.00 | 7.25 | 1,341.25 |
| 09/12/2005 | | | | | |
| | JKS | Reviewed news and MDL filings. | 275.00 | 0.75 | 206.25 |
| | AFD | Reviewed fax from plan client regarding check from Merck; reviewed emails regarding motion for a protective order and related issues. | 375.00 | 0.50 | 187.50 |
| | WNR | Reviewed correspondence to Sheet Metal Workers regarding reimbursement from Express Scripts and sent an email to Tom Sobol regarding the same. | 375.00 | 0.50 | 187.50 |
| 09/13/2005 | | | | | |
| | SLB | Reviewed various emails re third party payor litigation. | 125.00 | 0.50 | 62.50 |
| | JKS | Reviewed Motion to Dismiss and briefly researched legal issue per William Riley's request; conferred with William | | | |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:        1

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| | Riley and Jamie Sweeney regarding strategy for response. | 275.00 | 2.25 | 618.75 |
| WNR | Reviewed Motion to Dismiss; met with Jana Strain and Jamie Sweeney re strategy for Motion. | 375.00 | 4.00 | 1,500.00 |
| JRK | Reviewed and researched New Jersey Consumer Class issues; met with Will Riley and Jana Strain re strategy for Motion to Dismiss. | 185.00 | 4.75 | 878.75 |
| CAM | Reviewed Merck's Motion to Dismiss the Master Complaint, researched legal issues. | 165.00 | 3.50 | 577.50 |
| 09/14/2005 | | | | |
| JKS | Reviewed news and filings; conferred with William Riley and Jamie Sweeney regarding same. | 275.00 | 1.50 | 412.50 |
| SLB | Reviewed various emails and filings related to third party payor cases. | 125.00 | 1.00 | 125.00 |
| GAH | Background research of the certifiability of the consumer complaints. | 185.00 | 7.50 | 1,387.50 |
| WNR | Conferred with Jana Strain and Jamie Sweeney re Vioxx news and current filings; sent email to Amy DeBrota on motion to dismiss. | 375.00 | 2.00 | 750.00 |
| JRK | Conferred with Jana Strain and Will Riley re Vioxx news and current filings. | 185.00 | 1.50 | 277.50 |
| AFD | Reviewed emails from William Riley and others regarding Merck's motion to dismiss and current task list; discussed same with William Riley; reviewed emails regarding activity in NJ trial. | 375.00 | 0.50 | 187.50 |
| WNR | Discussed Merck's motion to dismiss and current task list with Amy DeBrota. | 375.00 | 0.50 | 187.50 |
| WNR | Worked on Response to Merck's Motion to Dismiss Biondillo and Sheet Metal Workers cases and had a telephone conference with Elizabeth Cabraser and Tom Sobol regarding the same; conferred with Henry Price re same; conferred with Jamie Sweeney re New Jersey class issues. | 375.00 | 6.00 | 2,250.00 |
| HJP | Conferred with Will Riley on response to the motion to dismiss the RICO complaint and the third-party payors' committees response to same; reviewed Merck's attempted payment in settlement to third-party payors and request for release; discussed letter to our clients to | | | |

Page: 66

Vioxx General

10/17/2011

ACCOUNT NO:       20039-00C
STATEMENT NO:              1

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---:|---:|---:|
|  |  | warn them not to cash the check and sign this release. | 490.00 | 1.00 | 490.00 |
|  | CAM | Continued to examine choice of law issue. | 165.00 | 2.25 | 371.25 |
| 09/15/2005 | GAH | Continued work on research memo concerning the difference between classification of third-party complaints and consumer complaints. | 185.00 | 10.50 | 1,942.50 |
|  | CAM | Worked on response to Motion to Dismiss. | 165.00 | 4.50 | 742.50 |
|  | WNR | Met with Gabe Hawkins and Chris Moeller on New Jersey consumer case and motion to dismiss; attended weekly telephone conference; made revisions to correspondence to Phil Witmann; and, made revisions to response to motion to dismiss. | 375.00 | 7.50 | 2,812.50 |
|  | CAM | Conferred with Will Riley and Gabe Hawkins re choice of law issue. | 165.00 | 0.75 | 123.75 |
| 09/16/2005 | JKS | Reviewed news and e-mails related to third party payor litigation. | 275.00 | 0.50 | 137.50 |
|  | GAH | Continued to work on research memo concerning the difference between classification of TPP complaints and consumer complaints. | 185.00 | 7.25 | 1,341.25 |
|  | AFD | Reviewed emails regarding case activity and Merck's motion to dismiss. | 375.00 | 0.50 | 187.50 |
|  | EMA | Reviewed pre-trial order 18A and emailed Henry Price and William Riley regarding the same. | 100.00 | 0.50 | 50.00 |
|  | CAM | Worked on response to Motion to Dismiss. | 165.00 | 5.00 | 825.00 |
|  | WNR | Reviewed email from Erin Amos regarding pre-trial order 18A. | 375.00 | 0.25 | 93.75 |
|  | HJP | Reviewed email from Erin Amos regarding pre-trial order 18A. | 490.00 | 0.25 | 122.50 |
|  | HJP | Reviewed Status Report for August 25 from plaintiff and defendant liaison committee on strategy in light of the motion to dismiss RICO complaint and planned response thereto. | 490.00 | 0.50 | 245.00 |
|  | EMA | Conferred by phone with Beth Fegan re: third party payer motion for class certification and brief. | 100.00 | 0.25 | 25.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **09/18/2005** | | | | | |
| | GAH | Continued work on research memo concerning the difference between classification of third-party complaints and consumer complaints. | 185.00 | 4.75 | 878.75 |
| **09/19/2005** | | | | | |
| | AFD | Reviewed emails from James Dugan; reviewed amended PTO 16; reviewed email notifications from court regarding case activity. | 375.00 | 0.25 | 93.75 |
| | GAH | Continued to work on research memo concerning the difference between classification of TPP complaints and consumer complaints. | 185.00 | 3.25 | 601.25 |
| | WNR | Reviewed and drafted email correspondence to Elizabeth Cabraser and Rich Freese about Motion to Dismiss; had a conference call regarding the same. | 375.00 | 0.50 | 187.50 |
| | JRK | Reviewed Higbee opinion analysis. | 185.00 | 0.75 | 138.75 |
| | CAM | Reviewed memo re New Jersey consumer class certification; conducted additional legal research re same. | 165.00 | 3.50 | 577.50 |
| **09/20/2005** | | | | | |
| | WNR | Reviewed memorandum previously prepared by Gabe Hawkins; had a conference with Jamie Sweeney and Chris Moeller re Merck's "reimbursement letter" and status with MDL subcommittee. | 375.00 | 2.00 | 750.00 |
| | JRK | Reviewed Higbee opinion; met with Will Riley and Chris Moeller re same and Merck's reimbursement letter and status with MDL subcommittee. | 185.00 | 1.00 | 185.00 |
| | CAM | Met with Will Riley and Jamie Sweeney re Merck's reimbursement letter; continued work on memo re: New Jersey consumer class action. | 165.00 | 6.00 | 990.00 |
| **09/21/2005** | | | | | |
| | JKS | Reviewed filings and conferred with William Riley regarding research issues. | 275.00 | 0.75 | 206.25 |
| | WNR | Had meeting with Jamie Sweeney; met with Jana Strain re research issues; reviewed memos prepared by Gabe Hawkins and Chris Moeller. | 375.00 | 4.75 | 1,781.25 |
| | JRK | Had meeting with Will Riley re third party payor issues. | 185.00 | 2.00 | 370.00 |
| | CAM | Reviewed Gabe Hawkins' memo and performed research regarding the same. | 165.00 | 2.00 | 330.00 |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:      1

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| JRK | Reviewed Higbee opinion and class certification issues. | | 185.00 | 8.00 | 1,480.00 |
| CAM | Continued work on memo re: New Jersey consumer class action. | | 165.00 | 5.00 | 825.00 |
| **09/22/2005** | | | | | |
| WNR | Met with Gabe Hawkins, Chris Moeller and Jamie Sweeney; and, had a meeting with Amy DeBrota re third party payor strategy; prepared email on New Jersey law issue. | | 375.00 | 3.00 | 1,125.00 |
| JRK | Met with Will Riley, Gabe Hawkins and Chris Moeller re third party payor strategy. | | 185.00 | 1.75 | 323.75 |
| CAM | Met with Will Riley, Gabe Hawkins, and Jamie Sweeney on N.J. consumer class certification and third party payor strategy; reviewed email from Will Riley. | | 165.00 | 2.00 | 330.00 |
| AFD | Met with Will Riley regarding N. J. consumer class certification issues. | | 375.00 | 0.50 | 187.50 |
| GAH | Reviewed email from Will Riley regarding memorandum. | | 185.00 | 0.25 | 46.25 |
| WNR | Reviewed Judge Kaplan's Rezulin opinion and participated in weekly telephone conference with subcommittee. | | 375.00 | 3.50 | 1,312.50 |
| CAM | Conducted research re New Jersey consumer class action memo. | | 165.00 | 2.00 | 330.00 |
| **09/23/2005** | | | | | |
| JKS | Reviewed e-mails and filings. | | 275.00 | 0.25 | 68.75 |
| AFD | Reviewed and responded to emails regarding Merck's motion to dismiss. | | 375.00 | 0.50 | 187.50 |
| WNR | Responded via email to Tom Sobol and Elizabeth Cabraser re: response to motion to dismiss Biondillo and Sheet Metal cases. | | 375.00 | 0.25 | 93.75 |
| CAM | Worked on memo re: New Jersey consumer class action. | | 165.00 | 4.00 | 660.00 |
| **09/25/2005** | | | | | |
| JRK | Reviewed and made revisions to memorandum re: class certification. | | 185.00 | 2.50 | 462.50 |
| **09/26/2005** | | | | | |
| KLC | Received and saved Vioxx articles to file related to third party payor litigation. | | 125.00 | 0.25 | 31.25 |

Vioxx General

ACCOUNT NO:  20039-00C
STATEMENT NO:  1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JKS | Reviewed filings and news items re Vioxx. | 275.00 | 0.50 | 137.50 |
| | WNR | Reviewed final draft of memo to Tom Sobol and Elizabeth Cabraser re: New Jersey Consumer Class. | 375.00 | 0.50 | 187.50 |
| | JRK | Continued to review and make revisions to memorandum re: class certification and reviewed MDL materials. | 185.00 | 4.50 | 832.50 |
| 09/27/2005 | KLC | Reviewed and saved Vioxx articles to file. | 125.00 | 0.50 | 62.50 |
| 09/29/2005 | JKS | Reviewed pleading and news items specific to third party payor litigation. | 275.00 | 0.75 | 206.25 |
| | HJP | Reviewed report from Plaintiff and Defendant Liaison Committee prior to status hearing. | 490.00 | 0.50 | 245.00 |
| | WNR | Trip to/from Houston; attended meeting re: Response to Motion to Dismiss with Rich Freese; and, attended Monthly Status Conference with Judge Fallon. | 375.00 | 17.50 | 6,562.50 |
| | JRK | Trip to/from Houston; attended meeting with Rich Freese re: Response to Motion to Dismiss; and, attended monthly Status Conference with Judge Fallon. | 185.00 | 17.50 | 3,237.50 |
| 09/30/2005 | WNR | Met with Henry Price re: trip to Houston. | 375.00 | 1.00 | 375.00 |
| | JKS | Reviewed new filings, etc. regarding Vioxx and conferred with William Riley regarding status conference. | 275.00 | 1.00 | 275.00 |
| | KLC | Reviewed and saved Vioxx articles to file. | 125.00 | 0.25 | 31.25 |
| | HJP | Met with Will Riley re: trip to Houston. | 490.00 | 1.00 | 490.00 |
| | WNR | Conferred with Jana Strain regarding status conference. | 375.00 | 0.75 | 281.25 |
| | HJP | Met with Will Riley re third party payor issues. | 490.00 | 0.75 | 367.50 |
| | WNR | Met with Chris Moeller re third party payor issues. | 375.00 | 0.75 | 281.25 |
| | CAM | Met with Will Riley regarding third party payor issues. | 165.00 | 0.75 | 123.75 |
| | WNR | Met with Henry Price re update of status conference before Judge Fallon in Houston. | 375.00 | 0.50 | 187.50 |
| 10/03/2005 | WNR | Conferred by phone with Jason Thompson; conducted research re choice of law; discussed same with Carol | | | |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Nemeth and met with Chris Moeller re his choice of law memo. | 375.00 | 2.25 | 843.75 |
| | CAM | Met with Will Riley re choice of law memo; continued research re Choice of Law Portion of Reply Brief. | 165.00 | 3.50 | 577.50 |
| 10/04/2005 | | | | | |
| | WNR | Met with Chris Moeller re third party payor issues. | 375.00 | 0.75 | 281.25 |
| | WNR | Met with Henry Price re third party payor issues. | 375.00 | 0.75 | 281.25 |
| | CAM | Met with Will Riley re third party payor issues. | 165.00 | 0.75 | 123.75 |
| | HJP | Met with Will Riley re third party payor issues. | 490.00 | 0.75 | 367.50 |
| | AFD | Reviewed email from plan client and responded; forwarded same to Erin Amos; reviewed email and article regarding New Jersey trial. | 375.00 | 0.50 | 187.50 |
| | CAM | Continued to work on Choice of Law portion of Reply Brief. | 165.00 | 6.25 | 1,031.25 |
| | JRK | Met with Will Riley re: Response to Merck's Motion to Dismiss. | 185.00 | 2.00 | 370.00 |
| | WNR | Met with Jamie Kendall re Response to Merck's Motion to Dismiss. | 375.00 | 2.00 | 750.00 |
| 10/05/2005 | | | | | |
| | JKS | Reviewed news and filings related to third party payor litigation. | 275.00 | 0.50 | 137.50 |
| | WNR | Met with Chris Moeller and Carol Nemeth re: Chris' section of Response to Merck's Motion to Dismiss. | 375.00 | 1.00 | 375.00 |
| | CNJ | Met with Will Riley and Chris Moeller re Chris' portion of the Response to Merck's Motion to Dismiss; reviewed and edited memo re: choice of law; reviewed case law in support of same. | 275.00 | 4.75 | 1,306.25 |
| | CAM | Met with Will Riley and Carol Nemeth re my work on choice of law portion of Reply Brief; made revisions per discussion. | 165.00 | 7.25 | 1,196.25 |
| 10/06/2005 | | | | | |
| | WNR | Met with Henry Price re third party payor litigation. | 375.00 | 0.25 | 93.75 |
| | HJP | Met with Will Riley re third party payor litigation. | 490.00 | 0.25 | 122.50 |
| | JRK | Conducted research re: learned intermediary. | 185.00 | 0.50 | 92.50 |

Vioxx General

ACCOUNT NO:       20039-00C
STATEMENT NO:              1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | WNR | Met with Carol Nemeth re: her section of the brief, and attended weekly status telephonic conference. | 375.00 | 1.00 | 375.00 |
| | CNJ | Continued to review and revise draft argument re: choice of law and reviewed case law in support of same. Conferred with Will Riley re: motion to dismiss and choice of law issues. | 275.00 | 3.75 | 1,031.25 |
| | CAM | Worked on Choice of Law Brief. | 165.00 | 5.25 | 866.25 |
| 10/07/2005 | | | | | |
| | AFD | Reviewed and responded to emails regarding MDL status, upcoming trial with MDL judge and co-counsel agreement. | 375.00 | 0.25 | 93.75 |
| | AFD | Sent email to Henry Price and William Riley about status of response to Merck's "buy off" effort. | 375.00 | 0.25 | 93.75 |
| | HJP | Received and reviewed email from Amy DeBrota re status of response to Merck's "buy off" effort. | 490.00 | 0.25 | 122.50 |
| | WNR | Received and reviewed email from Amy DeBrota re status of response to Merck's "buy off" effort. | 375.00 | 0.25 | 93.75 |
| | JRK | Reviewed choice of law memorandum. | 185.00 | 1.75 | 323.75 |
| | WNR | Revised choice of law memorandum. | 375.00 | 1.50 | 562.50 |
| | CNJ | Reviewed emails from Will Riley re: choice of law issue and motion to dismiss. | 275.00 | 0.25 | 68.75 |
| | CAM | Continued to work on Choice of Law Brief. | 165.00 | 6.50 | 1,072.50 |
| 10/08/2005 | | | | | |
| | AFD | Reviewed emails regarding third party payor case status. | 375.00 | 0.25 | 93.75 |
| | HJP | Reviewed information on New Jersey trial and emails on medical issues. | 490.00 | 1.00 | 490.00 |
| 10/10/2005 | | | | | |
| | JKS | Reviewed e-mails and news times; reviewed filings specific to third party payors. | 275.00 | 1.00 | 275.00 |
| | AFD | Sent emails regarding reimbursement offer from PBMs and Merck and reviewed file regarding same. | 375.00 | 1.00 | 375.00 |
| | HJP | Reviewed emails from trial and emails on causation; reviewed memo from Chris Moeller regarding choice of law. | 490.00 | 1.00 | 490.00 |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:        1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | WNR | Reviewed email correspondence and responded on choice of law issues; reviewed choice of law analysis/memo from Jason Thompson. | 375.00 | 2.00 | 750.00 |
| | CNJ | Reviewed revised choice of law memo. | 275.00 | 0.50 | 137.50 |
| | JRK | Reviewed Chris Moeller's memo re: Indiana Choice of Law. | 185.00 | 1.25 | 231.25 |
| 10/11/2005 | JKS | Reviewed e-mails and filings specific to third party payors. | 275.00 | 0.50 | 137.50 |
| | SLB | Reviewed emails and articles regarding New Jersey trial. | 125.00 | 0.25 | 31.25 |
| | WNR | Reviewed Chris Moeller's choice of law memo. | 375.00 | 1.00 | 375.00 |
| | JRK | Reviewed state remand case evaluation; reviewed Tom Sobol's memo; met with Will Riley re Motion to Dismiss. | 185.00 | 1.00 | 185.00 |
| | WNR | Met with Chris Moeller re choice of law memo; conferred by phone with Elizabeth Cabraser; placed a call to James Conway; conferred by phone with Jason Thompson; met with Jamie Sweeney re: Motion to Dismiss. | 375.00 | 3.50 | 1,312.50 |
| | CAM | Met with Will Riley re choice of law memo. | 165.00 | 0.50 | 82.50 |
| 10/12/2005 | JRK | Conferred by phone with MDL subcommittee re: briefing. | 185.00 | 1.00 | 185.00 |
| | WNR | Met with Chris Moeller re further work for choice of law memo; attended weekly telephonic status conference. | 375.00 | 1.50 | 562.50 |
| | CAM | Met with Will Riley re additional work on choice of law issues. | 165.00 | 0.50 | 82.50 |
| 10/13/2005 | JKS | Reviewed e-mails and filings specific to third party litigation. | 275.00 | 0.50 | 137.50 |
| | WNR | Reviewed email correspondence and replied to James Conway accordingly. | 375.00 | 0.25 | 93.75 |
| 10/14/2005 | JKS | Reviewed e-mails and filings specific to third party payors. | 275.00 | 1.00 | 275.00 |
| | JRK | Research on discovery rule. | 185.00 | 2.00 | 370.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | WNR | Met with Erin Amos re third party payor litigation. | 375.00 | 0.50 | 187.50 |
| | SLB | Reviewed email and article regarding NJ trial. | 125.00 | 0.25 | 31.25 |
| | EMA | Met with Will Riley re third party payor litigation. | 100.00 | 0.50 | 50.00 |
| | HJP | Reviewed draft opposition to motion to dismiss. | 490.00 | 0.50 | 245.00 |
| | CNJ | Conferred with Will Riley re: edits to choice of law memo. | 275.00 | 0.50 | 137.50 |
| | WNR | Conferred with Carol Nemeth re edits to choice of law memo. | 375.00 | 0.50 | 187.50 |
| 10/17/2005 | | | | | |
| | JKS | Checked news items re Vioxx and current status. | 275.00 | 0.25 | 68.75 |
| | SLB | Reviewed various emails re third party payor issues. | 125.00 | 0.25 | 31.25 |
| | JRK | Conducted research re: learned intermediary. | 185.00 | 1.75 | 323.75 |
| | CNJ | Reviewed email from Will Riley re: Merck's motion to dismiss. | 275.00 | 0.25 | 68.75 |
| | WNR | Exchanged emails with Carol Nemeth re Merck's motion to dismiss. | 375.00 | 0.25 | 93.75 |
| 10/18/2005 | | | | | |
| | JKS | Checked and forwarded news items re Vioxx litigation. | 275.00 | 0.25 | 68.75 |
| | JRK | Continued to research re: learned intermediary. | 185.00 | 4.75 | 878.75 |
| 10/19/2005 | | | | | |
| | JRK | Continued drafting and researching for memo re: learned intermediary. | 185.00 | 6.75 | 1,248.75 |
| 10/20/2005 | | | | | |
| | JRK | Worked on memo re: learned intermediary. | 185.00 | 4.00 | 740.00 |
| | WNR | Reviewed and made revisions to learned intermediary section of brief. | 375.00 | 2.00 | 750.00 |
| 10/21/2005 | | | | | |
| | JRK | Made revisions to memo re: learned intermediary and discussed same with Will Riley and Henry Price. | 185.00 | 5.75 | 1,063.75 |
| | HJP | Reviewed and revised Memo on Learned Intermediary Doctrine; conferred with Will Riley and Jamie Sweeney re same; began reviewing the Motion to Dismiss which this Memo will form part of the response. | 490.00 | 4.50 | 2,205.00 |

Vioxx General

ACCOUNT NO:     20039-00C
STATEMENT NO:              1

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  | WNR | Reviewed research material on learned intermediary; met with Henry Price and Jamie Sweeney re: learned intermediary law and response to Merck's Motion to Dismiss. | 375.00 | 4.00 | 1,500.00 |
| 10/24/2005 |  |  |  |  |  |
|  | KLC | Reviewed and saved Vioxx articles to file. | 125.00 | 0.25 | 31.25 |
|  | WNR | Reviewed email correspondence re third party payor clients. | 375.00 | 0.50 | 187.50 |
|  | RJW | Reviewed article in Wall Street Journal re litigation plans of plaintiffs counsel; forwarded same to co-counsel. | 400.00 | 0.25 | 100.00 |
|  | WNR | Reviewed email from Ron Waicukauski. | 375.00 | 0.25 | 93.75 |
|  | HJP | Reviewed email from Ron Waicukauski. | 490.00 | 0.25 | 122.50 |
|  | JRK | Reviewed Conflict of Law memo. | 185.00 | 0.50 | 92.50 |
|  | CAM | Reviewed Choice of Law Materials from Jason Thompson. | 165.00 | 1.25 | 206.25 |
|  | HJP | Reviewed and revised Choice of Law Memo. | 490.00 | 1.25 | 612.50 |
|  | CNJ | Conferred with Will Riley re: choice of law issue and motion to dismiss. | 275.00 | 0.50 | 137.50 |
|  | WNR | Conferred with Carol Nemeth re choice of law issue and motion to dismiss. | 375.00 | 0.50 | 187.50 |
| 10/25/2005 |  |  |  |  |  |
|  | WNR | Reviewed Conflict of Law memo; conferred with Carol Nemeth re same; and then conferred with Chris Moeller re same. | 375.00 | 3.25 | 1,218.75 |
|  | CNJ | Reviewed Jason Thompson's memo re: choice of law and conferred with Will Riley re: same. | 275.00 | 1.50 | 412.50 |
|  | CAM | Conferred with Will Riley re conflict of law memo. | 165.00 | 0.50 | 82.50 |
| 10/26/2005 |  |  |  |  |  |
|  | WNR | Reviewed James Conway's memo on choice of law; met with Chris Moeller re same; conferred with Henry Price re results of status conference held by the Court. | 375.00 | 1.00 | 375.00 |
|  | CAM | Conferred with Will Riley re choice of law; exchanged emails with Jason Thompson re Kentucky, Alabama, Washington, D.C. choice of law. | 165.00 | 1.00 | 165.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | HJP | Conferred with Will Riley re results of Status Conference held by the Court. | 490.00 | 0.50 | 245.00 |
| 10/28/2005 | | | | | |
| | CNJ | Participated in conference call re: response to motion to dismiss and status conference. | 275.00 | 1.00 | 275.00 |
| | WNR | Conferred by phone with Elizabeth Cabraser and PCC; reviewed response to motion to dismiss; met with Jamie Sweeney re: learned intermediary. | 375.00 | 3.00 | 1,125.00 |
| | CAM | Reviewed Purchase Claims Reply Brief Initial Draft; attended conference call re same. | 165.00 | 2.50 | 412.50 |
| | JRK | Met with Will Riley re learned intermediary. | 185.00 | 0.50 | 92.50 |
| 10/30/2005 | | | | | |
| | JRK | Reviewed memorandum in response to Merck's motion to dismiss. | 185.00 | 2.00 | 370.00 |
| | CAM | Reviewed initial draft of the Purchase Claims Committee's Reply Brief. | 165.00 | 2.75 | 453.75 |
| | CNJ | Reviewed draft response to motion. | 275.00 | 3.00 | 825.00 |
| 10/31/2005 | | | | | |
| | JRK | Reviewed memorandum in response to Merck's motion to dismiss; revised learned intermediary doctrine. | 185.00 | 1.75 | 323.75 |
| | WNR | Reviewed changes to motion to dismiss; created master list of drugs; conferred with Carol Nemeth re draft response brief. | 375.00 | 1.50 | 562.50 |
| | CNJ | Conferred with William Riley re: comments re: draft response brief. | 275.00 | 0.50 | 137.50 |
| 11/01/2005 | | | | | |
| | JRK | Had meeting with Leslie Smith re Vioxx third party assignment. | 185.00 | 0.75 | 138.75 |
| | LMS | Met with Jamie Sweeney re third party payor assignment. | 125.00 | 0.75 | 93.75 |
| 11/02/2005 | | | | | |
| | JRK | Reviewed daily updates from Karen Cavosie and Leslie Smith re Vioxx third party payor assignments. | 185.00 | 0.50 | 92.50 |
| | KLC | Sent email to Jamie Sweeney with update on third party payor assignment. | 125.00 | 0.25 | 31.25 |
| | LMS | Sent email to Jamie Sweeney with update on third party | | | |

Vioxx General

ACCOUNT NO:      20039-00C
STATEMENT NO:      1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | payor assignment. | | 125.00 | 0.25 | 31.25 |
| **11/03/2005** | | | | | |
| | WNR | Reviewed 2nd draft of Plaintiffs' Response to Defendant's Motion to Dismiss; met with Chris Moeller re reply brief. | 375.00 | 3.00 | 1,125.00 |
| | CAM | Reviewed reply brief; discussed my comments re brief with Will Riley; sent email to Bob Eisler re Indiana's portion of the reply brief. | 165.00 | 3.75 | 618.75 |
| **11/04/2005** | | | | | |
| | CAM | Conducted research on Lexis Nexis re third party payor issues. | 165.00 | 0.50 | 82.50 |
| | WNR | Reviewed and proposed revisions to response to Defendant's Motion to Dismiss prepared by Lieff Cabraser; sent same to Lief Cabraser. | 375.00 | 4.00 | 1,500.00 |
| | JRK | Reviewed Response to Defendant's Motion to Dismiss. | 185.00 | 3.75 | 693.75 |
| | CAM | Conducted research re Alabama subrogation; analyzed Merck's Motion to Dismiss. | 165.00 | 2.75 | 453.75 |
| **11/05/2005** | | | | | |
| | HJP | Reviewed emails re New Jersey result and strategy following same; reviewed status conference transcript. | 490.00 | 1.50 | 735.00 |
| **11/06/2005** | | | | | |
| | WNR | Reviewed 3rd draft of Response to Defendant's Motion to Dismiss and made revisions to the same. | 375.00 | 3.25 | 1,218.75 |
| **11/07/2005** | | | | | |
| | WNR | Reviewed Defendant's Motion to Dismiss; conferred with Carol Nemeth re same; revised response to Defendant's Motion to Dismiss; attended Purchase Claims Committee conference call; conferred with Chris Moeller re: Response to Defendant's Motion to Dismiss. | 375.00 | 6.25 | 2,343.75 |
| | JRK | Reviewed response to Defendant's Motion to Dismiss. | 185.00 | 5.75 | 1,063.75 |
| | CAM | Reviewed reply to Motion to Dismiss; met with Will Riley re Response to Defendant's Motion to Dismiss; attended conference call; researched issues re Motion to Dismiss Reply re Indiana Third Party Payor standing. | 165.00 | 3.25 | 536.25 |
| | CNJ | Conferred with Will Riley re: 2nd/3rd draft response to motion to dismiss. Reviewed latest revised draft. | 275.00 | 2.75 | 756.25 |
| **11/10/2005** | | | | | |
| | SLB | Reviewed emails regarding third party payor status. | 125.00 | 0.25 | 31.25 |

Vioxx General

ACCOUNT NO:       20039-00C
STATEMENT NO:             1

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| WNR | Met with Chris Moeller and Karen Cavosie re third party payors; reviewed email re: TX Vioxx wrongful death. | 375.00 | 0.50 | 187.50 |
| KLC | Met with Will Riley and Chris Moeller re third party payor litigation. | 125.00 | 0.25 | 31.25 |
| CAM | Met with Will Riley and Karen Cavosie re third party payor litigation. | 165.00 | 0.25 | 41.25 |
| **11/11/2005** | | | | |
| CAM | Conducted research on Lexis Nexis re Vioxx third party payor litigation. | 165.00 | 0.50 | 82.50 |
| SLB | Reviewed article regarding NJ judge ordering next rial to be 18 month trial; reviewed filings. | 125.00 | 0.50 | 62.50 |
| EMA | Reviewed email from Amy DeBrota re status of information needed from third party payor clients. | 100.00 | 0.25 | 25.00 |
| **11/16/2005** | | | | |
| WNR | Reviewed miscellaneous email correspondence; conferred with Karen Cavosie regarding clients. | 375.00 | 0.50 | 187.50 |
| **11/17/2005** | | | | |
| KLC | Reviewed and saved Vioxx article to file. | 125.00 | 0.25 | 31.25 |
| **11/21/2005** | | | | |
| KLC | Attended Vioxx team meeting re third party payors. | 125.00 | 0.50 | 62.50 |
| MDD | Attended Vioxx meeting with Will Riley, Jana Strain, Jamie Sweeney, Chris Moeller, Karen Cavosie and Leslie Smith. | 125.00 | 0.50 | 62.50 |
| JRK | Had meeting with Vioxx team and sent an email with assignments and due dates. | 185.00 | 0.75 | 138.75 |
| JKS | Participated in Vioxx team meeting and reviewed summary of assignments. | 275.00 | 0.75 | 206.25 |
| CAM | Attended Vioxx team meeting re third party payors. | 165.00 | 0.50 | 82.50 |
| WNR | Attended Vioxx team meeting re third party payors. | 375.00 | 0.50 | 187.50 |
| LMS | Attended Vioxx team meeting re third party payors. | 125.00 | 0.50 | 62.50 |
| **11/30/2005** | | | | |
| WNR | Exchanged email correspondence with Jason Thompson re: status of Purchase Claims Committee telephone conference. | 375.00 | 0.25 | 93.75 |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:   1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **12/01/2005** | | | | | |
| | JKS | Reviewed and shared news items regarding MDL trial, etc. | 275.00 | 0.50 | 137.50 |
| **12/02/2005** | | | | | |
| | WNR | Reviewed email correspondence; conferred with Jamie Sweeney regarding discovery issues. | 375.00 | 0.75 | 281.25 |
| | JKS | Reviewed news items, pleadings, conferred with William Riley regarding discovery issues. | 275.00 | 0.75 | 206.25 |
| | JRK | Conferred with Will Riley regarding discovery issues. | 185.00 | 0.50 | 92.50 |
| | WNR | Had a conference with Jana Strain on discovery. | 375.00 | 0.50 | 187.50 |
| **12/06/2005** | | | | | |
| | JRK | Met with Will Riley re third party payor issues. | 185.00 | 0.50 | 92.50 |
| | HJP | Reviewed emails on Vioxx trial. | 490.00 | 0.50 | 245.00 |
| | WNR | Met with Jamie Sweeney re third party payor issues. | 375.00 | 0.50 | 187.50 |
| **12/09/2005** | | | | | |
| | CAM | Reviewed Defendant's Reply to our Response to their Motion to Dismiss in the Third Party Payer cases. | 165.00 | 4.25 | 701.25 |
| **12/12/2005** | | | | | |
| | WNR | Reviewed email correspondence re third party payor litigation. | 375.00 | 0.25 | 93.75 |
| | JKS | Reviewed news regarding NEJM story. | 275.00 | 0.50 | 137.50 |
| | SLB | Reviewed emails regarding mistrial. | 125.00 | 0.50 | 62.50 |
| **12/13/2005** | | | | | |
| | WNR | Reviewed and responded to email from Jason Thompson re third party payor litigation. | 375.00 | 1.00 | 375.00 |
| | HJP | Reviewed emails re current status of Vioxx trials. | 490.00 | 0.50 | 245.00 |
| **12/19/2005** | | | | | |
| | WNR | Attended purchase claims committee telephone conference with Chris Moeller and Jamie Sweeney. | 375.00 | 0.50 | 187.50 |
| | JRK | Attended purchase claims committee telephone conference with Will Riley and Chris Moeller. | 185.00 | 0.50 | 92.50 |
| | CAM | Attended purchase claims committee telephone conference with Will Riley and Jamie Sweeney. | 165.00 | 0.50 | 82.50 |

Vioxx General

ACCOUNT NO:  20039-00C
STATEMENT NO:  1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **12/20/2005** | | | | | |
| | JRK | Reviewed Peterson v. BASF Corp. | 185.00 | 1.00 | 185.00 |
| **12/26/2005** | | | | | |
| | WNR | Reviewed emails from Cox-2 group. | 375.00 | 3.00 | 1,125.00 |
| **12/29/2005** | | | | | |
| | WNR | Had telephone conference with Elizabeth Cabraser. | 375.00 | 0.50 | 187.50 |
| **01/02/2006** | | | | | |
| | HJP | Reviewed Status Report from latest status meeting of counsel prior to the meeting with the Court. | 490.00 | 1.00 | 490.00 |
| **01/03/2006** | | | | | |
| | JKS | Reviewed news items and filings. | 275.00 | 0.50 | 137.50 |
| | WNR | Conferred by telephone with Henry Price re third party payor litigation; reviewed email correspondence. | 375.00 | 1.25 | 468.75 |
| | HJP | Conferred by telephone with Will Riley re third party payor litigation. | 490.00 | 1.00 | 490.00 |
| **01/05/2006** | | | | | |
| | JKS | Reviewed and responded to various emails regarding assignments and MDL activities. | 275.00 | 0.50 | 137.50 |
| **01/06/2006** | | | | | |
| | HJP | Reviewed latest Status Report and information on obtaining Waxman documents; reviewed some portion of Waxman documents. | 490.00 | 0.75 | 367.50 |
| **01/08/2006** | | | | | |
| | HJP | Reviewed the Status Report on the last Status Conference. | 490.00 | 0.50 | 245.00 |
| **01/09/2006** | | | | | |
| | JKS | Reviewed emails, filings, and news items re third party payor litigation. | 275.00 | 0.50 | 137.50 |
| **01/11/2006** | | | | | |
| | WNR | Met with Chris Moeller and Karen Cavosie re third party payor cases. | 375.00 | 0.50 | 187.50 |
| | KLC | Met with Chris Moeller and Will Riley re third party payor issues. | 125.00 | 0.50 | 62.50 |
| **01/12/2006** | | | | | |
| | CAM | Reviewed Vioxx MDL postings on Lexis Nexis specific to third party payor litigation. | 165.00 | 0.50 | 82.50 |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:   1

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| HJP | Participated in Vioxx third party payor meeting. | 490.00 | 0.50 | 245.00 |
| WNR | Participated in Vioxx third party payor meeting. | 375.00 | 0.50 | 187.50 |
| JRK | Participated in Vioxx third party payor meeting. | 185.00 | 0.50 | 92.50 |
| CAM | Participated in Vioxx third party payor meeting. | 165.00 | 0.50 | 82.50 |
| JKS | Participated in Vioxx third party payor meeting. | 275.00 | 0.50 | 137.50 |
| **01/13/2006** | | | | |
| CAM | Reviewed postings from Vioxx MDL on Lexis Nexis. | 165.00 | 0.25 | 41.25 |
| **01/16/2006** | | | | |
| JKS | Reviewed emails, filings and news items related to third party payor cases. | 275.00 | 0.50 | 137.50 |
| WNR | Met with Chris Moeller; sent email to Chris Moeller regarding new third party payor assignment. | 375.00 | 0.50 | 187.50 |
| CAM | Met with Will Riley; read email from Will Riley regarding new third party payor assignment. | 165.00 | 0.50 | 82.50 |
| **01/25/2006** | | | | |
| WNR | Met and had dinner with Jason Thompson to discuss third party payor litigation and strategy. | 375.00 | 3.50 | 1,312.50 |
| **01/27/2006** | | | | |
| CAM | Participated in telephone conference conducted by Elizabeth Cabraser and the Purchase Claims Committee on the upcoming Motion to Dismiss Hearing. | 165.00 | 1.00 | 165.00 |
| JRK | Attended telephone conference with Purchase Claims Committee re: the oral argument set for 2/2/06 in New Orleans. | 185.00 | 1.00 | 185.00 |
| WNR | Attended telephone conference with Elizabeth Cabraser and purchase claims committee. | 375.00 | 1.00 | 375.00 |
| **01/30/2006** | | | | |
| KLC | Saved e-mail re Texas trial to file. | 125.00 | 0.25 | 31.25 |
| **01/31/2006** | | | | |
| EMA | Exchanged emails with Amy DeBrota regarding amending complaint. | 100.00 | 0.25 | 25.00 |
| AFD | Exchanged emails with Erin Amos re amending complaint. | 375.00 | 0.25 | 93.75 |

Vioxx General

ACCOUNT NO:     20039-00C
STATEMENT NO:                 1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | WNR | Reviewed email correspondence from Elizabeth Cabraser and Tom Sobol re: oral argument. | 375.00 | 0.50 | 187.50 |
| 02/02/2006 | | | | | |
| | HJP | Reviewed pleading to be filed on the issue of the pretrial conference order; continued review of accumulated court filings with respect to modifications of Pretrial Order 19. | 490.00 | 2.25 | 1,102.50 |
| | JRK | Traveled to/from Chicago in order to make it to New Orleans for the status conference in the MDL. Flights were cancelled because there were tornadoes in New Orleans near the airport the night before. | 185.00 | 6.00 | 1,110.00 |
| | CAM | Participated by telephone in monthly case status conference. | 165.00 | 1.75 | 288.75 |
| | WNR | Traveled to Chicago, attempted to reach New Orleans for status conference and hearings. Was unable to make connecting flight to New Orleans because a tornado hit the airport overnight. Traveled back to Indianapolis. Attended status conference telephonically. | 375.00 | 6.00 | 2,250.00 |
| 02/03/2006 | | | | | |
| | HJP | Reviewed accumulated Court Orders on the last Status Conference; reviewed accumulated Orders. | 490.00 | 2.25 | 1,102.50 |
| | CAM | Reviewed memo from Tom Sobol re February 2nd hearing on Motion to Dismiss Master Complaint. | 165.00 | 0.75 | 123.75 |
| 02/09/2006 | | | | | |
| | JKS | Reviewed Vioxx trial news items. | 275.00 | 0.25 | 68.75 |
| 02/10/2006 | | | | | |
| | HJP | Reviewed Court's Summary of Status Conference. | 490.00 | 0.50 | 245.00 |
| 02/15/2006 | | | | | |
| | JKS | Reviewed news regarding trial; reviewed ATLA list regarding same. | 275.00 | 0.50 | 137.50 |
| 02/16/2006 | | | | | |
| | EMA | Began working on 3rd Amended Complaint, motion and order; emailed the same to William Riley and Amy DeBrota for their review. | 100.00 | 0.50 | 50.00 |
| | WNR | Began review on 3rd Amended Complaint, motion and order emailed by Erin Amos. | 375.00 | 0.50 | 187.50 |
| | AFD | Began review on 3rd Amended Complaint, motion and order emailed by Erin Amos. | 375.00 | 0.50 | 187.50 |

Vioxx General

ACCOUNT NO:  20039-00C
STATEMENT NO:  1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 02/17/2006 | EMA | Continued to work on 3rd amended complaint; had a telephone conference with Plumbers Local 440 to get their physical address for the complaint. | 100.00 | 0.25 | 25.00 |
| 02/21/2006 | WNR | Reviewed 3rd Amended third party payor Complaint. | 375.00 | 0.50 | 187.50 |
| 02/28/2006 | EMA | Followed up with Hillary Byard regarding contact information assignment from Amy DeBrota.  Also updated contact chart with information that I found for 2 of the plans. | 100.00 | 0.25 | 25.00 |
| 03/03/2006 | WNR | Reviewed filings related to third party payor litigation. | 375.00 | 2.50 | 937.50 |
| 03/15/2006 | WNR | Reviewed emails and news reports related to third party payor litigation. | 375.00 | 0.50 | 187.50 |
| 03/20/2006 | WNR | Reviewed information from LMI - Litigation Managment Information regarding Vioxx. | 375.00 | 0.50 | 187.50 |
| 03/22/2006 | WNR | Reviewed and made corrections to the third amended complaint; reviewed email on status of trial. | 375.00 | 2.00 | 750.00 |
| 04/01/2006 | HJP | Reviewed the latest status report on pretrial meeting with the Court. | 490.00 | 1.00 | 490.00 |
| 04/02/2006 | HJP | Reviewed Higbee's denial of the motion to dismiss on third-party payor and the denial of the motion for summary judgment re: application to third party payor motion to dismiss. | 490.00 | 1.75 | 857.50 |
| 04/03/2006 | CAM | Read draft submission to court concerning decision of Judge Higbee in Local 68 case in New Jersey. | 165.00 | 0.75 | 123.75 |
| 04/04/2006 | WNR | Reviewed email correspondence; reviewed recent verdict and impact regarding third party payors. | 375.00 | 2.00 | 750.00 |
| 04/05/2006 | AFD | Sent email updating referring counsel on the case and motion to dismiss status. | 375.00 | 0.25 | 93.75 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | WNR | Drafted correspondence to plans advising them of the New Jersey Court of Appeals opinion certifying a nationwide third-party payor class. | 375.00 | 0.50 | 187.50 |
| | CAM | Attended status conference with Will Riley, Jamie Sweeney and Erin Amos. | 165.00 | 0.50 | 82.50 |
| | JRK | Attended status conference with Chris Moeller, Will Riley and Erin Amos. | 185.00 | 0.50 | 92.50 |
| | EMA | Attended status conference with Will Riley, Chris Moeller and  Jamie Sweeney. | 100.00 | 0.50 | 50.00 |
| 04/07/2006 | WNR | Reviewed draft of correspondence to plans regarding New Jersey Court of Appeals opinion. | 375.00 | 0.50 | 187.50 |
| 04/11/2006 | WNR | Reviewed email correspondence from Elizabeth Cabraser; had a conference with Chris Moeller on his availability to review documents in New York; sent email correspondence to Henry Price and Jamie Sweeney about utilization of staff; and, had a conference with Erin Amos re: status of Vioxx information received to date from third-party payer clients. | 375.00 | 1.00 | 375.00 |
| | CAM | Met with Will Riley re New York document review. | 165.00 | 0.50 | 82.50 |
| | HJP | Reviewed email from Will Riley re staff utilization re Vioxx. | 490.00 | 0.50 | 245.00 |
| | EMA | Met with Will Riley re status of Vioxx information re third party payor clients. | 100.00 | 0.50 | 50.00 |
| 04/12/2006 | WNR | Worked on correspondence to the third-party payor clients; reviewed New Jersey Court of Appeals opinion; reviewed email correspondence regarding trials. | 375.00 | 4.50 | 1,687.50 |
| | EMA | Drafted correspondence to all plans that have outstanding information; updated all charts (contact information, information received) accordingly. | 100.00 | 1.50 | 150.00 |
| 04/13/2006 | WNR | Reviewed New Jersey Court of Appeals opinion re: application to the MDL. | 375.00 | 1.00 | 375.00 |
| 04/14/2006 | CAM | Participated in Vioxx New Jersey case conference call. | 165.00 | 0.75 | 123.75 |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JRK | Participated in conference call with liaison counsel. | 185.00 | 0.75 | 138.75 |
| 04/17/2006 | WNR | Had a conference with Jamie Sweeney re: conference call on Friday, April 14, 2006. | 375.00 | 0.50 | 187.50 |
| | JRK | Had a conference with Will Riley re: conference call on Friday, April 14, 2006. | 185.00 | 0.50 | 92.50 |
| 04/18/2006 | CAM | Conducted legal research and drafted memo on issue of collateral estoppel and how it relates to the Local 68 cases seeing as several recent Vioxx trials in New Jersey were victories for plaintiffs per Elizabeth Cabraser. | 165.00 | 4.25 | 701.25 |
| | WNR | Reviewed Chris Moeller's memo on collateral estoppel as applied to third party payer case for forwarding to Elizabeth Cabraser. | 375.00 | 1.00 | 375.00 |
| 04/19/2006 | CAM | Finished work on memo re New Jersey collateral estoppel. | 165.00 | 1.25 | 206.25 |
| | HJP | Reviewed memo on collateral estoppel; sent emails to Will Riley and Chris Moeller re same and made suggestions to Elizabeth Cabraser. | 490.00 | 0.75 | 367.50 |
| | WNR | Reviewed email from Henry Price re collateral estoppel. | 375.00 | 0.25 | 93.75 |
| | CAM | Reviewed email from Henry Price re collateral estoppel. | 165.00 | 0.25 | 41.25 |
| 04/20/2006 | WNR | Sent email correspondence to Elizabeth Cabraser and Tom Sobol to determine if there is a meeting/document review next week. | 375.00 | 0.25 | 93.75 |
| 04/21/2006 | JRK | Researched and made travel arrangements to New Orleans to attend hearing on 4/26/06. | 185.00 | 1.00 | 185.00 |
| 04/22/2006 | HJP | Reviewed emails re trial reports from the Texas case. | 490.00 | 0.25 | 122.50 |
| 04/24/2006 | WNR | Had a meeting with Erin Amos regarding what information we have received/what is still outstanding from the plans; reviewed and made revisions to correspondence to plans requesting outstanding information. | 375.00 | 1.00 | 375.00 |

Vioxx General

ACCOUNT NO:       20039-00C
STATEMENT NO:              1

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| EMA | Had a meeting with William Riley regarding what information we have received what is outstanding from the plans; began making telephone calls to plan administrators in conjunction with correspondence sent regarding New Jersey Court of Appeals opinion certifying a nationwide class of third-party payers. | 100.00 | 1.00 | 100.00 |
| **04/25/2006** | | | | |
| WNR | Reviewed all email correspondence received to date regarding third party payor litigation. | 375.00 | 0.50 | 187.50 |
| EMA | Continued calling plan administrators regarding recent correspondence and information needed. | 100.00 | 0.50 | 50.00 |
| **04/26/2006** | | | | |
| WNR | Attempted to travel to New Orleans but was unable to due to mechanical trouble with the plane. | 375.00 | 4.00 | 1,500.00 |
| JRK | Attempted to travel to New Orleans but was unable to due to mechanical trouble with the plane. | 185.00 | 4.00 | 740.00 |
| **05/01/2006** | | | | |
| JRK | Made travel arrangements to go to New York for document review re: Local 68 matter. | 185.00 | 1.00 | 185.00 |
| **05/02/2006** | | | | |
| JRK | Traveled to New York to attend document review from May 3, 2006 through May 5, 2006. | 185.00 | 16.00 | 2,960.00 |
| **05/03/2006** | | | | |
| WNR | Had a conference with Erin Amos re: sending Chris Moeller to New York for document review on the Local 68 case; read article on short-term strategy. | 375.00 | 0.50 | 187.50 |
| EMA | Met with Will Riley re Chris Moeller traveling to New York City for document review. | 100.00 | 0.50 | 50.00 |
| JRK | Attended document review in New York. | 185.00 | 16.00 | 2,960.00 |
| **05/04/2006** | | | | |
| JRK | Continued document review in New York. | 185.00 | 16.00 | 2,960.00 |
| **05/05/2006** | | | | |
| JRK | Continued document review in New York, traveled back to Indianapolis. | 185.00 | 16.00 | 2,960.00 |
| **05/07/2006** | | | | |
| CAM | Traveled to Vioxx Depository in New York at Seegar Weiss. | 165.00 | 7.00 | 1,155.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

Page: 86
10/17/2011
ACCOUNT NO:     20039-00C
STATEMENT NO:     1

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **05/08/2006** | | | | | |
| | CAM | Reviewed documents in connection with Vioxx Local 68 case. | 165.00 | 8.00 | 1,320.00 |
| | JRK | Performed research regarding response to motion to dismiss. | 185.00 | 1.00 | 185.00 |
| | WNR | Conferred by phone with Chris Moeller re third party payors. | 375.00 | 0.25 | 93.75 |
| | CAM | Conferred by phone with Will Riley re third party payors. | 165.00 | 0.25 | 41.25 |
| **05/09/2006** | | | | | |
| | CAM | Reviewed documents in connection with Vioxx Local 68 case. | 165.00 | 8.00 | 1,320.00 |
| **05/10/2006** | | | | | |
| | CAM | Had two conferences with William Riley regarding third party payor status and document review. | 165.00 | 0.50 | 82.50 |
| | CAM | Reviewed documents in connection with Vioxx Local 68 case; conferred with Will Riley re status of document review. | 165.00 | 8.00 | 1,320.00 |
| | WNR | Had a conference with Chris Moeller on status of document review. | 375.00 | 0.25 | 93.75 |
| **05/11/2006** | | | | | |
| | CAM | Reviewed documents in connection with Vioxx Local 68 case. | 165.00 | 8.00 | 1,320.00 |
| **05/12/2006** | | | | | |
| | CAM | Reviewed documents in connection with Vioxx Local 68 case. | 165.00 | 7.25 | 1,196.25 |
| | CAM | Returned from New York Vioxx Depository. | 165.00 | 6.50 | 1,072.50 |
| **05/15/2006** | | | | | |
| | WNR | Reviewed third party payor pleadings. | 375.00 | 0.50 | 187.50 |
| | WNR | Conferred by phone with Chris Moeller re document review. | 375.00 | 1.00 | 375.00 |
| | CAM | Conferred by phone with Will Riley re document review. | 165.00 | 1.00 | 165.00 |
| | WNR | Reviewed "Plaintiffs' Steering Committee's Memorandum of Law Regarding Administration of the Purchase Claims Class Action." | 375.00 | 1.00 | 375.00 |

Vioxx General

ACCOUNT NO:  20039-00C
STATEMENT NO:         1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **05/16/2006** | | | | | |
| | WNR | Placed a call to Mitchell Gardner; reviewed miscellaneous email correspondence; reviewed documents from Seeger Weiss/third party payer actions guide. | 375.00 | 1.00 | 375.00 |
| | WNR | Conferred by phone with Chris Seeger and Elizabeth Cabrasern re PSC's memo. | 375.00 | 0.75 | 281.25 |
| **05/18/2006** | | | | | |
| | JKS | Reviewed and forwarded news re changed Vioxx data. | 275.00 | 0.25 | 68.75 |
| | CAM | Reviewed Merck's reply to PSC's memorandum of law regarding purchase claims actions. | 165.00 | 2.50 | 412.50 |
| **05/19/2006** | | | | | |
| | HJP | Conferred with Will Riley on status of New Jersey trial. | 490.00 | 0.25 | 122.50 |
| | WNR | Conferred wtih Henry Price re New Jersey trial; reviewed Merck's Reply to PSC's Memo of Law regarding Administration of the Purchase Claims Action. | 375.00 | 0.50 | 187.50 |
| **05/22/2006** | | | | | |
| | CAM | Reviewed New York Times article on Vioxx data. | 165.00 | 1.00 | 165.00 |
| | WNR | Reviewed and made revisions to plan contacts; reviewed data on the damages in Vioxx; had a meeting with Jamie Kendall. | 375.00 | 2.00 | 750.00 |
| | JRK | Meeting with William Riley regarding revisions to plan contacts and data on the damages in Vioxx. | 185.00 | 0.50 | 92.50 |
| | HJP | Reviewed strategy; had conference on Steering Committee Report; reviewed brief on privilege; reviewed article on trial. | 490.00 | 2.00 | 980.00 |
| **05/24/2006** | | | | | |
| | WNR | Reviewed email correspondence on third party payor case status. | 375.00 | 0.25 | 93.75 |
| **05/26/2006** | | | | | |
| | WNR | Reviewed third party payer information with Amy DeBrota. | 375.00 | 1.00 | 375.00 |
| | AFD | Reviewed third party payer information with Will Riley. | 375.00 | 1.00 | 375.00 |
| **06/05/2006** | | | | | |
| | WNR | Exchanged email correspondence with Elizabeth Cabraser re: Local 68. | 375.00 | 0.50 | 187.50 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 06/09/2006 |  |  |  |  |  |
|  | HJP | Reviewed NPR story on new data showing Vioxx more dangerous in 1999. | 490.00 | 0.50 | 245.00 |
| 06/16/2006 |  |  |  |  |  |
|  | WNR | Exchanged email correspondence with Elizabeth Cabraser and Jason Thompson re: status of appearance. | 375.00 | 0.50 | 187.50 |
| 06/17/2006 |  |  |  |  |  |
|  | HJP | Reviewed Joint Status Report; sent email to Will Riley re same. | 490.00 | 1.25 | 612.50 |
|  | WNR | Reviewed email from Henry Price re Joint Status Report. | 375.00 | 0.25 | 93.75 |
| 06/19/2006 |  |  |  |  |  |
|  | JRK | Reviewed Joint Report No. 15. | 185.00 | 0.50 | 92.50 |
| 06/27/2006 |  |  |  |  |  |
|  | JKS | Reviewed news article re changes in Vioxx reporting and emailed to team. | 275.00 | 0.25 | 68.75 |
| 07/10/2006 |  |  |  |  |  |
|  | KLC | Reviewed and saved Vioxx article to file. | 125.00 | 0.25 | 31.25 |
|  | WNR | Had a conference with Chris Moeller re: third party payor case status. | 375.00 | 0.50 | 187.50 |
|  | CAM | Had a conference with Will Riley re: third party payor case status. | 165.00 | 0.50 | 82.50 |
| 07/12/2006 |  |  |  |  |  |
|  | WNR | Had a conference with Henry Price regarding third party payor litigation. | 375.00 | 0.50 | 187.50 |
|  | HJP | Had a conference with Will Riley regarding third party payor litigation. | 490.00 | 0.50 | 245.00 |
| 07/26/2006 |  |  |  |  |  |
|  | WNR | Reviewed and made revisions to correspondence to Chris Seeger. | 375.00 | 0.50 | 187.50 |
| 07/28/2006 |  |  |  |  |  |
|  | JRK | Researched third party payer shareholder derivative action; conferred with Will Riley re potential unions as third party payer clients. | 185.00 | 2.75 | 508.75 |
| 08/01/2006 |  |  |  |  |  |
|  | SLB | Spoke with Karen Cavosie regarding issues with documents to be filed;  processed same. | 125.00 | 1.25 | 156.25 |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:   1

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| KLC | Spoke with Stacy Bissonnette regarding issues with documents to be filed;  processed same. | 125.00 | 1.25 | 156.25 |
| **08/03/2006** | | | | |
| HJP | Received update on current third party payor status from Will Riley; met with Will Riley and Jamie Kendall regarding third party payor litigation. | 490.00 | 1.25 | 612.50 |
| WNR | Updated Henry Price on current third party payor status; had a conference with Henry Price and Jamie Kendall regarding third party payor litigation. | 375.00 | 1.25 | 468.75 |
| JRK | Had a conference with Henry Price and Will Riley regarding third party payor litigation. | 185.00 | 1.00 | 185.00 |
| **08/05/2006** | | | | |
| HJP | Reviewed articles on California trial and New Jersey class action. | 490.00 | 0.25 | 122.50 |
| **08/17/2006** | | | | |
| HJP | Reviewed Trial Report. | 490.00 | 0.50 | 245.00 |
| **08/21/2006** | | | | |
| HJP | Had conference with William Riley regarding status of third-party payor action in New Jersey and New Orleans. | 490.00 | 0.50 | 245.00 |
| WNR | Had conference with Henry Price regarding status of third-party payor action in New Jersey and New Orleans. | 375.00 | 0.50 | 187.50 |
| **08/23/2006** | | | | |
| WNR | Reviewed Joint Status Report; had a conference with Erin Amos re same; reviewed email correspondence. | 375.00 | 2.00 | 750.00 |
| **08/24/2006** | | | | |
| WNR | Had a conference with Erin Amos re Vioxx; dictated correspondence to third-party payor clients; made revisions to letter to Chris Seeger; and, made revisions to motion to dismiss specific plan from whole action. | 375.00 | 4.00 | 1,500.00 |
| EMA | Had a conference with William Riley regarding Vioxx. | 100.00 | 0.50 | 50.00 |
| **08/28/2006** | | | | |
| WNR | Continued to work on letter to plans. | 375.00 | 2.50 | 937.50 |
| HJP | Reviewed Status Report from Court. | 490.00 | 0.50 | 245.00 |
| **08/29/2006** | | | | |
| WNR | Reviewed and signed correspondence to third party payor plans. | 375.00 | 0.50 | 187.50 |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **09/05/2006** | | | | | |
| | JRK | Reviewed Judge Fallon's Order on new trial. | 185.00 | 0.50 | 92.50 |
| **09/06/2006** | | | | | |
| | KLC | Reviewed and saved Judge Fallon's Order on the Barrett trial to the file. | 125.00 | 0.25 | 31.25 |
| | HJP | Reviewed Judge Fallon's Order on new trial because of verdict. | 490.00 | 0.50 | 245.00 |
| | WNR | Worked on correspondence to Chris Seeger. | 375.00 | 0.25 | 93.75 |
| **09/08/2006** | | | | | |
| | JKS | Reviewed news items re trials, etc.; forwarded information from media sources to team. | 275.00 | 0.50 | 137.50 |
| **09/20/2006** | | | | | |
| | HJP | Reviewed report on trials. | 490.00 | 0.50 | 245.00 |
| **09/21/2006** | | | | | |
| | WNR | Had a conference with Erin Amos re: dismissal of Ohio plan. | 375.00 | 0.50 | 187.50 |
| **09/27/2006** | | | | | |
| | JKS | Reviewed and forwarded news items re Vioxx federal jury trial. | 275.00 | 0.25 | 68.75 |
| | WNR | Reviewed email from Karen Cavosie regarding third party payor status. | 375.00 | 0.25 | 93.75 |
| | HJP | Reviewed MDL status report. | 490.00 | 0.50 | 245.00 |
| | KLC | Sent e-mail to Will Riley regarding third party payor status. | 125.00 | 0.25 | 31.25 |
| | WNR | Reviewed and made revisions to dismissal of Ohio plan. | 375.00 | 0.25 | 93.75 |
| **10/03/2006** | | | | | |
| | WNR | Reviewed email correspondence; had a conference with Chris Moeller; had a conference with Jamie Kendall regarding third party payors status. | 375.00 | 0.50 | 187.50 |
| | CAM | Had a conference with Will Riley regarding third party payors issues. | 165.00 | 0.25 | 41.25 |
| | JRK | Had a conference with Will Riley regarding third party payor litigation. | 185.00 | 0.25 | 46.25 |
| **10/04/2006** | | | | | |
| | HJP | Read status report from the MDL. | 490.00 | 0.50 | 245.00 |

Page: 91

Vioxx General

10/17/2011

ACCOUNT NO:      20039-00C
STATEMENT NO:           1

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| **10/12/2006** | | | | |
| WNR | Had a conference with Henry Price, Karen Cavosie and Chris Moeller regarding third party payors; reviewed status. | 375.00 | 1.00 | 375.00 |
| HJP | Had a conference with Will Riley, Karen Cavosie and Chris Moeller regarding third party payors; reviewed status. | 490.00 | 1.00 | 490.00 |
| KLC | Had a conference with Will Riley, Henry Price and Chris Moeller regarding third party payors; reviewed status. | 125.00 | 1.00 | 125.00 |
| CAM | Had a conference with Will Riley, Henry Price and Karen Cavosie regarding third party payors; reviewed status. | 165.00 | 1.00 | 165.00 |
| **10/20/2006** | | | | |
| WNR | Exchanged email correspondence with Jason Thompson regarding third party payors litigation. | 375.00 | 0.50 | 187.50 |
| **10/31/2006** | | | | |
| JKS | Reviewed emails and articles re litigation status. | 275.00 | 0.50 | 137.50 |
| **11/02/2006** | | | | |
| HJP | Reviewed Status Report from Plaintiffs' counsel. | 490.00 | 0.50 | 245.00 |
| **11/03/2006** | | | | |
| EMA | Reviewed Minute Entry following 11/2/06 monthly status conference; met with Will Riley, Jamie Kendall, Chris Moeller and Henry Price re strategy related to third party payers cases. | 100.00 | 2.00 | 200.00 |
| KLC | Attended team meeting for status and strategy. | 125.00 | 1.50 | 187.50 |
| HJP | Had conference with Will Riley, Jamie Kendall, Chris Moeller and Erin Amos re strategy in light of current status. | 490.00 | 1.50 | 735.00 |
| JRK | Had conference with Will Riley, Henry Price, Chris Moeller and Erin Amos re strategy. | 185.00 | 1.50 | 277.50 |
| CAM | Had conference with Will Riley, Henry Price, Jamie Kendall and Erin Amos re strategy. | 165.00 | 1.50 | 247.50 |
| CAM | Had a meeting with William Riley, Henry Price, Jamie Kendall concerning status of MDL cases. | 165.00 | 0.75 | 123.75 |
| WNR | Had a meeting with Chris Moeller, Henry Price, Jamie Kendall concerning status of MDL cases. | 375.00 | 0.75 | 281.25 |

Vioxx General

ACCOUNT NO:      20039-00C
STATEMENT NO:             1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | HJP | Had a meeting with Chris Moeller, William Riley, and Jamie Kendall concerning status of MDL cases. | 490.00 | 0.75 | 367.50 |
| | JRK | Had a meeting with William Riley, Henry Price and Chris Moeller regarding status of MDL cases. | 185.00 | 0.75 | 138.75 |
| 11/27/2006 | WNR | Reviewed Judge Fallon's Order of November 22, 2006. | 375.00 | 1.50 | 562.50 |
| 12/19/2006 | HJP | Reviewed Status Report from Court on Pretrial Conference. | 490.00 | 0.50 | 245.00 |
| 01/23/2007 | HJP | Had conference with Will Riley re status. | 490.00 | 0.50 | 245.00 |
| | WNR | Had conference with Henry Price re status. | 400.00 | 0.50 | 200.00 |
| 01/24/2007 | CAM | Attended meeting with William Riley, Henry Price, Jamie Kendall, and Erin Amos concerning progres of Vioxx cases. | 175.00 | 0.50 | 87.50 |
| | JRK | Had a status meeting with Henry Price, Will Riley, Erin Amos and Chris Moeller. | 200.00 | 0.50 | 100.00 |
| | WNR | Had a status meeting with Henry Price, Jamie Kendall, Chris Moeller and Erin Amos; drafted email correspondence to Elizabeth Cabraser. | 400.00 | 1.00 | 400.00 |
| | HJP | Had meeting with Will Riley, Jamie Kendall Chris Moeller and Erin Amos regarding current status and assignments. | 490.00 | 0.50 | 245.00 |
| | EMA | Had a status meeting with Henry Price, Will Riley, Jamie Kendall, and Chris Moeller. | 110.00 | 0.50 | 55.00 |
| 01/29/2007 | WNR | Had a conference with Chris Moeller; had a telephone conference with Dawn Barrios. | 400.00 | 0.75 | 300.00 |
| | CAM | Had conference with Will Riley regarding Vioxx. | 175.00 | 0.25 | 43.75 |
| 01/30/2007 | WNR | Reviewed email from Chris Moeller on tolling discussions in various courts. | 400.00 | 0.50 | 200.00 |
| | CAM | Sent e-mail to Will Riley re tolling discussions in various courts. | 175.00 | 0.25 | 43.75 |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:   1

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---:|---:|---:|
| 02/07/2007 | | | | | |
| | WNR | Had a telephone conference with Dawn Barrios. | 400.00 | 2.00 | 800.00 |
| 02/23/2007 | | | | | |
| | WNR | Had a conference with Chris Moeller and Karen Cavosie regarding third party payor cases. | 400.00 | 0.75 | 300.00 |
| | CAM | Had a conference with Will Riley and Karen Cavosie regarding third party payor cases. | 175.00 | 0.75 | 131.25 |
| | KLC | Had a conference with Will Riley and Chris Moeller regarding third party payors cases. | 135.00 | 0.75 | 101.25 |
| 03/01/2007 | | | | | |
| | JRK | Reviewed filings and joint report following status conference. | 200.00 | 0.75 | 150.00 |
| 03/06/2007 | | | | | |
| | CAM | Reviewed Vioxx Minute Entry related to third party payors cases. | 175.00 | 0.25 | 43.75 |
| 03/14/2007 | | | | | |
| | HJP | Reviewed Court Order on Martin Report. | 490.00 | 0.25 | 122.50 |
| 03/18/2007 | | | | | |
| | HJP | Reviewed status memo from counsel. | 490.00 | 0.50 | 245.00 |
| 03/20/2007 | | | | | |
| | WNR | Had conference with Henry Price and Jamie Kendall re case status and strategy. | 400.00 | 0.50 | 200.00 |
| | HJP | Had conference with Will Riley and Jamie Kendall re case status and strategy. | 490.00 | 0.50 | 245.00 |
| | JRK | Had conference with Henry Price and Will Riley re case status and strategy. | 200.00 | 0.50 | 100.00 |
| 04/11/2007 | | | | | |
| | HJP | Reviewed status report; emailed Will Riley re same. | 490.00 | 0.75 | 367.50 |
| | WNR | Reviewed email from Henry Price re status report; reviewed same. | 400.00 | 0.75 | 300.00 |
| 04/23/2007 | | | | | |
| | JRK | Reviewed MDL docket related to third party payors litigation. | 200.00 | 0.50 | 100.00 |
| 05/11/2007 | | | | | |
| | WNR | Had a conference with Henry Price re: status of third party payors litigation. | 400.00 | 0.50 | 200.00 |

Vioxx General

Page: 94
10/17/2011
ACCOUNT NO:   20039-00C
STATEMENT NO:   1

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| | HJP | Had a conference with Will Riley re: status to third party payors litigation. | 490.00 | 0.50 | 245.00 |
| 06/27/2007 | WNR | Reviewed Status Report. | 400.00 | 0.50 | 200.00 |
| 06/29/2007 | JRK | Had a conference with Will Riley regarding third party payors. | 200.00 | 0.50 | 100.00 |
| | WNR | Had a conference with Jamie Kendall regarding third party payors. | 400.00 | 0.50 | 200.00 |
| | JRK | Attended a status review meeting with William Riley. | 200.00 | 2.00 | 400.00 |
| | WNR | Attended status review meeting with Jamie Kendall. | 400.00 | 2.00 | 800.00 |
| 07/03/2007 | HJP | Reviewed Status Report from monthly status meeting and reviewed Masters Report on production of documents. | 490.00 | 0.75 | 367.50 |
| 08/30/2007 | WNR | Had Vioxx case status meeting with Henry Price and Jamie Kendall. | 400.00 | 0.75 | 300.00 |
| | JRK | Had a Vioxx status meeting with Will Riley and Henry Price. | 200.00 | 0.75 | 150.00 |
| | HJP | Had conference with Will Riley and Jamie Kendall re current status of Vioxx. | 490.00 | 0.75 | 367.50 |
| 09/04/2007 | CAM | Reviewed recent MDL filings related to third party payers. | 175.00 | 1.25 | 218.75 |
| 09/07/2007 | KLC | Reviewed opinion of appeal of *Union v. Merck*. | 135.00 | 0.25 | 33.75 |
| 09/08/2007 | HJP | Reviewed New Jersey Supreme Court Opinion re reversal of class certification on third-party payors. | 490.00 | 1.00 | 490.00 |
| 09/10/2007 | JRK | Read the New Jersey opinion. | 200.00 | 2.25 | 450.00 |
| | WNR | Reviewed the opinion re: Local 68. | 400.00 | 2.25 | 900.00 |
| | CAM | Reviewed New Jersey Supreme Court decision. | 175.00 | 2.25 | 393.75 |

Vioxx General

ACCOUNT NO:     20039-00C
STATEMENT NO:            1

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| HJP | Reviewed New Jersey Court's decision. | 490.00 | 2.00 | 980.00 |
| HJP | Conferred with Will Riley, Jamie Kendall and Joe Williams re strategy in light of New Jersey Opinion. | 490.00 | 0.50 | 245.00 |
| WNR | Conferred with Henry Price, Jamie Kendall and Joe Williams re strategy in light of New Jersey Opinion. | 400.00 | 0.50 | 200.00 |
| JRK | Conferred with Will Riley, Henry Price, and Joe Williams re strategy in light of New Jersey Opinion. | 200.00 | 0.50 | 100.00 |
| JNW | Conferred with Will Riley, Henry Price, and Jamie Kendall re strategy in light of New Jersey Opinion. | 300.00 | 0.50 | 150.00 |
| **09/11/2007** | | | | |
| WNR | Attended status review meeting with Jamie Kendall. | 400.00 | 2.00 | 800.00 |
| JRK | Attended status review meeting with Will Riley. | 200.00 | 2.00 | 400.00 |
| **09/14/2007** | | | | |
| WNR | Participated in telephone conference with Elizabeth Cabraser. | 400.00 | 1.50 | 600.00 |
| HJP | Participated in phone conference re action to be taken after New Jersey Opinion on third-party payors. | 490.00 | 0.75 | 367.50 |
| **09/17/2007** | | | | |
| JNW | Reviewed memorandum for accuracy regarding reliance in the RICO context. | 300.00 | 3.00 | 900.00 |
| JRK | Compiled table/information on third party payers for purchase claims committee; had a telephone conference with Henry Price re: strategy and followed up with Will Riley regarding the same; reviewed file to determine what information we have and what information we may need; had a meeting with William Riley regarding amended complaint. | 200.00 | 4.50 | 900.00 |
| WNR | Had multiple conferences with Jamie Kendall re strategy; worked on amended complaint. | 400.00 | 1.00 | 400.00 |
| HJP | Had phone conference with Will Riley and Jamie Kendall re preparation for conference call with other Class Counsel re strategy. | 490.00 | 0.50 | 245.00 |
| WNR | Had phone conference with Henry Price and Jamie Kendall re preparation for conference call with other Class Counsel re strategy. | 400.00 | 0.50 | 200.00 |
| WNR | Conferred with Henry Price re details of settlement and | | | |

Vioxx General

ACCOUNT NO: 20039-00C
STATEMENT NO: 1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | pursuit of third-party claims. | 400.00 | 1.00 | 400.00 |
| | HJP | Conferred with Will Riley re details of settlement and pursuit of third-party claims. | 490.00 | 1.00 | 490.00 |
| 09/18/2007 | | | | | |
| | JNW | Reviewed memorandum for accuracy regarding reliance in the RICO context; participated in telephone conference. | 300.00 | 1.50 | 450.00 |
| | WNR | Reviewed case law re: remand; had a conference with Joe Williams and Jamie Kendall; had a telephone conference with Elizabeth Cabraser and purchase claims committee. | 400.00 | 3.25 | 1,300.00 |
| | JNW | Had a conference with William Riley and Jamie Kendall regarding case law. | 300.00 | 1.00 | 300.00 |
| | JRK | Participated in telephone conference with purchase claims committee; had a conference with Will Riley and Joe Williams re: RICO claims; reviewed signed contracts to determine which clients are named on the complaint; reviewed information that we have received from the plans. | 200.00 | 4.00 | 800.00 |
| | HJP | Participated in conference call among third-party payor counsel re strategy after New Jersey Opinion. | 490.00 | 0.75 | 367.50 |
| 09/24/2007 | | | | | |
| | WNR | Had a conference with Jamie Kendall regarding PBM contracts, Vioxx expenses and CFA reliance. | 400.00 | 1.00 | 400.00 |
| | JRK | Reviewed PBM contracts, Vioxx expenses and CFA reliance; had a conference with William Riley regarding the same. | 200.00 | 5.50 | 1,100.00 |
| 09/27/2007 | | | | | |
| | JRK | Reviewed Merck's Notice of Supplemental Authority for pending MDLs. | 200.00 | 0.75 | 150.00 |
| 11/06/2007 | | | | | |
| | HJP | Conferred with Will Riley re details of settlement and pursuit of third-party claims. | 490.00 | 1.00 | 490.00 |
| | WNR | Conferred with Henry Price re details of settlement and pursuit of third-party claims. | 400.00 | 1.00 | 400.00 |
| 11/09/2007 | | | | | |
| | CAM | Had a telephone conference with Will Riley regarding third party payors status. | 175.00 | 0.50 | 87.50 |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:   1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JNW | Had a conference with Will Riley regarding third party payor status cases. | 300.00 | 0.50 | 150.00 |
| | JKS | Had a conference with Will Riley regarding third party payors cases. | 300.00 | 0.50 | 150.00 |
| | KLC | Had a conference with Will Riley. | 135.00 | 0.50 | 67.50 |
| | WNR | Had separate conferences with Chris Moeller, Joe Williams, Jana Strain and Karen Cavosie re third party payor cases. | 400.00 | 2.00 | 800.00 |
| | HJP | Worked on reply brief. | 490.00 | 0.50 | 245.00 |
| 11/12/2007 | WNR | Participated in telephone conference with Elizabeth Cabraser and the rest of the purchase claims committee. | 400.00 | 1.00 | 400.00 |
| 11/13/2007 | JNW | Reviewed and edited two updated letters to third party payor clients. | 300.00 | 0.50 | 150.00 |
| | WNR | Had several phone conferences with Henry Price re status of settlement evaluation and third-party settlement. | 400.00 | 0.75 | 300.00 |
| 11/20/2007 | JNW | Had conference with William Riley and Christopher Moeller regarding third party payors. | 300.00 | 0.50 | 150.00 |
| | CAM | Had conference with Will Riley and Joe Williams regarding third party payors. | 175.00 | 0.50 | 87.50 |
| | WNR | Had conference with Joe Williams and Chris Moeller regarding third party payors. | 400.00 | 0.50 | 200.00 |
| 11/21/2007 | WNR | Had a conference with Chris Moeller regarding third party payor clients. | 400.00 | 0.50 | 200.00 |
| | CAM | Had a conference with Will Riley regarding third party payor clients. | 175.00 | 0.50 | 87.50 |
| 12/06/2007 | KLC | Reviewed email from Henry Price re our third party payor clients. | 135.00 | 0.25 | 33.75 |
| | CAM | Sent email to Henry Price re our third party payor clients. | 175.00 | 0.25 | 43.75 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| **01/04/2008** | | | | | |
| | WNR | Had phone conference with Henry Price, Joe Williams and Chris Moeller re current status of class action; had a meeting with Chris Moeller and Karen Cavosie. | 650.00 | 1.50 | 975.00 |
| | HJP | Had phone conference with Will Riley, Joe Williams and Chris Moeller re current status of class action. | 650.00 | 0.50 | 325.00 |
| | CAM | Had phone conference with Henry Price, Will Riley and Joe Williams re current status of class action; had a meeting with Will Riley and Karen Cavosie re status of Vioxx settlement. | 425.00 | 1.50 | 637.50 |
| | JNW | Had phone conference with Henry Price, Will Riley and Chris Moeller re current status of potential class action. | 425.00 | 0.50 | 212.50 |
| | KLC | Attended meeting with Will Riley and Chris Moeller. | 135.00 | 1.00 | 135.00 |
| **01/19/2008** | | | | | |
| | WNR | Prepared and reviewed class participation forms. | 650.00 | 4.00 | 2,600.00 |
| **02/01/2008** | | | | | |
| | JRK | Reviewed docket for case specific entry. | 425.00 | 0.25 | 106.25 |
| **02/07/2008** | | | | | |
| | JRK | Had a meeting with Joe Williams; Chris Moeller and William Riley Re: Vioxx; reviewed docket for case specific entry. | 425.00 | 0.50 | 212.50 |
| | JNW | Had a meeting with Will Riley, Jamie Kendall and Chris Moeller re Vioxx. | 425.00 | 0.25 | 106.25 |
| | CAM | Had a meeting with Will Riley, Jamie Kendall and Joe Williams re Vioxx. | 425.00 | 0.25 | 106.25 |
| | WNR | Had a meeting with Jamie Kendall, Joe Williams and Chris Moeller re Vioxx; conference call with Dan Burns. | 650.00 | 0.75 | 487.50 |
| | WNR | Participated in Purchase Claims committee call. | 650.00 | 0.50 | 325.00 |
| | JRK | Participated in Purchase Claim Committee telephone conference. | 425.00 | 0.50 | 212.50 |
| **02/22/2008** | | | | | |
| | HJP | Reviewed status order from New Orleans Court. | 650.00 | 0.50 | 325.00 |
| **02/25/2008** | | | | | |
| | WNR | Had a meeting with Joe Williams; Chris Moeller and Jamie Kendall Re: Vioxx | 650.00 | 0.25 | 162.50 |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | CAM | Had meeting with Will Riley, Joe Wiliams and Jamie Kendall re Vioxx. | 425.00 | 0.25 | 106.25 |
| | JNW | Had meeting with Will Riley, Chris Moeller and Jamie Kendall re Vioxx. | 425.00 | 0.25 | 106.25 |
| | JRK | Had meeting with Will Riley, Joe Williams and Chris Moeller re Vioxx; reviewed and prepared status. | 425.00 | 0.50 | 212.50 |
| 02/26/2008 | JRK | Participated in Purchase Claims Committee telephone conference. | 425.00 | 0.50 | 212.50 |
| | WNR | Participated in Purchase Claims Committee telephone conference. | 650.00 | 0.50 | 325.00 |
| 03/10/2008 | WNR | Conference with Karen Cavosie and Chris Moeller on PTO. | 650.00 | 0.50 | 325.00 |
| | KLC | Conference with Will Riley and Chris Moeller on PTO. | 135.00 | 0.50 | 67.50 |
| | CAM | Conference with Will Riley and Karen Cavosie on PTO. | 425.00 | 0.50 | 212.50 |
| 03/14/2008 | JRK | Exchanged emails with Will Riley re: Bellwether Trials; reviewed docket for case specific entry. | 425.00 | 1.50 | 637.50 |
| | WNR | Exchanged emails with Jamie Kendall re: Bellwether Trials. | 650.00 | 0.25 | 162.50 |
| | CAM | Participated telephone conference re third party payors. | 425.00 | 0.50 | 212.50 |
| | JNW | Participated in conference call with Elizabeth Cabraser and claims committee. | 425.00 | 0.75 | 318.75 |
| | WNR | Participated in conference call with Elizabeth Cabraser and claims committee. | 650.00 | 0.75 | 487.50 |
| 03/16/2008 | JRK | Reviewed docket for case specific entry. | 425.00 | 2.00 | 850.00 |
| 03/19/2008 | JRK | Reviewed charts from Dawn Barrios' office and Joint Report No. 33. | 425.00 | 2.00 | 850.00 |
| | HJP | Reviewed agenda for status conference. | 650.00 | 0.50 | 325.00 |
| 03/21/2008 | JRK | Reviewed chart and emails regarding Vioxx MDL from | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

Page: 100
10/17/2011
ACCOUNT NO:      20039-00C
STATEMENT NO:          1

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Dawn Barrios. | 425.00 | 0.50 | 212.50 |
| | WNR | Reviewed email from Dawn Barrios re Vioxx. | 650.00 | 0.50 | 325.00 |
| | WNR | Conferred by telephone with Elizabeth Cabraser. | 650.00 | 0.75 | 487.50 |
| 03/31/2008 | JNW | Reviewed rule 10(b) certificate. | 425.00 | 0.25 | 106.25 |
| 04/10/2008 | CAM | Attended case status and task assignment meeting with Henry Price, Will Riley, Jamie Kendall and Joe Williams. | 425.00 | 0.50 | 212.50 |
| | JNW | Attended case status and task assignment meeting with Henry Price, Will Riley, Jamie Kendall and Chris Moeller. | 425.00 | 0.50 | 212.50 |
| | JRK | Atended case status and task assignment meeting with Henry Price, William Riley, Joe Williams and Chris Moeller. | 425.00 | 0.50 | 212.50 |
| | WNR | Attended case status and task assignment meeting with Henry Price, Jamie Kendall, Joe Williams and Chris Moeller. | 650.00 | 0.50 | 325.00 |
| | HJP | Atended case status and task assignment meeting with William Riley, Jamie Kendall, Joe Williams and Chris Moeller. | 650.00 | 0.50 | 325.00 |
| 04/11/2008 | JRK | Reviewed emails regarding EFC. | 425.00 | 0.75 | 318.75 |
| 04/14/2008 | WNR | Reviewed letter from Karen Cavosie to third party payor clients; had conference with Chris Moeller re Vioxx. | 650.00 | 1.00 | 650.00 |
| | CAM | Had conference with Will Riley regarding Vioxx. | 425.00 | 0.50 | 212.50 |
| | KLC | Drafted letter and sent to Will Riley for review. | 135.00 | 0.50 | 67.50 |
| 04/16/2008 | WNR | Reviewed email from Jason Thompson; reviewed response from Elizabeth Calraser regarding third party payors. | 650.00 | 0.50 | 325.00 |
| 04/17/2008 | WNR | Reviewed email regarding third party payors counsel. | 650.00 | 0.25 | 162.50 |
| 04/18/2008 | JRK | Had conference call regarding TPP's;  had conference call  with William Riley  regarding Local 68 opinion; | | | |

Page: 101
10/17/2011

Vioxx General

ACCOUNT NO:       20039-00C
STATEMENT NO:              1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | reviewed ECF filings in MDL. | 425.00 | 1.75 | 743.75 |
| | WNR | Had conference call with Jamie Kendall regarding Local 68 opinion. | 650.00 | 0.50 | 325.00 |
| 04/21/2008 | | | | | |
| | JRK | Reviewed PTO 6C and calendared dates necessary. | 425.00 | 0.50 | 212.50 |
| | WNR | Conference with David Cohen regarding third party payors. | 650.00 | 0.50 | 325.00 |
| 04/23/2008 | | | | | |
| | CAM | Sent e-mail to Will Riley regarding local 68. | 425.00 | 0.25 | 106.25 |
| | WNR | Reviewed email from Chris Moeller. | 650.00 | 0.25 | 162.50 |
| 04/24/2008 | | | | | |
| | JNW | Read several emails from Dave Cohen regarding third party payors. | 425.00 | 0.50 | 212.50 |
| 04/25/2008 | | | | | |
| | JRK | Reviewed docket for case specific entry; participated in TPP conference call. | 425.00 | 2.25 | 956.25 |
| | WNR | Conference call on PCC; Review of email from Tom Sobol. | 650.00 | 2.50 | 1,625.00 |
| 04/28/2008 | | | | | |
| | JRK | Conferred with William Riley regarding TPP discovery. | 425.00 | 0.25 | 106.25 |
| | WNR | Conference with Jamie Kendall re TPP discovery. | 650.00 | 0.25 | 162.50 |
| 04/30/2008 | | | | | |
| | WNR | Reviewed email from Karen Cavosie; reviewed email from Chris Moeller; reviewed letter. | 650.00 | 0.75 | 487.50 |
| | CAM | Drafted and sent email to Will Riley regarding third party payor clients. | 425.00 | 0.25 | 106.25 |
| 05/02/2008 | | | | | |
| | JRK | Had conference call and conferred with William Riley regarding same. | 425.00 | 1.00 | 425.00 |
| | WNR | MDL conference call; conferred with Jamie Kendall re same. | 650.00 | 1.00 | 650.00 |
| | CAM | Participated in Vioxx PCC conference call. | 425.00 | 0.75 | 318.75 |
| 05/06/2008 | | | | | |
| | WNR | Had conference with Henry Price on third party payors. | 650.00 | 0.50 | 325.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| HJP | Had conference with Will Riley on third party payors. | 650.00 | 0.50 | 325.00 |
| **05/07/2008** | | | | |
| JRK | Reviewed ECF filings in MDL; reviewed e-mail correspondence from David Cohen regarding TPP litigation. | 425.00 | 0.75 | 318.75 |
| **05/19/2008** | | | | |
| EMA | Reviewed email dated 4-11-08 from Regina Valenti re: PTO 6C, supplementing the rules for submitting time and expense reports for the MDL; reviewed PTO 6C. | 200.00 | 0.25 | 50.00 |
| **05/21/2008** | | | | |
| EMA | Reviewed Joint Report No. 35 and emailed the same to the firm. | 200.00 | 0.25 | 50.00 |
| **05/22/2008** | | | | |
| EMA | Reviewed "Supplemental Filing with Fifth Circuit Precedent with regard to Certain Plaintiffs and their Counsels Supplemental Memorandum Regarding their Emergency Motion for Modification and or Suspension of Pretrial Order NO. 28"; advised Jamie Kendall on the same. | 200.00 | 0.25 | 50.00 |
| WNR | Conferred with Jamie Kendall regarding expenses of plans and possibilities of filing in New Jersey.  Reviewed email on Joint Status Report No. 35. | 650.00 | 0.75 | 487.50 |
| JRK | Advised by Erin Amos on the "Supplemental Filing with Fifth Circuit Precedent with regard to Certain Plaintiffs and their Counsels Supplemental Memorandum Regarding their Emergency Motion for Modification and or Suspension of Pretrial Order NO. 28". | 425.00 | 0.25 | 106.25 |
| **05/30/2008** | | | | |
| EMA | Reviewed MDL filings. | 200.00 | 0.25 | 50.00 |
| **06/02/2008** | | | | |
| WNR | Had conference with Chris Moeller and Erin Amos;  Had conference with Chris Moeller; reviewed emails from Russ Herman's office. | 650.00 | 1.50 | 975.00 |
| EMA | Reviewed emails from Russ Herman's office; forwarded the same to William N. Riley and Jamie R. Kendall; had conference with Will Riley and Chris Moeller. | 200.00 | 1.00 | 200.00 |
| CAM | Had conference with Will Riley and Erin Amos; had additional conference with Will Riley. | 425.00 | 0.75 | 318.75 |

Vioxx General

ACCOUNT NO:        20039-00C
STATEMENT NO:        1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JRK | Reviewed emails from Russ Herman's office sent by Erin Amos. | 425.00 | 0.50 | 212.50 |
| 06/03/2008 | EMA | Reviewed MDL filing; emailed Jamie R. Kendall regarding the same; Reviewed Pre-Trial Order No. 37; read email and articles sent by Plaintiff's Steering Committee regarding status of case; read Order and Reasons for Pre-Trial Order No. 28. | 200.00 | 1.25 | 250.00 |
| | JRK | Reviewed email from Erin  Amos regarding PTO 31 & 28. | 425.00 | 0.25 | 106.25 |
| 06/04/2008 | WNR | Reviewed email from Dawn Barrios forwarded to Jamie R. Kendall | 650.00 | 0.25 | 162.50 |
| | JRK | Reviewed email from Will Riley from Dawn Barrios. | 425.00 | 0.25 | 106.25 |
| 06/05/2008 | WNR | Had conference with Jamie Kendall; had conference with Erin Amos. | 650.00 | 0.75 | 487.50 |
| | JRK | Had conference with Will Riley regarding Vioxx third party payors. | 425.00 | 0.50 | 212.50 |
| | EMA | Had conference with Will Riley regarding Vioxx third paty payors. | 200.00 | 0.50 | 100.00 |
| 06/13/2008 | HJP | Had conference with Will Riley and Joe Williams regarding current status of third-party issues and attempts to file individual actions in Illinois. | 650.00 | 0.50 | 325.00 |
| | WNR | Had conference with Henry Price and Joe Williams regarding current status of third-party issues and attempts to file individual actions in Illinois. | 650.00 | 0.50 | 325.00 |
| | JNW | Had conference with William Riley and Henry Price regarding current status of third-party issues and attempts to file individual actions in Illinois. | 425.00 | 0.50 | 212.50 |
| 06/18/2008 | WNR | Had conference with Erin Amos and Chris Moeller regarding third party payor issues. | 650.00 | 0.50 | 325.00 |
| | EMA | Had conference with William Riley and Chris Moeller regarding third party payor issues. | 200.00 | 0.50 | 100.00 |
| | CAM | Had conference with William Riley and Erin Amos regarding third party payor issues. | 425.00 | 0.50 | 212.50 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| **06/23/2008** | | | | | |
| | WNR | Had conference with Erin Amos regarding multiple issues with regrad to Vioxx third party payors and litigation. | 650.00 | 2.50 | 1,625.00 |
| | EMA | Had conference with William Riley regarding multiple issues with regard to Vioxx third party payors and litigation. | 200.00 | 2.50 | 500.00 |
| **06/26/2008** | | | | | |
| | EMA | Reviewed Joint Report No. 36 and circulated the same to the firm. | 200.00 | 0.50 | 100.00 |
| | HJP | Reviewed Joint Report email. | 650.00 | 0.25 | 162.50 |
| | JRK | Reviewed Joint Report email. | 425.00 | 0.25 | 106.25 |
| **06/27/2008** | | | | | |
| | WNR | Reviewed emails regarding Vioxx third party payors and Joint Report No. 36. | 650.00 | 3.00 | 1,950.00 |
| | CAM | Reviewed Joint Report email. | 425.00 | 0.25 | 106.25 |
| | JNW | Reviewed Joint Report email. | 425.00 | 0.25 | 106.25 |
| | JKS | Reviewed Joint Report email. | 425.00 | 0.25 | 106.25 |
| **06/30/2008** | | | | | |
| | WNR | Worked on filing. | 650.00 | 6.00 | 3,900.00 |
| **07/14/2008** | | | | | |
| | WNR | Had conference with Chris Moeller and Erin Amos regarding third party payors litigation. | 650.00 | 0.50 | 325.00 |
| | EMA | Had conference with Will Riley and Chris Moeller regarding third party payor litigation. | 200.00 | 0.50 | 100.00 |
| | CAM | Had conference with Will Riley and Erin Amos regarding third party payor litigation. | 425.00 | 0.50 | 212.50 |
| **07/15/2008** | | | | | |
| | EMA | Had conference with Will Riley on dismissals of plans. | 200.00 | 0.75 | 150.00 |
| | WNR | Reviewed deficiency notice; had conference with Erin Amos on dismissals. | 650.00 | 2.00 | 1,300.00 |
| **07/16/2008** | | | | | |
| | WNR | Responded to David Cohen's email regarding third party payor litigation. | 650.00 | 0.25 | 162.50 |

Vioxx General

ACCOUNT NO:     20039-00C
STATEMENT NO:          1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **07/17/2008** | | | | | |
| | WNR | Reviewed status conference submission to Court. | 650.00 | 0.25 | 162.50 |
| **07/18/2008** | | | | | |
| | WNR | Reviewed email regarding third party payors and litigation. | 650.00 | 0.50 | 325.00 |
| **07/25/2008** | | | | | |
| | WNR | Reviewed Order removing Show Cause hearing. | 650.00 | 0.50 | 325.00 |
| **08/18/2008** | | | | | |
| | JNW | Had conference with Henry Price, Will Riley, Chris Moeller, Jamie Kendall and Erin Amos on class action strategy. | 425.00 | 0.50 | 212.50 |
| | CAM | Had conference with Henry Price, Will Riley, Joe Williams, Jamie Kendall and Erin Amos on class action strategy. | 425.00 | 0.50 | 212.50 |
| | EMA | Had conference with Henry Price, William Riley, Joe Williams, Christopher Moeller and Jamie Kendall on class action strategy. | 200.00 | 0.50 | 100.00 |
| | JRK | Had conference with Henry Price, William Riley, Joe Williams, Christopher Moeller and Erin Amos on class action strategy. | 425.00 | 0.50 | 212.50 |
| | WNR | Had conference with Henry Price, Jamie Kendall, Joe Williams, Christopher Moeller and Erin Amos on class action strategy. | 650.00 | 0.50 | 325.00 |
| | HJP | Had conference with Will Riley, Jamie Kendall, Joe Williams, Chris Moeller and Erin Amos on class action strategy. | 650.00 | 0.50 | 325.00 |
| **08/19/2008** | | | | | |
| | EMA | Reviewed Joint Report No. 38 and forwarded the same to the Firm Vioxx Team. | 200.00 | 0.25 | 50.00 |
| **08/20/2008** | | | | | |
| | HJP | Listened to Status Conference Order. | 650.00 | 0.25 | 162.50 |
| | HJP | Reviewed Joint Report No. 38. | 650.00 | 0.25 | 162.50 |
| | WNR | Reviewed Joint Report No. 38. | 650.00 | 0.25 | 162.50 |
| | JRK | Reviewed Joint Report No. 38. | 425.00 | 0.25 | 106.25 |
| | JNW | Reviewed Joint Report No. 38. | 425.00 | 0.25 | 106.25 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  | CAM | Reviewed Joint Report No. 38. | 425.00 | 0.25 | 106.25 |
|  | JKS | Reviewed Joint Report No. 38. | 425.00 | 0.25 | 106.25 |
| 08/25/2008 |  |  |  |  |  |
|  | EMA | Reviewed order setting hearing on Motions to Dismiss certain actions for failing to comply with Pre-Trial Order 31. | 200.00 | 0.25 | 50.00 |
| 08/26/2008 |  |  |  |  |  |
|  | EMA | Reviewed minute entry following Status Conference and forwarded the same to Vioxx team. | 200.00 | 0.50 | 100.00 |
|  | JRK | Reviewed minute entry and New York Teamster Complaint. | 425.00 | 1.25 | 531.25 |
|  | HJP | Reviewed Report from Court on status conference. | 650.00 | 0.50 | 325.00 |
|  | JKS | Reviewed report from Erin Amos on status. | 425.00 | 0.50 | 212.50 |
|  | WNR | Reviewed report from Erin Amos on status. | 650.00 | 0.50 | 325.00 |
|  | CAM | Reviewed report from Erin Amos on status. | 425.00 | 0.50 | 212.50 |
|  | JNW | Reviewed report from Erin Amos on status. | 425.00 | 0.50 | 212.50 |
| 08/27/2008 |  |  |  |  |  |
|  | WNR | Had conference with Erin Amos regarding NY Teamster Complaint. | 650.00 | 0.50 | 325.00 |
|  | EMA | Had conference with Will Riley regarding NY Teamster Compaint. | 200.00 | 0.50 | 100.00 |
| 09/05/2008 |  |  |  |  |  |
|  | JRK | Reviewed docket for case specific entry. | 425.00 | 0.50 | 212.50 |
| 09/08/2008 |  |  |  |  |  |
|  | WNR | Had conference with Erin Amos and Jamie Kendall regarding third party payor clients. | 650.00 | 1.00 | 650.00 |
|  | EMA | Had conference with Will Riley and Jamie Kendall regarding third party payor clients. | 200.00 | 1.00 | 200.00 |
|  | JRK | Had conference with Will Riley and Erin Amos regarding third party payor clients. | 425.00 | 1.00 | 425.00 |
| 09/09/2008 |  |  |  |  |  |
|  | JRK | Reviewed Erin Amos' memorandum regarding fees; conferred with her regarding same. | 425.00 | 0.50 | 212.50 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | EMA | Prepared memorandum and sent to Jamie Kendall and conferred with Jamie Kendall. | 200.00 | 0.50 | 100.00 |
| **09/10/2008** | | | | | |
| | JRK | Printed and reviewed article regarding shareholder lawsuit. | 425.00 | 0.75 | 318.75 |
| **09/12/2008** | | | | | |
| | JRK | Reviewed docket for case specific entry. | 425.00 | 0.50 | 212.50 |
| **09/15/2008** | | | | | |
| | CAM | Met with Erin Amos to discuss Vioxx cases and current status. | 425.00 | 0.75 | 318.75 |
| | EMA | Met with Chris Moeller to discuss Vioxx cases. | 200.00 | 0.75 | 150.00 |
| **09/16/2008** | | | | | |
| | JRK | Had meeting with William Riley regarding third party payor case status. | 425.00 | 0.25 | 106.25 |
| | WNR | Had meeting with Jamie Kendall regarding third party payor case status. | 650.00 | 0.25 | 162.50 |
| | EMA | Reviewed MDL filings for case specific entry. | 200.00 | 0.25 | 50.00 |
| **09/17/2008** | | | | | |
| | WNR | Reviewed letter to third party payor clients; had conference with Erin Amos. | 650.00 | 0.25 | 162.50 |
| | EMA | Had conference with Will Riley regarding third party payor clients. | 200.00 | 0.25 | 50.00 |
| **09/19/2008** | | | | | |
| | JRK | Reviewed filing in MDL; reviewed correspondence from Erin Amos regarding common benefit time. | 425.00 | 0.50 | 212.50 |
| | EMA | Reviewed PTO 6 D and prepared an email to William Riley and Jamie Kendall regarding the same. | 200.00 | 0.50 | 100.00 |
| | JNW | Reviewed email from Erin Amos on PTO No. 6. | 425.00 | 0.50 | 212.50 |
| | WNR | Reviewed email from Erin Amos on PTO No. 6. | 650.00 | 0.50 | 325.00 |
| **09/22/2008** | | | | | |
| | EMA | Reviewed Joint Report No. 39 and circulated the same. | 200.00 | 1.00 | 200.00 |
| | WNR | Reviewed Joint Report No. 39. | 650.00 | 0.50 | 325.00 |
| | HJP | Reviewed Joint Report No. 39. | 650.00 | 0.50 | 325.00 |

Vioxx General

ACCOUNT NO:     20039-00C
STATEMENT NO:              1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| JRK | Reviewed Joint Report No. 39. | | 425.00 | 0.50 | 212.50 |
| CAM | Reviewed Joint Report No. 39. | | 425.00 | 0.50 | 212.50 |
| JNW | Reviewed Joint Report No. 39. | | 425.00 | 0.50 | 212.50 |
| JKS | Reviewed Joint Report No. 39. | | 425.00 | 0.50 | 212.50 |
| **09/23/2008** | | | | | |
| EMA | Reviewed MDL filings; printed attorney information on Martindale Hubbell on Vioxx counsel. | | 200.00 | 0.75 | 150.00 |
| **09/24/2008** | | | | | |
| EMA | Reviewed MDL filings for cost specific entry. | | 200.00 | 0.25 | 50.00 |
| **09/30/2008** | | | | | |
| EMA | Reviewed MDL filings; reviewed calendar; exchanged emails with Amee Burton regarding deadline. | | 200.00 | 0.50 | 100.00 |
| **10/01/2008** | | | | | |
| EMA | Reviewed PTO 35(A). | | 200.00 | 0.25 | 50.00 |
| **11/11/2008** | | | | | |
| EMA | Had conference with Will Riley regarding third party payor status and PTO 35(A). | | 200.00 | 1.00 | 200.00 |
| WNR | Had conference with Erin Amos regarding third party payor status and PTO 35(A). | | 650.00 | 1.00 | 650.00 |
| **11/18/2008** | | | | | |
| EMA | Reviewed MDL filings for case specific entry. | | 200.00 | 0.25 | 50.00 |
| WNR | Reviewed RICO situation and possible inclusion now. | | 650.00 | 0.75 | 487.50 |
| **11/24/2008** | | | | | |
| WNR | Reviewed email from Brown. | | 650.00 | 0.25 | 162.50 |
| **12/01/2008** | | | | | |
| EMA | Reviewed MDL filings; had a conference with Jamie Kendall regarding newest minute entry following the November 21 status conference. | | 200.00 | 1.00 | 200.00 |
| JRK | Had conference with Erin Amos regarding newest minute entry following the November 21 status conference. | | 425.00 | 0.50 | 212.50 |
| **12/05/2008** | | | | | |
| WNR | Forwarded Brown material to Erin Amos; had conference with Erin Amos. | | 650.00 | 0.50 | 325.00 |
| EMA | Had conference with Will Riley regarding Brown Material. | | 200.00 | 0.50 | 100.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| **01/08/2009** | | | | |
| WNR | Reviewed and revised status letter to third party payor clients on litigation. | 650.00 | 0.50 | 325.00 |
| **01/09/2009** | | | | |
| WNR | Reviewed agreement regarding third party payor clients, pursuant to question. | 650.00 | 0.25 | 162.50 |
| **01/12/2009** | | | | |
| EMA | Reviewed docket for case specific entry. | 200.00 | 0.25 | 50.00 |
| **01/13/2009** | | | | |
| JRK | Had conference call with Elizabeth Cabraser, et al. regarding updates of the third party payer litigation. | 425.00 | 1.00 | 425.00 |
| WNR | Had conference with Elizabeth Cabraser, et al. regarding updates of the third party payer litigation. | 650.00 | 1.00 | 650.00 |
| **01/16/2009** | | | | |
| WNR | Had conference with Erin Amos regarding conference with Elizabeth Cabraser. | 650.00 | 1.50 | 975.00 |
| EMA | Had conference with Will Riley regarding conference with Elizabeth Cabraser. | 200.00 | 1.50 | 300.00 |
| **01/26/2009** | | | | |
| JRK | Participated in conference call regarding third party payers. | 425.00 | 1.50 | 637.50 |
| **01/29/2009** | | | | |
| EMA | Reviewed recent Minute Entry and circulated the same to "team". | 200.00 | 0.50 | 100.00 |
| JRK | Conference with Will Riley on conference call. | 425.00 | 0.50 | 212.50 |
| WNR | Conference with Jamie Kendall on conference call. | 650.00 | 0.50 | 325.00 |
| **01/30/2009** | | | | |
| WNR | Reviewed letters to third party payor clients; exchanged e-mails with Erin Amos re status and task assignments. | 650.00 | 0.50 | 325.00 |
| KLC | Exchanged e-mails with Erin Amos re status and task assignments. | 135.00 | 0.25 | 33.75 |
| EMA | Exchanged emails with Karen Cavosie regarding status and task assignments. | 200.00 | 0.25 | 50.00 |
| EMA | Exchanged e-mails with William Riley regarding status and task assignments. | 200.00 | 0.50 | 100.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| **02/03/2009** | | | | | |
| | WNR | Reviewed materials regarding third party payors and litigation strategy. | 650.00 | 2.25 | 1,462.50 |
| **02/06/2009** | | | | | |
| | WNR | Reviewed third party payor client status letters; had conference with Erin Amos; reviewed multiple letters. | 650.00 | 5.25 | 3,412.50 |
| | EMA | Had conference with William Riley; reviewed multiple letters regarding third party payor client status. | 200.00 | 2.50 | 500.00 |
| **02/13/2009** | | | | | |
| | WNR | Had conference with Erin Amos regarding third party payor status. | 650.00 | 0.25 | 162.50 |
| | EMA | Had conference with Will Riley re: third party payor status. | 200.00 | 0.25 | 50.00 |
| **02/16/2009** | | | | | |
| | WNR | Conferred with Jana Strain regarding RICO Complaint. | 650.00 | 1.00 | 650.00 |
| | JKS | Conferred with Will Riley regarding Rico Complaint. | 425.00 | 1.00 | 425.00 |
| **03/05/2009** | | | | | |
| | WNR | Reviewed emails from Erin Amos; responded to emails; reviewed client letters. | 650.00 | 1.25 | 812.50 |
| | EMA | Had conference with Will Riley regarding third party payor lien resolution program. | 200.00 | 0.50 | 100.00 |
| | WNR | Had conference with Erin Amos regarding third party payor lien resolution program. | 650.00 | 0.50 | 325.00 |
| | EMA | Reviewed filings by the parties regarding proposed case management orders; asked Michele Mendel or Carol Nolan to give the same to William Riley for his review. | 200.00 | 0.25 | 50.00 |
| | WNR | Reviewed proposed CMO. | 650.00 | 0.50 | 325.00 |
| **03/06/2009** | | | | | |
| | EMA | Reviewed proposed CMO's filed by both parties; prepared a summary for William Riley; had a conference with William Riley regarding the same. | 200.00 | 2.50 | 500.00 |
| | WNR | Had multiple conferences with Erin Amos regarding CMO's filed by both parties. | 650.00 | 1.00 | 650.00 |
| **03/09/2009** | | | | | |
| | EMA | Participated in status conference with other counsel | | | |

Vioxx General

ACCOUNT NO:                20039-00C
STATEMENT NO:                          1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | regarding Bellwether trial settings. | 200.00 | 1.00 | 200.00 |
| | JNW | Participated in status conference with other counsel on bellwether trial strategy. | 425.00 | 1.00 | 425.00 |
| 03/11/2009 | | | | | |
| | EMA | Reviewed an email from Kirsten Parker of Hagens Berman regarding third party payor's and Bellwether trials; sent an email advising that William Riley hasn't talked to the clients due to John's hospitalization. | 200.00 | 0.25 | 50.00 |
| 03/13/2009 | | | | | |
| | EMA | Attended case status meeting with William Riley, Joe Williams, Brad Catlin, Carol Nolan and Michele Mendel regarding third party payor and Bellwether trials. | 200.00 | 0.50 | 100.00 |
| | WNR | Attended case status meeting with Erin Amos, Joe Williams, Brad Catlin, Carol Nolan and Michele Mendel regarding third party payors and Bellwether trials. | 650.00 | 0.50 | 325.00 |
| | JNW | Attended case status meeting with Will Riley, Erin Amos, Brad Catlin, Carol Nolan and Michele Mendel regarding third party payors and Bellwether trials. | 425.00 | 0.50 | 212.50 |
| | BAC | Attended case status meeting with Will Riley, Erin Amos, Joe Williams, Carol Nolan and Michele Mendel regarding third party payors and Bellwether trials. | 425.00 | 0.50 | 212.50 |
| 03/20/2009 | | | | | |
| | EMA | Participated in Vioxx third party payor status conference call with Joe Williams and William Riley; had a conference after the call to discuss strategy; had telephone conference with William Riley and Jamie Kendall regarding strategy concerning Vioxx third party payor Bellwether trial selection. | 200.00 | 1.25 | 250.00 |
| | JNW | Participated in telephone conference and follow-up conference with William Riley and Erin Amos. | 425.00 | 0.75 | 318.75 |
| | WNR | Had a conference with Joe Williams and Erin Amos regarding third party payor status conference call; had telephone conference with Erin Amos and Jamie Kendall regarding strategy concerning Vioxx third party payor bellwether trial; particioated in Vioxx TPP status conference call. | 650.00 | 1.25 | 812.50 |
| | JRK | Had telephone conference with Erin Amos and William Riley regarding strategy concerning Vioxx third party payor bellwether trial. | 425.00 | 0.50 | 212.50 |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:   1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 03/21/2009 | | | | | |
| | WNR | Reviewed email from Erin Amos regarding third party payors and Bellwether trials. | 650.00 | 0.25 | 162.50 |
| | EMA | Emailed William Riley regarding third party payors and Bellwether trials. | 200.00 | 0.25 | 50.00 |
| 03/23/2009 | | | | | |
| | EMA | Reviewed docket for case specific entry. | 200.00 | 0.25 | 50.00 |
| | WNR | Had conference with Erin Amos regarding third party payor clients; reviewed materials; reviewed of emails; had conference with Erin Amos; reviewed correspondence. | 650.00 | 1.00 | 650.00 |
| | EMA | Had conferences with Will Riley regarding third party payor clients. | 200.00 | 0.50 | 100.00 |
| | EMA | Reviewed chart from Dawn Barrios; confirmed that all information was correct; advised William Riley accordingly. | 200.00 | 0.25 | 50.00 |
| | WNR | Discussion with Erin Amos regarding Chart from Dawn Barrios. | 650.00 | 0.25 | 162.50 |
| 03/26/2009 | | | | | |
| | WNR | Reviewed Vioxx-related emails; forwarded to Erin Amos; reviewed responses. | 650.00 | 0.50 | 325.00 |
| | EMA | Reviewed email from William Riley regarding cross notice of deposition that was served in third party payor case; sent email to attorneys regarding the same. | 200.00 | 0.25 | 50.00 |
| 04/02/2009 | | | | | |
| | BAC | Read and reviewed emails regarding third party payors Bellwether trial. | 425.00 | 0.25 | 106.25 |
| 04/06/2009 | | | | | |
| | JRK | Reviewed emails regarding scheduling of third party payors. | 425.00 | 0.25 | 106.25 |
| | EMA | Reviewed email from Elizabeth Cabraser regarding PTO sent to liaison counsel for filing. | 200.00 | 0.25 | 50.00 |
| 04/07/2009 | | | | | |
| | EMA | Had conference with Joe Williams regarding overall case status; had conference with Will Riley. | 200.00 | 1.00 | 200.00 |
| | WNR | Had conference with Erin Amos; reviewed letter. | 650.00 | 1.00 | 650.00 |
| | JNW | Had conference with Erin Amos. | 425.00 | 0.50 | 212.50 |

Page: 113
Vioxx General                                                                                    10/17/2011
                                                                          ACCOUNT NO:      20039-00C
                                                                          STATEMENT NO:            1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JNW | Strategy conference with Erin Amos regarding third party payors. | 425.00 | 0.25 | 106.25 |
| | EMA | Strategy conference with Joe Williams regarding third party payors. | 200.00 | 0.25 | 50.00 |
| 04/08/2009 | EMA | Reviewed emails regarding telephone conference for third party payors. | 200.00 | 0.50 | 100.00 |
| | BAC | Read and reviewed emails regarding third party payors litigation and Bellwether trials. | 425.00 | 0.50 | 212.50 |
| 04/09/2009 | EMA | Reviewed minute entry following last status conference; circulated the same to attorneys. | 200.00 | 0.50 | 100.00 |
| | WNR | Reviewed information regarding clients and experts for trial. | 650.00 | 1.50 | 975.00 |
| | EMA | Had conference with William Riley, Jamie Kendall, Joe Williams and Brad Catlin regarding plans selected for trial; prepared email to Mitch Gardner advising him regarding the same. | 200.00 | 0.75 | 150.00 |
| | EMA | Reviewed file for information that we have from third party payors regarding PBM information, etc.; forwarded the same to attorneys. | 200.00 | 0.50 | 100.00 |
| | BAC | Read and reviewed emails; had conference with William Riley, Jamie Kendall, Erin Amos and Joe Williams regarding plans selected for trail. | 425.00 | 0.75 | 318.75 |
| | JNW | Conference regarding the selection of several clients for bellwether trials with William Riley, Jamie Kendall, Erin Amos and Brad Catlin. | 425.00 | 0.50 | 212.50 |
| | JRK | Had a conference with William Riley, Joe Williams, Brad Catlin and Erin Amos regarding plans selected for trial. | 425.00 | 0.50 | 212.50 |
| | WNR | Had a conference with Erin Amos, Jamie Kendall, Joe Williams, and  Brad Catlin regarding plans selected for trial. | 650.00 | 0.50 | 325.00 |
| 04/10/2009 | HJP | Reviewed status conference order; emails to Will Riley re questions concerning same. | 650.00 | 0.50 | 325.00 |
| | WNR | Had conference with Mitch Garner and Hugh Arnold; | | | |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:        1

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  |  | listened to voice mail of Hugh Arnold; exchanged email communications with Joe Williams and Henry Price. | 650.00 | 2.25 | 1,462.50 |
|  | JNW | Exchanged e-mails with Will Riley. | 425.00 | 0.50 | 212.50 |
|  | EMA | Participated in telephone conference with William Riley, Joe Williams and Mitch Gardner regarding plans selected for trial group; sent a follow up email to Mitch regarding PBM information. | 200.00 | 1.00 | 200.00 |
|  | JNW | Participated in telephone conference with William Riley, Erin Amos and Mitch Gardner regarding plans selected for trial group; listened to telephone messages from Hugh Arnold; sent follow up email; had a conference with William Riley regarding same. | 425.00 | 1.75 | 743.75 |
|  | WNR | Participated in telephone conference with Joe Williams, Erin Amos and Mitch Garner regarding plans selected for trial group; had a conference with Joe William regarding telephone messages from Hugh Arnold. | 650.00 | 0.75 | 487.50 |
| 04/13/2009 | WNR | Reviewed letter to Hod Carriers; had conference with Hugh Arnold; reviewed email regarding 673; sent email to Mitch Garner; reviewed response. | 650.00 | 1.00 | 650.00 |
|  | EMA | Had telephone conference with William Riley, Joe Williams and Hugh Arnold regarding IBEW 673; had conference with William Riley and Joe Williams afterwards; had additional conference with William Riley regarding notifying Hod Carriers of their selection to th trial pool; prepared letter to clients regarding the same; reviewed and responded to email from Joe Williams regarding PBM information from Mitch Gardner. | 200.00 | 1.25 | 250.00 |
|  | JNW | Phone conference with William Riley, Erin Amos and Hugh Arnold and follow-up conference with William Riley and Erin Amos regarding IBEW 673. | 425.00 | 0.75 | 318.75 |
|  | WNR | Had a conference with Erin Amos regarding notifying Hod Carriers of their selection to the trial pool; had telephone conference with Joe Williams, Erin Amos and Hugh Arnold and follow-up conference with Joe Williams and Erin Amos regarding IBEW 673. | 650.00 | 1.00 | 650.00 |
| 04/14/2009 | JRK | Reviewed Vioxx emails and conference call regarding Bellwether trial cases. | 425.00 | 1.75 | 743.75 |
|  | EMA | Searched file for stipulation of dismissal of a certain |  |  |  |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | plaintiff; located the same and forwarded to attorneys; sent email to referring attorney to notify him that he no longer had to search for PBM information. | 200.00 | 1.00 | 200.00 |
| | JNW | Drafted and edited email to Hagens firm regarding the merger of our new plans;  edited letter to all clients regarding potential merger. | 425.00 | 0.75 | 318.75 |
| | WNR | Reviewed Joe Williams' email to Hagens Berman. | 650.00 | 0.25 | 162.50 |
| 04/20/2009 | | | | | |
| | EMA | Reviewed PTO 38; circulated the same to firm Vioxx team; calendared all necessary deadlines; had conference with Will Riley. | 200.00 | 1.50 | 300.00 |
| | HJP | Had conference with Will Riley on PTO No. 38. | 650.00 | 0.50 | 325.00 |
| | WNR | Reviewed Judge Fallon's Order; had conference with Henry Price; had conference with Joe Williams; had conference with Erin Amos. | 650.00 | 0.50 | 325.00 |
| | JNW | Had conference with Henry Price and Will Riley re Pretrial Order. | 425.00 | 0.50 | 212.50 |
| | BAC | Read and reviewed emails regarding trial cases and information needed from plans. | 425.00 | 0.50 | 212.50 |
| | JNW | Litigation strategy conference with William Riley and Henry Price. | 425.00 | 0.25 | 106.25 |
| | WNR | Litigation strategy conference with Joe Williams and Henry Price. | 650.00 | 0.25 | 162.50 |
| | HJP | Litigation strategy conference with Joe Williams and William Riley. | 650.00 | 0.25 | 162.50 |
| 04/21/2009 | | | | | |
| | JNW | Phone conference with Kristen Johnson Parker regarding trial cases. | 425.00 | 0.25 | 106.25 |
| | JNW | Sent email to group regarding phone call with Kristen Parker. | 425.00 | 0.25 | 106.25 |
| | JNW | Left message for Kristen Johnson Parker regarding trial cases. | 425.00 | 0.25 | 106.25 |
| | HJP | Reviewed email from Joe Williams re: his call with Kristen Parker of Hagens Berman. | 650.00 | 0.25 | 162.50 |
| | WNR | Reviewed email from Joe Williams re: his call with Kristen | | | |

Vioxx General

ACCOUNT NO:      20039-00C
STATEMENT NO:               1

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| | Parker of Hagens Berman. | 650.00 | 0.25 | 162.50 |
| CAM | Reviewed email from Joe Williams re: his call with Kristen Parker of Hagens Berman. | 425.00 | 0.25 | 106.25 |
| JRK | Reviewed email from Joe Williams re: his call with Kristen Parker of Hagens Berman. | 425.00 | 0.25 | 106.25 |
| EMA | Reviewed email from Joe Williams re: his call with Kristen Parker of Hagens Berman. | 200.00 | 0.25 | 50.00 |
| JKS | Reviewed email from Joe Williams re: his call with Kristen Parker of Hagens Berman. | 425.00 | 0.25 | 106.25 |
| **04/22/2009** | | | | |
| WNR | Reviewed Judge Fallon's Order; had conference with Erin Amos; reviewed Dawn Barrios email; had conference on plan discovery; reviewed  Hagen Berman email regarding conference call. | 650.00 | 1.50 | 975.00 |
| EMA | Had conference with Will Riley regarding third party payor discovery. | 200.00 | 0.50 | 100.00 |
| EMA | Reviewed and circulated discovery from defendant to third party payor Bellwether plaintiffs. | 200.00 | 0.25 | 50.00 |
| EMA | Reviewed order setting status conference in New Orleans; had a conference with William Riley regarding the same; calendared for everyone. | 200.00 | 0.50 | 100.00 |
| BAC | Read and reviewed emails; began familiarizing myself with case; met with William Riley briefly regarding case. | 425.00 | 1.25 | 531.25 |
| JNW | Had conference with Erin Amos regarding discovery requests and PTO 38, updated informaton charts and spreadsheet for mail merges; met with Brad Catlin briefly regarding case. | 425.00 | 0.50 | 212.50 |
| WNR | Reviewed order setting status conference in New Orleans with Erin Amos; met with Brad Catlin regarding order setting status confrence in New Orleans. | 650.00 | 0.75 | 487.50 |
| BAC | Met with Joseph Williams briefly regarding case PTO 38. | 425.00 | 0.25 | 106.25 |
| EMA | Drafted letters to plans regarding discovery requests and PTO 38; updated information charts and created spreadsheet for mail merges; had conference with Joe Williams regarding the same. | 200.00 | 4.50 | 900.00 |

Vioxx General

ACCOUNT NO:     20039-00C
STATEMENT NO:            1

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 04/23/2009 |  |  |  |  |  |
|  | WNR | Sent email to Jamie Kendall; reviewed response; had conference with Joe Williams; reviewed email from Dawn Barrios; emailed correspondence with Jamie Kendall; had conference with Brad Catlin. | 650.00 | 1.00 | 650.00 |
|  | JNW | Had conference with Will Riley regarding Bellwether trial and third party payor discovery. | 425.00 | 0.25 | 106.25 |
|  | BAC | Had conference with Will Riley regarding third party payor cases. | 425.00 | 0.25 | 106.25 |
|  | BAC | Read and reviewed emails regarding third party payor discovery. | 425.00 | 0.50 | 212.50 |
|  | JRK | Read and reviewed emails regarding third party payor discovery. | 425.00 | 0.50 | 212.50 |
|  | EMA | Updated chart of information received to date; Made revisions to letters to clients. | 200.00 | 1.00 | 200.00 |
| 04/24/2009 |  |  |  |  |  |
|  | BAC | Participated in conference call with William Riley, Joe Williams and Erin Amos, all counsel; read and reviewed emails and began research into Indiana law; had telephone conference with William Riley, Henry Price and Joe Williams regarding Bellwether cases. | 425.00 | 2.00 | 850.00 |
|  | JNW | Participated in Vioxx TPP call; had conference with William Riley, Brad Catlin and Erin Amos: had telephone conferences with William Riley, Henry Price and Brad Catlin regarding Bellwether cases. | 425.00 | 2.00 | 850.00 |
|  | HJP | Had telephone conference with William Riley, Joe Williams and Brad Catlin regarding Bellwether trial cases. | 650.00 | 1.00 | 650.00 |
|  | WNR | Had telephone conference with Henry Price, Joe Williams and Brad Catlin regarding Bellwether cases. | 650.00 | 1.00 | 650.00 |
|  | EMA | Researched flights and hotels in New Orleans for Status Conference on 4/29/09; sent email to William Riley regarding the same; prepared and made revisions to letter to opposing counsel reminding them that a plan had been dismissed; finalized and mailed the same; participated in Vioxx TPP call; had conference with William Riley, Joe Williams and Brad Catlin regarding the same; reviewed emails regarding amending complaint and weekly telephonic status conferences; calendared the same. | 200.00 | 3.00 | 600.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| EMA | Conferred with Will Riley and Brad Catlin re conference call with claims committee; conferred with Will Riley re letter to Merck. | 200.00 | 0.50 | 100.00 |
| BAC | Conferred with Will Riley and Erin Amos re conference call with claims committee. | 425.00 | 0.25 | 106.25 |
| **04/25/2009** | | | | |
| BAC | Read and reviewed complaints to date and researched material on Indiana law. | 425.00 | 5.00 | 2,125.00 |
| JNW | Worked on amended third party payor complaint. | 425.00 | 0.50 | 212.50 |
| **04/26/2009** | | | | |
| BAC | Reviewed case filings to date and results of research. | 425.00 | 1.00 | 425.00 |
| JNW | Worked on amended third party payor complaint. | 425.00 | 3.25 | 1,381.25 |
| **04/27/2009** | | | | |
| HJP | Had conference with Will Riley and Joe Williams re settlement and bellwether trials of the 3rd party payer cases. | 650.00 | 0.50 | 325.00 |
| WNR | Reviewed Complaint; had conference with Henry Price and Joe Williams re settlement and bellwether trials of the 3rd party payor cases; reviewed dismissal; reviewed emails from Kristen Johnson Parker. | 650.00 | 2.00 | 1,300.00 |
| JNW | Had conference with Henry Price and Will Riley re settlement and bellwether trials of the 3rd party payer cases. | 425.00 | 0.50 | 212.50 |
| BAC | Read and reviewed emails; met with William Riley and Joseph Williams regarding case; edited draft complaint. | 425.00 | 2.75 | 1,168.75 |
| JNW | Researched on Hod Carriers' amended complaint; numerous correspondence back and forth from co-counsel; multiple conversations with William Riley; had conference with William Riley and Erin Amos regarding case; reviewed Brad Catlin's motion to dismiss; left voice mail for opposing counsel regarding motion to dismiss IBW 673; multiple emails back and forth between William Riley and Erin Amos regarding motion to dismiss; edited Hod Carriers' complaint and motion to dismiss; sent email to Kristin Johnson-Parker at Tom Sobol's office; read response email. | 425.00 | 4.50 | 1,912.50 |
| WNR | Met with Joseph Williams and Erin Amos regarding case; responded to numerous emails between myself, Joseph Williams and Erin Amos; met with Erin Amos and Joseph | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Williams regarding case. | 650.00 | 2.50 | 1,625.00 |
| | EMA | Conferred with Will Riley and Joe Williams re case and then exchanged multiple emails with Will Riley and Joe Williams re motion to dismiss. | 200.00 | 2.00 | 400.00 |
| | JNW | Met with Will Riley and Brad Catlin regarding case. | 425.00 | 0.50 | 212.50 |
| | WNR | Met with Joe Williams and Brad Catlin regarding case. | 650.00 | 0.50 | 325.00 |
| | EMA | Made revisions to and prepared the amended complaint and motion to dismiss party for filing and service through PACER and Lexis Nexis; made hotel reservations; made revisions and prepared the order regarding the motion to dismiss certain plaintiff; made revisions to amended complaint; received calls and emails from plans regarding PBM information and updated contact information; updated the same on charts. | 200.00 | 2.75 | 550.00 |
| 04/28/2009 | HJP | Reviewed the court's report on status conference. | 650.00 | 0.25 | 162.50 |
| | WNR | Traveled to MDL hearing in New Orleans; attended meeting; had strategy conference with Rich Freese. | 650.00 | 17.50 | 11,375.00 |
| | EMA | Traveled to New Orleans; attended pre-hearing meeting with TPP counsel; attended dinner with TPP and AG counsel. | 200.00 | 16.00 | 3,200.00 |
| | BAC | Traveled to New Orleans; participated in conference with TPP counsel, attended dinner with TPP counsel and AG counsel. | 425.00 | 16.00 | 6,800.00 |
| 04/29/2009 | JRK | Reviewed emails and discussions with William Riley regarding third party payor Bellwether cases. | 425.00 | 2.50 | 1,062.50 |
| | WNR | Had discussions with Jamie Kendall regarding third party payor Bellwether cases. | 650.00 | 2.00 | 1,300.00 |
| | WNR | Attended Vioxx status conference in New Orleans; had conference with Rich Freese; traveled back to Indianapolis. | 650.00 | 16.50 | 10,725.00 |
| | EMA | Attended Vioxx status conference in New Orleans; traveled back to Indianapolis. | 200.00 | 15.00 | 3,000.00 |
| | BAC | Prepared for and attended hearing in New Orleans and traveled back to Indianapolis. | 425.00 | 15.00 | 6,375.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **04/30/2009** | | | | | |
| | JRK | Reviewed emails, conducted research read case law and had conference call with Joe Williams and William Riley regarding third party payors and discovery issues. | 425.00 | 3.50 | 1,487.50 |
| | BAC | Had conference with Will Riley and Joe Williams re strategy regarding trial. | 425.00 | 1.00 | 425.00 |
| | JNW | Had conference with Will Riley re strategy regarding trial; had conference with Jamie Kendall and Will Riley; re same; had conference with Will Riley and Brad Catlin re same; had strategy meeting with William Riley and Brad Catlin; had conference with Erin Amos regarding hearing in New Orleans. | 425.00 | 2.75 | 1,168.75 |
| | WNR | Had conferences with Joe Williams, Jamie Kendall, Erin Amos, Brad Catlin regarding strategy regarding trial. | 650.00 | 3.00 | 1,950.00 |
| | WNR | Reviewed email from Erin Amos regarding answer to TPP master complaint. | 650.00 | 0.25 | 162.50 |
| | JNW | Reviewed email from Erin Amos regarding answer to TPP master complaint. | 425.00 | 0.25 | 106.25 |
| | BAC | Reviewed email from Erin Amos regarding answer to TPP master complaint. | 425.00 | 0.25 | 106.25 |
| | EMA | Had a meeting with Will Riley, Jamie Kendall, Joe Williams and Brad Catlin regarding trial strategy. | 200.00 | 0.25 | 50.00 |
| | EMA | Searched Lexis Nexis and master docket to see if defendants ever answered the TPP Master Complaint; sent emails to Brad Catlin; Jamie Kendall, Joe Williams and William Riley regarding the same; reviewed email from IEBW 481 regarding PBM information; had conference with Joe Williams regarding hearing in New Orleans; updated chart with PBM information from various clients; reviewed email from Carol Nolan regarding call from Warren Smith regarding PBM information for So. Ohio Painters; reviewed email fromS andy McNair's office regarding PBM information for United Food; responded to question about a copy of the letter that was supposed to be sent regarding Dealers-Union. | 200.00 | 3.00 | 600.00 |
| **05/01/2009** | | | | | |
| | JRK | Reviewed emails and participated in conference call; had conference with Joe Williams and Williams Riley regarding Bellwether Trials. | 425.00 | 4.00 | 1,700.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

|  |  | Rate | HOURS |  |
|---|---|---|---|---|
| WNR | Had conference with Joe Williams and Jamie Kendall regarding Bellwether Trials. | 650.00 | 0.50 | 325.00 |
| BAC | Met with Joseph Williams and William Riley regarding email to TPP counsel; read and reviewed emails. | 425.00 | 0.75 | 318.75 |
| JNW | Strategy conference with William Riley; met with Brad Catlin and William Riley regarding email to TPP counsel; worked on group email; conducted legal research; had conference with Jamie Kendall and Will Riley regarding Bellwether Trials. | 425.00 | 2.25 | 956.25 |
| WNR | Reviewed email from Jamie Kendall on memorandum; responded; had conference with Jamie Kendall re strategy; made revisions to plan ideas; prepared final draft of strategy email; had conference with Joe Williams and Brad Catlin regarding same; PBM disclosures from plans; reviewed email from James Dugan. | 650.00 | 5.00 | 3,250.00 |
| JRK | Conferred with Will Riley re plan ideas memo. | 425.00 | 0.50 | 212.50 |
| **05/04/2009** | | | | |
| JRK | Reviewed emails from Erin Amos to Plan Attorney regarding documents needed and had conference calls with Plans regarding same. | 425.00 | 3.50 | 1,487.50 |
| BAC | Read and reviewed emails regarding trial stratagy. | 425.00 | 0.25 | 106.25 |
| JNW | Participated in weekly call. | 425.00 | 0.50 | 212.50 |
| WNR | Conference with Erin Amos about email. | 650.00 | 0.25 | 162.50 |
| EMA | Had a conference with Will Riley about email. | 200.00 | 0.25 | 50.00 |
| EMA | Sent follow up emails to attorneys regarding letters that need to be sent to plans where we are missing PBM information as well as the letter that needs to be sent to Mitch Gardner advising him of 2 more plans that have been selected to the trial pool. | 200.00 | 0.25 | 50.00 |
| **05/05/2009** | | | | |
| JRK | Reviewed emails and participated in conference call. | 425.00 | 3.25 | 1,381.25 |
| BAC | Prepared for and participated in phone conference with opposing counsel; had conference with William Riley regarding same; discussed response to present litigation situation with Joseph Williams, William Riley, and Henry Price; assisted in drafting of finalization of letter to referring counsel regarding document production. | 425.00 | 4.00 | 1,700.00 |

Vioxx General

ACCOUNT NO:       20039-00C
STATEMENT NO:                    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | HJP | Had phone conference among third-party payors counsel; had conference with William Riley, Joseph Williams and Brad Catlin regarding strategy in connection with same. | 650.00 | 2.25 | 1,462.50 |
| | WNR | Reviewed letter to IBEW 129 counsel regarding discovery; reviewed correspondence to other third party payors on discovery deadlines; had conference with Joe Williams regarding today's conference; reviewed further correspondence plan; had conference with Henry Price, Brad Catlin, Joe Williams; sent email to Rich Freese; sent email to Tom Sobol; had conference with Lauren Barnes. | 650.00 | 4.25 | 2,762.50 |
| | JNW | Participated in phone conference with opposing counsel; discussed response to present litigation situation with Brad Catlin, William Riley and Henry Price. | 425.00 | 2.25 | 956.25 |
| | JNW | Had a conference with Will Riley regarding today's conference. | 425.00 | 0.50 | 212.50 |
| | EMA | Had telephone conference with Carol Nolan regarding letters to plans; exchanged text messages regarding the same. | 200.00 | 0.75 | 150.00 |
| 05/06/2009 | | | | | |
| | BAC | Read, reviewed, and responded to emails and also read notice of objection for motion of common benefit fee; reviewed emails regarding private TPP discovery responses. | 425.00 | 1.00 | 425.00 |
| | WNR | Had conference with Rich Freese regarding Bellwether Trials and Discovery issues. | 650.00 | 0.50 | 325.00 |
| | WNR | Had a conference with Erin Amos. | 650.00 | 0.25 | 162.50 |
| | EMA | Had a conference with Will Riley. | 200.00 | 0.25 | 50.00 |
| | EMA | Had telephone conference with Don Schwartz, the new attorney for Indiana Bricklayers; updated contact information; telephone conference with Kay Hauter regarding missing information. | 200.00 | 0.50 | 100.00 |
| 05/07/2009 | | | | | |
| | BAC | Read and reviewed emails regarding disclosure pursuant to PTO 38. | 425.00 | 1.25 | 531.25 |
| | WNR | Reviewed Kristen's, at Hagens Berman, email regarding IBEW 129; had two conferences with Erin Amos on PBM; sent email to Rich Freese; reviewed clients; reviewed Erin Amos' client information; sent email to Kristen at Hagens Berman. | 650.00 | 3.00 | 1,950.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JRK | Reviewed emails from Will Riley, Kristen Johnson-Parker and Erin Amos regarding PBM's and discovery issues. | 425.00 | 1.00 | 425.00 |
| | EMA | Reviewed email from plans regarding PBM and contact information; updated charts accordingly; exchanged emails with William Riley regarding disclosure of information; had multiple conferences with William Riley regarding disclosure of PBM information; reviewed emails from William Riley, Jamie Kendall and Kristen Johnson Parker. | 200.00 | 4.00 | 800.00 |
| 05/08/2009 | BAC | Read and reviewed emails regarding PBM disclosures. | 425.00 | 1.00 | 425.00 |
| | EMA | Finalized initial disclosures; emailed the same to opposing counsel; filed and served the same through Pacer and Lexis Nexis. | 200.00 | 1.50 | 300.00 |
| | WNR | Had conference with Beth Fegan of Hagens Berman; sent email to Jamie Kendall, Joe Williams and Brad Catlin; reviewed email from Jamie Kendall; responded; reviewed email from Jason Thompson; reviewed email from Ellen Meriweather; reviewed email from Elizabeth Cabraser; reviewed email from Dawn Barrios. | 650.00 | 3.50 | 2,275.00 |
| | JRK | Reviewed email from Will Riley; responded to the same. | 425.00 | 0.50 | 212.50 |
| | BAC | Reviewed email from Will Riley. | 425.00 | 0.25 | 106.25 |
| | JNW | Reviewed email from Will Riley. | 425.00 | 0.25 | 106.25 |
| 05/11/2009 | EMA | Had conference with William Riley regarding thoughts on trial readiness of clients. | 200.00 | 0.50 | 100.00 |
| | EMA | Participated in conference call. | 200.00 | 1.25 | 250.00 |
| | JRK | Reviewed materials received from third party payor clients; had conference with Erin Amos and William Riley regarding same. | 425.00 | 3.00 | 1,275.00 |
| | HJP | Had conference with Joe Williams re strategy. | 650.00 | 0.50 | 325.00 |
| | JNW | Had conference with Henry Price re strategy. | 425.00 | 0.50 | 212.50 |
| | WNR | Had conference with Erin Amos and Jamie Kendall. regarding discovery. | 650.00 | 0.50 | 325.00 |
| | BAC | Reviewed email from William Riley regarding TPP | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | leadership; met with Joseph Williams, William Riley, Jamie Kendall, and Erin Amos regarding same. | 425.00 | 1.50 | 637.50 |
| | EMA | Participated in conference with William Riley, Jamie Kendall, Brad Catlin and Joe Williams regarding plan of proceeding with plans; had conference with William Riley regarding the same. | 200.00 | 0.50 | 100.00 |
| | WNR | Had conference with Brad Catlin, Joe Williams, Jamie Kendall and Erin Amos; had conference with Erin Amos; had conference with Jason Thompson. | 650.00 | 3.50 | 2,275.00 |
| | JNW | Met with Brad Catlin, William Riley, Jamie Kendall, and Erin Amos regarding third party payor leadership. | 425.00 | 1.00 | 425.00 |
| | JRK | Met with Brad Catlin, Joe Williams, William Riley and Erin Amos regarding third party payor leadership. | 425.00 | 1.00 | 425.00 |
| | EMA | Prepared draft letter to plans advising of case status and inquiring as to their level of commitment. | 200.00 | 0.50 | 100.00 |
| 05/12/2009 | | | | | |
| | JRK | Conferred with William Riley, Joe Williams, Brad Catlin and Erin Amos; participated in phone conference; conferred with William Riley regarding third party payor trials. | 425.00 | 3.50 | 1,487.50 |
| | WNR | Conferred with Jamie Kendall, Joe Williams, Brad Catlin and Erin Amos; conferred with Jamie Kendall regarding third party payor trials. | 650.00 | 1.50 | 975.00 |
| | JNW | Conferred with Will Riley, Jamie Kendall, Brad Catlin and Erin Amos regarding third party payor trials. | 425.00 | 1.00 | 425.00 |
| | BAC | Conferred with William Riley, Jamie Kendall, Joe Williams and Erin Amos regarding third party payor trials. | 425.00 | 1.00 | 425.00 |
| | EMA | Conferred with William Riley, Jamie Kendall, Joe Williams and Brad Catlin regarding third party payor trials. | 200.00 | 1.00 | 200.00 |
| | BAC | Prepared for and participated in telephone conference with co-counsel regarding TPP counsel organization structure. | 425.00 | 2.25 | 956.25 |
| | EMA | Had conference with William Riley, Brad Catlin, Jamie Kendall and Joe Williams to discuss telephone conference; participated in telephone status conference with TPP counsel. | 200.00 | 1.00 | 200.00 |
| | WNR | Had conference call with third party payers; had | | | |

Vioxx General

ACCOUNT NO:       20039-00C
STATEMENT NO:               1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | conference with Joe Williams, Erin Amos and Brad Catlin; had conference with Jamie Kendall. | 650.00 | 2.75 | 1,787.50 |
| | JNW | Had conference with William Riley, Brad Catlin, Jamie Kendall and Erin Amos to discuss telephone conference. | 425.00 | 0.50 | 212.50 |
| | JRK | Had conference with William Riley, Brad Catlin, Joe Williams and Erin Amos to discuss telephone conference. Participated in conference call with third party payor council regarding organization; conferred with William Riley regarding stratgy. | 425.00 | 2.75 | 1,168.75 |
| 05/13/2009 | | | | | |
| | JRK | Reviewed Pre-Trial Order 38 and other outstanding discovery issues. | 425.00 | 1.50 | 637.50 |
| 05/14/2009 | | | | | |
| | BAC | Read and reviewed emails regarding discovery issues. | 425.00 | 0.25 | 106.25 |
| | WNR | Had status conference with Beth Fegan; conferred with Jamie Kendall re status. | 650.00 | 1.00 | 650.00 |
| | JRK | Conferred with Will Riley re status conference with Beth Fegan. | 425.00 | 0.50 | 212.50 |
| 05/15/2009 | | | | | |
| | JRK | Reviewed discovery received from third party payor clients. | 425.00 | 0.75 | 318.75 |
| 05/18/2009 | | | | | |
| | BAC | Read and reviewed emails regarding discovery. | 425.00 | 0.25 | 106.25 |
| | JRK | Reviewed and made revisions of letter to plans regarding trial; reviewed discovery and responses; reviewed Pre-Trial Order. | 425.00 | 3.00 | 1,275.00 |
| | WNR | Reviewed discovery from IBEW and 129. | 650.00 | 0.50 | 325.00 |
| 05/19/2009 | | | | | |
| | JRK | Conferred with Erin Amos regarding discovery and initial disclosure issues. | 425.00 | 1.50 | 637.50 |
| | BAC | Read, reviewed, and responded to emails regrading trial and discovery issues. | 425.00 | 0.50 | 212.50 |
| | EMA | Reviewed discovery from opposing counsel; reviewed email string between James Dugan and other counsel; had conference with Jamie Kendall regarding the same. | 200.00 | 1.50 | 300.00 |
| | EMA | Reviewed email from Mike Heffernan regarding discovery | | | |

Vioxx General

ACCOUNT NO:        20039-00C
STATEMENT NO:            1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | due 5/21/09; had conference with Jamie Kendall regarding the same; prepared a draft response to Heffernan from Jamie Kendall. | 200.00 | 0.50 | 100.00 |
| | JRK | Had a conference with Erin Amos regarding emails between James Dugan and other counsel and email from Mike Heffernan regarding discovery due 5/21/09. | 425.00 | 0.50 | 212.50 |
| 05/20/2009 | | | | | |
| | EMA | File maintenance itemized documents received from plans to date. | 200.00 | 0.50 | 100.00 |
| | EMA | Saved initial disclosure information we received from the Hod Carriers; advised William RIley and Jamie Kendall that information had been received. | 200.00 | 0.50 | 100.00 |
| | WNR | Discussed initial disclosures with Erin Amos and Jamie Kendall regarding Hod Carriers. | 650.00 | 0.25 | 162.50 |
| | JRK | Discussed initial disclosures with Erin Amos and William Riley regarding Hod Carriers. | 425.00 | 0.25 | 106.25 |
| 05/21/2009 | | | | | |
| | JRK | Reviewed discovery; reviewed emails; conferred with Erin Amos regarding same; reviewed and prepared letter to plans. | 425.00 | 1.50 | 637.50 |
| | BAC | Read and reviewed emails regarding outstanding discovery and issues with PBM's. | 425.00 | 0.50 | 212.50 |
| | EMA | Had conference with Jamie Kendall re discovery. | 200.00 | 0.50 | 100.00 |
| | EMA | Made revisions to discovery responses for 127 and 683; printed the same for Jamie Kendall's review. | 200.00 | 0.25 | 50.00 |
| | EMA | Prepared draft discovery responses for hod carriers. | 200.00 | 0.50 | 100.00 |
| | EMA | Had conferences with William Riley and Brad Catlin regarding discovery answers due today and plan of action. | 200.00 | 0.50 | 100.00 |
| | WNR | Had conferences with Erin Amos and Brad Catlin regarding discovery answers due today and plan of action. | 650.00 | 0.50 | 325.00 |
| | BAC | Had conferences with Erin Amos and William Riley regarding discovery answers due today and plan of action. | 425.00 | 0.50 | 212.50 |
| | WNR | Reviewed emails. | 650.00 | 0.50 | 325.00 |

Vioxx General

ACCOUNT NO:      20039-00C
STATEMENT NO:                   1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **05/22/2009** | | | | | |
| | JRK | Reviewed committee structure and discovery responses; conferred with Erin Amos regarding Initial Disclosures; reviewed Pre-Trial Order 41. | 425.00 | 2.50 | 1,062.50 |
| | BAC | Read and reviewed emails regarding Bellwether Trials. | 425.00 | 0.50 | 212.50 |
| | EMA | Conferred with Jamie Kendall regarding Initial Disclosures. | 200.00 | 0.50 | 100.00 |
| **05/26/2009** | | | | | |
| | JRK | Participated in conference call; discovery issues; reviewed Hod Carriers discovery responses; conferred with Erin Amos regarding same. | 425.00 | 4.00 | 1,700.00 |
| | EMA | Conferred with Jamie Kendall re Hod Carriers discovery responses; had conference with Kristin Smith regarding assignment to complete discovery tomorrow. | 200.00 | 0.75 | 150.00 |
| | EMA | Reviewed template initial disclosure responses; had conference with Jamie Kendall regarding the same. | 200.00 | 0.75 | 150.00 |
| | BAC | Participated in phone call with opposing counsel with Joseph Williams and Jamie Kendall. | 425.00 | 0.75 | 318.75 |
| | JRK | Had conference with Erin Amos regarding template initial disclosure responses and participated in phone call with opposing counsel with Joe Williams and Brad Catlin. | 425.00 | 1.00 | 425.00 |
| | JNW | Participated in phone call with opposing counsel with Jamie Kendall and Brad Catlin. | 425.00 | 0.75 | 318.75 |
| **05/27/2009** | | | | | |
| | JRK | Reviewed and made revisions to discovery and initial disclosures; conferred with Erin Amos regarding same. | 425.00 | 2.75 | 1,168.75 |
| | EMA | Exchanged emails with Jamie Kendall regarding discovery and initial disclosure responses; had conferences with Brad Catlin regarding the same; finalized interrogatory and request for production answers for 129, 683 and Hod Carriers; Made revisions to discovery and disclosures; sent the same to Brad Catlin and Jamie Kendall to review; conferred with Jamie Kendall regarding discovery and initial disclosures. | 200.00 | 2.00 | 400.00 |
| | BAC | Read and reviewed emails and documents provided to Merck; had conference with Erin Amos regarding discovery and initial disclosure responses. | 425.00 | 1.00 | 425.00 |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:            1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JRK | Exchanged emails with Erin Amos regarding discovery and initial disclosure responses and received and revised same. | 425.00 | 1.50 | 637.50 |
| 05/28/2009 | | | | | |
| | EMA | Had telephone conference with Tim Thacker regarding Pipe Trades; had conference with Jamie Kendall regading the same; had conference with Jamie Kendall and William Riley regarding case status; prepared draft follow up letter to 683 and 129 regarding missing initial disclosure information; reviewed emails regarding telephone conference with Merck this afternoon; circulated the same to attorneys; exchanged emails with Jim Dugan's office regarding documents from 683 and 129; indicated that we didn't have anything else right now but would supplement upon receipt. | 200.00 | 2.25 | 450.00 |
| | BAC | Read and reviewed emails and reviewed Merck's initial disclosures. | 425.00 | 0.50 | 212.50 |
| | JRK | Had conference with Erin Amos regarding Pipe Trades; had conference with Erin Amos and William Riley regarding case status. | 425.00 | 0.75 | 318.75 |
| | WNR | Had conference with Erin Amos and Jamie Kendall regarding case status. | 650.00 | 0.50 | 325.00 |
| 05/29/2009 | | | | | |
| | JRK | Reviewed ECF's and the initial disclosures produced by others. | 425.00 | 3.00 | 1,275.00 |
| 06/01/2009 | | | | | |
| | JRK | Conferred with Erin Amos and William Riley regarding case strategy; drafted email to Kristin Johnson Parker regarding same. | 425.00 | 3.25 | 1,381.25 |
| | WNR | Had multiple conferences  with Jamie Kendall; had conference with Erin Amos; reviewed inquiries. | 650.00 | 2.50 | 1,625.00 |
| | EMA | Conferred with Jamie Kendall and Will Riley re case strategy. | 200.00 | 1.00 | 200.00 |
| | EMA | Had conference with William Riley and Jamie Kendall regarding case status. | 200.00 | 0.50 | 100.00 |
| | BAC | Reviewed email from Trudy Bryant regarding June 2nd conference call information. | 425.00 | 0.25 | 106.25 |
| | JRK | Had conferences with Erin Amos and William Riley regarding case status. | 425.00 | 1.50 | 637.50 |

Vioxx General

Page: 129
10/17/2011
ACCOUNT NO:       20039-00C
STATEMENT NO:            1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | WNR | Had conference with Jamie Kendall and Erin Amos regarding case status. | 650.00 | 0.50 | 325.00 |
| 06/02/2009 | | | | | |
| | JRK | Revised email to counsel regarding discovery. | 425.00 | 0.50 | 212.50 |
| | JRK | Participated in phone conference; conferred with Brad Catlin and William Riley regarding same. | 425.00 | 1.00 | 425.00 |
| | WNR | Sent email to Rich Freese; reviewed response; replied; reviewed response. | 650.00 | 0.50 | 325.00 |
| | BAC | Participated in conference call with William Riley, Jamie Kendall and co-counsel; conferred with William Riley and Jamie Kendall briefly re same. | 425.00 | 1.00 | 425.00 |
| | WNR | Participated in conference call with Jamie Kendall, Brad Catlin and co-counsel, conferred with Jamie Kendall and Brad Catlin briefly re same. | 650.00 | 1.00 | 650.00 |
| 06/03/2009 | | | | | |
| | EMA | Reviewed minute entry following last week's status conference for the MDL; circulated the same. | 200.00 | 0.50 | 100.00 |
| | HJP | Reviewed statements of the status conference. | 650.00 | 0.50 | 325.00 |
| | WNR | Had strategy conference with Jamie Kendall and Erin Amos regarding outstanding initial discoveries; reviewed minute entry. | 650.00 | 0.75 | 487.50 |
| | EMA | Finalized letters to Local 129 and 683 regarding outstanding initial disclosure information. | 200.00 | 0.25 | 50.00 |
| | BAC | Reviewed emails concerning scheduled telephone conference between co-counsel and cancellation of same. | 425.00 | 0.75 | 318.75 |
| | EMA | Had strategy conference with Jamie Kendall and William Riley regarding outstanding initial discoveries. | 200.00 | 0.75 | 150.00 |
| | JRK | Had strategy conference with Erin Amos and William Riley regarding outstanding initial discoveries. | 425.00 | 0.75 | 318.75 |
| 06/04/2009 | | | | | |
| | BAC | Reviewed emails from Trudy Bryant and Dawn Barrios concerning additional discovery in the case and spreadsheet showing the delinquency of various cases as to initial disclosures on discovery. | 425.00 | 0.50 | 212.50 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | WNR | Reviewed email from Dawn Barrios. | 650.00 | 0.50 | 325.00 |
| **06/05/2009** | | | | | |
| | JRK | Worked on outstanding discovery issues for our third party payor clients. | 425.00 | 1.50 | 637.50 |
| | EMA | Reviewed chart from trial committee regarding discovery process; reviewed email from William Riley regarding the same; sent mail to attorneys regarding discovery deadline and whether or not to send the clients another letter; reviewed email response from William Riley. | 200.00 | 0.50 | 100.00 |
| | BAC | Reviewed emails concerning the TPP litigation. | 425.00 | 0.25 | 106.25 |
| | WNR | Sent email to Erin Amos regarding chart from trial committee regarding discovery process. | 650.00 | 0.25 | 162.50 |
| **06/08/2009** | | | | | |
| | EMA | Reviewed emails from Dawn Barrios. | 200.00 | 0.25 | 50.00 |
| | BAC | Read and reviewed emails and attachment from Dawn Barrios and James Dugan regarding the TPP Vioxx litigation. | 425.00 | 0.50 | 212.50 |
| | WNR | Reviewed emails from Dawn Barrios and James Dugan. | 650.00 | 0.50 | 325.00 |
| **06/09/2009** | | | | | |
| | EMA | Worked on calendaring issues and deadlines as they relate to our third party payor clients. | 200.00 | 0.50 | 100.00 |
| | BAC | Reviewed email from Dawn Barrios and attachment regarding Merck letter to Plaintiffs' counsel regarding supplemental production of files. | 425.00 | 0.25 | 106.25 |
| **06/10/2009** | | | | | |
| | EMA | Reviewed docket for case specific entry; made sure that our clients were not listed on the exhibit to the motion. | 200.00 | 0.25 | 50.00 |
| **06/11/2009** | | | | | |
| | JRK | Reviewed emails regarding third party payor depositions. | 425.00 | 0.50 | 212.50 |
| | EMA | Case review meeting with William Riley and Jamie Kendall. | 200.00 | 0.25 | 50.00 |
| | WNR | Case review meeting with Erin Amos and Jamie Kendall. | 650.00 | 0.25 | 162.50 |
| | JRK | Case review meeting with William Riley and Erin Amos. | 425.00 | 0.25 | 106.25 |
| **06/12/2009** | | | | | |
| | JRK | Reviewed Lexis/Nexis for case specific filings. | 425.00 | 0.25 | 106.25 |

Vioxx General

ACCOUNT NO:      20039-00C
STATEMENT NO:              1

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| **06/14/2009** | | | | | |
| | WNR | Reviewed email from Amy DeBrota. | 650.00 | 0.25 | 162.50 |
| **06/15/2009** | | | | | |
| | JRK | Conferred with William Riley, Joe Williams and Henry Price regarding strategy; conferred with Erin Amos regarding discovery issues. | 425.00 | 0.75 | 318.75 |
| | WNR | Conferred with Jamie Kendall, Joe Williams and Henry Price regarding strategy. | 650.00 | 0.50 | 325.00 |
| | JNW | Conferred with Jamie Kendall, Will Riley and Henry Price regarding strategy. | 425.00 | 0.50 | 212.50 |
| | HJP | Conferred with Jamie Kendall, Will Riley and Joe Williams regarding strategy. | 650.00 | 0.50 | 325.00 |
| | EMA | Conferred with Jamie Kendall re discovery issues. | 200.00 | 0.25 | 50.00 |
| | BAC | Read and reviewed email from Trudy Bryant regarding agenda for co-counsel phone conference scheduled for June 16th. | 425.00 | 0.25 | 106.25 |
| **06/16/2009** | | | | | |
| | EMA | Had meeting with William Riley and Jamie Kendall on discovery. | 200.00 | 0.50 | 100.00 |
| | JRK | Participated in telephone conference; conferred with William Riley regarding strategy; reviewed emails to and from Tom Sobol. | 425.00 | 2.00 | 850.00 |
| | WNR | Had conference with Jamie Kendall and Brad Catlin on weekly status call; sent email to Tom Sobol; sent email to Brad Catlin and Erin Amos. | 650.00 | 1.25 | 812.50 |
| | WNR | Had meeting with Jamie Kendall and Erin Amos on discovery. | 650.00 | 0.50 | 325.00 |
| | JRK | Had meeting with Will Riley and Erin Amos on discovery. | 425.00 | 0.50 | 212.50 |
| | BAC | Had conference with Jamie Kendall and Will Riley re weekly status call. | 425.00 | 0.50 | 212.50 |
| | EMA | Reviewed San Mateo's additional objections to discovery. | 200.00 | 0.25 | 50.00 |
| | BAC | Reviewed emails regarding TPP action in New Orleans. | 425.00 | 0.50 | 212.50 |
| | JRK | Had conference with Brad Catlin and Will Riley re weekly status call. | 425.00 | 0.50 | 212.50 |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **06/17/2009** | | | | | |
| | JRK | Reviewed docket for case specific entry. | 425.00 | 1.25 | 531.25 |
| **06/19/2009** | | | | | |
| | JRK | Reviewed email from Dawn Barrios regarding TPP depositions. | 425.00 | 0.25 | 106.25 |
| | WNR | Reviewed email from Dawn Barrios. | 650.00 | 0.25 | 162.50 |
| **06/22/2009** | | | | | |
| | BAC | Reviewed emails from Dawn Barrios and Vince McKnight regarding demonstration of trial package in New Orleans. | 425.00 | 0.50 | 212.50 |
| **06/29/2009** | | | | | |
| | EMA | Reviewed and saved PTO 42. | 200.00 | 0.25 | 50.00 |
| **06/30/2009** | | | | | |
| | JRK | Reviewed emails from Brad Catlin and William Riley regarding conference call. | 425.00 | 0.50 | 212.50 |
| | BAC | Reviewed emails from Trudy Bryant and William Riley concerning cancellation of scheduled phone call. | 425.00 | 0.25 | 106.25 |
| | WNR | Reviewed and forwarded emails to Vioxx team. | 650.00 | 0.25 | 162.50 |
| | BAC | Sent email to Jamie Kendall regarding conference call. | 425.00 | 0.25 | 106.25 |
| | WNR | Sent email to Jamie Kendall regarding conference call. | 650.00 | 0.25 | 162.50 |
| **07/07/2009** | | | | | |
| | BAC | Read and reviewed emails from Dawn Barrios and Trudy Bryant regarding status of TPP litigation; read and responded to email from Erin Amos regarding withdrawing appearance in Vioxx. | 425.00 | 0.50 | 212.50 |
| | EMA | Read and sent email to Brad Catlin regarding withdrawing appearance in Vioxx. | 200.00 | 0.25 | 50.00 |
| **07/08/2009** | | | | | |
| | BAC | Began research into remand of cases in the Vioxx Louisiana MDL litigation to Indiana district court; conference with Will Riley. | 425.00 | 2.50 | 1,062.50 |
| | WNR | Conference with Brad Catlin. | 650.00 | 1.00 | 650.00 |
| **07/09/2009** | | | | | |
| | JRK | Reviewed emails regarding AG Depositions and third party payors. | 425.00 | 0.25 | 106.25 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 07/13/2009 |  |  |  |  |  |
|  | BAC | Reviewed emails from Trudy Bryant. | 425.00 | 0.50 | 212.50 |
| 07/20/2009 |  |  |  |  |  |
|  | BAC | Read and reviewed emails regarding discovery issues. | 425.00 | 0.25 | 106.25 |
| 07/21/2009 |  |  |  |  |  |
|  | EMA | Attended case status meeting with William Riley and Joe Williams. | 200.00 | 0.25 | 50.00 |
|  | WNR | Attended case status meeting with Joe Williams and Erin Amos. | 650.00 | 0.25 | 162.50 |
|  | JNW | Attended case status meeting with William Riley and Erin Amos. | 425.00 | 0.25 | 106.25 |
| 07/27/2009 |  |  |  |  |  |
|  | EMA | Calendared miscellaneous deadlines related to our third party payor clients. | 200.00 | 0.50 | 100.00 |
| 08/03/2009 |  |  |  |  |  |
|  | EMA | Reviewed email from James Dugan regarding tentative settlement agreement; listened to telephone conference with counsel regarding the same; made revisions to letters to plans advising them of the tentative agreement. | 200.00 | 2.00 | 400.00 |
|  | WNR | Conferred with Jamie Kendall after her conference with plaintiff's counsel re settlement; reviewed email from James Dugan. | 650.00 | 1.00 | 650.00 |
|  | JRK | Participated in call regarding settlement with other plaintiff's counsel and follow-up; had telephone conference with William Riley; reviewed letter to plans regarding settlement and made revisions to same. | 425.00 | 2.00 | 850.00 |
|  | WNR | Had conference with Chris Seeger and Tom Sobol; reviewed Heavrin matter. | 650.00 | 1.25 | 812.50 |
| 08/04/2009 |  |  |  |  |  |
|  | WNR | Had conference with Tom Sobol; had conference with Chris Seeger on settlement. | 650.00 | 1.00 | 650.00 |
| 08/10/2009 |  |  |  |  |  |
|  | JNW | Conferred by telephone with co-counsel. | 425.00 | 0.50 | 212.50 |
|  | BAC | Reviewed emails regarding settlement of TPP claims. | 425.00 | 0.25 | 106.25 |
|  | WNR | Reviewed email from Trudy Bryant concerning suspension of TPP call. | 650.00 | 0.25 | 162.50 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **08/22/2009** | | | | | |
| | EMA | Sent email and charts to Amy DeBrota for review and response. | 200.00 | 0.25 | 50.00 |
| **09/02/2009** | | | | | |
| | WNR | Had conference with Erin Amos and Brad Catlin re TPP setttlement. | 650.00 | 1.00 | 650.00 |
| | EMA | Conferred with Will Riley and Brad Catlin re TPP settlement. | 200.00 | 1.00 | 200.00 |
| | BAC | Conferred with Will Riley and Erin Amos re TPP settlement. | 425.00 | 1.00 | 425.00 |
| **09/04/2009** | | | | | |
| | EMA | Reviewed docket for case specific entry. | 200.00 | 0.50 | 100.00 |
| **09/08/2009** | | | | | |
| | WNR | Had conference with Elizabeth Cabraser and Tom Sobol. | 650.00 | 0.75 | 487.50 |
| **09/09/2009** | | | | | |
| | EMA | Participated in telephone conference regarding TPP settlement; had conference with Will Riley regarding the same; exchanged email with Jamie Kendall regarding the same. | 200.00 | 0.75 | 150.00 |
| | WNR | Conferred with Erin Amos re settlement telephone conference in which she participated. | 650.00 | 0.25 | 162.50 |
| | BAC | Participated in conference call with co-counsel to discuss terms of settlement. | 425.00 | 0.75 | 318.75 |
| | WNR | Had a conference with Brad Catlin regarding conference call. | 650.00 | 0.25 | 162.50 |
| | BAC | Had a conference with Will Riley regarding conference call. | 425.00 | 0.25 | 106.25 |
| | JRK | Reviewed email from Erin Amos re settlement telephone conference in which she participated. | 425.00 | 0.25 | 106.25 |
| | WNR | Had conference call with Tom Sobol and Elizabeth Cabraser. | 650.00 | 0.75 | 487.50 |
| **09/10/2009** | | | | | |
| | EMA | Reviewed Will Riley's email regarding email from Tom Sobol with settlement  documents. | 200.00 | 0.25 | 50.00 |
| | EMA | Reviewed docket for case specific entry; forwarded the same to attorneys for review regarding Order setting | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | hearing to discuss common benefit award. | 200.00 | 0.50 | 100.00 |
| | WNR | Sent email to Tom Sobol with settlement documents; reviewed order setting hearing. | 650.00 | 0.50 | 325.00 |
| | JRK | Reviewed order setting hearing. | 425.00 | 0.25 | 106.25 |
| | BAC | Reviewed order setting hearing. | 425.00 | 0.25 | 106.25 |
| | WNR | Sent email to Erin Amos regarding email from Tom Sobol with settlement documents. | 650.00 | 0.25 | 162.50 |
| 09/11/2009 | JRK | Reviewed settlement document. | 425.00 | 2.25 | 956.25 |
| 09/14/2009 | EMA | Had conference with Will Riley, Jamie Kendall and Carol Nolan regarding email from Tom Sobol's office regarding settlement and associated deadlines; reviewed email from Tom Sobol and attachments; calendared deadlines regarding the same. | 200.00 | 0.50 | 100.00 |
| | WNR | Had conference with Jamie Kendall, Erin Amos and Carol Nolan regarding email from Tom Sobol's office regarding settlement and associated deadlines; reviewed email from Tom Sobol and attachments; calendared deadlines regarding the same. | 650.00 | 0.50 | 325.00 |
| 09/15/2009 | BAC | Reviewed emails from Christian Johnson Parker regarding conference call. | 425.00 | 0.25 | 106.25 |
| 09/16/2009 | EMA | Reviewed Joint Report No. 50; reviewed Pretrial Order No. 48 regarding notification of lien program. | 200.00 | 0.50 | 100.00 |
| | EMA | Reviewed emails from Kristin Johnson regarding telephone conference tomorrow for third party payers; calendared the same for group; reviewed fax from Tim Thacker; saved the same to the file and advised Jamie Kendall accordingly; had telephone conference with Troy Taylor regarding Indiana Laborers; sent email to Jamie Kendall and Will Riley regarding the same; reviewed faxes from Stewart Miller regarding Indiana State Council of Roofers and Plumbers Local 440; saved the same to the file; reviewed email from Carol Nolan regarding her telephone call with Sandy McNair; exchanged emails with Jamie Kendall regarding the same; reviewed email from Jane Teders regarding Plumbers Local 166 acknowledgement form; saved the same to the file. | 200.00 | 1.00 | 200.00 |

Vioxx General

ACCOUNT NO:   20039-00C
STATEMENT NO:   1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **09/17/2009** | | | | | |
| | WNR | Participated in conference call regarding settlement issues; reviewed letters to clients regarding settlement changes; had conference with Erin Amos and Jamie Kendall regarding settlement; made changes; reviewed settlement agreement. | 650.00 | 7.00 | 4,550.00 |
| | EMA | Had conference with Will Riley and Jamie Kendall re settlement agreement. | 200.00 | 0.50 | 100.00 |
| | EMA | Had conferences with Will Riley and Jamie Kendall regarding timeline of document submission deadlines; prepared an email to Will Riley and Jamie Kendall regarding calls and documents we have received so far. | 200.00 | 1.50 | 300.00 |
| | WNR | Conferred with Jamie Kendall and Erin Amos re timeline of document submission deadlines; reviewed email from Erin Amos re documents received to date. | 650.00 | 0.75 | 487.50 |
| | EMA | Participated in telephone conference regarding settlement process; prepared letters to referring attorneys regarding the same. | 200.00 | 2.00 | 400.00 |
| | JRK | Had conference with Will Riley and Erin Amos re settlement agreement. | 425.00 | 0.50 | 212.50 |
| **09/21/2009** | | | | | |
| | JRK | Reviewed settlement agreement and other documents; conferred with Erin Amos re acknowledgments received to date. | 425.00 | 5.00 | 2,125.00 |
| **09/23/2009** | | | | | |
| | WNR | Participated in email correspondence with Jamie Kendall, Tom Sobol, and Kristen Johnson-Parker regarding settlement issues. | 650.00 | 0.25 | 162.50 |
| | EMA | Reviewed and responded to email from Will Riley regarding identifying information for TPP settlement; reviewed email exchange between Will Riley and liaison counsel regarding same; reviewed email from Will Riley to TPP regarding the same. | 200.00 | 0.50 | 100.00 |
| | WNR | Conferred with Erin Amos re assignment to identify information for TPP settlement; exchanged emails with liasion counsel re same. | 650.00 | 0.50 | 325.00 |
| | JRK | Participated in email correspondence with Will Riley, Tom Sobol and Kristen Johnson-Parker regarding settlement issues. | 425.00 | 0.25 | 106.25 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | Rate | HOURS | |
|---|---|---|---|---|
| **09/24/2009** | | | | |
| WNR | Reviewed email from Erin Amos re claims history for Indiana State Council of Carpenters; reviewed email from Erin Amos re her conference with Lou Grasso; exchanged emails with Tom Sobol re Southern Ohio Painters. | 650.00 | 0.50 | 325.00 |
| EMA | Had telephone conference with Irene Newman regarding claims history for Indiana State Council of Carpenters; sent email to Will Riley and Jamie Kendall regarding the same; had telephone conference with Lou Grasso regarding pending settlements; sent email to Jamie Kendall and Will Riley regarding the same; reviewed email from Will Riley to Tom Sobol regarding Southern Ohio Painters; reviewed email from Tom Sobol regarding the same. | 200.00 | 1.00 | 200.00 |
| **09/25/2009** | | | | |
| WNR | Conferred by email with Jamie Kendall and Erin Amos regarding outstanding Vioxx issues. | 650.00 | 0.50 | 325.00 |
| EMA | Conferred by email with Will Riley and Jamie Kendall regarding outstanding Vioxx issues. | 200.00 | 0.50 | 100.00 |
| WNR | Reviewed emails from Hagens Berman on settlement. | 650.00 | 1.00 | 650.00 |
| JRK | Conferred by email with Will Riley and Erin Amos regarding outstanding Vioxx issues; reviewed emails from HBSS office regarding settlement. | 425.00 | 2.25 | 956.25 |
| **09/29/2009** | | | | |
| WNR | Reviewed status email from Erin Amos re document submission to HBSS. | 650.00 | 0.25 | 162.50 |
| JRK | Worked with Erin Amos to get all documents to HBSS; had conference with several plans and attorneys regarding same; reviewed email from Erin Amos to Will Riley re status of document submission. | 425.00 | 4.00 | 1,700.00 |
| **09/30/2009** | | | | |
| EMA | Conferred with Will Riley and Jamie Kendall regarding additional Vioxx settlement issues. | 200.00 | 3.50 | 700.00 |
| WNR | Conferred with Jamie Kendall and Erin Amos regarding additional Vioxx settlement issues. | 650.00 | 3.50 | 2,275.00 |
| **10/01/2009** | | | | |
| JRK | Reviewed email correspondence with Kristen Parker and Erin Amos re plans and extension of time; conferred with | | | |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Will Riley and Erin Amos re same. | 425.00 | 1.00 | 425.00 |
| | WNR | Conferred with Jamie Kendall and Erin Amos re case plans and extension of time. | 650.00 | 0.50 | 325.00 |
| | EMA | Participated in email correspondence with Kristen Parker re plans and extension of time; conferred with Will Riley and Jamie Kendall re same. | 200.00 | 1.00 | 200.00 |
| | EMA | Prepared email to Kristen Parker Johnson in response to her email. | 200.00 | 0.25 | 50.00 |
| 10/02/2009 | WNR | Reviewed letter to opposing counsel from Erin Amos re Painters Local 469 not wanting to participate in settlement. | 650.00 | 0.50 | 325.00 |
| 10/05/2009 | WNR | Received email from Kristen Johnson Parker; forwarded same to Erin Amos and Jamie Kendall; reviewed response from Erin Amos; reviewed additional email from Kristen Johnson Parker; forwarded same to Erin Amos and Jamie Kendall; responded to email from Kristen Johnson Parker; conferred with Erin Amos; reviewed email from Kristen Johnson Parker; received email from Erin Amos re: release of claims. | 650.00 | 1.25 | 812.50 |
| | JRK | Reviewed emails sent by Erin Amos from Kristen Johnson Parker. | 425.00 | 0.50 | 212.50 |
| 10/06/2009 | EMA | Reviewed PTOs 23B and 53; saved same to file. | 200.00 | 0.25 | 50.00 |
| | WNR | Received email from Erin Amos on plans and settlement. | 650.00 | 0.50 | 325.00 |
| 10/08/2009 | BAC | Reviewed email from Kristen Johnson Parker regarding Vioxx Third-Party Payor resolution. | 425.00 | 0.25 | 106.25 |
| | WNR | Reviewed from Kristen Johnson Parker. | 650.00 | 0.25 | 162.50 |
| 10/12/2009 | BAC | Read and reviewed email from Kristen Johnson Parker regarding TPP claims. | 425.00 | 0.25 | 106.25 |
| | WNR | Reviewed email from Kristen Johnson Parker. | 650.00 | 0.25 | 162.50 |
| 10/13/2009 | JRK | Reviewed email from Adam Aramati re Plumbers Local No. 210; conferred with Erin Amos re: same. | 425.00 | 0.50 | 212.50 |

Vioxx General

ACCOUNT NO:     20039-00C
STATEMENT NO:     1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JRK | Had multiple conferences with Erin Amos re: claims deadline and outstanding materials from clients. | 425.00 | 1.00 | 425.00 |
| | WNR | Reviewed email re: Adam Aramanti. | 650.00 | 0.25 | 162.50 |
| | WNR | Had multiple conferences with Jamie Kendall and Erin Amos re: claims deadline and outstanding materials from certain clients. | 650.00 | 1.00 | 650.00 |
| 10/15/2009 | | | | | |
| | JRK | Reviewed email from Kristen Parker Johnson re: Motion Picture; had conference with Erin Amos re: same; reviewed emails prepared by Erin Amos to Kristen Parker Johnson and client. | 425.00 | 0.50 | 212.50 |
| | WNR | Reviewed email from Kristen Johnson Parker. | 650.00 | 0.25 | 162.50 |
| | EMA | Reviewed email from Kristen Parker Johnson re: Motion Picture Laboratory; had conference with Jamie Kendall re; the same; sent responsive email to Kristen Parker Johnson; finalized letter to plan re: lack of participation in settlement; sent the same via mail and email. | 200.00 | 0.50 | 100.00 |
| 10/16/2009 | | | | | |
| | EMA | Reviewed email from Kristen Parker Johnson re: Motion Picture Laboratory's participation in settlement and client regarding lack of participation in settlement. | 200.00 | 0.25 | 50.00 |
| 10/22/2009 | | | | | |
| | EMA | Reviewed Joint Report 51 and circulated the same. | 200.00 | 0.25 | 50.00 |
| | EMA | Attended Case Review meeting with Jamie Kendall and Carol Nolan. | 200.00 | 0.25 | 50.00 |
| | JRK | Attended Case Review meeting with Erin Amos and Carol Nolan. | 425.00 | 0.25 | 106.25 |
| | WNR | Reviewed Joint Report 51. | 650.00 | 0.25 | 162.50 |
| | JRK | Reviewed Joint Report 51. | 425.00 | 0.25 | 106.25 |
| | BAC | Reviewed Joint Report 51. | 425.00 | 0.25 | 106.25 |
| 10/23/2009 | | | | | |
| | WNR | Reviwed multiple emails from Erin Amos; reviewed email from Kristen Johnson Parker; reviewed Jamie Kendall's email; reviewed Plumbers' & Steamfitters' emails. | 650.00 | 0.75 | 487.50 |

Vioxx General

Page: 140
10/17/2011

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **10/26/2009** | | | | | |
| | EMA | Had telephone conference with Kristen Parker Johnson re: status of settlement information; sent follow up emails to IBEW 32, Motion Picture Labs and Plumbers 210 re: the same; placed calls to referring attorneys (Allotta and Berkowitz) re: the same; had telephone conferences with Paul Berkowitz's office re: claims data for Motion Picture; sent emails to Will Riley and Jamie Kendall re: the same. | 200.00 | 1.75 | 350.00 |
| **10/27/2009** | | | | | |
| | WNR | Reviewed email from Tom Sobol; reviewed email from Kristen Johnson Parker; had conference with Erin Amos; emailed Rawlings. | 650.00 | 1.00 | 650.00 |
| | EMA | Prepared and sent email to Kristen Johnson Parker re: claims data for IN Laborers and IBEW 683 and updated information on Motion Picture, Plumbers 210 and IBEW 32; exchanged emails with Lauren at Paul Berkowitz's office re: Plumbers 210 and Motion Picture; prepared stipulation of dismissal for Motion Picture for Will Riley's review and signature; continued to exchange emails with Kristen Johnson Parker re: outstanding settlement documents needed to submit; prepared detailed letter to IBEW Local 32 explaining they will be dismissed if no claims data is received; conferred with Will Riley re same. | 200.00 | 2.00 | 400.00 |
| **10/28/2009** | | | | | |
| | WNR | Reviewed email to Tom Sobol on Plumber 210; reviewed email from Mark Sandmann of Rawlings; reviewed response to the same. | 650.00 | 1.00 | 650.00 |
| | BAC | Researched into the statute of limitations on liens for the purposes of informing a client of those risks. | 425.00 | 0.75 | 318.75 |
| | EMA | Reviewed email from Mark Sandmann re: dismissing claims for So. Ohio Painters; responded to the same. | 200.00 | 0.25 | 50.00 |
| **10/29/2009** | | | | | |
| | WNR | Conferred with Erin Amos and Jamie Kendall re email from Mike Ledbetter; reviewed emails between Erin Amos and Kristen Park Johnson re cliams forms. | 650.00 | 0.50 | 325.00 |
| | EMA | Reviewed email from Mike Ledbetter re: So. Ohio Painters; had conference with Will Riley and Jamie Kendall re: the same; sent email to Kristen Parker Johnson re: whether or not she had a claim form for So. Ohio Painters (she does not); forwarded email to Will Riley and Jamie Kendall; made revisions to letter to IBEW 32; prepared the same for mailing. | 200.00 | 1.00 | 200.00 |

Vioxx General

ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JRK | Had conference with Erin Amos and Will Riley re: email from Mike Ledbetter re: So. Ohio Painters; received email from Erin Amos re: her email to Kristen Parker Johnson re: claim form. | 425.00 | 0.50 | 212.50 |
| **10/30/2009** | EMA | Had conference with Will Riley re: his review of the contract between So. Ohio Painters and MMOH; reviewed Jamie Kendall's email re: the same. | 200.00 | 0.50 | 100.00 |
| | EMA | Conferred with Will Riley and Jamie Kendall re Southern Ohio Painters. | 200.00 | 0.50 | 100.00 |
| | JRK | Reviewed email from Will Riley re: contract with MMOH; exchanged emails with Erin Amos re: same. | 425.00 | 0.50 | 212.50 |
| | JRK | Conducted research re: Ohio law for Southern Ohio and reviewed email from Will Riley re: same; conferred with Erin Amos and Will Riley re: Southern Ohio Painters. | 425.00 | 2.00 | 850.00 |
| **11/02/2009** | EMA | Had telephone conference with opposing counsel's office re: Painters 469's participation in settlement; had conference with Will Riley and Jamie Kendall re: the same. | 200.00 | 1.00 | 200.00 |
| **11/04/2009** | EMA | Reviewed email from Will Riley re: calling Medical Mutual to confirm it will be submitting claims data for So. Ohio Painters; placed call re: the same; responded to email from Will Riley; reviewed email from Will Riley to Mike Ledbetter re: the same. | 200.00 | 0.50 | 100.00 |
| | JRK | Conferred with Erin Amos and Will Riley re So. Ohio Painters; reviewed contract with MMOH; researched Ohio law. | 425.00 | 2.00 | 850.00 |
| **11/05/2009** | EMA | Had telephone conference with John Shoemaker with Medical Mutual re: So. Ohio Painters. | 200.00 | 0.25 | 50.00 |
| **11/09/2009** | WNR | Received email from Kristen Johnson Parker. | 650.00 | 0.25 | 162.50 |
| **11/10/2009** | EMA | Had conference with Will Riley and Jamie Kendall re: issues for So. Ohio Painters; participated in telephone conference with Warren Smith re: the same. | 200.00 | 0.50 | 100.00 |

Vioxx General

Page: 142
10/17/2011
ACCOUNT NO:    20039-00C
STATEMENT NO:    1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **11/11/2009** | | | | | |
| | WNR | Conferred with Erin Amos and Jamie Kendall re: So. Ohio dismissal and issues surrounding. | 650.00 | 0.50 | 325.00 |
| | EMA | Reviewed email from Kristen Johnson Parker re: stipulation of dismissal for So. Ohio Painters; had conference with Will Riley and Jamie Kendall re: the same; drafted stipulation and sent to Deanne Bortz with further instructions. | 200.00 | 0.50 | 100.00 |
| | JRK | Conferred with Erin Amos and Will Riley re: So. Ohio dismissal and issues surrounding. | 425.00 | 0.50 | 212.50 |
| **11/13/2009** | | | | | |
| | EMA | Had conference with Will Riley; exchanged emails with Will Riley re MMOH payment and So. Ohio Painters. | 200.00 | 0.50 | 100.00 |
| **11/16/2009** | | | | | |
| | EMA | Had case status meeting with Jamie Kendall and Deanne Bortz. | 200.00 | 0.25 | 50.00 |
| | JRK | Had case status meeting with Erin Amos and Deanne Bortz. | 425.00 | 0.25 | 106.25 |
| **11/18/2009** | | | | | |
| | WNR | Reviewed letter from Rust Consulting re settlement allocations; conferred with Erin Amos re same. | 650.00 | 0.50 | 325.00 |
| | EMA | Reviewed letter from Rust Consulting re: settlement allocations; had conference with Will Riley re: the same. | 200.00 | 0.50 | 100.00 |
| | EMA | Reviewed chart of settlement allocation; prepared emails to Will Riley and Jamie Kendall re: the same; reviewed file for invoices/billing statements from referring attorneys; exchanged emails with Will Riley and Jamie Kendall re: the same. | 200.00 | 2.00 | 400.00 |
| **12/04/2009** | | | | | |
| | WNR | Reviewed Rust changes; had conference with Erin Amos; reviewed Erin Amos's email; reviewed letter. | 650.00 | 0.50 | 325.00 |
| **12/10/2009** | | | | | |
| | EMA | Had conference with Will Riley and Jamie Kendall re: letter from opposing counsel dated November 6, 2009 and whether or not to respond. | 200.00 | 0.25 | 50.00 |
| | JRK | Had conference with Will Riley and Erin Amos re: letter from opposing counsel dated November 6, 2009 and whether or not to respond. | 425.00 | 0.25 | 106.25 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

|  |  | Rate | HOURS |  |
|---|---|---|---|---|
| WNR | Had conference with Jamie Kendall and Erin Amos re: letter from opposing counsel dated November 6, 2009 and whether or not to respond. | 650.00 | 0.25 | 162.50 |
| **12/12/2009** |  |  |  |  |
| EMA | Reviewed ECF filings re: dismissal of our plans. | 200.00 | 0.25 | 50.00 |
| **12/14/2009** |  |  |  |  |
| WNR | Conference with Erin Amos re: dismissal of our plans. | 650.00 | 0.25 | 162.50 |
| EMA | Conference with Will Riley re: dismissal of our plans. | 200.00 | 0.25 | 50.00 |
| **01/04/2010** |  |  |  |  |
| WNR | Sent email to Tom Sobol; reviewed response; forwarded same to Erin Amos and Jamie Kendall. | 650.00 | 0.50 | 325.00 |
| JRK | Reviewed forwarded email from Will Riley and Tom Sobol. | 425.00 | 0.25 | 106.25 |
| EMA | Reviewed forwarded email from Will Riley and Tom Sobol. | 200.00 | 0.25 | 50.00 |
| **01/05/2010** |  |  |  |  |
| EMA | Exchanged emails with Deanne Bortz re: circulating agenda and joint report to Will Riley and Joe Williams re: status conference in New Orleans on 1/7/10. | 200.00 | 0.25 | 50.00 |
| WNR | Reviewed monthly status conference agenda. | 650.00 | 0.25 | 162.50 |
| JNW | Reviewed monthly status conference agenda. | 425.00 | 0.25 | 106.25 |
| **01/11/2010** |  |  |  |  |
| EMA | Reviewed minute entry following January status conference; circulated same. | 200.00 | 0.25 | 50.00 |
| WNR | Reviewed minute entry. | 650.00 | 0.25 | 162.50 |
| JRK | Reviewed minute entry. | 425.00 | 0.25 | 106.25 |
| BAC | Reviewed minute entry. | 425.00 | 0.25 | 106.25 |
| JNW | Reviewed minute entry. | 425.00 | 0.25 | 106.25 |
| **01/22/2010** |  |  |  |  |
| EMA | Reviewed email from Joe Williams on hospital liens. | 200.00 | 0.25 | 50.00 |
| **02/24/2010** |  |  |  |  |
| WNR | Sent email to Tom Sobol re third party payor settlement. | 650.00 | 0.25 | 162.50 |

Vioxx General

Page: 144
10/17/2011
ACCOUNT NO:       20039-00C
STATEMENT NO:            1

GENERAL FILE NUMBER FOR VIOXX

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| **04/22/2010** | | | | | |
| | WNR | Exchanged emails with Erin Amos and Robin Burton re notice from claims administrator re Vioxx payments. | 650.00 | 0.25 | 162.50 |
| **04/28/2010** | | | | | |
| | WNR | Had conference with Joe Williams and Erin Amos; reviewed email from Tom Sobol. | 650.00 | 1.00 | 650.00 |
| | JNW | Had conference with Will Riley and Erin Amos re time submission and email from Tom Sobol. | 425.00 | 1.00 | 425.00 |
| **05/04/2010** | | | | | |
| | EMA | Reviewed ECF filing re: minute entry following status conference; sent email to Karen Cavosie requesting information to be sent to Will Riley. | 200.00 | 0.25 | 50.00 |
| | WNR | Reviewed Judge Fallon Order; reviewed email from Karen Cavosie; sent email to Tom Sobol; reviewed email from Tom Sobol. | 650.00 | 1.25 | 812.50 |
| | KLC | Reviewed email from Erin Amos; sent email re ECF filing minute entry to Will Riley pursuant to the request of Erin Amos. | 135.00 | 0.25 | 33.75 |
| **05/10/2010** | | | | | |
| | EMA | Reviewed minute entry and separate order following the status conference earlier this month. | 200.00 | 0.25 | 50.00 |
| **05/19/2010** | | | | | |
| | WNR | Sent email to Erin Amos requesting a draft correspondence to Judge Fallon re decision for methodology for payment in tpp cases; had conference with Erin Amos re: same; reviewed correspondence re same. | 650.00 | 1.00 | 650.00 |
| **05/24/2010** | | | | | |
| | WNR | Had conference with Erin Amos re outstanding third party payor issues. | 650.00 | 0.25 | 162.50 |
| | EMA | Had conference with Will Riley re outstanding third party issues. | 200.00 | 0.25 | 50.00 |
| **05/28/2010** | | | | | |
| | EMA | Reviewed order on third motion to dismiss; had conference with Joe Williams re: the same. | 200.00 | 0.25 | 50.00 |
| | JNW | Had conference with Erin Amos re: order on third motion to dismiss. | 425.00 | 0.25 | 106.25 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 07/01/2010 | | | | | |
| | EMA | Reviewed defendant's motion for judgment on the pleadings of the Purchase Claims Master Complaint; sent email to Will Riley and Joe Williams re: the same. | 200.00 | 1.00 | 200.00 |
| | WNR | Reviewed  defendant's motion for judgment on the pleadings of the Purchase Claims Master Complaint; received and reviewed email from Erin Amos re: same. | 650.00 | 0.50 | 325.00 |
| | JNW | Reviewed defendant's motion for judgment on the pleadings of the Purchase Claims Master Complaint; received and reviewed emails from Erin Amos re same. | 425.00 | 0.50 | 212.50 |
| 08/02/2010 | | | | | |
| | WNR | Reviewed email from Tom Sobol then forwarded email to Joe Williams and Jamie Kendall; reviewed email from James Dugan and then forwarded to Joe Williams and Jamie Kendall. | 650.00 | 0.50 | 325.00 |
| | JRK | Reviewed email from Will Riley with information from Tom Sobol and James Dugan. | 425.00 | 0.50 | 212.50 |
| | JNW | Reviewed email from Will Riley with information from Tom Sobol and James Dugan. | 425.00 | 0.50 | 212.50 |
| 10/05/2010 | | | | | |
| | EMA | Reviewed Joint Report 60; circulated the same to William N. Riley and Jamie R. Kendall. | 200.00 | 0.25 | 50.00 |
| | JRK | Reviewed Joint Report 60 received from Erin Amos. | 425.00 | 0.25 | 106.25 |
| | WNR | Reviewed Joint Report 60 received from Erin Amos. | 650.00 | 0.25 | 162.50 |
| 10/20/2010 | | | | | |
| | EMA | Reviewed Order re: common benefit fees. | 200.00 | 0.25 | 50.00 |
| 01/10/2011 | | | | | |
| | EMA | Reviewed the minute entry following status conference last week; sent email to attorneys re: the same. | 200.00 | 0.25 | 50.00 |
| 01/11/2011 | | | | | |
| | WNR | Reviewed minute entry. | 650.00 | 0.25 | 162.50 |
| | JRK | Reviewed minute entry. | 425.00 | 0.25 | 106.25 |
| | BAC | Reviewed minute entry. | 425.00 | 0.25 | 106.25 |
| | JNW | Reviewed minute entry. | 425.00 | 0.25 | 106.25 |

Vioxx General

Page: 146
10/17/2011
ACCOUNT NO:        20039-00C
STATEMENT NO:            1

GENERAL FILE NUMBER FOR VIOXX

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **01/20/2011** | | | | | |
| | EMA | Reviewed order re: common benefit fees; sent email to Will Riley re: the same. | 200.00 | 0.25 | 50.00 |
| **02/23/2011** | | | | | |
| | EMA | Reviewed joint report no. 62; conference with Will Riley re: the same. | 200.00 | 0.25 | 50.00 |
| | WNR | Conference with Erin Amos on Joint Report No. 62. | 650.00 | 0.25 | 162.50 |
| **04/27/2011** | | | | | |
| | WNR | Conferred with Erin Amos re motion filed by Robert Arceneaux re: common benefit TPP fees. | 650.00 | 0.25 | 162.50 |
| **04/28/2011** | | | | | |
| | WNR | Reviewed Robert Arceneaux's motion; sent an email to, and reviewed Tom Sobol's response re: the same; had a conference with Jamie Kendall re: the same. | 650.00 | 2.50 | 1,625.00 |
| | JRK | Reviewed Robert Arceneaux's motion; reviewed emails between Will Riley and Tom Sobol re: the same; had a conference with Will Riley re: the same. | 425.00 | 2.50 | 1,062.50 |
| **05/02/2011** | | | | | |
| | WNR | Conference with Joe Williams re: motion filed by Robert Arceneaux. | 650.00 | 0.50 | 325.00 |
| **05/11/2011** | | | | | |
| | EMA | Reviewed docket for case specific entry; responded to email and voicemail from Kristen Parker-Johnson re: Dealers-Unions uncashed settlement check; had a conference with Will Riley re: the same. | 200.00 | 0.50 | 100.00 |
| **06/01/2011** | | | | | |
| | EMA | Reviewed docket for case specific entry; reviewed letter from Tom Sobol re: willingness to discuss allocation of TPP common benefit fund with Judge Fallon; sent email re: the same. | 200.00 | 0.50 | 100.00 |
| | WNR | Reviewed letter from Tom Sobol; had a conference with Jamie Kendall re: the same. | 650.00 | 1.00 | 650.00 |
| | JRK | Reviewed letter from Tom Sobol; had a conference with Will Riley re: the same. | 425.00 | 1.00 | 425.00 |
| **08/02/2011** | | | | | |
| | EMA | Reviewed Joint Report No. 65; reviewed docket for case specific entry. | 200.00 | 0.25 | 50.00 |

Vioxx General

GENERAL FILE NUMBER FOR VIOXX

Page: 147
10/17/2011
ACCOUNT NO:       20039-00C
STATEMENT NO:                   1

| | | Rate | HOURS | |
|---|---|---|---|---|
| 08/05/2011 | | | | |
| EMA | Reviewed Minute Entry. | 200.00 | 0.25 | 50.00 |
| 08/25/2011 | | | | |
| EMA | Reviewed ECF filings re: status of common benefit fee distribution and notice of appeal re: the same. | 200.00 | 0.50 | 100.00 |
| | FOR CURRENT SERVICES RENDERED | | 2813.00 | 893,501.25 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Henry J. Price | 242.00 | $490.00 | $118,580.00 |
| Henry J. Price | 12.25 | 650.00 | 7,962.50 |
| Brad A. Catlin | 80.25 | 425.00 | 34,106.25 |
| Joseph N. Williams | 7.50 | 300.00 | 2,250.00 |
| Joseph N. Williams | 43.50 | 425.00 | 18,487.50 |
| Leslie M. Smith | 1.50 | 125.00 | 187.50 |
| Gabriel A. Hawkins | 36.00 | 185.00 | 6,660.00 |
| Monica D. Dabio | 16.25 | 125.00 | 2,031.25 |
| Stacy L. Bissonnette | 56.75 | 125.00 | 7,093.75 |
| Ronald J. Waicukauski | 3.25 | 400.00 | 1,300.00 |
| Jana K. Strain | 307.75 | 275.00 | 84,631.25 |
| Jana K. Strain | 0.50 | 300.00 | 150.00 |
| Jana K. Strain | 2.75 | 425.00 | 1,168.75 |
| Karen L. Cavosie | 62.50 | 125.00 | 7,812.50 |
| Karen L. Cavosie | 4.25 | 135.00 | 573.75 |
| Carol Nemeth Joven | 19.25 | 275.00 | 5,293.75 |
| William N. Riley | 525.00 | 375.00 | 196,875.00 |
| William N. Riley | 29.75 | 400.00 | 11,900.00 |
| William N. Riley | 206.50 | 650.00 | 134,225.00 |
| Amy Ficklin DeBrota | 104.50 | 375.00 | 39,187.50 |
| Christopher A. Moeller | 255.75 | 165.00 | 42,198.75 |
| Christopher A. Moeller | 7.25 | 175.00 | 1,268.75 |
| Christopher A. Moeller | 10.00 | 425.00 | 4,250.00 |
| Erin M. Amos | 22.25 | 100.00 | 2,225.00 |
| Erin M. Amos | 0.50 | 110.00 | 55.00 |
| Erin M. Amos | 159.50 | 200.00 | 31,900.00 |
| Jamie R. Kendall | 286.00 | 185.00 | 52,910.00 |
| Jamie R. Kendall | 25.00 | 200.00 | 5,000.00 |
| Jamie R. Kendall | 133.00 | 425.00 | 56,525.00 |
| Atif Rehman | 72.75 | 110.00 | 8,002.50 |
| Christie L. Bodnar | 79.00 | 110.00 | 8,690.00 |