

$10.00
$4.80
$83.60
$15.20

$6.40
$4.00

3/31/05







$.60 ✓
$10.60 ✓
$10.00 ✓
~~$~~ ~~~~
~~$~~ ~~~~

5/31/05

| | | |
|---|---|---|
| 2002800 | 66 | $13.20 |
| 20033 | 5 | $1.00 |
| 2003600 | 1 | $0.20 |
| 20039 | 3 | $0.60 |
| | | |
| 2003900 | 53 | $10.60 |
| 2003901 | 25 | $5.00 |
| 2003903 | 50 | $10.00 |
| 2004200 | 10 | $2.00 |
| 20044 | 1 | $0.20 |
| | | |
| 203903 | 12 | N/t $2.40 |
| 209603 | 23 | $4.60 |
| 209000 | 34 | $6.80 |
| 237447 | 66 | $13.20 |
| 383126 | 1 | N/t $0.20 |
| | | |
| 410 | 3 | $0.60 |
| 4100 | 6 | $1.20 |
| 41000 | 648 | $129.60 |
| 4100000 | 6 | $1.20 |
| 42045 | 75 | $15.00 |

```
0    17040        8
0    20039       25
           $ 5.00
0    20043        4
           $ 0.80
0    41000     3355
          $ 671.00
0    53000      375
          $ 75.00

0    60195        8
           $ 1.60
0    61000       32
           $ 6.40
0   209400     1025
          $ 205.00
0   209500     1244
          $ 248.80
0  1040100        8
  1.20     $ 1.60
0  1040123      109
  1.35     $ 21.80
0  1040502       24
  3.60     $ 4.80
0  1550000       40
           $ 8.00
0  1554501      257
          $ 51.40
0  1552500      189
          $ 37.80

0  1555003        7
           $ 1.40
0  1556000       34
           $ 6.80
0  1559500       23
           $ 4.60
0  1564600     4889
          $ 977.80
0  1564500        9
           $ 1.80

0  1565000        9
           $ 1.80
0  1566000       15
           $ 3.00
0  1566500      418
          $ 83.60
0  1606001        1
           $ 0.20
0  1614500      878
          $ 175.60

0  1614301       60
          $ 12.00
0  1614502        9
           $ 1.80
0  1702000      208
          $ 41.60
0  2001400      972
          $ 194.40
0  2001402       17
           $ 3.40
```

SH
```
0  2003600      206
          $ 41.20
0  2003901        4
           $ 0.80
0  2003903     1233
          $ 246.60
0  2004100      636
          $ 127.20
0  2003901       14
```
NA    $ 2.80

$5.00 ✓   5/31/05
$246.60 ✓



$ 0.80
0  16180      4
       $ 0.80
0  16185      4
       $ 0.80
0  16210      2
       $ 0.40

0  16225      8
       $ 1.60
0  20014    156
       $ 31.20
0  20033     22
       $ 4.40
0  20039     45
       $ 9.00  ✶
0  20049      2
       $ 0.40

0  44000    664
       $ 132.80
0  64000      2
       $ 0.40
0  44861     58
       $ 11.60
0  145064   625
       $ 125.00
0  200330   135
       $ 31.00

0  209400    82
       $ 16.40
0  1040201   33
  4.95  $ 6.60
0  1552500  1036
       $ 207.20
0  1553000     5
       $
0  1554000     6
       $ 1.20

0  1564500     4
       $ 0.80
0  1566500   162
       $ 32.40
0  1606001     5
       $ 1.00
0  1614000    15
       $ 3.00
0  1614500    17
       $ 3.40

0  1614501     7
       $ 1.40
0  1614502     6
       $ 1.20
0  1614503     2
       $ 0.40
0  1714500   286
       $ 57.20
0  2001400   243
       $ 48.60

0  2002600     6
       $ 1.20
0  2002900    12
       $ 2.40  ✶
0  2003903   524
       $ 104.80
***LOCAL***    2
       $ 0.40

TOTAL:      8686
COST:  $ 1737.20

$104.80 ✓

$9.00 ✓

2.40 ✓

6/30/05



17.60 ✓    7-31-05
86.40 ✓
24.00 ✓
27.00 ✓

```
2003600
    12        ✓  $ 2.40
2003900
    88           $ 17.60
2003901
    2         ✓  $ 0.40
2003903
   432        ✓  $ 86.40
2004420
    36           $ 7.20
```

```
✓ 2004500
    1            $ 0.20
2004600
    2            $ 0.40
20049
    5            $ 1.00
209800
   242           $ 48.40
440
    6            $ 1.20
```

```
41000
    304          $ 60.80
41000
    15           $ 3.00
42005
    8            $ 1.60
42045
    90           $ 18.00
610
   135           $ 27.00
```

```
61000
    44           $ 8.80
61000
    50           $ 10.00
*** LOCAL ***
    0           # $ 0.00
=====================
```

```
NON-BILLABLE (#)
    0       $ 0.00

BILLABLE COPIES
  4488     $ 897.60

TOTAL COPIES
  4488     $ 897.60
```

```
0  ✓           $ 2.60
0  ✓ 16070      6
               $ 1.20
0  ✓ 16075     23
               $ 4.60
0  ✓ 16095      2
               $ 0.40
0  ✓ 16105     36
               $ 7.20
0  ✓ 16110     37
               $ 7.40
0  ✓ 16120     72
               $ 14.40
0  ✓ 16130      4
               $ 0.80
0  ✓ 16135     12
               $ 2.40
0  ✓ 16145    398
               $ 79.60
0  ✓ 16165   1358
               $ 271.60
0  ✓ 16170      1
               $ 0.20
0  ✓ 16180      8
               $ 1.60
0  ✓ 16185      8
               $ 1.60
0  ✓ 16210      4
               $ 0.80
0  ✓ 16225      8
               $ 1.60
0  ✓ 16235      2
               $ 0.40
0  ✓ 18000      2
               $ 0.40
0  ✓ 20014    159
               $ 31.80
0  ✓ 20033     22
               $ 4.40
0    20039    120
               $ 24.00
0    20049      2
               $ 0.40
0    41000    872
```

July 29, 0?
Basement

```
DATE:  11/01/99
MID:   00000000

COST:  $0.200
MAC:000

C  ACCOUNT COUNT
0       0    15
             $ 3.00
0      610   116
             $ 23.20
0     4000    68
             $ 13.60
0    41000  1958
             $ 391.60
0    61000    39
             $ 7.80
0  1041405   800
       20 ✓ $ 160.00
0  1564000   184
             $ 36.80
0  1566500    12
             $ 2.40
0  1614500    42
             $ 8.40
0  1625001  2220
             $ 444.00
0  1707500  1440
             $ 288.00
0  1730500  2656
             $ 531.20
0  2001400   159
             $ 31.80
0  2003901   289
             $ 57.80
0  2003904   135
             $ 27.00

TOTAL:     10133
COST:  $ 2026.60
```



$ 2.40 ✓

$ 221.40 ✓

7-31-05

TOTAL:       13374
COST.   $ 2794.80

```
20039
    32        $ 6.40
2003900
    409       $ 81.80
2003901
    29        $ 5.60
2003902
    3         $ 0.60
2003903
    3         $ 0.60

2003904
    6         $ 1.20
2004400
    19        $ 3.80
2004500
    24        $ 4.80
2004600
    22        $ 4.40
20049
    102       $ 20.40


2004900
    37        $ 7.40
2096
    1         $ 0.20
209603
    5         $ 1.00
209800
    12        $ 2.40
237447
    2         $ 0.40


336684
    1         $ 0.20
406650
    97        $ 19.40
440
    47        $ 9.40
4400
    2         $ 0.40
44000
    207       $ 50.40


42
    4         $ 0.80
420
    65        $ 17.00
42045
    1         $ 0.20
43
    4         $ 0.80
610
    86        $ 17.20


71000
    42        $ 8.40
9
    34        $ 6.80
*** LOCAL ***
    0       #$ 0.00
================

NON-BILLABLE (#)
    0         $ 0.00

BILLABLE COPIES
         $ 590.40
```

Handwritten annotations:

6.40 ✓        8-31-05
81.80 . ✓
.60 ✓
.60 ✓
1.20 ✓

$198.40  $18.40

8-31-05

**Cost Verification List**
Price Waicukauski Riley & DeBrota, LLC
User: RBURTON  Robin Burton

Page: 1

| Date Entered | Src | H P | T X | B C | R C | Tcoda Task Code | Tmkr | Rate | Units | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2005 | B | P | | | | 4 | 75 | 0.000 | 0.00 | 13.20 | Photocopying In-house. Rochlin, et al/Arlene |
| 08/31/2005 | B | P | | | | 4 | 1 | 0.000 | 0.00 | 2.60 | Photocopying In-house. Albrecht/Rick |
| 08/31/2005 | B | P | | | | 4 | 1 | 0.000 | 0.00 | 1.50 | Photocopying In-house. HINSHAW, AND ALL OTHERS SIMILARLY SITUATED/VERA |
| 08/31/2005 | B | P | | | | 4 | 1 | 0.000 | 0.00 | 1.95 | Photocopying In-house. 9-M Corporation v. AT&T Corp. |
| 08/31/2005 | B | P | | | | 4 | 1 | 0.000 | 0.00 | 10.65 | Photocopying In-house. Gearity et al v. AT&T (VT) |
| 08/31/2005 | B | P | | | | 4 | 75 | 0.000 | 0.00 | 34.20 | Photocopying In-house. Lite Machines Corporation |
| 08/31/2005 | B | P | | | | 4 | 75 | 0.000 | 0.00 | 101.40 | Photocopying In-house. Rochlin, et al/Arlene |
| 08/31/2005 | B | P | | | | 4 | 75 | 0.000 | 0.00 | 6.00 | Photocopying In-house. Spencer/Beth A. |
| 08/31/2005 | B | P | | | | 4 | 75 | 0.000 | 0.00 | 6.00 | Photocopying In-house. Volkswagen of America, Inc. |
| 08/31/2005 | B | P | | | | 4 | 89 | 0.000 | 0.00 | 47.20 | Photocopying In-house. Bagley/Sherry |
| 08/31/2005 | B | P | | | | 4 | 89 | 0.000 | 0.00 | 5.20 | Photocopying In-house. Veerkamp/Patricia |
| 08/31/2005 | B | P | | | | 4 | 88 | 0.000 | 0.00 | 82.60 | Photocopying In-house. Morris/Ralph and Debra |
| 08/31/2005 | B | P | | | | 4 | 88 | 0.000 | 0.00 | 198.40 | Photocopying In-house. Vioxx General |
| 08/31/2005 | B | P | | | | 4 | 88 | 0.000 | 0.00 | 18.40 | Photocopying In-house. Sheet Metal Workers Local No. 2, et al |
| 08/31/2005 | B | P | | | | 4 | 1 | 0.000 | 0.00 | 112.00 | Photocopying In-house. Johnson, et al. |
| 08/31/2005 | B | P | | | | 4 | 89 | 0.000 | 0.00 | 1.20 | Photocopying In-house. Bagley/Sherry |

|  | |
|---|---|
| Billable | 642.50 |
| Non-billable | 0.00 |
| Grand Total | 642.50 |

DATE:
MID:

ACCOUNT COUNT
0        0        8
         $ 1.60
0      500        8
         $ 1.60
0      610        1
         $ 0.20
0     4500       38
         $ 7.60
0    15665       66
         $ 13.20
0    41000      141
         $ 28.20
0    61000       19
         $ 3.80
0   203200       65
         $ 13.00
0   204402       13
         $ 2.60
0  1040100       10
    1.50 $ 2.00
0  1040117       13
    .95 $ 2.60
0  1040128       71
   10.65 $ 14.20
0  1551500      171
         $ 34.20
0  1566500      507
         $ 101.40
0  1570500       30
         $ 6.00
0  1571000       30
         $ 6.00
0  1602500      236
         $ 47.20
0  1608500        9
         $ 1.80
0  1614500       26
         $ 5.20
0  1730500      413
         $ 82.60
0  2003900      992
         $ 198.40
0  2003903       92
         $ 18.40
0  2004500      560
         $ 112.00
0  1602500        6
         $ 1.20

TOTAL:     3525
COST:    $ 705.00

6·31-05   $2.80

$33.40

```
                          $ 0.40
          16210       8
                   $ 1.60
0    17120        3
                   $ 0.60
0    17130        1
                   $ 0.20
0    17135        2
                   $ 0.40
0    17155        1
                   $ 0.20
0    17210        2
                   $ 0.40
0    18000        5
                   $ 1.00
0    20039       14
                   $ 2.80
0    20043      186
                   $ 37.20

0    41000      350
                   $ 70.00
0    61000      172
                   $ 34.40
0    157000      20
                   $ 4.00
0    204800       4
                   $ 0.80
0    209800      103
                   $ 20.60

0    1040100      85
     12.75   $ 17.00
0    1044405       1
      .15    $ 0.20
0    1564000      40
                   $ 8.00
0    1565500     389
                   $ 77.80
0    1605500     253
                   $ 50.60

0    1606000      26
                   $ 5.20
0    1614502      95
                   $ 19.00
0    1614504       1
                   $ 0.20
0    1625001     104
                   $ 20.80
0    2001400       3
                   $ 0.60

0    2001402      66
                   $ 13.20
0    2002901      30
                   $ 6.00
0    2003903     167
                   $ 33.40
0    2004300      25
                   $ 5.00
0    2004500       6
                   $ 1.20

0    20039011      2
                   $ 0.40

TOTAL:        3559
COST:     $ 711.80
```

*(handwritten, diagonal)* N04UG05 BASEMENT XPrior to Close

$24.80   8/31/05

```
DATE:    11/01/99
MID:     00000000

COST:    $0.200
MAC:000

C  ACCOUNT  COUNT
0     410       79
        $  15.80
0    1000        4
        $  0.80
0   41000     2293
        $  458.60
0   61000        8
        $  1.60
0  209600       91
        $  18.20

0  209603       27   ✓
        $  5.40  ✓
0 1040100     1022   ✓
  153.30$    204.40  ✓
0 1040128       80   ✓
   12.00$    16.00  ✓
0 1040132      302   ✓
   45.30$    60.40  ✓
0 1040206       30   ✓
    4.50  $   6.00  ✓

0 1569000       28   ✓
        $  5.60  ✓
0 1569500       28   ✓
        $  5.60  ✓
0 1614500       13   ✓
        $  2.60  ✓
0 1625000       30   ✓
        $  6.00  ✓
0 1625001     1465   ✓
        $  293.00  ✓

0 2003901      722   ✓
        $  144.40  ✓
0 2003903      124   ✓
        $  24.80  ✓
0 2004900      720   ✓
        $  144.00  ✓

TOTAL:        7066
COST:    $ 1413.20
```

```
18          $ 5.20
2001400
  1       $ 0.20
2002800
  4       $ 0.80
2003900
  2       $ 0.40
2003901
  6       $ 1.20
2003903
 30       $ 6.00

2003904
 137      $ 27.40
20044
  4       $ 0.80
2004400
  2       $ 0.40
2004600
  1       $ 0.20
20048
 57       $ 11.40

2004800
  4       $ 0.80
20049
 37       $ 7.40
2004900
 142      $ 28.40
2004402
  7       $ 1.40
209800
 34       $ 6.80

406650
  9       $ 1.80
410
 24       $ 4.80
4100
  2       $ 0.40
41000
 167      $ 33.40
4000000
 10       $ 2.00


610
 31       $ 6.20
9
  1       $ 0.20
*** LOCAL ***
  0      #$ 0.00

=================

NON-BILLABLE (#)
  0       $ 0.00

BILLABLE COPIES
 2236     $ 447.20

TOTAL COPIES
 2236     $ 447.20
```

```
1566800      8
           $ 1.60
1568500     29
           $ 5.80
1606000    1970
           $ 394.00
1611000     69
           $ 13.80

1614501     21
           $ 4.20
1615000      1
           $ 0.20
1621000    139
           $ 27.80
1624000     29
           $ 5.80
1707000    1496
           $ 299.20

1716500     29
           $ 5.80
1717500    266
           $ 53.20
1731000     31
           $ 6.20
2003901      6
           $ 1.20
2003903    484
           $ 96.80

2003904    251
           $ 50.20
2004800     29
           $ 5.80
2005000     31
           $ 6.20
14505400   3308
  in These $ 661.60
  of Attl..
TOTAL:    22642
COST:  $ 4528.40
```

9/27/05

$27.40  ✓

+

$50.20  ✓

$ 8.20 ✓        9/27/05

$ 53.40 ✓

```
0   1040104    6.75
    6.75 * 22.00
0   1040112    .5
    .75 * 1.00
0   1040113    85
    12.75 * 47.00
0   1040117    32
    4.80 * 6.40
0   1040128    22
    3.30 * 4.40
0   1040135    30
    4.50 * 6.00
0   1551500    46
    $ 9.20
0   1566500    8615
    $ 1723.00
0   1566800    8
    $ 1.60
0   1568500    29
    $ 5.80
0   1606000    1970
    $ 394.00
0   1611000    69
    $ 13.80
0   1614501    21
    $ 4.20
0   1615000    1
    $ 0.20
0   1621000    139
    $ 27.80
0   1624000    29
    $ 5.80
0   1703000    1496
    $ 299.20
0   1716500    29
    $ 5.80
0   1717500    266
    $ 53.20
0   1731000    31
    $ 6.23
0   2003981    6
    $ 1.20
0   2003983    484
    $ 96.80
0   2003984    251
    $ 50.20
0   2004800    29
    $ 5.80
0   2005000    31
    $ 6.20
0   14506400    3308
    $ 661.60
In PASS  OH ASS.
TOTAL:    22542
COST:  $ 4528.40
```

```
14000
2             $ 0.40
1551500
16            $ 3.20

2001400
1             $ 0.20
2002800
4             $ 0.80
2003900
2             $ 0.40
2003901
6             $ 1.20
2003903
30            $ 6.00

2003904
137           $ 27.40
20044
4             $ 0.80
2004400
2             $ 0.40
2004600
1             $ 0.20
20048
57            $ 11.40

2004800
4             $ 0.80
20049
37            $ 7.40
2004900
142           $ 28.40
204402
7             $ 1.40
209800
34            $ 6.80

406650
9             $ 1.80
410
24            $ 4.80
4100
2             $ 0.40
41000
167           $ 33.40
4000000
40            $ 2.00

610
31            $ 6.20
9
1             $ 0.20
*** LOCAL ***
0          #$ 0.00

====================

NON-BILLABLE (#)
0          $ 0.00

BILLABLE COPIES
2236       $ 447.20

TOTAL COPIES
2236       $ 447.20
```

$.40
6.00
96.80

9/27/05

$2.80   9/28/05 ✓

$ 2.20
6235
$ 0.50
√28039      14
$ 2.80

√                Di
$ 00
422
$ 0.40
√26440       0.40
$ 6.40
0  √ 94482      37
$ 6.60
0  √ 05800     31
$ 63.00

0  √                  $ 4.4
0  √                  
0  √                  
$ 465.8
0  √ 5595        $ 1.6
0  √ 573000     
$ 4.2

0  √ 606000    
$ 0.
0  √             $ 5.
0  √            
$
0  √         
$ 6.
0  √      -503
$ 2.

0  √ 674584
$ 0.
√ 1900000
$
$ 53.
0  √

TOTAL         55
COST     $ 1196.

$25.00
$35.40 ✓
$ 6.20 ✓
$ 7.00 ✓

10/31/05

```
                $ 145.00
0  1566500   6061
                $ 1212.20
0  1569000    493
                $ 98.60

0  1570000     30
                $ 6.00
0  1606200      1
                $ 0.20
0  1614500   1690
                $ 338.00
0  1614501      4
                $ 0.80
0  1623500      2
                $ 0.40

0  1624000     31
                $ 6.20
0  1705500   1418
                $ 283.60
0  1900000    222
                $ 44.40
0  2003900    177
                $ 35.40
0  2003901    108
                $ 21.60

0  2004300     23
                $ 4.60
0  1569000      5
                $ 1.00
0  2004500      2
                $ 0.40

TOTAL:      15437
COST:  $ 3087.40
```

```
 17305
    57      $ 11.40
 18000
    79      $ 15.80
 1900000
    61      $ 12.20
 2
    2       $ 0.40

 2001400
    2       $ 0.40
 2002800
    8       $ 1.60
 2003200
   25       $ 5.00
 2003900
   31       $ 6.20
 2003901
   42       $ 8.40

 2003904
   10       $ 2.00
 2004400
    1       $ 0.20
 20045
    3       $ 0.60
 20048
   26       $ 5.20
 20049
   18       $ 3.60

 2004900
   13       $ 2.60
 2005200
   61      $ 12.20
 209800
    2       $ 0.40
 406650
   33       $ 6.60
 410
   12       $ 2.40
```

```
                $ 2.40
0  1600      539
                $ 107.80
0            30
                $ 5.60
0            66
                $ 13.20
0  64012     18
                $ 3.60

0  1640100     4
     60 $ 0.20
0  1562000    79
                $ 15.80
0  1605306    12
                $ 2.40
0  1566500   819
                $ 163.80
0  1565800     6
                $ 1.20

0  1569000   1149
                $ 229.80
0  1569501    29
                $ 5.80
0  1570000   179
                $ 35.80
0  1612060    62
                $

0             74
                $ 14.80
0  1614502    82
                $ 16.40
0  1614503    15
                $ 3.00
0  1710000     3
                $ 6.60
0  2061400   186
                $ 37.20
0  2002800
                $ 2.40

0  2003500    11
                $ 2.20
0  2003900    35
                $ 7.00
0  2003903   125
                $ 25.00
0  2003906    54
                $ 10.80
0  1440800   173
                $ 34.26

TOTAL:
COST:  $ 2000.40
```

$ .80

11-30-05

```
0   1564000    104
0   1566500   4098
         $ 819.60
0   1572000     27
         $ 5.40
0   1572500     64
         $ 12.80
0   1606000     73
         $ 14.60
0   1613000    157
         $ 31.40

0   1614500    264
         $ 52.80
0   614501     42
         $ 8.40
0   1614503      2
         $ 0.40
0   1624500      4
         $ 0.80
0   2002500      4
         $ 0.80

0   2002501   2576
         $ 515.20
0?  4101000     52
         $ 18.40
0   4106500    200
         $ 40.00
0   14440000  1333
         $ 266.60
0   14506400   192
         $ 38.40

0   20039010    94
         $ 18.80
0   20039901     3
         $ 0.60

TOTAL:        14453
COST:  $ 2890.60
```

```
17190
    1         $ 0.2
1721001
   17         $ 3.4
17250
    9         $ 1.8
17255
   62         $ 12.4
17265
   23         $ 4.6

17305
   59         $ 11.8
17310
    1         $ 0.2
18000
   58         $ 11.6
1900000
    6         $ 1.2
1551500
   92         $ 18.4

20004
    1         $ 0.2
2001400
   20         $ 4.0
2002800
    2         $ 0.4
2003901
   35         $ 7.0
2003903
   22         $ 4.4

20044
   52         $ 10.
2004400
   41         $ 8.
20045
    6         $ 1.
2004600
    1         $ 0.
20048
  117         $ 23.

20049
   47         $ 9.
2004900
   79         $ 15.
```

11-30-05

$4.20

11-30-05

$ 4.40

```
                              0  4564000    18
                                    $ 20.80
  17190
    1          $ 0.20       0  4566500   4098
  1721001                         $ 819.60
    17         $ 3.40       0  4572000     27
  17250                            $ 5.40
    9          $ 1.80       0  4572500     64
  17255                            $ 12.80
    62         $ 12.40      0  4606000     7
  17265                            $ 14.60
    23         $ 4.60       0  4613000    157
                                   $ 31.40

  17305                     0  4614500    264
    59         $ 11.80           $ 52.80
  17310                     0  4614501     42
    1          $ 0.20           $ 8.40
  18000                     0  4614503
    58         $ 11.60           $ 0.40
  1900000                   0  4624600
    6          $ 1.20           $ 0.80
  1551500                   0  2002900
    92         $ 18.40           $ 0.80

                           0  2003901   2570
  ?-20004                        $ 515.20
    1          $ 0.20       0?-2004000    5
  2001400                        $ 10.40
    20         $ 4.00       0  4440500   200
  2002800                        $ 40.00
    2          $ 0.40       0  4440600   1333
  2003901                        $ 266.60
    35         $ 7.00       0  4506400    19
  2003903                        $ 38.40
    22         $ 4.40

                           0  20039010    9
  20044                          $ 18.80
    52         $ 10.40      0  20039901
  2004400                        $ 0.60
    41         $ 8.20
  20045                     TOTAL:    1445
    6          $ 1.20       COST:  $ 2890.60
  2004600
    1          $ 0.20
  20043
    117        $ 23.40

  20049
    47         $ 9.40
  2004900
    79         $ 15.80
```



$ 3.60 ✓

$ 38.80 ✓

12/31/05

$17.60   ✓

12/31/05



*$ 89.90*

*$ 10.40*

```
              33.40
  0   61000      167
            $ 33. 40
  0   61012       10
            $ 2. 00
  0   61012        2
            $ 0. 40

  0   145064    2994
            $ 598. 80
  0   605003        9
            $ 1. 80
  0  1041405      916
 137.40$  183.20
  0  1551500        4
            $ 0. 80
  0  1551501      317
            $ 63. 40

  0  1566500       42
            $ 8. 40
  0  1567500      224
            $ 44. 80
  0  1568500       20
            $ 4. 00
  0  1569000        5
            $ 1. 00
  0  1572500        1
            $ 0. 20

  0  1573500        8
            $ 1. 60
  0  1575500        1
            $ 0. 20
  0  1606000       10
            $ 2. 00
  0  1614500        5
            $ 1. 00
  0  1701500        3
            $ 0. 60

  0  2001400      688
            $ 137. 60
  0  2003903      442
            $ 88. 40
  0  2005000        5
            $ 1. 00
  0  2005300      287
            $ 57. 40
  0  20039003      52
            $ 10. 40


TOTAL:       11126
COST:  $ 2225. 20
```

3/24/06     $2.60

```
17313
    30      $ 6.00
1731?
    5?      $ 18.60
1731?
    3       $ 1.60


1300?
    30?     $ 61.20
1256300
    1?      $ 2.60
1251500
    1?      $ 3.20
155?500
    3       $ 0.60
200?400
    55?     $ 139.40


20031
    ?       $ 1.40
2003230
    4       $ 0.80
2003307
    1?      $ 2.60
2004?
    44?     $ 88.40
20045
    7       $ 1.40


2004700
    54      $ 18.90
2004?
    105     $ 21.90
2004300
    2?      $ 5.80
```

3/31/06

$ 0.00
0      425        0
$ 0.00

0      430       76
$ 15.20
0      433        0
$ 0.00
0      438        0
$ 0.00
0      443        0
$ 0.00
0      610       17
$ 3.40

0     1000        2
$ 0.40
0     2009        0
$ 0.00
0     4010        0
$ 0.00
0     4100        0
$ 0.00
0     4400        0
$ 0.00

0     9999        0
$ 0.00
0    14110        4
$ 0.80
0    14400        0
$ 0.00
0    14544        4
$ 0.80
0 ✓ 15665     1185
$ 237.00

0 ✓ 15700       17
$ 3.40
0    15777        0
$ 0.00
0    16060        0
$ 0.00
0✓   16145     2172
$ 434.40
0    16150        0
$ 0.00

0    16175        0
$ 0.00
0    17020        0
$ 0.00
0    17080        0
$ 0.00
0    17170        0
$ 0.00
0    17175        0
$ 0.00

0    17235        0
$ 0.00
0    18000        0
$ 0.00
0 ✓  20014      397
$ 79.40
0    20039       20
$ 4.00
0    20044        0
$ 0.00

4/28/06        .604

```
    0  1040104       4
.60 .15 Row    $ 6.00
    0  1043122       5
.95 .15 Row    $ 1.00
    0  1041405      40
6.00 .15 Row    $ 8.00
    0  1051501      36
                $ 7.20

    0  1572500      88
                $ 17.60
    0  1577500       6
                $ 1.20
    0  1769000       2
                $ 6.40
    0  1715508      88
                $ 17.60
    0  2003501      70
                $ 14.00

    0  2005400      12
                $ 2.40
    0  2025502    .144
                $ 11.80
    0  10401040      2
30 .15 Row    $ 6.40
    0  20039001      3
                $ 0.60
    0  20039011     11
                $ 0.20

    TOTAL:       4009
    COST:    $ 561.80
```



```
17310
    1         $   0.20
17315
    1         $   0.20
17340
    1         $   0.20
17355
    6         $   1.20
```

.00
4/28/06  $.60
4/28/06  $3A.20

```
18000
   23         $   4.60
2001400
  303         $  60.60
2003300
   14         $   2.80
2003900
    3         $   0.60
2003903
 1896         $ 379.20
```

```
20044
   17         $   3.40
2004500
    2         $   0.40
20048
   24         $   4.80
20050
    9         $   1.80
20051
    1         $   0.20
```

```
2005200
   38         $   7.60
2005400
    4         $   0.80
2005502
  229         $  45.80
20056
   10         $   2.00
237447
   48         $   9.60
```

```
410
    4   M/A-$   0.80
41000
  127  M/A-$  25.40
43
   32   N/A-$   6.40
610
   48   M/A-$   9.60
61000
  235  M/A-$  47.00
```

```
61013
    1         $   0.20
745012
    3         $   0.60
*** LOCAL ***
    0         #$  0.00
```

================

```
NON-BILLABLE (#)
    0         $   0.00

BILLABLE COPIES
 7132     $ 1425.80
```

7/28/06   11.60



```
07N66500        7
            $ 1.40
0  208801       6
            $ 1.20
0  208802      192
            $ 38.40
0  864500      235
            $ 47.00
0  1551501     192
            $ 38.40
0  1559500      18
            $ 3.60
0  1565000      86
            $ 17.20
0  1566500    1129
            $ 225.80
0  1569501       3
            $ 0.60
0  1570000      25
            $ 5.00
0  1571000      36
            $ 7.20
0  1572000       2
            $ 0.40
0  1572500      39
            $ 7.80
0  1573500      28
            $ 5.60
0  1575000      35
            $ 7.00
0  1606000      40
            $ 8.00
0  1614500      18
            $ 3.60
0  2061400    1015
            $ 203.00
0  2003901       3
            $ 0.60
0  2003903      58
            $ 11.60
0  2004600       6
            $ 1.20
0  41000000      1
   N/A      $ 0.20

TOTAL:        7275
COST:    $ 1455.00
```

5/31/06   #6.80
5/31/06   #11.00

| | |
|---|---|
| 17215 | |
| 2 | $ 0.40 |
| 17220 | |
| 30 | $ 6.00 |
| 1725000 | |
| 2 | $ 0.40 |
| 17255 | |
| 332 | $ 66.40 |
| 17265 | |
| 1 | $ 0.20 |
| 1729001 | |
| 1 | $ 0.20 |
| 17300 | |
| 20 | $ 4.00 |
| 17305 | |
| 1 | $ 0.20 |
| 17325 | |
| 16 | $ 3.20 |
| 17330 | |
| 2 | $ 0.40 |
| 17335 | |
| 10 | $ 2.00 |
| 17355 | |
| 20 | $ 4.00 |
| 17365 | |
| 1 | $ 0.20 |
| 17370 | |
| 25 | $ 5.00 |
| 18000 | |
| 85 | $ 17.00 |
| 2001400 | |
| 240 | $ 48.00 |
| 2001412 | |
| 12 | $ 2.00 |
| 2003300 | |
| 15 | $ 3.00 |
| 2003900 | |
| 34 | $ 6.80 |
| 2003903 | |
| 55 | $ 11.00 |
| 20048 | |
| 28 | $ 5.60 |
| 2005300 | |
| 208 | $ 41.60 |
| 2005500 | |

```
      2.10   12:12 00
0 √ 1066500    430
          $ 86.00
0 √ 1614500    175
          $ 35.00
0 / 1623000    220
          $ 44.00
0 √ 1844000     20
          $ 4.00
0 √ 2001400    424
          $ 84.80

0 / 2001410     73
          $ 14.60
0 √ 2001411     16
          $ 3.20
0 √ 2003901   5039
          $ 1007.80
0 / 2003902      ?
          $ 1.40
0 √ 2004600     22
          $ 4.40

√ 15073000    105
          $ 21.00
      42000000      ?
          $ 3.40

TOTAL:      11298
COST:  $ 2259.60
```

Entered in TABS 7/21/06 MM

## OUTGOING FAX LOG

DATES: July 12 - July 20

| Client No. | No. of Pages | Date Sent | Time Sent | Sent to | Fax No. | From |
|---|---|---|---|---|---|---|
| 410.00 | 2 | 7-12 | 8:08 | Kimberly Van Dalinburg | 780-1955 | Henry |
| 410.00 | 6 | 7-12 | 12:04 | Laural Superior Court | 738-4485 | Peter |
| 410.00 | 4 | 7-12 | 12:01 | Met Life Disability | 800-230-9531 | Petra |
| 10301.00 | 3 | 7-12 | 15:05 | James E. Lynn, Esq. | 765-361-5791 | Janie |
| N/A | 4 | 7-12 | 15:43 | Philip Ashhau U.S. Webcast | 935-2570 | Petra |
| 410.00 | 6 | 7-13 | 15:53 | Laural Superior Court | 738-7750 | Peter |
| 410.00 | 1 | 7-14 | 9:47 | Patrick Fostey - RA | 800.947.3325 | Teri |
| 40.00 | 1 | 7-17 | 9:46 | IBA | 2dr.2588 | S2B |
| 400.00 | 4 | 7-17 | 10:55 | Lou-an Janaha | 317-243-2568 | Shawna |
| 610.00 | 4 | 7-18 | 15:41 | Clerk Wabash County Court | 200-569-1374 | Paul |
| 17220.00 | 2 | 7-19 | 13:29 | Jeff Gunter, Esq | 317-226-5027 | Will |
| 17220.00 | 2 | 7-19 | 13:30 | Mar Laward | 765-643-3700 | Will |
| 17220.00 | 6 | 7-19 | 15:38 | Mar Laward | 765-643-3700 | Will |
| 17220.00 | 6 | 7-19 | 15:32 | Judge Wm. J. Lawrence | 317-229-3619 | Will |
| VIDX 20037.00 | 1 | 7-19 | 14:11 | Nguyen, Nelson, Pippen | | Will |
| NUS | 5 | 7-20 | 9:05 | Benefit Advantage | 920-339-0038 | JKS |

7/25/06   $1.00

Entered in TABS
7/25/06 - mm

## OUTGOING FAX LOG

DATES: July 20 - July 24, 2006

| Client No. | No. of Pages | Date Sent | Time Sent | Sent to | Fax No. | From |
|---|---|---|---|---|---|---|
| N/A PES | 3 | 7/20 | 9:14 | Fulfillment Systems | 763-271-1248 | GKS |
| N/A PES | 3 | 7/20 | 9:10 | Screening Eagle | 800-368-9032 | GKS |
| N/A 240. | 2 | 7-21 | 8:08 | Kent Jaffe | 347-2465 | Monna |
| ($1.00) 2003.03 | 2 | 7-20 | 15:57 | Dennis Cupp | 440-765-1504 | Earl |
|  | 1 | 7-20 | 15:55 | Dennis Reed + Karen | 317-802-9924 | Earl |
| $0.00 1713000 | 4 | 7-20 | 15:55 | Ken-Shirley Cupp | 802-2172 | Earl |
| $1.00 144400 | 2 | 7-21 | 8:22 | Brett Dickerson | 502-588-7020 | Jay |
| $1.00 144400 | 2 | 7-21 | 8:22 | Jim Owens | 270-443-3888 | Jay |
| ? | 3 | 7-21 | 8:23 | AFS | 717-720-3916 | Jay |
| $1.00 15515.00 | 2 | 7-21 | 10:38 | Richard Skiles | 321-2414 | Teri |
| $0 144400. | 2 | 7-21 | 14:08 | Jim Owens | 270-443-3368 | Jay |
| 144400. | 2 | 7-21 | 15:00 | Stephen Smith | 270-443-6548 | Jay |
| N/A 410.00 | 4 | 7-24 | 9:31 | Val, Inpps Legal Directory | 800-798-5113 | Robin |
| N/A 410.00 | 3 | 7-24 | 9:23 | ING Employment etc | 866-723-9670 | Robin |
| $0.50 2003.01 | 5 | 7-24 | 2:05 | Aetna Legal Services | 800-907-3017 | Karen |
| N/A 410.00 | 3 | 7-24 | 3:57 | MetLife Disability | 800-230-9531 | Robin |

7/31/06   A-60

```
17255
  137      $ 27.40
17300
    1       $ 0.20
17305
    3       $ 0.60
17340
   22       $ 4.40

17355
   19       $ 3.80
1735500
  156       $ 31.20
17370
    5       $ 1.00
17380
   10       $ 2.00
18000
   63       $ 12.60

2001400
   63       $ 12.60
2001412
    3       $ 0.60
2003903
    3       $ 0.60
20046
    1       $ 0.20
2004700
  149       $ 29.80

20048
   30       $ 6.00
20049
   26       $ 5.20
2004900
  170       $ 34.00
2005200
    1       $ 0.20
20053
   35       $ 7.00

2005300
  776       $ 155.20
20055
   36       $ 7.20
2005500
```

8/31/06   $1.40
8/31/06   $11.20

```
       1          $ 0.20
2001400
     532        $ 106.40
2005500
       2          $ 0.40

2003303
      56         $ 11.20
20044
      14          $ 2.80
20043
      32          $ 6.40
20053
     304         $ 60.80
2005306
       2          $ 15.80

2005400
      28          $ 5.60
20056
       7          $ 1.40
2005900
      36          $ 7.20
396660
    1008        $ 201.60
410
      29          $ 5.80

4100
      71         $ 14.20
44000
    2442        $ 488.40
44003
      21          $ 4.20
4100000
     400         $ 96.00
43
      13          $ 2.80

470
       1          $ 0.20
510
      51         $ 10.20
6100
       3          $ 0.60
61000
      64         $ 12.80
944100
     159         $ 31.80

**** LOCAL ****
       0        #$ 0.00

=================

NON-BILLABLE (#)
       0          $ 0.00

BILLABLE COPIES
   11246        $ 2249.20

TOTAL COPIES
   11246        $ 2249.20
```

8/31/06                          #1500

```
                      $ 5.00
  0    208802      16
                      $ 3.20

  0   1040100      63
         945   $ 12.60
  0   1040128      35
         525   $ 7.00
  0   1040133      11
         165   $ 2.20
  0   1040136       3
         459   $ 0.60
  0   1040502       6
         909   $ 1.20

  0   1041405       6
         909   $ 1.20
  0   1559500     513
               $ 102.60
  0   1566500      11
                 $ 2.20
  0   1705600       6
                 $ 1.20
  0   2001400      88
                $ 17.60

  0   2003901      93
                $ 18.60
  0   2003903      75
                $ 15.00
  0   2005500       2
                 $ 0.40
  0   3966600      33
                 $ 6.60
  0   4100000      60
                $ 12.00

  0   4120000     201
                $ 40.20
  0  14490300     533
               $ 106.60
  0  17355000     162
                $ 32.40
  0  17405000       1
                 $ 0.20
  0  20055000     115
                $ 23.00

  0  39666000     480
                $ 96.00
  0  41000000      18
                 $ 3.60

  TOTAL:        6514
  COST:    $ 1302.90
```

```
                        $ 0.00
0   1614500         6
                    $ 1.20
0   1614501         0
                    $ 0.00

0   1614502         0
                    $ 0.00
0   1624000         2
                    $ 0.40
0   1624500         0
                    $ 0.00
0   1625500         0
                    $ 0.00
0   1626000         0
                    $ 0.00

0   1721001         4
                    $ 0.80
0   1731500         0
                    $ 0.00
0   2000900         0
                    $ 0.00
0   2001400        19
                    $ 3.80
0   2002800         0
                    $ 0.00

0   2003200         0
                    $ 0.00
0   2003300         0
                    $ 0.00
0   2003301         0
                    $ 0.00
0   2003600         0
                    $ 0.00
0   2003900         3
                    $ 0.60

0   2003901         6
                    $ 1.20
0   2004100         0
                    $ 0.00
0   2004400       471
                    $ 94.20
0   2004600        45
                    $ 9.00
0   2004700         0
                    $ 0.00

0   2004800         0
                    $ 0.00
0   2004900         0
                    $ 0.00
0   2005000         0
                    $ 0.00
0   2005200        23
                    $ 4.60
0   2005300         0
                    $ 0.00

0   2005400        16
                    $ 3.20
0   2005500        13
                    $ 2.60
0   2005502         2
                    $ 0.40
0   6100000         0
                    $ 0.00
0  10504000         0
                    $ 0.00

**LOCAL***         0
                    $ 0.00
```

12/21/06        #18.20

```
        13        $ 3.80

17170
    2             $ 0.40
17245
   11             $ 2.20
17065
   23             $ 4.60
17320
   72             $ 14.40
17345
   55             $ 11.00


17355
  119             $ 23.80
17355016
   30             $ 6.00
17370
    4             $ 0.80
17375
    1             $ 0.20
17385
    2             $ 0.40


17390
    3             $ 0.60
17405
    6             $ 1.20
17420
   44             $ 8.80
18000
    4             $ 0.80
1559500
  123             $ 24.60


2001400
    3             $ 0.60
2003901
    6             $ 1.20
2003903
   91             $ 18.20
2004300
   22             $ 4.40
2005300
   65             $ 13.00


2005400
   12             $ 2.40
20055
    1             $ 0.20
2005500
   28             $ 5.60
2005700
   25             $ 5.00
204400
   44             $ 8.80
```

OUTGOING FAX LOG

DATES: Jan 15 - 23, 2007

| Client No. | No. of Pages | Date Sent | Time Sent | Sent to | Fax No. | From |
|---|---|---|---|---|---|---|
| 410.00 | 2 | 1/15 | 10:10 | Pamela Clark | 317-248-2576 | Bill |
| 300.00 | 6 | 1/15 | 11:54 | Tim Arnold   Rahns | 317-257-6092 | Nancy |
| 410.00 | 2 | 1-14 | 3:49 | Jennifer Phelps, Reg. Odr. | 920-339-0038 | Robert |
| 15725.00 | 3 | 1-14 | 4:58 | Lea S. Conazat, MD | 260-440-3180 | Carol |
| 15725.00 | 3 | 1-14 | 4:58 | Tammy Minnifield | 260-587-3218 | Carol |
| 20064.00 | 3 | 1-17 | 12:29 | Lisa Bay, Giordano | 202-354-449 | James |
| 300.00 | 1 | 1-18 | 11:47 | Ali Pruitt | 239-243-4406 | Henry |
| 120.01 | 5 | 1/18 | 5:32 | Pamela Walsh | 513-947-4893 | Nancy |
| 2039.00 | 5 | 1-18 | 5:33 | VSDC - Latrice Dist of Area | 504-589-7847 | Bill Jeff |
| 17395.00 | 2 | 1-18 | 17:36 | Jenna Lowe | 718-613-3527 | Bill |
| 120. | 3 | 1-19 | 12:00 | CVS - Michael Peprah | 254-8927 | Laura |
| 120. | 6 | 1-19 | 2:30 | Pamela - 53 Bank | 513-947-4893 | Nancy |
| 17300.00 | 1 | 1-22 | 12:00 | 1 Civil Remmelorfer | 317-222-1487 | Bill |
| 17300.00 | 1 | 1-22 | 12:00 | Robert Riddle | 639-5232 | Bill |
| 2058.03 | 2 | 1/22 | 1:26 | Robert Walsh | 575-5704 | Henry |
| 400.00 | 3 | 1-23 | 1:04 | Julie Gotz | 416-2388 | Tereesa |

$3.50

```
                                              1      $ 0.20
                                           1734000
                                             25      $ 4.60
                                           17400
                                              1      $ 0.20
2/26/07                                     17420
Photocopying                                  20      $ 4.00
In House                                   17430
                                              81      $ 16.20
$ 25.40
                                           1771502
                                              1      $ 0.20
                                           18000
DATE:    08/16/05                             27      $ 5.40
MID:  2/26/07  00000000                     2001400
                                             882     $ 176.40
COST:   $0.200                              2001412
MAC:000   Basement                            1      $ 0.20

C  ACCOUNT  COUNT                          20039
0    15690    2483                           127     $ 25.40
        $ 496.60
2/26/07    0    17245      26               20040
Photocopying         $ 5.20                   12      $ 2.40
In House   0    17410     201               20044
$ .80            $ 40.20                      38      $ 7.60
           0   200391       1               2004600
                    $ 0.20                     5      $ 1.20
           0   200410      30               20048
                    $ 6.00                     1      $ 0.20
                                           2005400
           0      410      57                 26      $ 5.20
                    $ 11.40
           0     4100       1               2005502
                    $ 0.20                     2      $ 0.40
           0    17315     242               2005504
                    $ 48.40                    17      $ 3.40
           0    20014     914               20056
                    $ 182.80                    1      $ 0.20
           0    20039       4               20058
                    $ 0.80                     36      $ 7.20
                                           20060
           0    41000     103                 544     $ 108.80
                    $ 20.60
           0    61000       2               2006500
                    $ 0.40                     13      $ 2.60
           0  1040100       8               204402
         1.20   $ 1.60                          7      $ 1.40
           0  1040108     103               410
        15.46   $ 20.60                        30      $ 6.00
           0  1040122       2               4100
          .30   $ 0.40                          2      $ 0.40
                                           41000
           0  1041405       2                 321     $ 64.20
          .30   $ 0.40
           0  1569000    5745               410000
                    $ 1149.00                  1      $ 0.20
           0  1578500      96               43
                    $ 19.20                     2      $ 0.40
           0  1625003       5               610
                    $ 1.00                      97     $ 19.40
           0  2001400    7111              *** LOCAL ***
                    $ 1422.20                   0     ## $ 0.00
           0  2003901     548
                    $ 109.60
           0  2004400    1676
                    $ 335.20
           0 14400000     119
                    $ 23.80
           0 14440000     734              NON-BILLABLE (#)
                    $ 146.80                   0      $ 0.00
           0 20040100      18
                    $ 3.60                  BILLABLE COPIES
```

Photocopying
Expense
entered
8/24/07
20039.00

$.40

```
                    $  6.20
   0   174200        5
                    $  1.00

   0        43       53
                    $ 10.60
   0         2       88
                    $ 17.60
   0       610      165
                    $ 33.00
   0       204       22
                    $  4.40
   0    17620        97
                    $ 19.40

   0    17455         8
                    $  1.60
   0    18000       139
                    $ 27.80
   0    20014         2
                    $  0.40
   0    41000      1446
                    $ 289.20
   0  1040100        16
   2.40             $  3.20

   0  1444000         4
                    $  0.80
   0  1564000        44
                    $  8.80
   0  1568001         1
                    $  0.20
   0  1568000       626
                    $ 125.20
   0  1572900       291
                    $ 58.20

   0  1572500        17
                    $  0.20
   0  1576000        18
                    $  3.60
   0  1577000        27
                    $  5.40
   0  1729001         1
                    $  0.20
   0  17         44
                    $  8.80

   0  2001400       160
                    $ 32.00
   0  2003900         2
                    $  0.40
   0  2006400        48
                    $  9.60
   0  1576200        21
                    $  4.20

   TOTAL:         4045
   COST           809.00
```

```
                          $  ..   40   697
0     61000        5
                 $  1.00
0    156900       64
                 $ 12.80

0    410000        1
                 $  0.20
0    735518       35
        N/A      $  7.00
0   1040100      259
        38.85    $ 51.80
0   1256000      436
                 $ 87.20
0   1559500       34
                 $  6.80

0   1562000       84
        I.A.     $ 16.80
0   1564000       26
                 $  5.20
0   1569000     1914
                 $382.80
0   1572000       57
                 $ 11.40
0   1575500      138
                 $ 27.60

0   1577000        3
                 $  0.60
0   1578000        4
                 $  0.80
0   1596000        5
        N/A      $  1.00
0   1606000       30
                 $  6.00
0   1715502       22
                 $  4.40

0   1729001        1
                 $  0.20
0   1735518      478
                 $ 95.60
0   1745500        3
                 $  0.60
0   2001400      101
                 $ 20.20
0   2003902       11
                 $  2.20
0   2006200        2
                 $  0.40
0   2006400        1
                 $  0.20

TOTAL:          5727
COST:    $ 1145 40
```

9/28/07

$2.20

printed 10/21/07
DATE:   11/28/
MID:

$0.200
AMO:000

| C | ACCOUNT | COUNT |
|---|---------|-------|
| 0 | 15735 | 19 |
| | | $ 3.80 ✓ |
| 0 | 15960 | 2 |
| | | $ 0.40 |
| 0 | 16250 | 1 |
| | | $ 87.20 ✓ |
| 0 | 1444000 | 4 |
| | | $ 0.80 |
| 0 | 1551501 | 44 |
| | | $ 8.80 ✓ |
| 0 | 1559500 | 24 |
| | | $ 0.00 ✓ |
| 0 | 1562000 | 84 |
| | | $ 16.80 |
| 0 | 1564000 | 105 |
| | | $ 21.00 ✓ |
| 0 | 1565000 | 26 |
| | | $ 5.20 ✓ |
| 0 | 1569000 | 2162 |
| | | $ 432.40 ✓ |
| 0 | 1572000 | 64 |
| | | $ 12.80 ✓ |
| 0 | 1575500 | 140 |
| | | $ 28.00 ✓ |
| 0 | 1577500 | 3 |
| | | $ 0.60 |
| 0 | 1578000 | 4 |
| | | $ 0.80 ✓ |
| 0 | 1595000 | 5 |
| | | $ 1.00 |
| 0 | 1606000 | 30 |
| | | $ 6.00 ✓ |
| 0 | 1625002 | 13 |
| | | $ 2.60 ✓ |
| 0 | 1625002 | 1 |
| | | $ 0.20 ✓ |
| 0 | 1715502 | 63 |
| | | $ 12.60 ✓ |
| 0 | 1729001 | 1 |
| | | $ 0.20 |
| 0 | 1735518 | 478 |
| | | $ 95.60 ✓ |
| 0 | 1745500 | 5 |
| | | $ 1.00 ✓ |
| 0 | 2001400 | 101 |
| | | $ 20.20 ✓ |
| 0 | 2002902 | 11 |
| | | $ 2.20 ✓ |
| 0 | 2006000 | 102 |
| | | $ 20.66 ✓ |
| 0 | 2006200 | 6 |
| | | $ 1.20 ✓ |
| 0 | 2006400 | 1 |
| | | $ 0.20 ✓ |
| 0 | 6101600 | 1 |
| | | $ 0.20 |

10/29/07
$ 2.20

*$7.20   5/31/08*

**Total by Function by Client & Matter**

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 15720.00- | Indiana State Teachers Associa | 40 | 0 | 40 | $8.00 | $0.00 | $8.00 |
| 15725.00- | Detar, David et. al v. David K | 39 | 0 | 39 | $7.80 | $0.00 | $7.80 *IA* |
| 15755.00- | Wooten, Candice v. Lee Bryant | 12 | 0 | 12 | $2.40 | $0.00 | $2.40 |
| 15780.00- | Illinois Farmers Ins. Co. et a | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 15795.00- | Spitzberg, Daniel v. Carmel Ph | 31 | 0 | 31 | $6.20 | $0.00 | $6.20 |
| 16060.00- | Davidson, Todd et al. v. Citiz | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 16250.00- | Celebrex - General | 104 | 0 | 104 | $20.80 | $0.00 | $20.80 |
| 16250.01- | Celebrex - Third Party Payers | 35 | 0 | 35 | $7.00 | $0.00 | $7.00 |
| 17010.00- | Blay, Lori v. Jeffery Kiley D. | 10 | 0 | 10 | $2.00 | $0.00 | $2.00 *IA* |
| 17030.00- | Ford, Kenneth, individually & | 29 | 0 | 29 | $5.80 | $0.00 | $5.80 |
| 17055.00- | Keeney, Phillip v. Mark H. Wil | 39 | 0 | 39 | $7.80 | $0.00 | $7.80 *IA* |
| 17120.00- | Binninger, Karl v. Johnson Cou | 1,066 | 0 | 1,066 | $213.20 | $0.00 | $213.20 |
| 17135.00- | Clemons, Carloyn v. KLM Mgt. & | 11 | 0 | 11 | $2.20 | $0.00 | $2.20 *IA* |
| 17160.00- | Fisher, Cathy v. David Kasper | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17255.00- | Thacker, Donyelle et al v. Cap | 102 | 0 | 102 | $20.40 | $0.00 | $20.40 |
| 17300.00- | Byard , Estate of Paul v. St. | 19 | 0 | 19 | $3.80 | $0.00 | $3.80 |
| 17325.00- | Hensley, Judy v. Eli Lilly | 28 | 0 | 28 | $5.60 | $0.00 | $5.60 |
| 17330.00- | Leath, Jeffrey v. Orchard Esta | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17335.00- | Samb, Soda v. Westbury Court | 28 | 0 | 28 | $5.60 | $0.00 | $5.60 |
| 17355.00- | Zyprexa General v. Eli Lilly & | 36 | 0 | 36 | $7.20 | $0.00 | $7.20 |
| 17355.19- | Amos, Sr., Vincent, et al. v. | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 17355.20- | Adams, Johnny et al v. Eli Lil | 19 | 0 | 19 | $3.80 | $0.00 | $3.80 |
| 17355.21- | Brown, Betty and Steven White | 25 | 0 | 25 | $0.00 | $0.00 | $0.00 |
| 17370.00- | Dollar General v. Skiles DeTru | 43 | 0 | 43 | $8.60 | $0.00 | $8.60 |
| 17380.00- | Dager, Frederick v. Medtronic, | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17385.00- | Cruz, Isaac v. Francisco Herna | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17420.00- | Church of God of Prophecy | 135 | 0 | 135 | $27.00 | $0.00 | $27.00 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17455.00- | Pollock, Mark & Nancy v. State | 35 | 0 | 35 | $7.00 | $0.00 | $7.00 |
| 17455.01- | Maple Creek Commons | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17470.01- | Busch, Crystal and Desirea Fra | 15 | 0 | 15 | $3.00 | $0.00 | $3.00 |
| 17470.02- | Badger, Shelley L. v. Astrazen | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 17515.00- | Chaios, Sally  Estate of  Chlo | 80 | 0 | 80 | $16.00 | $0.00 | $16.00 |
| 17520.00- | Rogers, Adrienne v. Davol, Inc | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 *IA* |
| 17525.20- | Rader, Rickey v. Glaxo Smith K | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17525.26- | Davies, Melissa v. Glaxo Smith | 14 | 0 | 14 | $2.80 | $0.00 | $2.80 |
| 17530.00- | MS Wholesale Plumbing, Inc., S | 158 | 0 | 158 | $31.60 | $0.00 | $31.60 |
| 17550.00- | Wise, Ellen v. AMC Theatre, Gr | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17555.00- | Wiltermood, Debra v. Davol, In | 161 | 0 | 161 | $32.20 | $0.00 | $32.20 |
| 17580.00- | Nieman, Inc./Brad v. Athletic | 25 | 0 | 25 | $5.00 | $0.00 | $5.00 |
| 17585.00- | Peters, Jesse and Destiny v. H | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17595.00- | Stevenson, Carrie v. Wendys | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17600.00- | Franklin, Kenneth (Vytorin) v. | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17615.00- | Batman, Eileen v. Unknown | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17620.00- | Robertson v. Farmers Union Mut | 34 | 0 | 34 | $6.80 | $0.00 | $6.80 |
| 18000.00- | Indiana Asbestos -- General | 41 | 0 | 41 | $8.20 | $0.00 | $8.20 |
| 20014.00- | Murray, Sr., Dennis and Massey | 1,731 | 0 | 1,731 | $346.20 | $0.00 | $346.20 |
| 20014.14- | Conseco, Inc. & Conseco Servic | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20039.00- | Vioxx - General | 36 | 0 | 36 | $7.20 | $0.00 | $7.20 |

```
DATE:
MID:              /8500

COST:    $0
MAC DAY

O   ACCOUNT   COUNT
0    9000       78
              $ 15.60
0    17255       4
              $ 0.20
0    ORAL        9
              $ 1.80
0                
              $ 9.40
0    43        336
              $ 67.00

0    410        24
              $ 4.80
0    15650      572
              $ 114.40
0    16000       2
              $ 0.40
0    20014      77
              $ 15.40
0    20050       2
              $ 0.40

0    41000      533
              $ 106.60
0    61000       1
              $ 0.20
0    569000     585
              $ 117.00
0    1040100     44
              $ 8.80
0    1410000      3
              $ 0.60

0    1564000      9
              $ 1.80
0    1509000   12-35
              $ 2487.00
0    1583000      2
              $ 0.40
0    1596000     35
              $ 7.00
0    1755000     63
              $ 12.00

0    2001400     98
              $ 1.60
0    2001410      6
              $ 4.20
0    2002900     
              $ 1.20
0    2002901    
```

$ 1.20   6/30/08

6.60

*15.80    6/30/08*

## Total by Function by Client & Matter

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 15770.00- | Schichter, Amy et al., v. Sus | 162 | 0 | 162 | $32.40 | $0.00 | $32.40 |
| 15780.00- | Illinois Farmers Ins. Co. et a | 30 | 0 | 30 | $6.00 | $0.00 | $6.00 |
| 15830.00- | Stone Truck Lines, Inc. by J&C | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 16060.00- | Davidson, Todd et al. v. Citiz | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17020.00- | Draper,Charles v. Donald Baird | 11 | 0 | 11 | $0.00 | $0.00 | $0.00 |
| 17030.00- | Ford, Kenneth, individually & | 90 | 0 | 90 | $18.00 | $0.00 | $18.00 |
| 17100.00- | Terry, Stephanie v. Charles Wa | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 *IA* |
| 17120.00- | Binninger, Karl v. Johnson Cou | 12 | 0 | 12 | $2.40 | $0.00 | $2.40 |
| 17160.00- | Fisher, Cathy v. David Kasper | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17215.00- | Kingsley, Terrace Church of Ch | 10 | 0 | 10 | $2.00 | $0.00 | $2.00 |
| 17255.00- | Thacker, Donyelle et al v. Cap | 81 | 0 | 81 | $16.20 | $0.00 | $16.20 |
| 17300.00- | Byard , Estate of Paul v. St. | 174 | 0 | 174 | $34.80 | $0.00 | $34.80 |
| 17315.00- | Rivera, Dorothea v. Kevin P. T | 51 | 0 | 51 | $10.20 | $0.00 | $10.20 |
| 17320.00- | Thompson, Lori v Ortho-McNeil | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17330.00- | Leath, Jeffrey v. Orchard Esta | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17335.00- | Samb, Soda v. Westbury Court | 46 | 0 | 46 | $9.20 | $0.00 | $9.20 |
| 17355.19- | Amos, Sr., Vincent, et al. v. | 13 | 0 | 13 | $2.60 | $0.00 | $2.60 |
| 17355.21- | Brown, Betty and Steven White | 53 | 0 | 53 | $0.00 | $0.00 | $0.00 |
| 17370.00- | Dollar General v. Skiles DeTru | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17385.00- | Cruz, Isaac v. Francisco Herna | 65 | 0 | 65 | $13.00 | $0.00 | $13.00 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 39 | 0 | 39 | $7.80 | $0.00 | $7.80 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 20 | 0 | 20 | $4.00 | $0.00 | $4.00 |
| 17430.00- | Johnson, Taneesha v. Ortho McN | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17435.00- | Ewing, LaShawn v. Issa Shammas | 23 | 0 | 23 | $4.60 | $0.00 | $4.60 |
| 17455.00- | Pollock, Mark & Nancy v. State | 190 | 0 | 190 | $38.00 | $0.00 | $38.00 |
| 17470.02- | Badger, Shelley L. v. Astrazen | 42 | 0 | 42 | $8.40 | $0.00 | $8.40 |
| 17515.00- | Chalos, Sally Estate of Chlo | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17525.00- | Avandia General | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17525.01- | Avandia MDL | 962 | 0 | 962 | $192.40 | $0.00 | $192.40 |
| 17525.21- | Ruse, Sr./Robert A. v. Glaxo S | 13 | 0 | 13 | $2.60 | $0.00 | $2.60 |
| 17525.27- | Russell, Norma Jean, Estate of | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17530.00- | MS Wholesale Plumbing, Inc., S | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 17555.01- | Reed, Jessie and Christina v. | 6 | 0 | 6 | $0.00 | $0.00 | $0.00 |
| 17565.00- | Shotts, Charlie v. Menard, Inc | 115 x 20 | 0 | 115 | $0.00 | $0.00 | $0.00 *23.80* |
| 17575.00- | Hudspeth/Non-Organic Milk v. T | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17580.00- | Nieman, Inc./Brad v. Athletic | 379 | 0 | 379 | $75.80 | $0.00 | $75.80 |
| 17585.00- | Peters, Jesse and Destiny v. H | 290 | 0 | 290 | $58.00 | $0.00 | $58.00 |
| 17595.00- | Stevenson, Carrie v. Wendys | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 225 | 0 | 225 | $45.00 | $0.00 | $45.00 |
| 17615.00- | Batman, Eileen v. Unknown | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17620.00- | Robertson v. Farmers Union Mut | 12 | 0 | 12 | $2.40 | $0.00 | $2.40 *IA* |
| 17625.00- | Kurek, John v. Mark Clard and | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 18000.00- | Indiana Asbestos -- General | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 20014.00- | Murray, Sr., Dennis and Massey | 1,531 | 0 | 1,531 | $306.20 | $0.00 | $306.20 |
| 20039.00- | Vioxx - General | 79 | 0 | 79 | $15.80 | $0.00 | $15.80 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 63 | 0 | 63 | $12.60 | $0.00 | $12.60 |
| 20046.00- | Upton, Richard v. Evan Kurt | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20048.00- | Gaines, Grace D. & Baber, Maur | 8 | 0 | 8 | $1.60 | $0.00 | $1.60 |
| 20056.00- | Stultz, Laura v. Mosley | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20060.00- | USA v Judith Armstrong, Est Jo | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20064.00- | Marten, Janice & Robert Hardes | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20064.01- | Marten, et al. v. Regions Bank | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |

*Total by Function by Client & Matter*  $6,40  7/31/08

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 15800.00- | Barret Law Assessment | 20 | 0 | 20 | $4.00 | $0.00 | $4.00 |
| 15820.01- | Coleman, Ute & Angela v. Charl | 13 | 0 | 13 | $2.60 | $0.00 | $2.60 |
| 15840.00- | Conner, M.D./Brian E. v. Healt | 46 | 0 | 46 | $9.20 | $0.00 | $9.20 |
| 16060.00- | Davidson, Todd et al. v. Citiz | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 17020.00- | Draper, Charles v. Donald Baird | 14 | 0 | 14 | $0.00 | $0.00 | $0.00 |
| 17030.00- | Ford, Kenneth, individually & | 685 | 0 | 685 | $137.00 | $0.00 | $137.00 |
| 17120.00- | Binninger, Karl v. Johnson Cou | 1,899 | 0 | 1,899 | $379.80 | $0.00 | $379.80 |
| 17255.00- | Thacker, Donyelle et al v. Cap | 65 | 0 | 65 | $13.00 | $0.00 | $13.00 |
| 17300.00- | Byrd , Estate of Paul v. St. | 166 | 0 | 166 | $33.20 | $0.00 | $33.20 |
| 17320.00- | Thompson, Lori v Ortho-McNeil | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 17330.00- | Leath, Jeffrey v. Orchard Esta | 8 | 0 | 8 | $1.60 | $0.00 | $1.60 |
| *SA* 17335.00- | Samb, Soda v. Westbury Court | 13 | 0 | 13 | $2.60 | $0.00 | $2.60 |
| 17355.00- | Zyprexa General v. Eli Lilly & | 563 | 0 | 563 | $112.60 | $0.00 | $112.60 |
| 17355.20- | Adams, Johnny et al v. Eli Lil | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17355.21- | Brown, Betty and Steven White | 66 | 0 | 66 | $0.00 | $0.00 | $0.00 |
| 17385.00- | Cruz, Isaac v. Francisco Herna | 14 | 0 | 14 | $2.80 | $0.00 | $2.80 |
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 47 | 0 | 47 | $9.40 | $0.00 | $9.40 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 16 | 0 | 16 | $3.20 | $0.00 | $3.20 |
| 17430.00- | Johnson, Taneesha v. Ortho McN | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 17455.00- | Pollock, Mark & Nancy v. State | 96 | 0 | 96 | $19.20 | $0.00 | $19.20 |
| 17460.00- | Garcia, Tammy, et al. v. Amy T | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17470.01- | Busch, Crystal and Desirea Fra | 246 | 0 | 246 | $49.20 | $0.00 | $49.20 |
| 17470.02- | Badger, Shelley L. v. Astrazen | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 17485.00- | Portis, Erica v. St. Vincent H | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17515.00- | Chalos, Sally  Estate of  Chlo | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17525.00- | Avandia General | 10 | 0 | 10 | $2.00 | $0.00 | $2.00 |
| 17525.01- | Avandia MDL | 13 | 0 | 13 | $2.60 | $0.00 | $2.60 |
| 17525.02- | Bass, Jr., William  v. Glaxo S | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17525.15- | Larson, Paul | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 17525.20- | Rader, Rickey v. Glaxo Smith K | 11 | 0 | 11 | $2.20 | $0.00 | $2.20 |
| 17530.00- | MS Wholesale Plumbing, Inc., S | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17555.01- | | 6 | 0 | 6 | $0.00 | $0.00 | $0.00 |
| 17565.00- | Shotts, Charlie v. Menard, Inc | 3 x .20 = | 0 | 3 | $0.00 | $0.00 | ~~$0.00~~ .60 |
| 17580.00- | Nieman, Inc./Brad v. Athletic | 52 | 0 | 52 | $10.40 | $0.00 | $10.40 |
| 17585.00- | Peters, Jesse and Destiny v. H | 251 | 0 | 251 | $50.20 | $0.00 | $50.20 |
| 17590.00- | Shelton, Donna v. James Garman | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 31 | 0 | 31 | $6.20 | $0.00 | $6.20 |
| 17610.00- | Henry, Jade v. St. Vincent Ran | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17615.00- | Batman, Eileen v. Unknown | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17625.00- | Kurek, John v. Mark Clard and | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 17635.00- | Jones, Al and Erin v. Edward's | 26 | 0 | 26 | $5.20 | $0.00 | $5.20 |
| 17645.00- | Cornett, Kristian v. Expo Bowl | 11 | 0 | 11 | $2.20 | $0.00 | $2.20 |
| 17650.00- | Blackwell, Louis v. Angelina F | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 18000.00- | Indiana Asbestos -- General | 530 | 0 | 530 | $106.00 | $0.00 | $106.00 |
| 20014.00- | Murray, Sr., Dennis and Massey | 938 | 0 | 938 | $187.60 | $0.00 | $187.60 |
| 20039.00- | Vioxx - General | 32 | 0 | 32 | $6.40 | $0.00 | $6.40 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 25 | 0 | 25 | $5.00 | $0.00 | $5.00 |
| 20046.00- | Upton, Richard v. Evan Kurt | 31 | 0 | 31 | $6.20 | $0.00 | $6.20 |
| 20053.00- | Lost River Development, LLC, e | 16 | 0 | 16 | $3.20 | $0.00 | $3.20 |
| 20056.00- | Stultz, Laura v. Mosley | 49 | 0 | 49 | $9.80 | $0.00 | $9.80 |
| 20063.00- | Johnson, Gary, et al.  v. Lee | 163 | 0 | 163 | $32.60 | $0.00 | $32.60 |

*$4.40   8/31/08*

**Total by Function by Client & Matter**

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| | 15815.00- | Patona Bay, Inc., et al., by S | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| IA | 15835.00- | Brown, Byron and Leslie | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| | 16060.00- | Davidson, Todd et al. v. Citiz | 21 | 0 | 21 | $4.20 | $0.00 | $4.20 |
| | 16275.02- | Guidant - General | 34 | 0 | 34 | $6.80 | $0.00 | $6.80 |
| | 17020.00- | Draper,Charles v. Donald Baird | 11 | 0 | 11 | $0.00 | $0.00 | $0.00 |
| | 17120.00- | Binninger, Karl v. Johnson Cou | 323 | 0 | 323 | $64.60 | $0.00 | $64.60 |
| | 17160.00- | Fisher, Cathy v. David Kasper | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| | 17255.00- | Thacker, Donyelle et al v. Cap | 10 | 0 | 10 | $2.00 | $0.00 | $2.00 |
| | 17300.00- | Byard , Estate of Paul v. St. | 2,653 | 0 | 2,653 | $530.60 | $0.00 | $530.60 |
| | 17315.00- | Rivera, Dorothea v. Kevin P. T | 50 | 0 | 50 | $10.00 | $0.00 | $10.00 |
| IA | 17330.00- | Leath, Jeffrey v. Orchard Esta | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| | 17340.00- | Terry, Ryan v. Guidant Corp an | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| | 17345- | Bolden, Melvin Rev. v. Guidant | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| | 17355.00- | Zyprexa General v. Eli Lilly & | 131 | 0 | 131 | $26.20 | $0.00 | $26.20 |
| | 17355.19- | Amos, Sr., Vincent, et al. v. | 13 | 0 | 13 | $2.60 | $0.00 | $2.60 |
| | 17355.20- | Adams, Johnny et al v. Eli Lil | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| | 17355.21- | Brown, Betty and Steven White | 22 | 0 | 22 | $0.00 | $0.00 | $0.00 |
| | 17370.00- | Dollar General v. Skiles DeTru | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| | 17410.00- | Monhaut, Mary Donahue v. Ricky | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| | 17415.00- | Feoick, Rose indiv. & Rose Feo | 24 | 0 | 24 | $4.80 | $0.00 | $4.80 |
| | 17420.00- | Church of God of Prophecy | 258 | 0 | 258 | $51.60 | $0.00 | $51.60 |
| | 17425.00- | Swift, Kathleen v. Hare Auto P | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| | 17435.00- | Ewing, LaShawn v. Issa Shammas | 78 | 0 | 78 | $15.60 | $0.00 | $15.60 |
| | 17455.00- | Pollock, Mark & Nancy v. State | 82 | 0 | 82 | $16.40 | $0.00 | $16.40 |
| | 17460.00- | Garcia, Tammy, et al. v. Amy T | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| | 17470.01- | Busch, Crystal and Desirea Fra | 53 | 0 | 53 | $10.60 | $0.00 | $10.60 |
| | 17470.02- | Badger, Shelley L. v. Astrazen | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| | 17515.00- | Chalos, Sally  Estate of Chlo | 1,307 | 0 | 1,307 | $261.40 | $0.00 | $261.40 |
| | 17525.00- | Avandia General | 82 | 0 | 82 | $16.40 | $0.00 | $16.40 |
| | 17525.15- | Larson, Paul | 41 | 0 | 41 | $8.20 | $0.00 | $8.20 |
| | 17525.20- | Rader, Rickey v. Glaxo Smith K | 46 | 0 | 46 | $9.20 | $0.00 | $9.20 |
| | 17525.26- | Davies, Melissa v. Glaxo Smith | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| | 17530.00- | MS Wholesale Plumbing, Inc., S | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| | 17550.00- | Wise, Ellen v. AMC Theatre, Gr | 41 | 0 | 41 | $8.20 | $0.00 | $8.20 *Tow* |
| | 17560.00- | Indiana Carpenters Welfare Fun | 17 X.20 ✓ | 0 | 17 | $0.00 | $0.00 | $0.00 3.40 |
| | 17565.00- | Shotts, Charlie v. Menard, Inc | 37 X.20 ✓ | 0 | 37 | $0.00 | $0.00 | $0.00 7.40 |
| | 17585.00- | Peters, Jesse and Destiny v. H | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 *Tow* |
| | 17595.00- | Stevenson, Carrie v. Wendys | 35 | 0 | 35 | $7.00 | $0.00 | $7.00 |
| | 17605.00- | Royal, Rita v. Timothy Gillum, | 66 | 0 | 66 | $13.20 | $0.00 | $13.20 |
| | 17615.00- | Batman, Eileen v. Unknown | 63 | 0 | 63 | $12.60 | $0.00 | $12.60 |
| | 17625.00- | Kurek, John v. Mark Clard and | 49 | 0 | 49 | $9.80 | $0.00 | $9.80 |
| | 17630.00- | Rowan, James v. Pfizer, et al | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| | 17645.00- | Cornett, Kristian v. Expo Bowl | 58 | 0 | 58 | $11.60 | $0.00 | $11.60 |
| | 17655.00- | Williams/Oswald v. Johnson Mem | 85 | 0 | 85 | $17.00 | $0.00 | $17.00 |
| | 18000.00- | Indiana Asbestos -- General | 563 | 0 | 563 | $112.60 | $0.00 | $112.60 |
| IA | 19000.00- | Lutter, Dexter A. & Cynthia  v | 20 | 0 | 20 | $4.00 | $0.00 | $4.00 |
| | 20014.00- | Murray, Sr., Dennis and Massey | 7,007 | 0 | 7,007 | $1,401.40 | $0.00 | $1,401.40 |
| | 20014.13- | Massey, In Re James D.--Bankru | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| | 20039.00- | Vioxx - General | 22 | 0 | 22 | $4.40 | $0.00 | $4.40 |
| | 20039.01- | VanJelgerhuis, et al. v. Merck | 34 | 0 | 34 | $6.80 | $0.00 | $6.80 |
| | 20053.00- | Lost River Development, LLC, e | 366 | 0 | 366 | $73.20 | $0.00 | $73.20 |
| | 20056.00- | Stultz, Laura v. Mosley | 31 | 0 | 31 | $6.20 | $0.00 | $6.20 |

$2.00   9/30/08

## *Total by Function by Client & Matter*

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 20038.00- | Berry, Dave, et al. by Schroer | 9 | 0 | 9 | $1.80 | $0.00 | $1.80 IA |
| 20039.00- | Vioxx - General | 10 | 0 | 10 | $2.00 | $0.00 | $2.00 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 14 | 0 | 14 | $2.80 | $0.00 | $2.80 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 32 | 0 | 32 | $6.40 | $0.00 | $6.40 |
| 20046.00- | Upton, Richard v. Evan Kurt | 13 | 0 | 13 | $2.60 | $0.00 | $2.60 IA |
| 20053.00- | Lost River Development, LLC, e | 99 | 0 | 99 | $19.80 | $0.00 | $19.80 |
| 20056.00- | Stultz, Laura v. Mosley | 79 | 0 | 79 | $15.80 | $0.00 | $15.80 |
| 20060.00- | USA v Judith Armstrong, Est Jo | 15 | 0 | 15 | $3.00 | $0.00 | $3.00 |
| 20064.00- | Marten, Janice & Robert Hardes | 53 | 0 | 53 | $10.60 | $0.00 | $10.60 |
| 20066.00- | Ritterspach, Norma v. Lowes | 102 | 0 | 102 | $20.40 | $0.00 | $20.40 |
| 20071.01- | Symons, David v. Ludwig, et al | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 21015.00- | Ott v. Beazer Homes | 40 | 0 | 40 | $8.00 | $0.00 | $8.00 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 2735.00- | Dickerson, Douglas A. and Birg | 227 | 0 | 227 | $45.40 | $0.00 | $45.40 |
| 382977.00- | Rice, Robert | 164 | 0 | 164 | $32.80 | $0.00 | $32.80 |
| 410.00- | Firm Administrative | 1,364 | 0 | 1,364 | $272.80 | $0.00 | $272.80 |
| 420.49- | Looking Glass Photographic Art | 34 | 0 | 34 | $6.80 | $0.00 | $6.80 |
| 610.00- | Potential Client | 199 | 0 | 199 | $39.80 | $0.00 | $39.80 |
| **FAX_SEND** | | **314** | **0** | **314** | **$157.00** | **$0.00** | **$157.00** |
| 10301.00- | RR-Firestone Fern et al v US R | 13 | 0 | 13 | $6.50 | $0.00 | $6.50 |
| 10401.00- | C-Hinshaw, Vera J., and all ot | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| 10405.01- | CO--M.A.S. Hallaba (Oklahoma) | 10 | 0 | 10 | $5.00 | $0.00 | $5.00 IA |
| 144400.00- | Ohio Asbestos-General | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 145044.00- | Murray, Lawrence | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 146004.00- | Bellamy, Kenneth | 20 | 0 | 20 | $10.00 | $0.00 | $10.00 |
| 15670.00- | Cherf, M.D., John and Midwest | 14 | 0 | 14 | $7.00 | $0.00 | $7.00 IA |
| 15765.00- | Hilliard, Bonita v. Timothy E. | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 |
| 15840.00- | Conner, M.D./Brian E. v. Healt | 57 | 0 | 57 | $28.50 | $0.00 | $28.50 |
| 16000.01- | Helton, Jennifer v. Goldstar T | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 17255.00- | Thacker, Donyelle et al v. Cap | 23 | 0 | 23 | $11.50 | $0.00 | $11.50 |
| 17270.00- | Burnett, Thomas, Sr., et. Al. | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| 17385.00- | Cruz, Isaac v. Francisco Herna | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| 17415.00- | Feolck, Rose indiv. & Rose Feo | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 17515.00- | Chalos, Sally Estate of Chlo | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 17570.00- | Botsch/Aqua Dots v. Spin Maste | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 |
| 17585.00- | Peters, Jesse and Destiny v. H | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 17625.00- | Kurek, John v. Mark Clard and | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| 17650.00- | Blackwell, Louis v. Angelina F | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 IA |
| 20014.00- | Murray, Sr., Dennis and Massey | 10 | 0 | 10 | $5.00 | $0.00 | $5.00 |
| 20038.00- | Berry, Dave, et al. by Schroer | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 IA |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 20064.00- | Marten, Janice & Robert Hardes | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 20066.00- | Ritterspach, Norma v. Lowes | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| 20072.00- | HLI v. Barnes & Thornburg | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 |
| 21015.00- | Ott v. Beazer Homes | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| 2735.00- | Dickerson, Douglas A. and Birg | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 |
| 410.00- | Firm Administrative | 77 | 0 | 77 | $38.50 | $0.00 | $38.50 |
| 610.00- | Potential Client | 16 | 0 | 16 | $8.00 | $0.00 | $8.00 |
| 610.02- | Potential ROW Client | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| **LIST_PRINT** | | **132** | **0** | **132** | **$0.00** | **$0.00** | **$0.00** |
| 10301.00- | RR-Firestone Fern et al v US R | 5 | 0 | 5 | $0.00 | $0.00 | $0.00 |

*$3.60   12/31/08*

## Total by Function by Client & Matter

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 17380.02- | Medtronic - General | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 10 | 0 | 10 | $2.00 | $0.00 | $2.00 |
| 17455.00- | Pollock, Mark & Nancy v. State | 419 | 0 | 419 | $83.80 | $0.00 | $83.80 |
| 17515.00- | Chalos, Sally Estate of Chlo | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17525.00- | Avandia General | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17525.00- | Avandia MDL | 71 | 0 | 71 | $14.20 | $0.00 | $14.20 |
| 17525.04- | Hill, Rory v. Glaxo Smith Klin | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17525.05- | Denny, John v. Glaxo Smith Kli | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17525.07- | Thacker, Sr. | 37 | 0 | 37 | $7.40 | $0.00 | $7.40 |
| 17525.10- | Carson, Harold | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 17525.16- | Mears, William H. | 22 | 0 | 22 | $4.40 | $0.00 | $4.40 |
| 17525.24- | Brooks, Robert v. Glaxo Smith | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17525.25 - | Burnett, Chester v. Glaxo Smit | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17530.01- | Controlled Environmental Solut | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 17550.00- | Wise, Ellen v. AMC Theatre, Gr | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17560.00- | Indiana Carpenters Welfare Fun | 19 | 0 | 19 | $3.80 | $0.00 | $3.80 |
| 17590.00- | Shelton, Donna v. James Garman | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17635.00- | Jones, Al and Erin v. Edward's | 16 | 0 | 16 | $3.20 | $0.00 | $3.20 |
| 17645.00- | Cornett, Kristian v. Expo Bowl | 214 | 0 | 214 | $42.80 | $0.00 | $42.80 |
| 17655.00- | Williams/Oswald v. Johnson Mem | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17675.00- | Ginn, Brett W. v. Gary R. Oles | 8 | 0 | 8 | $1.60 | $0.00 | $1.60 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 398 | 0 | 398 | $79.60 | $0.00 | $79.60 |
| 17695.00- | Crockett, Lisa | 989 | 0 | 989 | $197.80 | $0.00 | $197.80 |
| 17700.00- | Sukow, Tamara v. OSMC,Peyer,El | 607 | 0 | 607 | $121.40 | $0.00 | $121.40 |
| 18000.00- | Indiana Asbestos -- General | 195 | 0 | 195 | $39.00 | $0.00 | $39.00 |
| 20014.00- | Murray, Sr., Dennis and Massey | 6,074 | 0 | 6,074 | $1,214.80 | $0.00 | $1,214.80 |
| 20014.13- | Massey, In Re James D.--Bankru | 58 | 0 | 58 | $11.60 | $0.00 | $11.60 |
| 20039.00- | Vioxx - General | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 20056.00- | Stultz, Laura v. Mosley | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 20064.00- | Marten, Janice & Robert Hardes | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20067.00- | Riggle, Ralph & Iris v. Harbor | 731 | 0 | 731 | $146.20 | $0.00 | $146.20 |
| 20072.00- | HLI v. Barnes & Thornburg | 542 | 0 | 542 | $108.40 | $0.00 | $108.40 |
| 20072.01- | HLI v. ACE American | 944 | 0 | 944 | $188.80 | $0.00 | $188.80 |
| 20077.00- | Thomas, Remona & Ralph v. Stev | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 2088.03- | Noble Industries, Inc. v. Sonn | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 8 | 0 | 8 | $1.60 | $0.00 | $1.60 |
| 410.00- | Firm Administrative | 2,996 | 0 | 2,996 | $599.20 | $0.00 | $599.20 |
| 610.00- | Potential Client | 242 | 0 | 242 | $48.40 | $0.00 | $48.40 |
| **FAX_SEND** | | **232** | **0** | **232** | **$116.00** | **$0.00** | **$116.00** |
| 10405.02- | C-Peeler, Sallie N. v. MCI Wor | 10 | 0 | 10 | $5.00 | $0.00 | $5.00 |
| 145044.00- | Murray, Lawrence | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 15780.00- | Illinois Farmers Ins. Co. et a | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 17300.00- | Byard , Estate of Paul v. St. | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 17455.00- | Pollock, Mark & Nancy v. State | 21 | 0 | 21 | $10.50 | $0.00 | $10.50 |
| 17515.00- | Chalos, Sally Estate of Chlo | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 17525.04- | Hill, Rory v. Glaxo Smith Klin | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 20014.00- | Murray, Sr., Dennis and Massey | 49 | 0 | 49 | $24.50 | $0.00 | $24.50 |

*Total by Function by Client & Matter*

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 17340.00- | Terry, Ryan v. Guidant Corp an | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 17345- | Bolden, Melvin Rev. v. Guidant | 9 | 0 | 9 | $1.80 | $0.00 | $1.80 |
| 17355.21- | Brown, Betty and Steven White | 77 | 0 | 77 | $15.40 | $0.00 | $15.40 |
| 17370.00- | Dollar General v. Skiles DeTru | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17375.00- | Riggins, Jeremy & Andrew Riggi | 8 | 0 | 8 | $1.60 | $0.00 | $1.60 |
| 17385.00- | Cruz, Isaac v. Francisco Herna | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17390.00- | Kimmel, Craig v. Mastromarion, | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17420.00- | Church of God of Prophecy | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17430.00- | Johnson, Taneesha v. Ortho McN | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17435.00- | Ewing, LaShawn v. Issa Shammas | 33 | 0 | 33 | $6.60 | $0.00 | $6.60 |
| 17440.00- | Williams, Connie v. Michael Ma | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17450.00- | Heidbreder, Lia v. Eli Lilly & | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 17455.00- | Pollock, Mark & Nancy v. State | 51 | 0 | 51 | $10.20 | $0.00 | $10.20 |
| 17480.00- | Thomas, Beth A., individually | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 17525.05- | Denny, John v. Glaxo Smith Kli | 12 | 0 | 12 | $2.40 | $0.00 | $2.40 |
| 17525.06- | Patrick, Deborah v. Glaxo Smit | 20 | 0 | 20 | $4.00 | $0.00 | $4.00 |
| 17525.16- | Mears, William H. | 25 | 0 | 25 | $5.00 | $0.00 | $5.00 |
| 17525.22- | Finney, Virginia M. v. Glaxo S | 29 | 0 | 29 | $5.80 | $0.00 | $5.80 |
| 17525.24- | Brooks, Robert v. Glaxo Smith | 62 | 0 | 62 | $12.40 | $0.00 | $12.40 |
| 17525.25 - | Burnett, Chester v. Glaxo Smit | 33 | 0 | 33 | $6.60 | $0.00 | $6.60 |
| 17530.01- | Controlled Environmental Solut | 33 | 0 | 33 | $6.60 | $0.00 | $6.60 |
| 17550.00- | Wise, Ellen v. AMC Theatre, Gr | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17560.00- | Indiana Carpenters Welfare Fun | 2,966 | 0 | 2,966 | $593.20 | $0.00 | $593.20 |
| 17570.00- | Botsch/Aqua Dots v. Spin Maste | 20 | 0 | 20 | $4.00 | $0.00 | $4.00 |
| 17590.00- | Shelton, Donna v. James Garman | 974 | 0 | 974 | $194.80 | $0.00 | $194.80 |
| 17595.00- | Stevenson, Carrie v. Wendys | 52 | 0 | 52 | $10.40 | $0.00 | $10.40 |
| 17635.00- | Jones, Al and Erin v. Edward's | 23 | 0 | 23 | $4.60 | $0.00 | $4.60 |
| 17640.00- | Elliott, Mary and James v. Gui | 10 | 0 | 10 | $2.00 | $0.00 | $2.00 |
| 17655.00- | Williams/Oswald v. Johnson Mem | 27 | 0 | 27 | $5.40 | $0.00 | $5.40 |
| 17685.00- | Pendergraff, Amanda v. Donald | 12 | 0 | 12 | $2.40 | $0.00 | $2.40 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 41 | 0 | 41 | $8.20 | $0.00 | $8.20 |
| 17695.00- | Crockett, Lisa | 330 | 0 | 330 | $66.00 | $0.00 | $66.00 |
| 17700.00- | Sukow, Tamara v. OSMC,Peyer,El | 16 | 0 | 16 | $3.20 | $0.00 | $3.20 |
| 18000.00- | Indiana Asbestos -- General | 98 | 0 | 98 | $19.60 | $0.00 | $19.60 |
| 20014.00- | Murray, Sr., Dennis and Massey | 6,569 | 0 | 6,569 | $1,313.80 | $0.00 | $1,313.80 |
| 20014.13- | Massey, In Re James D.--Bankru | 403 | 0 | 403 | $80.60 | $0.00 | $80.60 |
| 20039.00- | Vioxx - General | 98 | 0 | 98 | $19.60 | $0.00 | $19.60 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 32 | 0 | 32 | $6.40 | $0.00 | $6.40 |
| 20056.00- | Stultz, Laura v. Mosley | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20060.00- | USA v Judith Armstrong, Est Jo | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 21015.00- | Ott v. Beazer Homes | 217 | 0 | 217 | $43.40 | $0.00 | $43.40 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 49 | 0 | 49 | $9.80 | $0.00 | $9.80 |
| 382977.00- | Rice, Robert | 273 | 0 | 273 | $54.60 | $0.00 | $54.60 |
| 410.00- | Firm Administrative | 2,019 | 0 | 2,019 | $403.80 | $0.00 | $403.80 |
| 610.00- | Potential Client | 83 | 0 | 83 | $16.60 | $0.00 | $16.60 |
| FAX_SEND | | 243 | 0 | 243 | $121.50 | $0.00 | $121.50 |
| 144400.00- | Ohio Asbestos-General | 15 | 0 | 15 | $7.50 | $0.00 | $7.50 |
| 145079.00- | Gibson, Melvin | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 146004.00- | Bellamy, Kenneth | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 15690.00- | Moore, April et al v. Dura Bui | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |

$1.80    2/28/09

Feb-2009 PS

```
DATE:    11/18/04
MID:        8580

COST:   $0.200
MAC:000

              DISCOUNT     AMOUNT

0    20012          3
              $ 1.20
0        42        181
              $ 36.20
0        43       1239
              $ 247.80
0       410        310
              $ 62.00
0      4100          2
              $ 0.40

0     20014          2
              $ 0.40
0     41000       1221
              $ 244.20
0     61000        117
              $ 23.40
0   1030200          7
      1.05   $ 1.40
0   1040100        112
     16.80   $ 22.40

0   1040303          3
       .45   $ 0.60
0   1569000         44
              $ 8.80
0   1579500        105
              $ 21.00
0   1702000         16
              $ 3.20
0   1737000          1
              $ 0.20

0   1759500          2
              $ 0.40
0   2001400         30
              $ 6.00
0   2003900          9
              $ 1.80
0   2007200          2
              $ 0.40
0   2007800          5
              $ 1.00
```

*8.60   2/28/09*

*Total by Function by Client & Matter*

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 17355.01- | Manock, Mari Alice v. Eli Lill | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17355.06- | Rickey, Michael v. Eli Lilly ( | 9 | 0 | 9 | $1.80 | $0.00 | $1.80 |
| 17355.09- | Ruark, Randall L. v. Eli Lilly | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17355.15- | Allen, Beatrice, et al. v. Eli | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17355.16- | Shivel, Carl v. Eli Lilly & Co | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17355.18- | Adams, Barbara, et al. v. Eli | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 17370.00- | Dollar General v. Skiles DeTru | 10 | 0 | 10 | $2.00 | $0.00 | $2.00 |
| 17375.00- | Riggins, Jeremy & Andrew Riggi | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17385.00- | Cruz, Isaac v. Francisco Herna | 73 | 0 | 73 | $14.60 | $0.00 | $14.60 |
| 17390.00- | Kimmel, Craig v. Mastromarion, | 9 | 0 | 9 | $1.80 | $0.00 | $1.80 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 71 | 0 | 71 | $14.20 | $0.00 | $14.20 |
| 17440.00- | Williams, Connie v. Michael Ma | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17455.00- | Pollock, Mark & Nancy v. State | 805 | 0 | 805 | $161.00 | $0.00 | $161.00 |
| 17455.01- | Maple Creek Commons | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17485.00- | Portis, Erica v. St. Vincent H | 908 | 0 | 908 | $181.60 | $0.00 | $181.60 |
| 17525.06- | Patrick, Deborah v. Glaxo Smit | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17525.25 - | Burnett, Chester v. Glaxo Smit | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17530.01- | Controlled Environmental Solut | 90 | 0 | 90 | $18.00 | $0.00 | $18.00 |
| 17535.04- | Reed, Jessie and Christina v. | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17550.00- | Wise, Ellen v. AMC Theatre, Gr | 99 | 0 | 99 | $19.80 | $0.00 | $19.80 |
| 17585.00- | Peters, Jesse and Destiny v. H | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17590.00- | Shelton, Donna v. James Garman | 61 | 0 | 61 | $12.20 | $0.00 | $12.20 |
| 17595.00- | Stevenson, Carrie v. Wendys | 13 | 0 | 13 | $2.60 | $0.00 | $2.60 |
| 17620.00- | Robertson v. Farmers Union Mut | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 17635.00- | Jones, Al and Erin v. Edward's | 8 | 0 | 8 | $1.60 | $0.00 | $1.60 |
| 17655.00- | Williams/Oswald v. Johnson Mem | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17680.03- | Tripple, Kay v. Johnson & John | 154 | 0 | 154 | $30.80 | $0.00 | $30.80 |
| 17685.00- | Pendergraff, Amanda v. Donald | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17695.00- | Crockett, Lisa | 56 | 0 | 56 | $11.20 | $0.00 | $11.20 |
| 17700.00- | Sukow, Tamara v. OSMC,Peyer,El | 9 | 0 | 9 | $1.80 | $0.00 | $1.80 |
| 17705.00- | Irwin, Grace v. Bayer Corp. | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 18000.00- | Indiana Asbestos -- General | 8 | 0 | 8 | $1.60 | $0.00 | $1.60 |
| 20001.00- | Price, Jackson, Waicukauski & | 41 | 0 | 41 | $8.20 | $0.00 | $8.20 |
| 20014.00- | Murray, Sr., Dennis and Massey | 399 | 0 | 399 | $79.80 | $0.00 | $79.80 |
| 20014.13- | Massey, In Re James D.--Bankru | 54 | 0 | 54 | $10.80 | $0.00 | $10.80 |
| 20039.00- | Vioxx - General | 43 | 0 | 43 | $8.60 | $0.00 | $8.60 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 123 | 0 | 123 | $24.60 | $0.00 | $24.60 |
| 20064.00- | Marten, Janice & Robert Hardes | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 20067.00- | Riggle, Ralph & Iris v. Harbor | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 20072.00- | HLI v. Barnes & Thornburg | 61 | 0 | 61 | $12.20 | $0.00 | $12.20 |
| 20072.01- | HLI v. ACE American | 142 | 0 | 142 | $28.40 | $0.00 | $28.40 |
| 20074.00- | Maves, Steven S. v. Paragon Pr | 29 | 0 | 29 | $5.80 | $0.00 | $5.80 |
| 382977.00- | Rice, Robert | 217 | 0 | 217 | $43.40 | $0.00 | $43.40 |
| 410.00- | Firm Administrative | 3,903 | 0 | 3,903 | $780.60 | $0.00 | $780.60 |
| 610.00- | Potential Client | 347 | 0 | 347 | $69.40 | $0.00 | $69.40 |
| **FAX_SEND** | | **251** | **0** | **251** | **$125.50** | **$0.00** | **$125.50** |
| 10401.00- | C-Hinshaw, Vera J., and all ot | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 144400.00- | Ohio Asbestos-General | 9 | 0 | 9 | $4.50 | $0.00 | $4.50 |
| 17455.00- | Pollock, Mark & Nancy v. State | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| 17455.01- | Maple Creek Commons | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |

*$10.00   5/31/09*

*Total by Function by Client & Matter*

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 17320.00- | Thompson, Lori v Ortho-McNeil | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17340.00- | Terry, Ryan v. Guidant Corp an | 80 | 0 | 80 | $16.00 | $0.00 | $16.00 |
| 17355.03- | Lucas, Sharon v. Eli Lilly & C | 310 | 0 | 310 | $62.00 | $0.00 | $62.00 |
| 17355.05- | Hennik, Krisy v. Eli Lilly (Gr | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| ⌐IA 17355.11- | Arnold, Patricia, et al. v. El | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 17370.00- | Dollar General v. Skiles DeTru | 26 | 0 | 26 | $5.20 | $0.00 | $5.20 |
| 17380.00- | Dager, Frederick v. Medtronic, | 17 | 0 | 17 | $3.40 | $0.00 | $3.40 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 593 | 0 | 593 | $118.60 | $0.00 | $118.60 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 770 | 0 | 770 | $154.00 | $0.00 | $154.00 |
| 17455.00- | Pollock, Mark & Nancy v. State | 776 | 0 | 776 | $155.20 | $0.00 | $155.20 |
| IA 17465.00- | Livermercial, Inc. v. Greenhous | 15 | 0 | 15 | $3.00 | $0.00 | $3.00 |
| 17480.00- | Thomas, Beth A., individually | 90 | 0 | 90 | $18.00 | $0.00 | $18.00 |
| ⌐IA 17495.00- | Wolfe, Joyce and M&P Transport | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17525.17- | Hall, Clarence J. | 30 | 0 | 30 | $6.00 | $0.00 | $6.00 |
| 17530.01- | Controlled Environmental Solut | 12 | 0 | 12 | $2.40 | $0.00 | $2.40 |
| 17535.00- | Mueller, Kori | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17595.00- | Stevenson, Carrie v. Wendys | 59 | 0 | 59 | $11.80 | $0.00 | $11.80 |
| IA 17635.00- | Jones, Al and Erin v. Edward's | 23 | 0 | 23 | $4.60 | $0.00 | $4.60 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17695.00- | Crockett, Lisa | 104 | 0 | 104 | $20.80 | $0.00 | $20.80 |
| 17710.00- | Harbour, Clarence v. Yamaha | 48 | 0 | 48 | $9.60 | $0.00 | $9.60 |
| 17715.00- | Harper, Brian v. Sisters of St | 39 | 0 | 39 | $7.80 | $0.00 | $7.80 |
| 17720.00- | Keaton, Chris and Mel | 20 | 0 | 20 | $4.00 | $0.00 | $4.00 |
| 18000.00- | Indiana Asbestos -- General | 28 | 0 | 28 | $5.60 | $0.00 | $5.60 |
| 20014.00- | Murray, Sr., Dennis and Massey | 175 | 0 | 175 | $35.00 | $0.00 | $35.00 |
| 20014.10- | Murray | 248 | 0 | 248 | $49.60 | $0.00 | $49.60 |
| 20014.13- | Massey, In Re James D.--Bankru | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 20039.00- | Vioxx - General | 50 | 0 | 50 | $10.00 | $0.00 | $10.00 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 331 | 0 | 331 | $66.20 | $0.00 | $66.20 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 51 | 0 | 51 | $10.20 | $0.00 | $10.20 |
| 20056.00- | Stultz, Laura v. Mosley | 35 | 0 | 35 | $7.00 | $0.00 | $7.00 |
| 20064.00- | Marten, Janice & Robert Hardes | 63 | 0 | 63 | $12.60 | $0.00 | $12.60 |
| 20072.00- | HLI v. Barnes & Thornburg | 65 | 0 | 65 | $13.00 | $0.00 | $13.00 |
| 20077.00- | Thomas, Remona & Ralph v. Stev | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 13 | 0 | 13 | $2.60 | $0.00 | $2.60 |
| 382977.00- | Rice, Robert | 92 | 0 | 92 | $18.40 | $0.00 | $18.40 |
| 410.00- | Firm Administrative | 10,506 | 0 | 10,506 | $2,101.20 | $0.00 | $2,101.20 |
| 610.00- | Potential Client | 715 | 0 | 715 | $143.00 | $0.00 | $143.00 |
| **FAX_SEND** | | **206** | **0** | **206** | **$103.00** | **$0.00** | **$103.00** |
| 144400.00- | Ohio Asbestos-General | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 |
| 15765.00- | Hilliard, Bonita v. Timothy E. | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 15840.00- | Conner, M.D./Brian E. v. Healt | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 17370.00- | Dollar General v. Skiles DeTru | 6 | 0 | 6 | $3.00 | $0.00 | $3.00 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 17 | 0 | 17 | $8.50 | $0.00 | $8.50 |
| 17480.00- | Thomas, Beth A., individually | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 17590.00- | Shelton, Donna v. James Garman | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 |
| IA 17635.00- | Jones, Al and Erin v. Edward's | 15 | 0 | 15 | $7.50 | $0.00 | $7.50 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 20014.00- | Murray, Sr., Dennis and Massey | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 20014.10- | Murray | 17 | 0 | 17 | $8.50 | $0.00 | $8.50 |
| 20077.00- | Thomas, Remona & Ralph v. Stev | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |

TBS

*$72.60   7/30/01*

*Total by Function by Client & Matter*

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 17300.00- | Byard , Estate of Paul v. St. | 434 | 0 | 434 | $86.80 | $0.00 | $86.80 |
| 17320.00- | Thompson, Lori v Ortho-McNeil  *IA* | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17320.01- | Ortho Evra MDL | 17 | 0 | 17 | $3.40 | $0.00 | $3.40 |
| 17355.13- | Barnett, Hazel et al. v. Eli L | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17355.17- | Hayworth, Rick v. Eli Lilly & | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 15 | 0 | 15 | $3.00 | $0.00 | $3.00 |
| 17420.00- | Church of God of Prophecy | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 17455.00- | Pollock, Mark & Nancy v. State | 76 | 0 | 76 | $15.20 | $0.00 | $15.20 |
| 17485.00- | Portis, Erica v. St. Vincent H | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17525.00- | Avandia General | 128 | 0 | 128 | $25.60 | $0.00 | $25.60 |
| 17525.01- | Avandia MDL | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17525.07- | Thacker, Sr. | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 17525.26- | Davies, Melissa v. Glaxo Smith | 36 | 0 | 36 | $7.20 | $0.00 | $7.20 |
| 17590.00- | Shelton, Donna v. James Garman | 108 | 0 | 108 | $21.60 | $0.00 | $21.60 |
| 17595.00- | Stevenson, Carrie v. Wendys | 173 | 0 | 173 | $34.60 | $0.00 | $34.60 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17645.00- | Cornett, Kristian v. Expo Bowl | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17655.00- | Williams/Oswald v. Johnson Mem | 19 | 0 | 19 | $3.80 | $0.00 | $3.80 |
| 17680.03- | Tripple, Kay v. Johnson & John | 32 | 0 | 32 | $6.40 | $0.00 | $6.40 |
| 17685.00- | Pendergraff, Amanda v. Donald | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 31 | 0 | 31 | $6.20 | $0.00 | $6.20 |
| 17700.00- | Sukow, Tamara v. OSMC,Peyer,El | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17715.00- | Harper, Brian v. Sisters of St | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 17720.00- | Keaton, Chris and Mel | 29 | 0 | 29 | $5.80 | $0.00 | $5.80 |
| 18000.00- | Indiana Asbestos -- General | 52 | 0 | 52 | $10.40 | $0.00 | $10.40 |
| 20013.00- | Porter, Carolyn L., et al. by | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 20014.00- | Murray, Sr., Dennis and Massey | 1,310 | 0 | 1,310 | $262.00 | $0.00 | $262.00 |
| 20014.08- | Massey Illinois | 260 | 0 | 260 | $52.00 | $0.00 | $52.00 |
| 20014.10- | Murray | 489 | 0 | 489 | $97.80 | $0.00 | $97.80 |
| 20014.14- | Conseco, Inc. & Conseco Servic | 20 | 0 | 20 | $4.00 | $0.00 | $4.00 |
| 20037.00- | Snyder v. Metabolife Internati  *IA* | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 20039.00- | Vioxx - General | 213 | 0 | 213 | $42.60 | $0.00 | $42.60 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 17 | 0 | 17 | $3.40 | $0.00 | $3.40 |
| 20039.03- | Sheet Metal Workers Local No. | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20039.04- | Vioxx - MDL | 20 | 0 | 20 | $4.00 | $0.00 | $4.00 |
| 20039.06- | Rexroat v. Merck | 8 | 0 | 8 | $1.60 | $0.00 | $1.60 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 446 | 0 | 446 | $89.20 | $0.00 | $89.20 |
| 20056.00- | Stultz, Laura v. Mosley | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20063.00- | Johnson, Gary, et al.  v. Lee | 440 | 0 | 440 | $88.00 | $0.00 | $88.00 |
| 20064.00- | Marten, Janice & Robert Hardes | 69 | 0 | 69 | $13.80 | $0.00 | $13.80 |
| 20064.01- | Marten, et al. v. Regions Bank | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 20066.00- | Ritterspach, Norma v. Lowes  *IA* | 19 | 0 | 19 | $3.80 | $0.00 | $3.80 |
| 20072.00- | HLI v. Barnes & Thornburg | 255 | 0 | 255 | $51.00 | $0.00 | $51.00 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 2,169 | 0 | 2,169 | $433.80 | $0.00 | $433.80 |
| 382977.00- | Rice, Robert | 3,086 | 0 | 3,086 | $617.20 | $0.00 | $617.20 |
| 410.00- | Firm Administrative | 2,700 | 0 | 2,700 | $540.00 | $0.00 | $540.00 |
| 610.00- | Potential Client | 276 | 0 | 276 | $55.20 | $0.00 | $55.20 |
| **FAX_SEND** | | **465** | **0** | **465** | **$232.50** | **$0.00** | **$232.50** |
| 10302.00- | RRM-Maas, Steven v. Penn Centr | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |

*$1,08*   *4/30/09*

## *Total by Function by Client & Matter*

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 144400.00- | Ohio Asbestos-General | 161 | 0 | 161 | $80.50 | $0.00 | $80.50 |
| 15515.00- | Lite MachinesCorp. V. Techno, | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 15515.01- | Arlton, Paul  v. Dr. Gary Schr | 6 | 0 | 6 | $3.00 | $0.00 | $3.00 |
| 15580.02- | Applica by Northcutt *I A* | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 17255.00- | Thacker, Donyelle et al v. Cap | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 |
| 17590.00- | Shelton, Donna v. James Garman | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 17595.00- | Stevenson, Carrie v. Wendys | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 19 | 0 | 19 | $9.50 | $0.00 | $9.50 |
| 18000.00- | Indiana Asbestos -- General | 16 | 0 | 16 | $8.00 | $0.00 | $8.00 |
| 20014.14- | Conseco, Inc. & Conseco Servic | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 20039.00- | Vioxx - General | 2 | 0 | 2 | $1.00 | $0.00 | ($1.00) |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 20039.04- | Vioxx - MDL | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 20063.00- | Johnson, Gary, et al. v. Lee | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| 20064.00- | Marten, Janice & Robert Hardes | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| 20072.00- | HLI v. Barnes & Thornburg | 8 | 0 | 8 | $4.00 | $0.00 | $4.00 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| 410.00- | Firm Administrative | 187 | 0 | 187 | $93.50 | $0.00 | $93.50 |
| 610.00- | Potential Client | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| **IFAX SEND** | | **1** | **0** | **1** | **$0.00** | **$0.00** | **$0.00** |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| **LIST_PRINT** | | **20** | **0** | **20** | **$0.00** | **$0.00** | **$0.00** |
| 10302.00- | RRM-Maas, Steven v. Penn Centr | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 144400.00- | Ohio Asbestos-General | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 15515.00- | Lite MachinesCorp. V. Techno, | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| 15515.01- | Arlton, Paul  v. Dr. Gary Schr | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 15580.02- | Applica by Northcutt | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17255.00- | Thacker, Donyelle et al v. Cap | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17590.00- | Shelton, Donna v. James Garman | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17595.00- | Stevenson, Carrie v. Wendys | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 18000.00- | Indiana Asbestos -- General | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20014.10- | Murray | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20014.14- | Conseco, Inc. & Conseco Servic | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20039.00- | Vioxx - General | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20039.04- | Vioxx - MDL | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20063.00- | Johnson, Gary, et al.  v. Lee | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20064.00- | Marten, Janice & Robert Hardes | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20072.00- | HLI v. Barnes & Thornburg | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 410.00- | Firm Administrative | 19 | 0 | 19 | $0.00 | $0.00 | $0.00 |
| 610.00- | Potential Client | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| **PRINT** | | **32,559** | **0** | **32,559** | **$0.00** | **$0.00** | **$0.00** |

*$.20  4/30/09*

*Total by Function by Client & Matter*

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 17300.00- | Byard , Estate of Paul v. St. | 434 | 0 | 434 | $86.80 | $0.00 | $86.80 |
| 17320.00- | Thompson, Lori v Ortho-McNeil  *IA* | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17320.01- | Ortho Evra MDL | 17 | 0 | 17 | $3.40 | $0.00 | $3.40 |
| 17355.13- | Barnett, Hazel et al. v. Eli L | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17355.17- | Hayworth, Rick v. Eli Lilly & | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 15 | 0 | 15 | $3.00 | $0.00 | $3.00 |
| 17420.00- | Church of God of Prophecy | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 17455.00- | Pollock, Mark & Nancy v. State | 76 | 0 | 76 | $15.20 | $0.00 | $15.20 |
| 17485.00- | Portis, Erica v. St. Vincent H | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17525.00- | Avandia General | 128 | 0 | 128 | $25.60 | $0.00 | $25.60 |
| 17525.01- | Avandia MDL | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17525.07- | Thacker, Sr. | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 17525.26- | Davies, Melissa v. Glaxo Smith | 36 | 0 | 36 | $7.20 | $0.00 | $7.20 |
| 17590.00- | Shelton, Donna v. James Garman | 108 | 0 | 108 | $21.60 | $0.00 | $21.60 |
| 17595.00- | Stevenson, Carrie v. Wendys | 173 | 0 | 173 | $34.60 | $0.00 | $34.60 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17645.00- | Cornett, Kristian v. Expo Bowl | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17655.00- | Williams/Oswald v. Johnson Mem | 19 | 0 | 19 | $3.80 | $0.00 | $3.80 |
| 17680.03- | Tripple, Kay v. Johnson & John | 32 | 0 | 32 | $6.40 | $0.00 | $6.40 |
| 17685.00- | Pendergraff, Amanda v. Donald | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 31 | 0 | 31 | $6.20 | $0.00 | $6.20 |
| 17700.00- | Sukow, Tamara v. OSMC,Peyer,El | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17715.00- | Harper, Brian v. Sisters of St | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 17720.00- | Keaton, Chris and Mel | 29 | 0 | 29 | $5.80 | $0.00 | $5.80 |
| 18000.00- | Indiana Asbestos -- General | 52 | 0 | 52 | $10.40 | $0.00 | $10.40 |
| 20013.00- | Porter, Carolyn L., et al. by | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 20014.00- | Murray, Sr., Dennis and Massey | 1,310 | 0 | 1,310 | $262.00 | $0.00 | $262.00 |
| 20014.08- | Massey Illinois | 260 | 0 | 260 | $52.00 | $0.00 | $52.00 |
| 20014.10- | Murray | 489 | 0 | 489 | $97.80 | $0.00 | $97.80 |
| 20014.14- | Conseco, Inc. & Conseco Servic | 20 | 0 | 20 | $4.00 | $0.00 | $4.00 |
| 20037.00- | Snyder v. Metabolife Internati  *IA* | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 20039.00- | Vioxx - General | 213 | 0 | 213 | $42.60 | $0.00 | $42.60 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 17 | 0 | 17 | $3.40 | $0.00 | $3.40 |
| 20039.03- | Sheet Metal Workers Local No. | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20039.04- | Vioxx - MDL | 20 | 0 | 20 | $4.00 | $0.00 | $4.00 |
| 20039.06- | Rexroat v. Merck | 8 | 0 | 8 | $1.60 | $0.00 | $1.60 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 446 | 0 | 446 | $89.20 | $0.00 | $89.20 |
| 20056.00- | Stultz, Laura v. Mosley | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20063.00- | Johnson, Gary, et al.  v. Lee | 440 | 0 | 440 | $88.00 | $0.00 | $88.00 |
| 20064.00- | Marten, Janice & Robert Hardes | 69 | 0 | 69 | $13.80 | $0.00 | $13.80 |
| 20064.01- | Marten, et al. v. Regions Bank | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 20066.00- | Ritterspach, Norma v. Lowes  *IA* | 19 | 0 | 19 | $3.80 | $0.00 | $3.80 |
| 20072.00- | HLI v. Barnes & Thornburg | 255 | 0 | 255 | $51.00 | $0.00 | $51.00 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 2,169 | 0 | 2,169 | $433.80 | $0.00 | $433.80 |
| 382977.00- | Rice, Robert | 3,086 | 0 | 3,086 | $617.20 | $0.00 | $617.20 |
| 410.00- | Firm Administrative | 2,700 | 0 | 2,700 | $540.00 | $0.00 | $540.00 |
| 610.00- | Potential Client | 276 | 0 | 276 | $55.20 | $0.00 | $55.20 |
| **FAX_SEND** | | **465** | **0** | **465** | **$232.50** | **$0.00** | **$232.50** |
| 10302.00- | RRM-Maas, Steven v. Penn Centr | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |

$4.00   4/30/09

## Total by Function by Client & Matter

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 17300.00- | Byard , Estate of Paul v. St. | 434 | 0 | 434 | $86.80 | $0.00 | $86.80 |
| 17320.00- | Thompson, Lori v Ortho-McNeil  IA | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17320.01- | Ortho Evra MDL | 17 | 0 | 17 | $3.40 | $0.00 | $3.40 |
| 17355.13- | Barnett, Hazel et al. v. Eli L | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17355.17- | Hayworth, Rick v. Eli Lilly & | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 15 | 0 | 15 | $3.00 | $0.00 | $3.00 |
| 17420.00- | Church of God of Prophecy | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 17455.00- | Pollock, Mark & Nancy v. State | 76 | 0 | 76 | $15.20 | $0.00 | $15.20 |
| 17485.00- | Portis, Erica v. St. Vincent H | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17525.00- | Avandia General | 128 | 0 | 128 | $25.60 | $0.00 | $25.60 |
| 17525.01- | Avandia MDL | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17525.07- | Thacker, Sr. | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 17525.26- | Davies, Melissa v. Glaxo Smith | 36 | 0 | 36 | $7.20 | $0.00 | $7.20 |
| 17590.00- | Shelton, Donna v. James Garman | 108 | 0 | 108 | $21.60 | $0.00 | $21.60 |
| 17595.00- | Stevenson, Carrie v. Wendys | 173 | 0 | 173 | $34.60 | $0.00 | $34.60 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17645.00- | Cornett, Kristian v. Expo Bowl | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17655.00- | Williams/Oswald v. Johnson Mem | 19 | 0 | 19 | $3.80 | $0.00 | $3.80 |
| 17680.03- | Tripple, Kay v. Johnson & John | 32 | 0 | 32 | $6.40 | $0.00 | $6.40 |
| 17685.00- | Pendergraff, Amanda v. Donald | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 31 | 0 | 31 | $6.20 | $0.00 | $6.20 |
| 17700.00- | Sukow, Tamara v. OSMC,Peyer,El | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17715.00- | Harper, Brian v. Sisters of St | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 17720.00- | Keaton, Chris and Mel | 29 | 0 | 29 | $5.80 | $0.00 | $5.80 |
| 18000.00- | Indiana Asbestos -- General | 52 | 0 | 52 | $10.40 | $0.00 | $10.40 |
| 20013.00- | Porter, Carolyn L., et al. by | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 20014.00- | Murray, Sr., Dennis and Massey | 1,310 | 0 | 1,310 | $262.00 | $0.00 | $262.00 |
| 20014.08- | Massey Illinois | 260 | 0 | 260 | $52.00 | $0.00 | $52.00 |
| 20014.10- | Murray | 489 | 0 | 489 | $97.80 | $0.00 | $97.80 |
| 20014.14- | Conseco, Inc. & Conseco Servic | 20 | 0 | 20 | $4.00 | $0.00 | $4.00 |
| 20037.00- | Snyder v. Metabolife Internati  IA | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 20039.00- | Vioxx - General | 213 | 0 | 213 | $42.60 | $0.00 | $42.60 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 17 | 0 | 17 | $3.40 | $0.00 | $3.40 |
| 20039.03- | Sheet Metal Workers Local No. | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20039.04- | Vioxx - MDL | 20 | 0 | 20 | $4.00 | $0.00 | $4.00 |
| 20039.06- | Rexroat v. Merck | 8 | 0 | 8 | $1.60 | $0.00 | $1.60 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 446 | 0 | 446 | $89.20 | $0.00 | $89.20 |
| 20056.00- | Stultz, Laura v. Mosley | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20063.00- | Johnson, Gary, et al.  v. Lee | 440 | 0 | 440 | $88.00 | $0.00 | $88.00 |
| 20064.00- | Marten, Janice & Robert Hardes | 69 | 0 | 69 | $13.80 | $0.00 | $13.80 |
| 20064.01- | Marten, et al. v. Regions Bank | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 20066.00- | Ritterspach, Norma v. Lowes  IA | 19 | 0 | 19 | $3.80 | $0.00 | $3.80 |
| 20072.00- | HLI v. Barnes & Thornburg | 255 | 0 | 255 | $51.00 | $0.00 | $51.00 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 2,169 | 0 | 2,169 | $433.80 | $0.00 | $433.80 |
| 382977.00- | Rice, Robert | 3,086 | 0 | 3,086 | $617.20 | $0.00 | $617.20 |
| 410.00- | Firm Administrative | 2,700 | 0 | 2,700 | $540.00 | $0.00 | $540.00 |
| 610.00- | Potential Client | 276 | 0 | 276 | $55.20 | $0.00 | $55.20 |
| **FAX_SEND** | | **465** | **0** | **465** | **$232.50** | **$0.00** | **$232.50** |
| 10302.00- | RRM-Maas, Steven v. Penn Centr | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |

*Total by Function by Client & Matter*

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 144400.00- | Ohio Asbestos-General | 161 | 0 | 161 | $80.50 | $0.00 | $80.50 |
| 15515.00- | Lite MachinesCorp. V. Techno, | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 15515.01- | Arlton, Paul v. Dr. Gary Schr | 6 | 0 | 6 | $3.00 | $0.00 | $3.00 |
| 15580.02- | Applica by Northcutt | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 17255.00- | Thacker, Donyelle et al v. Cap | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 |
| 17590.00- | Shelton, Donna v. James Garman | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 17595.00- | Stevenson, Carrie v. Wendys | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 19 | 0 | 19 | $9.50 | $0.00 | $9.50 |
| 18000.00- | Indiana Asbestos -- General | 16 | 0 | 16 | $8.00 | $0.00 | $8.00 |
| 20014.14- | Conseco, Inc. & Conseco Servic | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 20039.00- | Vioxx - General | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 20039.04- | Vioxx - MDL | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 20063.00- | Johnson, Gary, et al. v. Lee | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| 20064.00- | Marten, Janice & Robert Hardes | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| 20072.00- | HLI v. Barnes & Thornburg | 8 | 0 | 8 | $4.00 | $0.00 | $4.00 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| 410.00- | Firm Administrative | 187 | 0 | 187 | $93.50 | $0.00 | $93.50 |
| 610.00- | Potential Client | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| **IFAX SEND** | | **1** | **0** | **1** | **$0.00** | **$0.00** | **$0.00** |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| **LIST_PRINT** | | **20** | **0** | **20** | **$0.00** | **$0.00** | **$0.00** |
| 10302.00- | RRM-Maas, Steven v. Penn Centr | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 144400.00- | Ohio Asbestos-General | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 15515.00- | Lite MachinesCorp. V. Techno, | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| 15515.01- | Arlton, Paul v. Dr. Gary Schr | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 15580.02- | Applica by Northcutt | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17255.00- | Thacker, Donyelle et al v. Cap | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17590.00- | Shelton, Donna v. James Garman | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17595.00- | Stevenson, Carrie v. Wendys | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 18000.00- | Indiana Asbestos -- General | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20014.10- | Murray | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20014.14- | Conseco, Inc. & Conseco Servic | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20039.00- | Vioxx - General | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20039.04- | Vioxx - MDL | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20063.00- | Johnson, Gary, et al. v. Lee | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20064.00- | Marten, Janice & Robert Hardes | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20072.00- | HLI v. Barnes & Thornburg | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 410.00- | Firm Administrative | 19 | 0 | 19 | $0.00 | $0.00 | $0.00 |
| 610.00- | Potential Client | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| **PRINT** | | **32,559** | **0** | **32,559** | **$0.00** | **$0.00** | **$0.00** |

*$64.40*    *5/31/09*

## Total by Function by Client & Matter

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 17515.00- | Chalos, Sally Estate of Chlo | 8 | 0 | 8 | $1.60 | $0.00 | $1.60 |
| 17525.27- | Russell, Norma Jean, Estate of | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17530.01- | Controlled Environmental Solut | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17535.00- | Mueller, Kori | 9 | 0 | 9 | $1.80 | $0.00 | $1.80 |
| 17535.04- | Reed, Jessie and Christina v. | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17560.00- | Indiana Carpenters Welfare Fun | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 17590.00- | Shelton, Donna v. James Garman | 44 | 0 | 44 | $8.80 | $0.00 | $8.80 |
| 17595.00- | Stevenson, Carrie v. Wendys | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 127 | 0 | 127 | $25.40 | $0.00 | $25.40 |
| 17675.00- | Ginn, Brett W. v. Gary R. Oles | 94 | 0 | 94 | $18.80 | $0.00 | $18.80 |
| 17680.02- | Wells, Donald v. Johnson & Joh | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17680.03- | Tripple, Kay v. Johnson & John | 178 | 0 | 178 | $35.60 | $0.00 | $35.60 |
| 17685.00- | Pendergraff, Amanda v. Donald | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 17695.00- | Crockett, Lisa | 17 | 0 | 17 | $3.40 | $0.00 | $3.40 |
| 17710.00- | Harbour, Clarence v. Yamaha | 95 | 0 | 95 | $19.00 | $0.00 | $19.00 |
| 17715.00- | Harper, Brian v. Sisters of St | 42 | 0 | 42 | $8.40 | $0.00 | $8.40 |
| 17720.00- | Keaton, Chris and Mel | 20 | 0 | 20 | $4.00 | $0.00 | $4.00 |
| 17725.00- | Sarjent, Joy v. Johnson & John | 56 | 0 | 56 | $11.20 | $0.00 | $11.20 |
| 17735.00- | Kurth, Ron v. Arcelormittal US | 23 | 0 | 23 | $4.60 | $0.00 | $4.60 |
| 17740.00- | Mathias, Matthew v. Bonefish G | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17745.00- | Simon, Cathleen v. Humana | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 18000.00- | Indiana Asbestos -- General | 37 | 0 | 37 | $7.40 | $0.00 | $7.40 |
| 20014.00- | Murray, Sr., Dennis and Massey | 90 | 0 | 90 | $18.00 | $0.00 | $18.00 |
| 20014.02- | Massey Hamilton County | 220 | 0 | 220 | $44.00 | $0.00 | $44.00 |
| 20014.08- | Massey Illinois | 2,427 | 0 | 2,427 | $485.40 | $0.00 | $485.40 |
| 20014.10- | Murray | 1,175 | 0 | 1,175 | $235.00 | $0.00 | $235.00 |
| 20014.14- | Conseco, Inc. & Conseco Servic | 8 | 0 | 8 | $1.60 | $0.00 | ~~$1.60~~ |
| 20039.00- | Vioxx - General | 322 | 0 | 322 | $64.40 | $0.00 | ($64.40) |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 321 | 0 | 321 | $64.20 | $0.00 | $64.20 |
| 20039.03- | Sheet Metal Workers Local No. | 94 | 0 | 94 | $18.80 | $0.00 | $18.80 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 103 | 0 | 103 | $20.60 | $0.00 | $20.60 |
| 20056.00- | Stultz, Laura v. Mosley | 27 | 0 | 27 | $5.40 | $0.00 | $5.40 |
| 20064.00- | Marten, Janice & Robert Hardes | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20067.00- | Riggle, Ralph & Iris v. Harbor | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20072.00- | HLI v. Barnes & Thornburg | 135 | 0 | 135 | $27.00 | $0.00 | $27.00 |
| 20077.00- | Thomas, Remona & Ralph v. Stev | 34 | 0 | 34 | $6.80 | $0.00 | $6.80 |
| 20080.00- | Winget v. Steel Transport, In | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 1,184 | 0 | 1,184 | $236.80 | $0.00 | $236.80 |
| 382977.00- | Rice, Robert | 1,782 | 0 | 1,782 | $356.40 | $0.00 | $356.40 |
| 410.00- | Firm Administrative | 3,608 | 0 | 3,608 | $721.60 | $0.00 | $721.60 |
| 610.00- | Potential Client | 413 | 0 | 413 | $82.60 | $0.00 | $82.60 |
| **FAX_SEND** | | **287** | **0** | **287** | **$143.50** | **$0.00** | **$143.50** |
| 144400.00- | Ohio Asbestos-General | 21 | 0 | 21 | $10.50 | $0.00 | $10.50 |
| 15515.01- | Arlton, Paul v. Dr. Gary Schr | 27 | 0 | 27 | $13.50 | $0.00 | $13.50 |
| 17530.01- | Controlled Environmental Solut | 6 | 0 | 6 | $3.00 | $0.00 | $3.00 |
| 17590.00- | Shelton, Donna v. James Garman | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 17735.00- | Kurth, Ron v. Arcelormittal US | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| 17745.00- | Simon, Cathleen v. Humana | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 |
| 20014.02- | Massey Hamilton County | 56 | 0 | 56 | $28.00 | $0.00 | $28.00 |
| 20014.10- | Murray | 28 | 0 | 28 | $14.00 | $0.00 | $14.00 |

*Total by Function by Client & Matter*

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 20039.00- | Vioxx - General    FAX | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 47 | 0 | 47 | $23.50 | $0.00 | $23.50 |
| 20039.03- | Sheet Metal Workers Local No. | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 20056.00- | Stultz, Laura v. Mosley | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 20064.00- | Marten, Janice & Robert Hardes | 6 | 0 | 6 | $3.00 | $0.00 | $3.00 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 9 | 0 | 9 | $4.50 | $0.00 | $4.50 |
| 410.00- | Firm Administrative | 65 | 0 | 65 | $32.50 | $0.00 | $32.50 |
| 610.00- | Potential Client | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| **IFAX SEND** | | **1** | **0** | **1** | **$0.00** | **$0.00** | **$0.00** |
| 410.00- | Firm Administrative | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| **LIST_PRINT** | | **5** | **0** | **5** | **$0.00** | **$0.00** | **$0.00** |
| 144400.00- | Ohio Asbestos-General | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 15515.01- | Arlton, Paul  v. Dr. Gary Schr | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 16250.00- | Celebrex - General | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17530.01- | Controlled Environmental Solut | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17710.00- | Harbour, Clarence v. Yamaha | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17735.00- | Kurth, Ron v. Arcelormittal US | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17745.00- | Simon, Cathleen v. Humana | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20014.02- | Massey Hamilton County | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20014.10- | Murray | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20039.00- | Vioxx - General | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20039.03- | Sheet Metal Workers Local No. | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20056.00- | Stultz, Laura v. Mosley | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20064.00- | Marten, Janice & Robert Hardes | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 410.00- | Firm Administrative | 5 | 0 | 5 | $0.00 | $0.00 | $0.00 |
| 610.00- | Potential Client | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| **PRINT** | | **30,087** | **0** | **30,087** | **$0.00** | **$0.00** | **$0.00** |
| | | 30,087 | 0 | 30,087 | $0.00 | $0.00 | $0.00 |
| **SCAN** | | **20,274** | **0** | **20,274** | **$0.00** | **$0.00** | **$0.00** |
| 10401.00- | C-Hinshaw, Vera J., and all ot | 9 | 0 | 9 | $0.00 | $0.00 | $0.00 |
| 144400.00- | Ohio Asbestos-General | 626 | 0 | 626 | $0.00 | $0.00 | $0.00 |
| 15515.00- | Lite MachinesCorp. V. Techno, | 1,024 | 0 | 1,024 | $0.00 | $0.00 | $0.00 |
| 15515.01- | Arlton, Paul  v. Dr. Gary Schr | 132 | 0 | 132 | $0.00 | $0.00 | $0.00 |
| 15515.02- | Lite Machines Corp. v. Paul & | 130 | 0 | 130 | $0.00 | $0.00 | $0.00 |
| 15640.00- | Cunningham, Bill v. James Reed | 7 | 0 | 7 | $0.00 | $0.00 | $0.00 |
| 15690.00- | Moore, April et al v. Dura Bui | 697 | 0 | 697 | $0.00 | $0.00 | $0.00 |
| 15765.00- | Hilliard, Bonita v. Timothy E. | 2 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| 15780.00- | Illinois Farmers Ins. Co. et a | 3 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| 15795.00- | Spitzberg, Daniel v. Carmel Ph | 3 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| 15815.00- | Patona Bay, Inc., et al., by S | 17 | 0 | 17 | $0.00 | $0.00 | $0.00 |
| 15820.01- | Coleman, Ute & Angela v. Charl | 8 | 0 | 8 | $0.00 | $0.00 | $0.00 |
| 15840.00- | Conner, M.D./Brian E. v. Healt | 2 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| 15845.00- | Thomas & Skodt v. Baker & Dani | 44 | 0 | 44 | $0.00 | $0.00 | $0.00 |
| 15850.00- | Gates, Todd v. CBR Events Deco | 125 | 0 | 125 | $0.00 | $0.00 | $0.00 |
| 15875.00- | Pence by Meridian Financial | 121 | 0 | 121 | $0.00 | $0.00 | $0.00 |
| 16060.00- | Davidson, Todd et al v. Citiz | 2 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| 16250.00- | Celebrex - General | 6 | 0 | 6 | $0.00 | $0.00 | $0.00 |

*218.80*   *5/31/09*

## Total by Function by Client & Matter

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 17515.00- | Chalos, Sally Estate of Chlo | 8 | 0 | 8 | $1.60 | $0.00 | $1.60 |
| 17525.27- | Russell, Norma Jean, Estate of | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17530.01- | Controlled Environmental Solut | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17535.00- | Mueller, Kori | 9 | 0 | 9 | $1.80 | $0.00 | $1.80 |
| 17535.04- | Reed, Jessie and Christina v. | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17560.00- | Indiana Carpenters Welfare Fun | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 17590.00- | Shelton, Donna v. James Garman | 44 | 0 | 44 | $8.80 | $0.00 | $8.80 |
| 17595.00- | Stevenson, Carrie v. Wendys | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 127 | 0 | 127 | $25.40 | $0.00 | $25.40 |
| 17675.00- | Ginn, Brett W. v. Gary R. Oles | 94 | 0 | 94 | $18.80 | $0.00 | $18.80 |
| 17680.02- | Wells, Donald v. Johnson & Joh | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17680.03- | Tripple, Kay v. Johnson & John | 178 | 0 | 178 | $35.60 | $0.00 | $35.60 |
| 17685.00- | Pendergraff, Amanda v. Donald | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 17695.00- | Crockett, Lisa | 17 | 0 | 17 | $3.40 | $0.00 | $3.40 |
| 17710.00- | Harbour, Clarence v. Yamaha | 95 | 0 | 95 | $19.00 | $0.00 | $19.00 |
| 17715.00- | Harper, Brian v. Sisters of St | 42 | 0 | 42 | $8.40 | $0.00 | $8.40 |
| 17720.00- | Keaton, Chris and Mel | 20 | 0 | 20 | $4.00 | $0.00 | $4.00 |
| 17725.00- | Sarjent, Joy v. Johnson & John | 56 | 0 | 56 | $11.20 | $0.00 | $11.20 |
| 17735.00- | Kurth, Ron v. Arcelormittal US | 23 | 0 | 23 | $4.60 | $0.00 | $4.60 |
| 17740.00- | Mathias, Matthew v. Bonefish G | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17745.00- | Simon, Cathleen v. Humana | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 18000.00- | Indiana Asbestos -- General | 37 | 0 | 37 | $7.40 | $0.00 | $7.40 |
| 20014.00- | Murray, Sr., Dennis and Massey | 90 | 0 | 90 | $18.00 | $0.00 | $18.00 |
| 20014.02- | Massey Hamilton County | 220 | 0 | 220 | $44.00 | $0.00 | $44.00 |
| 20014.08- | Massey Illinois | 2,427 | 0 | 2,427 | $485.40 | $0.00 | $485.40 |
| 20014.10- | Murray | 1,175 | 0 | 1,175 | $235.00 | $0.00 | $235.00 |
| 20014.14- | Conseco, Inc. & Conseco Servic | 8 | 0 | 8 | $1.60 | $0.00 | $1.60 |
| 20039.00- | Vioxx - General | 322 | 0 | 322 | $64.40 | $0.00 | $64.40 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 321 | 0 | 321 | $64.20 | $0.00 | $64.20 |
| 20039.03- | Sheet Metal Workers Local No. | 94 | 0 | 94 | $18.80 | $0.00 | $18.80 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 103 | 0 | 103 | $20.60 | $0.00 | $20.60 |
| 20056.00- | Stultz, Laura v. Mosley | 27 | 0 | 27 | $5.40 | $0.00 | $5.40 |
| 20064.00- | Marten, Janice & Robert Hardes | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20067.00- | Riggle, Ralph & Iris v. Harbor | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20072.00- | HLI v. Barnes & Thornburg | 135 | 0 | 135 | $27.00 | $0.00 | $27.00 |
| 20077.00- | Thomas, Remona & Ralph v. Stev | 34 | 0 | 34 | $6.80 | $0.00 | $6.80 |
| 20080.00- | Winget v. Steel Transport, In | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 1,184 | 0 | 1,184 | $236.80 | $0.00 | $236.80 |
| 382977.00- | Rice, Robert | 1,782 | 0 | 1,782 | $356.40 | $0.00 | $356.40 |
| 410.00- | Firm Administrative | 3,608 | 0 | 3,608 | $721.60 | $0.00 | $721.60 |
| 610.00- | Potential Client | 413 | 0 | 413 | $82.60 | $0.00 | $82.60 |
| **FAX_SEND** | | **287** | **0** | **287** | **$143.50** | **$0.00** | **$143.50** |
| 144400.00- | Ohio Asbestos-General | 21 | 0 | 21 | $10.50 | $0.00 | $10.50 |
| 15515.01- | Arlton, Paul v. Dr. Gary Schr | 27 | 0 | 27 | $13.50 | $0.00 | $13.50 |
| 17530.01- | Controlled Environmental Solut | 6 | 0 | 6 | $3.00 | $0.00 | $3.00 |
| 17590.00- | Shelton, Donna v. James Garman | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 17735.00- | Kurth, Ron v. Arcelormittal US | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| 17745.00- | Simon, Cathleen v. Humana | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 |
| 20014.02- | Massey Hamilton County | 56 | 0 | 56 | $28.00 | $0.00 | $28.00 |
| 20014.10- | Murray | 28 | 0 | 28 | $14.00 | $0.00 | $14.00 |

*$1.00   5/31/09*

## Total by Function by Client & Matter

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 20039.00- | Vioxx - General | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 47 | 0 | 47 | $23.50 | $0.00 | $23.50 |
| 20039.03- | Sheet Metal Workers Local No. | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 20056.00- | Stultz, Laura v. Mosley | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |
| 20064.00- | Marten, Janice & Robert Hardes | 6 | 0 | 6 | $3.00 | $0.00 | $3.00 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 9 | 0 | 9 | $4.50 | $0.00 | $4.50 |
| 410.00- | Firm Administrative | 65 | 0 | 65 | $32.50 | $0.00 | $32.50 |
| 610.00- | Potential Client | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| **IFAX SEND** | | **1** | **0** | **1** | **$0.00** | **$0.00** | **$0.00** |
| 410.00- | Firm Administrative | 1 | 0 | 1 | $0.00 | $0.00 | $0.00 |
| **LIST_PRINT** | | **5** | **0** | **5** | **$0.00** | **$0.00** | **$0.00** |
| 144400.00- | Ohio Asbestos-General | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 15515.01- | Arlton, Paul v. Dr. Gary Schr | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 16250.00- | Celebrex - General | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17530.01- | Controlled Environmental Solut | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17710.00- | Harbour, Clarence v. Yamaha | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17735.00- | Kurth, Ron v. Arcelormittal US | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17745.00- | Simon, Cathleen v. Humana | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20014.02- | Massey Hamilton County | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20014.10- | Murray | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20039.00- | Vioxx - General | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20039.03- | Sheet Metal Workers Local No. | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20056.00- | Stultz, Laura v. Mosley | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20064.00- | Marten, Janice & Robert Hardes | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 410.00- | Firm Administrative | 5 | 0 | 5 | $0.00 | $0.00 | $0.00 |
| 610.00- | Potential Client | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| **PRINT** | | **30,087** | **0** | **30,087** | **$0.00** | **$0.00** | **$0.00** |
| | | 30,087 | 0 | 30,087 | $0.00 | $0.00 | $0.00 |
| **SCAN** | | **20,274** | **0** | **20,274** | **$0.00** | **$0.00** | **$0.00** |
| 10401.00- | C-Hinshaw, Vera J., and all ot | 9 | 0 | 9 | $0.00 | $0.00 | $0.00 |
| 144400.00- | Ohio Asbestos-General | 626 | 0 | 626 | $0.00 | $0.00 | $0.00 |
| 15515.00- | Lite MachinesCorp. V. Techno, | 1,024 | 0 | 1,024 | $0.00 | $0.00 | $0.00 |
| 15515.01- | Arlton, Paul  v. Dr. Gary Schr | 132 | 0 | 132 | $0.00 | $0.00 | $0.00 |
| 15515.02- | Lite Machines Corp. v. Paul & | 130 | 0 | 130 | $0.00 | $0.00 | $0.00 |
| 15640.00- | Cunningham, Bill v. James Reed | 7 | 0 | 7 | $0.00 | $0.00 | $0.00 |
| 15690.00- | Moore, April et al v. Dura Bui | 697 | 0 | 697 | $0.00 | $0.00 | $0.00 |
| 15765.00- | Hilliard, Bonita v. Timothy E. | 2 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| 15780.00- | Illinois Farmers Ins. Co. et a | 3 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| 15795.00- | Spitzberg, Daniel v. Carmel Ph | 3 | 0 | 3 | $0.00 | $0.00 | $0.00 |
| 15815.00- | Patona Bay, Inc., et al., by S | 17 | 0 | 17 | $0.00 | $0.00 | $0.00 |
| 15820.01- | Coleman, Ute & Angela v. Charl | 8 | 0 | 8 | $0.00 | $0.00 | $0.00 |
| 15840.00- | Conner, M.D./Brian E. v. Healt | 2 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| 15845.00- | Thomas & Skodt v. Baker & Dani | 44 | 0 | 44 | $0.00 | $0.00 | $0.00 |
| 15850.00- | Gates, Todd v. CBR Events Deco | 125 | 0 | 125 | $0.00 | $0.00 | $0.00 |
| 15875.00- | Pence by Meridian Financial | 121 | 0 | 121 | $0.00 | $0.00 | $0.00 |
| 16060.00- | Davidson, Todd et al. v. Citiz | 2 | 0 | 2 | $0.00 | $0.00 | $0.00 |
| 16250.00- | Celebrex - General | 6 | 0 | 6 | $0.00 | $0.00 | $0.00 |

*Total by Function by Client & Matter*   $1.20   6/30/09

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 14 | 0 | 14 | $2.80 | $0.00 | $2.80 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 81 | 0 | 81 | $16.20 | $0.00 | $16.20 |
| 17455.00- | Pollock, Mark & Nancy v. State | 26 | 0 | 26 | $5.20 | $0.00 | $5.20 |
| 17485.00- | Portis, Erica v. St. Vincent H | 168 | 0 | 168 | $33.60 | $0.00 | $33.60 |
| 17525.02- | Bass, Jr., William  v. Glaxo S | 11 | 0 | 11 | $2.20 | $0.00 | $2.20 |
| 17525.20- | Rader, Rickey v. Glaxo Smith K | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 17525.26- | Davies, Melissa v. Glaxo Smith | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17530.01- | Controlled Environmental Solut | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17535.04- | Reed, Jessie and Christina v. | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17560.00- | Indiana Carpenters Welfare Fun | 1,131 | 0 | 1,131 | $226.20 | $0.00 | $226.20 |
| 17590.00- | Shelton, Donna v. James Garman | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 79 | 0 | 79 | $15.80 | $0.00 | $15.80 |
| 17655.00- | Williams/Oswald v. Johnson Mem | 249 | 0 | 249 | $49.80 | $0.00 | $49.80 |
| 17675.00- | Ginn, Brett W. v. Gary R. Oles | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17685.00- | Pendergraff, Amanda v. Donald | 201 | 0 | 201 | $40.20 | $0.00 | $40.20 |
| 17695.00- | Crockett, Lisa | 79 | 0 | 79 | $15.80 | $0.00 | $15.80 |
| 17715.00- | Harper, Brian v. Sisters of St | 26 | 0 | 26 | $5.20 | $0.00 | $5.20 |
| 17720.00- | Keaton, Chris and Mel | 21 | 0 | 21 | $4.20 | $0.00 | $4.20 |
| 17745.00- | Simon, Cathleen v. Humana | 182 | 0 | 182 | $36.40 | $0.00 | $36.40 |
| 18000.00- | Indiana Asbestos -- General | 74 | 0 | 74 | $14.80 | $0.00 | $14.80 |
| 20014.00- | Murray, Sr., Dennis and Massey | 51 | 0 | 51 | $10.20 | $0.00 | $10.20 |
| 20014.02- | Massey Hamilton County | 46 | 0 | 46 | $9.20 | $0.00 | $9.20 |
| 20014.10- | Murray | 125 | 0 | 125 | $25.00 | $0.00 | $25.00 |
| 20014.13- | Massey, In Re James D.--Bankru | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 20039.00- | Vioxx - General | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 337 | 0 | 337 | $67.40 | $0.00 | $67.40 |
| 20039.02- | Biondillo, Michelle, etal v. M | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20039.03- | Sheet Metal Workers Local No. | 12 | 0 | 12 | $2.40 | $0.00 | $2.40 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 20056.00- | Stultz, Laura v. Mosley | 23 | 0 | 23 | $4.60 | $0.00 | $4.60 |
| 20063.00- | Johnson, Gary, et al.  v. Lee | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 20072.00- | HLI v. Barnes & Thornburg | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 27 | 0 | 27 | $5.40 | $0.00 | $5.40 |
| 382977.00- | Rice, Robert | 12 | 0 | 12 | $2.40 | $0.00 | $2.40 |
| 396325.00- | Horner, John Ohio Asbestos | 156 | 0 | 156 | $31.20 | $0.00 | $31.20 |
| 410.00- | Firm Administrative | 715 | 0 | 715 | $143.00 | $0.00 | $143.00 |
| 610.00- | Potential Client | 493 | 0 | 493 | $98.60 | $0.00 | $98.60 |
| **FAX_SEND** | | **156** | **0** | **156** | **$78.00** | **$0.00** | **$78.00** |
| 144400.00- | Ohio Asbestos-General | 36 | 0 | 36 | $18.00 | $0.00 | $18.00 |
| 15850.00- | Gates, Todd v. CBR Events Deco | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 15875.00- | Pence by Meridian Financial | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 17455.00- | Pollock, Mark & Nancy v. State | 18 | 0 | 18 | $9.00 | $0.00 | $9.00 |
| 17560.00- | Indiana Carpenters Welfare Fun | 12 | 0 | 12 | $6.00 | $0.00 | $6.00 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 9 | 0 | 9 | $4.50 | $0.00 | $4.50 |
| 20014.00- | Murray, Sr., Dennis and Massey | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| 20014.10- | Murray | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 20039.02- | Biondillo, Michelle, etal v. M | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |

*8,20    6/30/09*

## Total by Function by Client & Matter

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 14 | 0 | 14 | $2.80 | $0.00 | $2.80 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 81 | 0 | 81 | $16.20 | $0.00 | $16.20 |
| 17455.00- | Pollock, Mark & Nancy v. State | 26 | 0 | 26 | $5.20 | $0.00 | $5.20 |
| 17485.00- | Portis, Erica v. St. Vincent H | 168 | 0 | 168 | $33.60 | $0.00 | $33.60 |
| 17525.02- | Bass, Jr., William  v. Glaxo S | 11 | 0 | 11 | $2.20 | $0.00 | $2.20 |
| 17525.20- | Rader, Rickey v. Glaxo Smith K | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 17525.26- | Davies, Melissa v. Glaxo Smith | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17530.01- | Controlled Environmental Solut | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17535.04- | Reed, Jessie and Christina v. | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17560.00- | Indiana Carpenters Welfare Fun | 1,131 | 0 | 1,131 | $226.20 | $0.00 | $226.20 |
| 17590.00- | Shelton, Donna v. James Garman | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 79 | 0 | 79 | $15.80 | $0.00 | $15.80 |
| 17655.00- | Williams/Oswald v. Johnson Mem | 249 | 0 | 249 | $49.80 | $0.00 | $49.80 |
| 17675.00- | Ginn, Brett W. v. Gary R. Oles | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17685.00- | Pendergraff, Amanda v. Donald | 201 | 0 | 201 | $40.20 | $0.00 | $40.20 |
| 17695.00- | Crockett, Lisa | 79 | 0 | 79 | $15.80 | $0.00 | $15.80 |
| 17715.00- | Harper, Brian v. Sisters of St | 26 | 0 | 26 | $5.20 | $0.00 | $5.20 |
| 17720.00- | Keaton, Chris and Mel | 21 | 0 | 21 | $4.20 | $0.00 | $4.20 |
| 17745.00- | Simon, Cathleen v. Humana | 182 | 0 | 182 | $36.40 | $0.00 | $36.40 |
| 18000.00- | Indiana Asbestos -- General | 74 | 0 | 74 | $14.80 | $0.00 | $14.80 |
| 20014.00- | Murray, Sr., Dennis and Massey | 51 | 0 | 51 | $10.20 | $0.00 | $10.20 |
| 20014.02- | Massey Hamilton County | 46 | 0 | 46 | $9.20 | $0.00 | $9.20 |
| 20014.10- | Murray | 125 | 0 | 125 | $25.00 | $0.00 | $25.00 |
| 20014.13- | Massey, In Re James D.--Bankru | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 20039.00- | Vioxx - General | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 337 | 0 | 337 | $67.40 | $0.00 | $67.40 |
| 20039.02- | Biondillo, Michelle, etal v. M | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20039.03- | Sheet Metal Workers Local No. | 12 | 0 | 12 | $2.40 | $0.00 | $2.40 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 20056.00- | Stultz, Laura v. Mosley | 23 | 0 | 23 | $4.60 | $0.00 | $4.60 |
| 20063.00- | Johnson, Gary, et al.  v. Lee | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 20072.00- | HLI v. Barnes & Thornburg | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 27 | 0 | 27 | $5.40 | $0.00 | $5.40 |
| 382977.00- | Rice, Robert | 12 | 0 | 12 | $2.40 | $0.00 | $2.40 |
| 396325.00- | Horner, John Ohio Asbestos | 156 | 0 | 156 | $31.20 | $0.00 | $31.20 |
| 410.00- | Firm Administrative | 715 | 0 | 715 | $143.00 | $0.00 | $143.00 |
| 610.00- | Potential Client | 493 | 0 | 493 | $98.60 | $0.00 | $98.60 |
| **FAX_SEND** | | **156** | **0** | **156** | **$78.00** | **$0.00** | **$78.00** |
| 144400.00- | Ohio Asbestos-General | 36 | 0 | 36 | $18.00 | $0.00 | $18.00 |
| 15850.00- | Gates, Todd v. CBR Events Deco | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 15875.00- | Pence by Meridian Financial | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 17455.00- | Pollock, Mark & Nancy v. State | 18 | 0 | 18 | $9.00 | $0.00 | $9.00 |
| 17560.00- | Indiana Carpenters Welfare Fun | 12 | 0 | 12 | $6.00 | $0.00 | $6.00 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 9 | 0 | 9 | $4.50 | $0.00 | $4.50 |
| 20014.00- | Murray, Sr., Dennis and Massey | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| 20014.10- | Murray | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 20039.02- | Biondillo, Michelle, etal v. M | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |

*Total by Function by Client & Matter*

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 14 | 0 | 14 | $2.80 | $0.00 | $2.80 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 81 | 0 | 81 | $16.20 | $0.00 | $16.20 |
| 17455.00- | Pollock, Mark & Nancy v. State | 26 | 0 | 26 | $5.20 | $0.00 | $5.20 |
| 17485.00- | Portis, Erica v. St. Vincent H | 168 | 0 | 168 | $33.60 | $0.00 | $33.60 |
| 17525.02- | Bass, Jr., William v. Glaxo S | 11 | 0 | 11 | $2.20 | $0.00 | $2.20 |
| 17525.20- | Rader, Rickey v. Glaxo Smith K | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 17525.26- | Davies, Melissa v. Glaxo Smith | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17530.01- | Controlled Environmental Solut | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17535.00- | Reed, Jessie and Christina v. | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17560.00- | Indiana Carpenters Welfare Fun | 1,131 | 0 | 1,131 | $226.20 | $0.00 | $226.20 |
| 17590.00- | Shelton, Donna v. James Garman | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 79 | 0 | 79 | $15.80 | $0.00 | $15.80 |
| 17655.00- | Williams/Oswald v. Johnson Mem | 249 | 0 | 249 | $49.80 | $0.00 | $49.80 |
| 17675.00- | Ginn, Brett W. v. Gary R. Oles | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17685.00- | Pendergraff, Amanda v. Donald | 201 | 0 | 201 | $40.20 | $0.00 | $40.20 |
| 17695.00- | Crockett, Lisa | 79 | 0 | 79 | $15.80 | $0.00 | $15.80 |
| 17715.00- | Harper, Brian v. Sisters of St | 26 | 0 | 26 | $5.20 | $0.00 | $5.20 |
| 17720.00- | Keaton, Chris and Mel | 21 | 0 | 21 | $4.20 | $0.00 | $4.20 |
| 17745.00- | Simon, Cathleen v. Humana | 182 | 0 | 182 | $36.40 | $0.00 | $36.40 |
| 18000.00- | Indiana Asbestos -- General | 74 | 0 | 74 | $14.80 | $0.00 | $14.80 |
| 20014.00- | Murray, Sr., Dennis and Massey | 51 | 0 | 51 | $10.20 | $0.00 | $10.20 |
| 20014.02- | Massey Hamilton County | 46 | 0 | 46 | $9.20 | $0.00 | $9.20 |
| 20014.10- | Murray | 125 | 0 | 125 | $25.00 | $0.00 | $25.00 |
| 20014.13- | Massey, In Re James D.--Bankru | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 20039.00- | Vioxx - General | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 337 | 0 | 337 | $67.40 | $0.00 | $67.40 |
| 20039.02- | Biondillo, Michelle, etal v. M | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20039.03- | Sheet Metal Workers Local No. | 12 | 0 | 12 | $2.40 | $0.00 | $2.40 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 20056.00- | Stultz, Laura v. Mosley | 23 | 0 | 23 | $4.60 | $0.00 | $4.60 |
| 20063.00- | Johnson, Gary, et al.  v. Lee | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 20072.00- | HLI v. Barnes & Thornburg | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 27 | 0 | 27 | $5.40 | $0.00 | $5.40 |
| 382977.00- | Rice, Robert | 12 | 0 | 12 | $2.40 | $0.00 | $2.40 |
| 396325.00- | Horner, John Ohio Asbestos | 156 | 0 | 156 | $31.20 | $0.00 | $31.20 |
| 410.00- | Firm Administrative | 715 | 0 | 715 | $143.00 | $0.00 | $143.00 |
| 610.00- | Potential Client | 493 | 0 | 493 | $98.60 | $0.00 | $98.60 |
| **FAX_SEND** | | **156** | **0** | **156** | **$78.00** | **$0.00** | **$78.00** |
| 144400.00- | Ohio Asbestos-General | 36 | 0 | 36 | $18.00 | $0.00 | $18.00 |
| 15850.00- | Gates, Todd v. CBR Events Deco | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 15875.00- | Pence by Meridian Financial | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 17455.00- | Pollock, Mark & Nancy v. State | 18 | 0 | 18 | $9.00 | $0.00 | $9.00 |
| 17560.00- | Indiana Carpenters Welfare Fun | 12 | 0 | 12 | $6.00 | $0.00 | $6.00 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 9 | 0 | 9 | $4.50 | $0.00 | $4.50 |
| 20014.00- | Murray, Sr., Dennis and Massey | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| 20014.10- | Murray | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 20039.02- | Biondillo, Michelle, etal v. M | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |

$2.40   6/30/09

*Total by Function by Client & Matter*

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| 17410.00- | Monhaut, Mary Donahue v. Ricky | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 14 | 0 | 14 | $2.80 | $0.00 | $2.80 |
| 17425.00- | Swift, Kathleen v. Hare Auto P | 81 | 0 | 81 | $16.20 | $0.00 | $16.20 |
| 17455.00- | Pollock, Mark & Nancy v. State | 26 | 0 | 26 | $5.20 | $0.00 | $5.20 |
| 17485.00- | Portis, Erica v. St. Vincent H | 168 | 0 | 168 | $33.60 | $0.00 | $33.60 |
| 17525.02- | Bass, Jr., William  v. Glaxo S | 11 | 0 | 11 | $2.20 | $0.00 | $2.20 |
| 17525.20- | Rader, Rickey v. Glaxo Smith K | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 17525.26- | Davies, Melissa v. Glaxo Smith | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17530.01- | Controlled Environmental Solut | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17535.00- | Reed, Jessie and Christina v. | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17560.00- | Indiana Carpenters Welfare Fun | 1,131 | 0 | 1,131 | $226.20 | $0.00 | $226.20 |
| 17590.00- | Shelton, Donna v. James Garman | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 79 | 0 | 79 | $15.80 | $0.00 | $15.80 |
| 17655.00- | Williams/Oswald v. Johnson Mem | 249 | 0 | 249 | $49.80 | $0.00 | $49.80 |
| 17675.00- | Ginn, Brett W. v. Gary R. Oles | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17685.00- | Pendergraff, Amanda v. Donald | 201 | 0 | 201 | $40.20 | $0.00 | $40.20 |
| 17695.00- | Crockett, Lisa | 79 | 0 | 79 | $15.80 | $0.00 | $15.80 |
| 17715.00- | Harper, Brian v. Sisters of St | 26 | 0 | 26 | $5.20 | $0.00 | $5.20 |
| 17720.00- | Keaton, Chris and Mel | 21 | 0 | 21 | $4.20 | $0.00 | $4.20 |
| 17745.00- | Simon, Cathleen v. Humana | 182 | 0 | 182 | $36.40 | $0.00 | $36.40 |
| 18000.00- | Indiana Asbestos -- General | 74 | 0 | 74 | $14.80 | $0.00 | $14.80 |
| 20014.00- | Murray, Sr., Dennis and Massey | 51 | 0 | 51 | $10.20 | $0.00 | $10.20 |
| 20014.02- | Massey Hamilton County | 46 | 0 | 46 | $9.20 | $0.00 | $9.20 |
| 20014.10- | Murray | 125 | 0 | 125 | $25.00 | $0.00 | $25.00 |
| 20014.13- | Massey, In Re James D.--Bankru | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 20039.00- | Vioxx - General | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 337 | 0 | 337 | $67.40 | $0.00 | $67.40 |
| 20039.02- | Biondillo, Michelle, etal v. M | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20039.03- | Sheet Metal Workers Local No. | 12 | 0 | 12 | $2.40 | $0.00 | $2.40 |
| 20043.00- | Sparks, Dan v. Vincennes Unive | 6 | 0 | 6 | $1.20 | $0.00 | $1.20 |
| 20056.00- | Stultz, Laura v. Mosley | 23 | 0 | 23 | $4.60 | $0.00 | $4.60 |
| 20063.00- | Johnson, Gary, et al.  v. Lee | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 20072.00- | HLI v. Barnes & Thornburg | 7 | 0 | 7 | $1.40 | $0.00 | $1.40 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 27 | 0 | 27 | $5.40 | $0.00 | $5.40 |
| 382977.00- | Rice, Robert | 12 | 0 | 12 | $2.40 | $0.00 | $2.40 |
| 396325.00- | Horner, John Ohio Asbestos | 156 | 0 | 156 | $31.20 | $0.00 | $31.20 |
| 410.00- | Firm Administrative | 715 | 0 | 715 | $143.00 | $0.00 | $143.00 |
| 610.00- | Potential Client | 493 | 0 | 493 | $98.60 | $0.00 | $98.60 |
| **FAX_SEND** | | **156** | **0** | **156** | **$78.00** | **$0.00** | **$78.00** |
| 144400.00- | Ohio Asbestos-General | 36 | 0 | 36 | $18.00 | $0.00 | $18.00 |
| 15850.00- | Gates, Todd v. CBR Events Deco | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 15875.00- | Pence by Meridian Financial | 7 | 0 | 7 | $3.50 | $0.00 | $3.50 |
| 17415.00- | Feoick, Rose indiv. & Rose Feo | 5 | 0 | 5 | $2.50 | $0.00 | $2.50 |
| 17455.00- | Pollock, Mark & Nancy v. State | 18 | 0 | 18 | $9.00 | $0.00 | $9.00 |
| 17560.00- | Indiana Carpenters Welfare Fun | 12 | 0 | 12 | $6.00 | $0.00 | $6.00 |
| 17605.00- | Royal, Rita v. Timothy Gillum, | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 9 | 0 | 9 | $4.50 | $0.00 | $4.50 |
| 20014.00- | Murray, Sr., Dennis and Massey | 3 | 0 | 3 | $1.50 | $0.00 | $1.50 |
| 20014.10- | Murray | 4 | 0 | 4 | $2.00 | $0.00 | $2.00 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 1 | 0 | 1 | $0.50 | $0.00 | $0.50 |
| 20039.02- | Biondillo, Michelle, etal v. M | 2 | 0 | 2 | $1.00 | $0.00 | $1.00 |



|  | 7/1/2009 |
|  | 7/31/2009 |

## Total by Function by Client & Matter

| FUNCTION | | PAGES | COLOR | BW | COST | C. COL. | COST BW. |
|---|---|---|---|---|---|---|---|
| | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 144400.00- | Ohio Asbestos-General | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17300.00- | Byard , Estate of Paul v. St. | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17645.00- | Cornett, Kristian v. Expo Bowl | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17690.00- | Lacey, Kristi v. Frieda P. Sta | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17720.00- | Keaton, Chris and Mel | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20053.00- | Lost River Development, LLC, e | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20063.00- | Johnson, Gary, et al.  v. Lee | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 410.00- | Firm Administrative | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 610.00- | Potential Client | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| COPY | | 2,063 | 0 | 2,063 | $412.60 | $0.00 | $412.60 |
| 144400.00- | Ohio Asbestos-General | 236 | 0 | 236 | $47.20 | $0.00 | $47.20 |
| 144483.00- | Reckart, George | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 15515.01- | Arlton, Paul  v. Dr. Gary Schr | 28 | 0 | 28 | $5.60 | $0.00 | $5.60 |
| 15515.02- | Lite Machines Corp. v. Paul & | 43 | 0 | 43 | $8.60 | $0.00 | $8.60 |
| 15640.00- | Cunningham, Bill v. James Reed | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 15700.00- | Schichter, Amy et al.,  v. Sus | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 15780.00- | Illinois Farmers Ins. Co. et a | 19 | 0 | 19 | $3.80 | $0.00 | $3.80 |
| 15875.00- | Pence by Meridian Financial | 240 | 0 | 240 | $48.00 | $0.00 | $48.00 |
| 16280.00- | Doris Webb o/b/o Robert Webb, | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 17420.00- | Church of God of Prophecy | 10 | 0 | 10 | $2.00 | $0.00 | $2.00 |
| 17455.00- | Pollock, Mark & Nancy v. State | 71 | 0 | 71 | $14.20 | $0.00 | $14.20 |
| 17525.04- | Hill, Rory v. Glaxo Smith Klin | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17525.26- | Davies, Melissa v. Glaxo Smith | 5 | 0 | 5 | $1.00 | $0.00 | $1.00 |
| 17575.00- | Hudspeth/Non-Organic Milk v. T | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 17655.00- | Williams/Oswald v. Johnson Mem | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17675.00- | Ginn, Brett W. v. Gary R. Oles | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 17695.00- | Crockett, Lisa | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 17715.00- | Harper, Brian v. Sisters of St | 4 | 0 | 4 | $0.80 | $0.00 | $0.80 |
| 17735.00- | Kurth, Ron v. Arcelormittal US | 2 | 0 | 2 | $0.40 | $0.00 | $0.40 |
| 18000.00- | Indiana Asbestos -- General | 52 | 0 | 52 | $10.40 | $0.00 | $10.40 |
| 20014.13- | Massey, In Re James D.--Bankru | 3 | 0 | 3 | $0.60 | $0.00 | $0.60 |
| 20039.00- | Vioxx - General | 29 | 0 | 29 | $5.80 | $0.00 | $5.80 |
| 20039.01- | VanJelgerhuis, et al. v. Merck | 29 | 0 | 29 | $5.80 | $0.00 | $5.80 |
| 20053.00- | Lost River Development, LLC, e | 196 | 0 | 196 | $39.20 | $0.00 | $39.20 |
| 20063.00- | Johnson, Gary, et al. v. Lee | 11 | 0 | 11 | $2.20 | $0.00 | $2.20 |
| 20064.00- | Marten, Janice & Robert Hardes | 1 | 0 | 1 | $0.20 | $0.00 | $0.20 |
| 20072.00- | HLI v. Barnes & Thornburg | 93 | 0 | 93 | $18.60 | $0.00 | $18.60 |
| 20072.01- | HLI v. ACE American | 195 | 0 | 195 | $39.00 | $0.00 | $39.00 |
| 20081.00- | Mason and Burton v. Salvation | 18 | 0 | 18 | $3.60 | $0.00 | $3.60 |
| 21040.00- | Yager, Jeffrey L. & Yager, Vau | 74 | 0 | 74 | $14.80 | $0.00 | $14.80 |
| 410.00- | Firm Administrative | 627 | 0 | 627 | $125.40 | $0.00 | $125.40 |
| 610.00- | Potential Client | 53 | 0 | 53 | $10.60 | $0.00 | $10.60 |

PRINT AUDIT
The Print Management Company

$15.00    9-30-09

$20.00

## Last Month Report Total Sums

| Job Type | Matter | Total Pages | Total Jobs | Total Cost |
|---|---|---|---|---|
| Copy | 17590.00 - Shelton, Donna v. James Garman | 3 | 3 | $0.600 |
| Copy | 17595.00 - Stevenson, Carrie v. Wendys | 3 | 3 | $0.600 |
| Copy | 17605.00 - Royal, Rita v. Timothy Gillum | 19 | 11 | $3.800 |
| Copy | 17655.00 - Williams/Oswald v. Johnson Mem | 78 | 5 | $15.600 |
| Copy | 17685.00 - Pendergraff, Amanda v. Donald | 156 | 7 | $31.200 |
| Copy | 17690.00 - Lacey, Kristi v. Frieda P. Sta | 1 | 1 | $0.200 |
| Copy | 17695.00 - Crockett, Lisa | 15 | 2 | $3.000 |
| Copy | 17720.00 - Keaton, Chris and Mel | 12 | 4 | $2.400 |
| Copy | 17745.00 - Simon, Cathleen v. Humana | 2 | 1 | $0.400 |
| Copy | 17755.00 - Stuber v. Norfok Southern Railway Corp. | 1 | 1 | $0.200 |
| Copy | 17770.00 - Cravens v. Standard Life | 3 | 2 | $0.600 |
| Copy | 17775.00 - Powell v. Unknown | 11 | 4 | $2.200 |
| Copy | 18000.00 - Indiana Asbestos -- General | 39 | 10 | $7.800 |
| Copy | 20014.02 - Massey Hamilton County | 26 | 8 | $5.200 |
| Copy | 20039.00 - Vioxx - General | 75 | 6 | $15.000 |
| Copy | 20039.01 - VanJelgerhuis, et al. v. Merck | 11 | 8 | $2.200 |
| Copy | 20039.03 - Sheet Metal Workers Local No. | 100 | 24 | $20.000 |
| Copy | 20048.00 - Gaines, Grace D. & Baber, Maur | 3 | 1 | $0.600 |
| Copy | 20056.00 - Stultz, Laura v. Mosley | 30 | 6 | $6.000 |
| Copy | 20072.00 - HLI v. Barnes & Thornburg | 1873 | 249 | $374.600 |
| Copy | 20074.00 - Maves, Steven S. v. Paragon Pr | 10 | 1 | $2.000 |
| Copy | 20075.00 - Probst, Adam v. Butz and Locke | 18 | 2 | $3.600 |
| Copy | 20081.00 - Mason and Burton v. Salvation | 2 | 1 | $0.400 |
| Copy | 2088.01 - Scaffolds, Sonny | 3 | 1 | $0.600 |
| Copy | 2088.02 - Sonny Scaffolds, Inc. v. Noble | 4 | 2 | $0.800 |
| Copy | 2088.03 - Noble Industries, Inc. v. Sonn | 3 | 1 | $0.600 |

Sep 18, 2009 12:31:15

Print Audit 6

*$5.20*

*$19.00*

*9-30-09*

## Client Billing - Expenses for previous month

| Job Type | Matter | Total Pages | Total Jobs | Total Cost |
|---|---|---|---|---|
| Copy | 17675.00 - Ginn, Brett W. v. Gary R. Oles | 4 | 1 | $0.800 |
| Copy | 17685.00 - Pendergraff, Amanda v. Donald | 153 | 5 | $30.600 |
| Copy | 17695.00 - Crockett, Lisa | 2 | 1 | $0.400 |
| Copy | 17740.00 - Mathias, Matthew v. Bonefish G | 2 | 2 | $0.400 |
| Copy | 17765.00 - Zicam General | 2 | 1 | $0.400 |
| Copy | 17770.00 - Cravens v. Standard Life | 261 | 5 | $52.200 |
| Copy | 17775.00 - Powell v. Unknown | 1 | 1 | $0.200 |
| Copy | 18000.00 - Indiana Asbestos -- General | 3 | 3 | $0.600 |
| Copy | 20014.00 - Murray, Sr., Dennis and Massey | 23 | 4 | $4.600 |
| Copy | 20014.10 - Murray | 2 | 1 | $0.400 |
| Copy | 20039.00 - Vioxx - General | 26 | 3 | $5.200 |
| Copy | 20039.01 - VanJelgerhuis, et al. v. Merck | 7 | 5 | $1.400 |
| Copy | 20039.03 - Sheet Metal Workers Local No. | 95 | 7 | $19.000 |
| Copy | 20056.00 - Stultz, Laura v. Mosley | 6 | 2 | $1.200 |
| Copy | 20072.00 - HLI v. Barnes & Thornburg | 20 | 2 | $4.000 |
| Copy | 20077.00 - Thomas, Remona & Ralph v. Stev | 1 | 1 | $0.200 |
| Copy | 20080.00 - Winget v. Steel Transport, In | 1 | 1 | $0.200 |
| Copy | 20081.00 - Mason and Burton v. Salvation | 24 | 2 | $4.800 |
| Copy | 410.00 - Firm Administrative | 538 | 106 | $107.600 |
| Copy | 610.00 - Potential Client | 321 | 29 | $64.200 |
| Total for: Copy | | 2583 | 296 | $515.000 |

Print Audit 6

Oct 01, 2009 09:50:59

Page 2 of 5

10-31-09

$3.40

$4.80

## Client Billing – Expenses for October 2009

| Job Type | Matter | Total Pages | Total Jobs | Total Cost |
|---|---|---|---|---|
| Copy | 17695.00 - Crockett, Lisa | 2 | 1 | $0.400 |
| Copy | 17720.00 - Keaton, Chris and Mel | 270 | 269 | $54.000 |
| Copy | 17745.00 - Simon, Cathleen v. Humana | 2 | 2 | $0.400 |
| Copy | 17760.00 - Eggers o/b/o Phillips v. White River Lodge | 178 | 10 | $35.600 |
| Copy | 17770.00 - Cravens v. Standard Life | 15 | 4 | $3.000 |
| Copy | 17775.00 - Powell v. I-Flow Corp., AstraZeneca, et al | 283 | 31 | $56.600 |
| Copy | 17780.00 - Collins, Rory v. Guitar Center, Inc. | 173 | 12 | $34.600 |
| Copy | 18000.00 - Indiana Asbestos – General | 49 | 12 | $9.800 |
| Copy | 20014.02 - Massey Hamilton County | 5 | 5 | $1.000 |
| Copy | 20014.10 - Murray | 24 | 19 | $4.800 |
| Copy | 20039.00 - Vioxx - General | 17 | 5 | $3.400 |
| Copy | 20039.01 - VanJelgerhuis, et al. v. Merck | 220 | 33 | $44.000 |
| Copy | 20039.03 - Sheet Metal Workers Local No. | 24 | 9 | $4.800 |
| Copy | 20056.00 - Stultz, Laura v. Mosley | 65 | 6 | $13.000 |
| Copy | 20067.00 - Riggle, Ralph & Iris v. Harbor | 1 | 1 | $0.200 |
| Copy | 20072.00 - HLI v. Barnes & Thornburg | 14 | 2 | $2.800 |
| Copy | 20075.00 - Probst, Adam v. Butz and Locke | 91 | 10 | $18.200 |
| Copy | 20077.00 - Thomas, Remona & Ralph v. Stev | 5 | 5 | $1.000 |
| Copy | 20081.00 - Mason and Burton v. Salvation | 15 | 3 | $3.000 |
| Copy | 382977.00 - Rice, Robert | 30 | 6 | $6.000 |
| Copy | 396325.00 - Horner, John Ohio Asbestos | 4 | 2 | $0.800 |
| Copy | 410.00 - Firm Administrative | 4890 | 308 | $978.400 |
| Copy | 610.00 - Potential Client | 154 | 50 | $30.800 |
| Total for: Copy | | 10476 | 1072 | $2,031.200 |

Nov 06, 2009 13:58:43

$ 1.80

11-30-09

$8.60

## PRINT AUDIT
The Print Management Company

## Client Billing - Expenses for November 2009

| Job Type | Matter | Total Pages | Total Jobs | Total Cost |
|----------|--------|-------------|------------|------------|
| Copy | 17695.00 - Crockett, Lisa | 3 | 1 | $0.600 |
| Copy | 17755.00 - Stuber v. Norfok Southern Railway Corp. | 4 | 2 | $0.800 |
| Copy | 17770.00 - Cravens v. Standard Life | 8 | 1 | $1.600 |
| Copy | 17775.00 - Powell v. I-Flow Corp., AstraZeneca, et al | 13 | 13 | $2.600 |
| Copy | 17780.00 - Collins, Rory v. Guitar Center, Inc. | 181 | 9 | $36.200 |
| Copy | 17800.00 - YAZ General | 11 | 1 | $2.200 |
| Copy | 17800.07 - Willis/Kimberly v.Bayer Healthcare | 264 | 16 | $52.800 |
| Copy | 18000.00 - Indiana Asbestos -- General | 73 | 32 | $14.600 |
| Copy | 20039.00 - Vioxx - General | 9 | 2 | $1.800 |
| Copy | 20039.01 - VanJelgerhuis, et al. v. Merck | 183 | 56 | $36.600 |
| Copy | 20039.03 - Sheet Metal Workers Local No. | 40 | 1 | $8.000 |
| Copy | 20039.08 - Baum, Jan v. Merck | 18 | 5 | $3.600 |
| Copy | 20063.00 - Johnson, Gary, et al. v. Lee | 3 | 1 | $0.600 |
| Copy | 20072.00 - HLI v. Barnes & Thornburg | 314 | 35 | $62.800 |
| Copy | 20075.00 - Probst, Adam v. Butz and Locke | 68 | 4 | $13.600 |
| Copy | 20081.00 - Mason and Burton v. Salvation | 5 | 1 | $1.000 |
| Copy | 20083.00 - Biffle, Michael v. Sho-Me Power | 75 | 2 | $15.000 |
| Copy | 20084.00 - McDuffy, DaKenya v. Marissa L. Coffin | 8 | 1 | $1.600 |
| Copy | 21040.00 - Yager, Jeffrey L. & Yager, Vau | 4 | 2 | $0.800 |
| Copy | 38297.00 - Rice, Robert | 5 | 1 | $1.000 |
| Copy | 410.00 - Firm Administrative | 1287 | 187 | $257.400 |
| Copy | 610.00 - Potential Client | 553 | 225 | $110.600 |
| Total for: Copy | | 7928 | 867 | $1,567.800 |

$8.40   V.oXX

12/31/09



**PRINT AUDIT**
The Print Management Company

## Client Billing – Expenses for December 2009

| Job Type | Matter | Total Pages | Total Jobs | Total Cost |
|---|---|---|---|---|
| Copy | 17775.00 - Powell v. I-Flow Corp., AstraZeneca, et al | 277 | 9 | $55.400 |
| Copy | 17790.00 - Kumar, Narinder v. Kroger | 7 | 7 | $1.400 |
| Copy | 17800.00 - YAZ General | 38 | 12 | $7.600 |
| Copy | 17800.12 - Williams, Megan N. v. Bayer Healthcare | 2 | 1 | $0.400 |
| Copy | 17800.13 - Bentz, Kristina v. Bayer Healthcare | 4 | 3 | $0.800 |
| Copy | 17800.19 - Wallin, Sarah v. Bayer Healthcare | 4 | 2 | $0.800 |
| Copy | 17800.21 - Denny, Justina v. Bayer Healthcare | 3 | 2 | $0.600 |
| Copy | 17800.23 - Clark, Robin v. Bayer Healthcare | 1 | 1 | $0.200 |
| Copy | 17800.25 - Bluemel, Heidi v. Bayer Healthcare | 2 | 1 | $0.400 |
| Copy | 17800.27 - Norwood, Datron v. Bayer Healthcare | 1 | 1 | $0.200 |
| Copy | 17815.00 - DeShazer, Brian v. Scott Martin | 1 | 1 | $0.200 |
| Copy | 17820.00 - Lutz, Robin v. Electrolux Home Products, Inc. | 67 | 57 | $13.400 |
| Copy | 18000.00 - Indiana Asbestos – General | 53 | 10 | $10.600 |
| Copy | 20039.01 - VanJelgerhuis, et al. v. Merck | 117 | 28 | $23.400 |
| Copy | 20039.03 - Sheet Metal Workers Local No. | 42 | 2 | $8.400 |
| Copy | 20039.08 - Baum, Jan v. Merck | 9 | 1 | $1.800 |
| Copy | 20064.00 - Marten, Janice & Robert Hardes | 3 | 1 | $0.600 |
| Copy | 20072.00 - HLI v. Barnes & Thornburg | 100 | 8 | $20.000 |
| Copy | 20075.00 - Probst, Adam v. Butz and Locke | 4 | 3 | $0.800 |
| Copy | 20083.00 - Biffle, Michael v. Sho-Me Power | 4 | 1 | $0.800 |
| Copy | 20085.00 - Stankovich, Paul v. Medtronic | 4 | 1 | $0.800 |
| Copy | 21040.00 - Yager, Jeffrey L. & Yager, Vau | 35 | 3 | $7.000 |
| Copy | 382977.00 - Rice, Robert | 17 | 3 | $3.400 |
| Copy | 410.00 - Firm Administrative | 953 | 181 | $190.600 |
| Copy | 610.00 - Potential Client | 2206 | 368 | $441.200 |
| | | 8231 | 929 | $1,639.800 |

Total for: Copy
Print Audit 6

Jan 12, 2010 16:46:18

Page 3 of 7

Vioxx

1-31-10

$16.00

# PRINT AUDIT
The Print Management Company

## Client Billing - Expenses for January 2010

| Job Type | Matter | Total Pages | Total Jobs | Total Cost |
|---|---|---|---|---|
| Copy | 17700.00 - Sukow, Tamara v. OSMC,Peyer,E | 3 | 1 | $0.600 |
| Copy | 17785.00 - Carter, Stuart v. DirecTV | 3 | 1 | $0.600 |
| Copy | 17800.00 - YAZ General | 141 | 69 | $28.200 |
| Copy | 17800.17 - Chrisman, Ashley S. v. Bayer Healthcare | 340 | 18 | $68.000 |
| Copy | 17800.27 - Norwood, Datron v. Bayer Healthcare | 3 | 1 | $0.600 |
| Copy | 17800.29 - Clark, Jenny v. Bayer Healthcare | 10 | 5 | $2.000 |
| Copy | 17800.32 - Chadwick, Jasmaine v. Bayer Healthcare | 1 | 1 | $0.200 |
| Copy | 17800.37 - Harwell, Ethel R. v. Bayer Healthcare | 333 | 22 | $66.600 |
| Copy | 17800.46 - Sanchez, Abigail v. Bayer Healthcare | 1 | 1 | $0.200 |
| Copy | 17825.00 - Radcliff, Joseph by State Farm | 16 | 4 | $3.200 |
| Copy | 17830.00 - Hougland, Christopher v. Wishard Memorial Hospital | 22 | 9 | $4.400 |
| Copy | 17840.00 - Bingham, Eric v. Unknown Defendant | 53 | 9 | $10.600 |
| Copy | 18000.00 - Indiana Asbestos -- General | 96 | 30 | $19.200 |
| Copy | 20039.01 - VanJelgerhuis, et al. v. Merck | 82 | 13 | $16.400 |
| Copy | 20039.03 - Sheet Metal Workers Local No. | 80 | 1 | $16.000 |
| Copy | 20039.08 - Baum, Jan v. Merck | 223 | 13 | $44.600 |
| Copy | 20043.00 - Sparks, Dan v. Vincennes Unive | 182 | 12 | $36.400 |
| Copy | 20056.00 - Stultz, Laura v. Mosley | 1 | 1 | $0.200 |
| Copy | 20064.00 - Marten, Janice & Robert Hardes | 4 | 2 | $0.800 |
| Copy | 20072.00 - HLI v. Barnes & Thornburg | 431 | 22 | $86.200 |
| Copy | 20072.01 - HLI v. ACE American | 4 | 1 | $0.800 |
| Copy | 20075.00 - Probst, Adam v. Butz and Locke | 9 | 2 | $1.800 |
| Copy | 20082.00 - Valenti v. Valenti | 86 | 49 | $17.200 |
| Copy | 20083.00 - Biffle, Michael v. Sho-Me Power | 8 | 3 | $1.600 |
| Copy | 20084.00 - McDuffy, DaKenya v. Marissa L. Coffin | 16 | 4 | $3.200 |

Print Audit 6

Feb 04, 2010 10:58:56