PRICE  JACKSON  WATERKOTTE  &  MELLO
Account Number: X17  200853832

Invoice Date: 04/04/2005
Invoice Number: 200853832Q504
Page: 16

# Voice Services - Outbound Long Distance Call Detail

Total for Acct Code    1618500................    3    8.4    $0.34    $0.00    $0.34

Account Code:    1666500

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
|  | 03/24/2005 | 11:08 AM | D | CORYDON IN | (812)738-7107 | 1.1 | $0.04 | $0.00 | $0.04 |

Total for Acct Code    1666500................    1    1.1    $0.04    $0.00

Account Code:    2001400

|  | 03/07/2005 | 01:29 PM | D | NO NAPLES FL | (239)593-4369 | 0.4 | $0.02 | $0.00 | $0.02 |
|  | 03/30/2005 | 02:21 PM | D | NO NAPLES FL | (239)593-4369 | 6.1 | $0.26 | $0.00 | $0.26 |

Total for Acct Code    2001400................    2    6.5    $0.28    $0.00    $0.28

Account Code:    2003900

|  | 03/15/2005 | 11:37 AM | D | MANSFIELD OH | (419)774-9609 | 0.7 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    2003900................    1    0.7    $0.03    $0.00    $0.03

Account Code:    2094000

|  | 03/18/2005 | 11:38 AM | D | FORT WORTH TX | (817)831-1970 | 8.8 | $0.37 | $0.00 | $0.37 |
|  | 03/21/2005 | 02:41 PM | D | CHICAGO IL | (312)726-5015 | 3.8 | $0.16 | $0.00 | $0.16 |
|  | 03/24/2005 | 09:23 AM | D | CHICAGO IL | (312)726-5015 | 0.9 | $0.04 | $0.00 | $0.04 |

Total for Acct Code    2094000................    3    13.5    $0.57    $0.00

Account Code:    4100000

|  | 03/07/2005 | 11:47 AM | D | CHAMPNURBN IL | (217)417-6066 | 2.2 | $0.09 | $0.00 | $0.09 |
|  | 03/07/2005 | 01:25 PM | D | PROVIDENCE RI | (401)457-7709 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/07/2005 | 02:25 PM | D | GERMANTOWN OH | (937)855-6405 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/08/2005 | 02:12 PM | D | PROVIDENCE RI | (401)457-7709 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/08/2005 | 03:50 PM | D | WAVERLY OH | (740)947-2212 | 1.8 | $0.08 | $0.00 | $0.08 |
|  | 03/09/2005 | 04:40 PM | D | JOLIET IL | (815)530-0607 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/14/2005 | 03:44 PM | D | PROVIDENCE RI | (401)457-7730 | 39.8 | $1.69 | $0.00 | $1.69 |
|  | 03/14/2005 | 04:43 PM | D | ROCKVILLE IN | (765)592-1352 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/15/2005 | 01:04 PM | D | CINCINNATI OH | (513)362-8726 | 0.7 | $0.03 | $0.00 | $0.03 |
|  | 03/15/2005 | 01:05 PM | D | PROVIDENCE RI | (401)457-7709 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/15/2005 | 02:38 PM | D | FRANKLIN OH | (937)746-6425 | 1.5 | $0.06 | $0.00 | $0.06 |
|  | 03/16/2005 | 04:00 PM | D | MARIETTA IN | (317)729-5003 | 6.0 | $0.24 | $0.00 | $0.24 |
|  | 03/17/2005 | 09:49 AM | D | CINCINNATI OH | (513)699-3908 | 0.9 | $0.04 | $0.00 | $0.04 |
|  | 03/17/2005 | 09:51 AM | D | PROVIDENCE RI | (401)457-7730 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/17/2005 | 09:55 AM | D | PORTSMOUTH OH | (740)456-5788 | 13.0 | $0.55 | $0.00 | $0.55 |
|  | 03/17/2005 | 01:07 PM | D | PROVIDENCE RI | (401)457-7709 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/17/2005 | 01:11 PM | D | COLUMBUS IN | (812)372-8858 | 3.9 | $0.15 | $0.00 | $0.15 |
|  | 03/17/2005 | 02:17 PM | D | PROVIDENCE RI | (401)457-7730 | 0.8 | $0.03 | $0.00 | $0.03 |
|  | 03/21/2005 | 10:03 AM | D | CINCINNATI OH | (513)467-1454 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/21/2005 | 11:12 AM | D | FRANKLIN OH | (937)746-6425 | 3.1 | $0.13 | $0.00 | $0.13 |
|  | 03/21/2005 | 11:21 AM | D | MIDDLETOWN OH | (513)422-1997 | 8.1 | $0.34 | $0.00 | $0.34 |
|  | 03/21/2005 | 11:33 AM | D | PROVIDENCE RI | (401)457-7730 | 1.0 | $0.04 | $0.00 | $0.04 |
|  | 03/21/2005 | 02:04 PM | D | WELLSTON OH | (740)384-5440 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/21/2005 | 02:26 PM | D | MIDDLETOWN OH | (513)420-5004 | 0.9 | $0.04 | $0.00 | $0.04 |
|  | 03/21/2005 | 02:27 PM | D | MIDDLETOWN OH | (513)425-0533 | 1.8 | $0.08 | $0.00 | $0.08 |
|  | 03/21/2005 | 03:24 PM | D | MIDDLETOWN OH | (513)423-9291 | 2.7 | $0.11 | $0.00 | $0.11 |
|  | 03/21/2005 | 03:36 PM | D | MIDDLETOWN OH | (513)425-0533 | 0.4 | $0.02 | $0.00 | $0.02 |
|  | 03/22/2005 | 09:38 AM | D | PROVIDENCE RI | (401)457-7709 | 10.5 | $0.45 | $0.00 | $0.45 |
|  | 03/22/2005 | 10:03 AM | D | NO NAPLES FL | (239)593-4369 | 0.5 | $0.02 | $0.00 | $0.02 |
|  | 03/22/2005 | 10:45 AM | D | CINCINNATI OH | (513)362-8726 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/23/2005 | 09:46 AM | D | AKRON OH | (330)762-7377 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/23/2005 | 09:51 AM | D | CLEVELAND OH | (216)928-2200 | 0.7 | $0.03 | $0.00 | $0.03 |
|  | 03/24/2005 | 09:57 AM | D | CINCINNATI OH | (513)475-8750 | 0.6 | $0.03 | $0.00 | $0.03 |
|  | 03/24/2005 | 03:04 PM | D | CLEVELAND OH | (216)928-4509 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/24/2005 | 04:00 PM | D | MARIETTA IN | (317)729-5003 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/28/2005 | 10:57 AM | D | PROVIDENCE RI | (401)457-7709 | 19.8 | $0.84 | $0.00 | $0.84 |
|  | 03/29/2005 | 02:08 PM | D | CLEVELAND OH | (216)443-6654 | 1.2 | $0.05 | $0.00 | $0.05 |
|  | 03/29/2005 | 03:52 PM | D | MIDDLETOWN OH | (513)425-0527 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/30/2005 | 09:30 AM | D | NO NAPLES FL | (239)593-4369 | 1.1 | $0.05 | $0.00 | $0.05 |
|  | 03/30/2005 | 09:46 AM | D | PROVIDENCE RI | (401)374-7682 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/30/2005 | 09:47 AM | D | PROVIDENCE RI | (401)457-7730 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/30/2005 | 12:02 PM | D | PROVIDENCE RI | (401)457-7730 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 03/30/2005 | 03:57 PM | D | PROVIDENCE RI | (401)457-7730 | 0.3 | $0.01 | $0.00 | $0.01 |

**tti national, Inc.**

## Voice Services - Outbound Long Distance Call Detail

Total for Acct Code    1722500................    5    4.4    $0.18    $0.00    $0.18

Account Code:   2001400

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| | 03/14/2005 | 01:39 PM | D | CHICAGO | IL | (312)332-7146 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 03/16/2005 | 04:20 PM | D | SANDUSKY | OH | (419)624-3000 | 1.1 | $0.05 | $0.00 | $0.05 |

Total for Acct Code    2001400................    2    2.1    $0.09    $0.00    $0.09

Account Code:   2003900

| | 03/15/2005 | 12:04 PM | D | BLOOMINGTN | IN | (812)325-2833 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 03/15/2005 | 01:53 PM | D | WALDRON | IN | (765)525-9962 | 5.9 | $0.23 | $0.00 | $0.23 |

Total for Acct Code    2003900................    2    6.9    $0.27    $0.00    $0.27

Account Code:   2033000

| | 03/08/2005 | 11:48 AM | D | LEBANON | IN | (765)482-3510 | 2.3 | $0.09 | $0.00 | $0.09 |

Total for Acct Code    2033000................    1    2.3    $0.09    $0.00

Account Code:   2094000

| | 03/24/2005 | 08:39 AM | D | CHICAGO | IL | (312)726-5015 | 2.2 | $0.09 | $0.00 | $0.09 |

Total for Acct Code    2094000................    1    2.2    $0.09    $0.00

Account Code:   2096000

| | 03/04/2005 | 02:10 PM | D | ANGOLA | IN | (260)243-0075 | 3.6 | $0.14 | $0.00 | $0.14 |
| | 03/15/2005 | 01:45 PM | D | FORT WAYNE | IN | (260)435-8531 | 2.1 | $0.08 | $0.00 | $0.08 |
| | 03/22/2005 | 01:30 PM | D | FORT WAYNE | IN | (260)425-4657 | 12.4 | $0.49 | $0.00 | $0.49 |

Total for Acct Code    2096000................    3    18.1    $0.71    $0.00

Account Code:   4100000

| | 03/07/2005 | 09:43 AM | D | CINCINNATI | OH | (513)723-4487 | 3.8 | $0.16 | $0.00 | $0.16 |
| | 03/07/2005 | 02:45 PM | D | PROVIDENCE | RI | (401)457-7709 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 03/08/2005 | 09:05 AM | D | PROVIDENCE | RI | (401)457-7730 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 03/08/2005 | 10:01 AM | D | AKRON | OH | (330)762-7377 | 4.9 | $0.21 | $0.00 | $0.21 |
| | 03/08/2005 | 10:38 AM | D | CLEVELAND | OH | (216)443-8739 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 03/08/2005 | 05:25 PM | E | PROVIDENCE | RI | (401)474-5212 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 03/09/2005 | 02:34 PM | D | MARIETTA | IN | (317)729-5003 | 1.7 | $0.07 | $0.00 | $0.07 |
| | 03/10/2005 | 02:40 PM | D | MIDDLETOWN | OH | (513)422-7300 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 03/10/2005 | 02:42 PM | D | PROVIDENCE | RI | (401)457-7709 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 03/11/2005 | 03:35 PM | D | LINCOLN | NE | (402)423-1440 | 7.9 | $0.34 | $0.00 | $0.34 |
| | 03/14/2005 | 10:41 AM | D | SAN FRAN | CA | (415)348-7053 | 4.2 | $0.18 | $0.00 | $0.18 |
| | 03/15/2005 | 09:48 AM | D | PROVIDENCE | RI | (401)457-7709 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 03/16/2005 | 01:03 PM | D | PROVIDENCE | RI | (401)457-7709 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 03/17/2005 | 10:36 AM | D | ROCKVILLE | IN | (765)592-1353 | 6.0 | $0.24 | $0.00 | $0.24 |
| | 03/17/2005 | 11:38 AM | D | WAVERLY | OH | (740)947-2212 | 1.6 | $0.07 | $0.00 | $0.07 |
| | 03/21/2005 | 01:17 PM | D | HILLIARD | OH | (614)771-8260 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 03/21/2005 | 01:23 PM | D | PROVIDENCE | RI | (401)457-7709 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 03/21/2005 | 02:17 PM | D | MARIETTA | IN | (317)729-5320 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 03/21/2005 | 03:09 PM | D | CINCINNATI | OH | (513)475-8750 | 0.6 | $0.03 | $0.00 | $0.03 |
| | 03/22/2005 | 10:04 AM | D | NO NAPLES | FL | (239)593-4369 | 8.3 | $0.35 | $0.00 | $0.35 |
| | 03/22/2005 | 03:56 PM | D | ARLINGTON | TX | (817)860-3355 | 10.4 | $0.44 | $0.00 | $0.44 |
| | 03/28/2005 | 09:15 AM | D | ANDERSON | IN | (765)640-2600 | 16.0 | $0.63 | $0.00 | $0.63 |
| | 03/29/2005 | 09:53 AM | D | CLEVELAND | OH | (216)928-2200 | 0.6 | $0.03 | $0.00 | $0.03 |
| | 03/29/2005 | 10:42 AM | D | CLEVELAND | OH | (216)443-8739 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 03/29/2005 | 03:53 PM | D | MIDDLETOWN | OH | (513)425-0533 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 03/29/2005 | 04:21 PM | D | MARIETTA | OH | (740)374-7008 | 4.7 | $0.20 | $0.00 | $0.20 |
| | 03/30/2005 | 09:42 AM | D | NO NAPLES | FL | (239)593-4369 | 23.7 | $1.01 | $0.00 | $1.01 |
| | 03/30/2005 | 02:21 PM | D | PROVIDENCE | RI | (401)457-7730 | 0.6 | $0.03 | $0.00 | $0.03 |
| | 03/31/2005 | 10:28 AM | D | CARBONDALE | IL | (618)549-0721 | 4.4 | $0.19 | $0.00 | $0.19 |

Total for Acct Code    4100000................    29    105.6    $4.42    $0.00    $4.42

Account Code:   6100000

| | 03/04/2005 | 08:36 AM | D | AURORA | IN | (812)926-0859 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 03/04/2005 | 09:18 AM | D | CINCINNATI | OH | (513)621-1767 | 1.5 | $0.06 | $0.00 | $0.06 |

mcl011 07/2004

**tti National, Inc.**

PRICE, JACKSON, WAICUKAUSKI & MELLO
Account Number: X17  200853832

Invoice Date: 04/04/2005
Invoice Number: 2008538320504
Page:            21

# Voice Services - Outbound Long Distance Call Detail

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 03/17/2005 | 10:34 AM | D | STROUDSBG PA | (570)629-4844 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 03/17/2005 | 10:36 AM | D | SOUTHAMBOY NJ | (732)727-5819 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 03/25/2005 | 02:30 PM | D | BICKNELL IN | (812)735-2581 | 1.5 | $0.06 | $0.00 | $0.06 |
| | 04/01/2005 | 03:46 PM | D | STROUDSBG PA | (570)629-4844 | 0.9 | $0.04 | $0.00 | $0.04 |
| **Total for Acct Code** | | 1614500 | ................ | | | 9 | 7.2 | $0.29 | $0.00 | $0.29 |

Account Code:   1615500

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 03/15/2005 | 09:57 AM | D | FORT WAYNE IN | (260)489-6166 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 03/15/2005 | 10:02 AM | D | COLUMBIACY IN | (260)244-3025 | 7.7 | $0.31 | $0.00 | $0.31 |
| | 03/17/2005 | 10:41 AM | D | COLUMBIACY IN | (260)244-3025 | 0.5 | $0.02 | $0.00 | $0.02 |
| **Total for Acct Code** | | 1615500 | ................ | | | 3 | 8.5 | $0.34 | $0.00 | $0.34 |

Account Code:   2003301

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 03/22/2005 | 02:49 PM | D | CINCINNATI OH | (513)794-2828 | 1.0 | $0.04 | $0.00 | $0.04 |
| **Total for Acct Code** | | 2003301 | ................ | | | 1 | 1.0 | $0.04 | $0.00 | $0.04 |

Account Code:   2003900

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 03/07/2005 | 11:36 AM | D | MICHIGANCY IN | (219)879-8006 | 1.7 | $0.07 | $0.00 | $0.07 |
| | 03/07/2005 | 04:48 PM | D | EVANSVILLE IN | (812)449-5287 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 03/15/2005 | 11:31 AM | D | LAFAYETTE IN | (765)449-8899 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 03/15/2005 | 12:10 PM | D | LOUISVILLE KY | (502)819-2023 | 0.6 | $0.03 | $0.00 | $0.03 |
| | 04/01/2005 | 03:11 PM | D | LAFAYETTE IN | (765)497-2010 | 0.5 | $0.02 | $0.00 | $0.02 |
| **Total for Acct Code** | | 2003900 | ................ | | | 5 | 4.7 | $0.20 | $0.00 | $0.20 |

Account Code:   2094000

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 03/21/2005 | 01:21 PM | D | CHICAGO IL | (312)435-5670 | 4.6 | $0.20 | $0.00 | $0.20 |
| | 03/22/2005 | 03:40 PM | D | CHICAGO IL | (312)726-5015 | 3.3 | $0.14 | $0.00 | $0.14 |
| | 03/24/2005 | 08:37 AM | D | CHICAGO IL | (312)726-5015 | 2.2 | $0.09 | $0.00 | $0.09 |
| **Total for Acct Code** | | 2094000 | ................ | | | 3 | 10.1 | $0.43 | $0.00 | |

Account Code:   2096000

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 03/29/2005 | 10:57 AM | D | FORT WAYNE IN | (260)425-4647 | 0.9 | $0.04 | $0.00 | $0.04 |
| **Total for Acct Code** | | 2096000 | ................ | | | 1 | 0.9 | $0.04 | $0.00 | |

Account Code:   3610000

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 03/14/2005 | 04:04 PM | D | TERREHAUTE IN | (812)232-3388 | 0.5 | $0.02 | $0.00 | $0.02 |
| **Total for Acct Code** | | 3610000 | ................ | | | 1 | 0.5 | $0.02 | $0.00 | $0.02 |

Account Code:   4100000

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 03/07/2005 | 02:28 PM | D | MIDDLETOWN OH | (513)423-5516 | 2.5 | $0.11 | $0.00 | $0.11 |
| | 03/08/2005 | 09:09 AM | D | ANDERSON IN | (765)622-4100 | 14.0 | $0.55 | $0.00 | $0.55 |
| | 03/09/2005 | 01:24 PM | D | MARIETTA IN | (317)729-5320 | 1.8 | $0.07 | $0.00 | $0.07 |
| | 03/10/2005 | 09:34 AM | D | CHICAGO IL | (312)944-4100 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 03/14/2005 | 10:46 AM | D | WABASH IN | (260)569-7900 | 33.7 | $1.33 | $0.00 | $1.33 |
| | 03/14/2005 | 04:41 PM | D | ROCKVILLE IN | (765)569-6346 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 03/15/2005 | 09:47 AM | D | PROVIDENCE RI | (401)374-7682 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 03/15/2005 | 12:42 PM | D | DALLAS TX | (214)321-3238 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 03/22/2005 | 03:59 PM | M | NO NAPLES FL | (239)593-4369 | 60.3 | $2.56 | $0.00 | $2.56 |
| **Total for Acct Code** | | 4100000 | ................ | | | 9 | 114.0 | $4.68 | $0.00 | $4.68 |

Account Code:   6100000

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 03/04/2005 | 09:55 AM | D | CONVOY OH | (419)749-2434 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 03/04/2005 | 03:17 PM | D | GARY IN | (219)884-1295 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 03/08/2005 | 09:53 AM | D | WASHINGTON DC | (202)659-8510 | 19.9 | $0.85 | $0.00 | $0.85 |
| | 03/08/2005 | 05:12 PM | E | LA PORTE IN | (219)363-5343 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 03/09/2005 | 04:02 PM | D | LA PORTE IN | (219)326-1264 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 03/10/2005 | 11:28 AM | D | BLOOMINGTN IN | (812)331-7193 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 03/10/2005 | 04:59 PM | M | LANSDALE PA | (215)362-7934 | 0.7 | $0.03 | $0.00 | $0.03 |

| | | | CHECK | | |
|---|---|---|---|---|---|
| DATE | DESCRIPTION | INVOICE # | AMOUNT | DEDUCTION | NET AMOI |
| Amy DeBrota | | | | | |
| 04/22/05 | No. 20039.00, Vioxx General | | 40.49 | | 40.49 |

$40.49    4/22/05

| CHECK DATE | CONTROL NUMBER | TOTALS ▶ Gross: | | Ded: | | Net: | |
|---|---|---|---|---|---|---|---|
| 04/22/05 | 1475 | | 40.49 | | 0.00 | | 40.49 |

14

**PRICE WAICUKAUSKI RILEY & DEBROTA, LLC**
301 MASSACHUSETTS AVE.
INDIANAPOLIS, IN 46204-2167
PH (317) 635-3787

NATIONAL CITY BANK OF INDIANA
INDIANAPOLIS, INDIANA
20-6749

DATE        CHECK        AMOUNT
04/22/05        1475        *****$40.49

PAY
TO THE
ORDER
OF        Amy DeBrota

***FORTY & 49/100 DOLLARS***

⑈0000♦475⑈ ⑈07♦0000065⑈ 9828539?8⑈

**PRICE WAICUKAUSKI RILEY & DEBROTA, LLC**        14
Vendor: Amy DeBrota

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|---|---|---|---|---|---|
| 04/22/05 | No. 20039.00, Vioxx General | | 40.49 | | 40.49 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|---|---|---|---|---|
| 04/22/05 | 1475 | 40.49 | 0.00 | 40.49 |

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

Vioxx
Amy

7.00
40.49

To. Robin
for reimbursement

# THOMSON

# WEST ™

## Subscription Invoice

P.O. Box 64833
St.Paul, MN 55164-0833

| BILLING ACCOUNT # | 1000130764 |
|---|---|
| SUBSCRIPTION INVOICE # | 808811170 |
| INVOICE DATE | 04/20/2005 |
| BILLING PERIOD  Mar 21,2005 - Apr 20,2005 | |
| PAYMENT DUE DATE | 05/20/2005 |
| **AMOUNT DUE** | **1,871.36** |

Asterisk (*) indicates Annual/Monthly Charge
For payment instructions and contact information see reverse side

PAGE  1 OF   2
01

### IMPORTANT NEWS
Thank you for your business.
To shop online or for more information on West and The Thomson Corporation, visit west.thomson.com.
West, a Thomson business, serving the bench and bar since 1872.

| POSTING DATE NUMBER FOR PAYMENT REFERENCE | DELIVERY NUMBER | DESCRIPTION | QTY | UNIT PRICE | TAX | TOTAL |
|---|---|---|---|---|---|---|
| | | **PACKAGE SUBSCRIPTION CHARGES DETAIL** | | | | |
| 04/01  6029751555 | | *FINDLAW CUSTOM CLIENT SOLUTION SXLS | 1 | 1,394.20 | 0.00 | 1,394.20S |
| | | FINDLAW FIRMSITE CONTROLLED ACCESS | 1 | | | |
| | | FINDLAW DIRECTORY TOPSPOT SUB | 1 | | | |
| | | INDIANAPOLIS, IN - PERSONAL INJURY -- PLAINTIFF | | | | |
| | | FINDLAW FIRMSITE E-NEWSLETTER - 1 TOPIC | 1 | | | |
| | | FINDLAW WEST LEGAL DIRECTORY FIRM AND ATTY PROFILES | 1 | | | |
| | | FINDLAW FIRMSITE INTK FORM I GENERAL | 1 | | | |
| | | FINDLAW FIRMSITE INTK FORM II TOPICAL | 1 | | | |
| | | FINDLAW FS FIRMSITE III | 1 | | | |
| | | INDIANAPOLIS, IN - GENERAL | | | | |
| | | FINDLAW FIRMSITE KNOWLEDGEBASE | 1 | | | |
| | | FINDLAW FIRMSITE SEARCH ENGINE MARKETING III | 1 | | | |
| | | FNDLW FS CUST CONTENT III | 1 | | | |
| | | FNDLW FS PRACTICE CENTER | 1 | | | |
| | | GENERAL - LITIGATION | | | | |
| | | Apr 01,2005-Apr 30,2005 | | | | |
| 03/22  6029547357 | 642172131 | USCA CONST AMEND 5-6 (6 BOOKS) | | | | |

RETURN BOTTOM PORTION WITH PAYMENT

| SUBSCRIPTION INVOICE | 808811170 |
|---|---|
| VENDOR # | 41-1426973 |
| ACCOUNT # | 1000130764 |
| AMOUNT DUE | 1,871.36 |
| AMOUNT ENCLOSED | _____ |

West Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN  46204-2108

0808811170 00000000000000000000 20050420 ZCMI 000187136 0010 1000130764 1

QuickView+ - Report

## Account: PRICE WAICUKAUSKI RILEY, INDIANAPOLIS IN 46204-2108 (100013076?)
### March 01, 2005 - March 31, 2005
### CLIENT USAGE COMPARED TO MONTHLY CHARGE

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| 100013076? | | | | | | | |
| 10403.02 | | | | | | | |
| Totals for Included | | 8 | 1,425 | | $80.75 | $3.31 | $3.31 |
| Totals for Client 10403.02 | | 8 | 1,425 | | $80.75 | $3.31 | $3.31 |
| 10414.05 | | | | | | | |
| Totals for Included | | 9 | | | $330.00 | $12.05 | $12.05 |
| Totals for Client 10414.05 | | 9 | | | $330.00 | $12.05 | $12.05 |
| 144903.00 | | | | | | | |
| Totals for Included | | 42 | 3,276 | | $1,530.53 | $55.90 | $55.90 |
| Totals for Client 144903.00 | | 42 | 3,276 | | $1,530.53 | $55.90 | $55.90 |
| 15560 | | | | | | | |
| Totals for Included | 1,021 | | 592 | 1,021 | $125.43 | $4.58 | $4.58 |
| Totals for Client 15560 | 1,021 | | 592 | 1,021 | $125.43 | $4.58 | $4.58 |
| 15800.00 | | | | | | | |
| Totals for Included | | 1 | 1 | | $12.50 | $0.46 | $0.46 |
| Totals for Client 15800.00 | | 1 | 1 | | $12.50 | $0.46 | $0.46 |
| 15640.00 | | | | | | | |
| Totals for Included | 808 | 47 | 12,774 | 808 | $2,839.11 | $103.69 | $103.69 |
| Totals for Client 15640.00 | 808 | 47 | 12,774 | 808 | $2,839.11 | $103.69 | $103.69 |
| 15665.00 | | | | | | | |
| Totals for Included | | 8 | 2,950 | | $418.50 | $15.28 | $15.28 |
| Totals for Client 15665.00 | | 8 | 2,950 | | $418.50 | $15.28 | $15.28 |
| 16000 | | | | | | | |
| Totals for Included | | 1 | 307 | | $15.21 | $0.56 | $0.56 |
| Totals for Client 16000 | | 1 | 307 | | $15.21 | $0.56 | $0.56 |
| 16000.00 | | | | | | | |
| Totals for Included | | 2 | | | $142.00 | $5.19 | $5.19 |
| Totals for Client 16000.00 | | 2 | | | $142.00 | $5.19 | $5.19 |
| 16060 | | | | | | | |
| Totals for Included | | 113 | | | $1,532.75 | $55.98 | $55.98 |
| Totals for Client 16060 | | 113 | | | $1,532.75 | $55.98 | $55.98 |
| 16060.00 | | | | | | | |
| Totals for Included | | 148 | 1,449 | | $2,156.72 | $78.77 | $78.77 |
| Totals for Client 16060.00 | | 148 | 1,449 | | $2,156.72 | $78.77 | $78.77 |
| 16095 | | | | | | | |
| Totals for Included | | 27 | 3,326 | | $691.28 | $25.25 | $25.25 |
| Totals for Client 16095 | | 27 | 3,326 | | $691.28 | $25.25 | $25.25 |

QuickView+ - Report

| | | | | | |
|---|---|---|---|---|---|
| **17225.00** | | | | | |
| Totals for Included | 18 | 4,193 | $564.29 | $20.61 | $20.61 |
| Totals for Client 17225.00 | 18 | 4,193 | $564.29 | $20.61 | $20.61 |
| **17255.00** | | | | | |
| Totals for Included | 8 | 1,693 | $319.79 | $11.68 | $11.68 |
| Totals for Client 17255.00 | 8 | 1,693 | $319.79 | $11.68 | $11.68 |
| **17280** | | | | | |
| Totals for Included | 4,061 | 2,427 | $809.47 | $29.56 | $29.56 |
| Totals for Client 17280 | 4,081 | 2,427 | $809.47 | $29.56 | $29.56 |
| **17260.00** | | | | | |
| Totals for Included | 2,343 | 2,525 | $408.95 | $14.94 | $14.94 |
| Totals for Client 17260.00 | 2,343 | 2,525 | $408.95 | $14.94 | $14.94 |
| **20014.00** | | | | | |
| Totals for Included | 54,702 | 48,762 | $11,556.19 | $422.04 | $422.04 |
| Totals for Client 20014.00 | 54,702 | 48,762 | $11,556.19 | $422.04 | $422.04 |
| **20039.00** | | | | | |
| Totals for Included | 30 | 2,345 | $1,905.35 | $69.58 | $69.58 |
| Totals for Excluded | 1 | | $56.00 | $0.00 | $56.00 |
| Totals for Client 20039.00 | 31 | 2,345 | $1,961.35 | $69.58 | $125.58 |
| **2094.00** | | | | | |
| Totals for Included | 39 | 9,383 | $2,615.99 | $95.54 | $95.54 |
| Totals for Client 2094.00 | 39 | 9,383 | $2,615.99 | $95.54 | $95.54 |
| **2096.00** | | | | | |
| Totals for Included | 4 | | $22.00 | $0.80 | $0.80 |
| Totals for Client 2096.00 | 4 | | $22.00 | $0.80 | $0.80 |
| **410** | | | | | |
| Totals for Included | 1 | | $6.00 | $0.22 | $0.22 |
| Totals for Client 410 | 1 | | $6.00 | $0.22 | $0.22 |
| **410.00** | | | | | |
| Totals for Included | 260 | 2,720 | $2,074.87 | $75.78 | $75.78 |
| Totals for Client 410.00 | 260 | 2,720 | $2,074.87 | $75.78 | $75.78 |
| **52172B5NKKM** | | | | | |
| Totals for Included | 1,148 | 1,018 | $264.52 | $9.66 | $9.66 |
| Totals for Client 52172B5NKKM | 1,148 | 1,018 | $264.52 | $9.66 | $9.66 |
| **610.00** | | | | | |
| Totals for Included | 18 | 15,262 | $2,210.12 | $80.72 | $80.72 |
| Totals for Client 610.00 | 10,373 | 15,262 | $2,210.12 | $80.72 | $80.72 |
| **610.00 PISCIOTTA** | | | | | |
| Totals for Included | 36 | 968 | $127.00 | $127.00 | $127.00 |
| Totals for Client 610.00 PISCIOTTA | 36 | 968 | $127.00 | $127.00 | $127.00 |
| **610.00 (EMPLOYMENT ISSUE)** | | | | | |
| Totals for Included | 23 | 1,792 | $880.26 | $32.15 | $32.15 |
| Totals for Client 610.00 (EMPLOYMENT ISSUE) | 23 | 1,792 | $880.26 | $32.15 | $32.15 |

QuickView+ - Report

| | | | | | |
|---|---|---|---|---|---|
| **610.00 (EMPLOYMENT)** | | | | | |
| Totals for Included | 10 | 1,116 | $382.48 | $13.97 | $13.97 |
| Totals for Client 610.00 (EMPLOYMENT) | 10 | 1,116 | $382.48 | $13.97 | $13.97 |
| **610.00 (HODGE)** | | | | | |
| Totals for Included | 14 | 544 | $1,447.57 | $52.87 | $52.87 |
| Totals for Client 610.00 (HODGE) | 14 | 544 | $1,447.57 | $52.87 | $52.87 |
| **610.00 (HODGES)** | | | | | |
| Totals for Included | 6 | | $847.00 | $30.93 | $30.93 |
| Totals for Excluded | 2 | 1,264 | $327.92 | $0.00 | $327.92 |
| Totals for Client 610.00 (HODGES) | 8 | 1,264 | $1,174.92 | $30.93 | $358.85 |
| **610.00 (HUFFMAN)** | | | | | |
| Totals for Included | 9 | | $398.00 | $14.54 | $14.54 |
| Totals for Client 610.00 (HUFFMAN) | 9 | | $398.00 | $14.54 | $14.54 |
| **610.00 (VIOXX-RICO)** | | | | | |
| Totals for Included | 13 | 2,628 | $1,509.84 | $55.14 | $55.14 |
| Totals for Client 610.00 (VIOXX-RICO) | 13 | 2,628 | $1,509.84 | $55.14 | $55.14 |
| **610.00 - SCHREIBER** | | | | | |
| Totals for Included | 9 | 33 | $329.24 | $12.02 | $12.02 |
| Totals for Client 610.00 - SCHREIBER | 9 | 33 | $329.24 | $12.02 | $12.02 |
| **610.00 BIONDILLO** | | | | | |
| Totals for Included | 7 | | $348.00 | $12.71 | $12.71 |
| Totals for Client 610.00 BIONDILLO | 7 | | $348.00 | $12.71 | $12.71 |
| **610.00 BURK** | | | | | |
| Totals for Included | 8 | 3,748 | $218.94 | $8.00 | $8.00 |
| Totals for Client 610.00 BURK | 8 | 3,748 | $218.94 | $8.00 | $8.00 |
| **610.00 ILR** | | | | | |
| Totals for Included | 34 | 13,410 | $796.05 | $29.07 | $29.07 |
| Totals for Client 610.00 ILR | 34 | 13,410 | $796.05 | $29.07 | $29.07 |
| **610.00 PISCIOTTA** | | | | | |
| Totals for Included | 43 | 2,314 | $2,868.42 | $104.76 | $104.76 |
| Totals for Client 610.00 PISCIOTTA | 43 | 2,314 | $2,868.42 | $104.76 | $104.76 |
| **610.00 PISCIOTTO** | | | | | |
| Totals for Included | 3 | | $418.00 | $15.27 | $15.27 |
| Totals for Client 610.00 PISCIOTTO | 3 | | $418.00 | $15.27 | $15.27 |
| **610.00(MARPLE)** | | | | | |
| Totals for Included | 4 | | $81.00 | $2.96 | $2.96 |
| Totals for Client 610.00(MARPLE) | 4 | | $81.00 | $2.96 | $2.96 |
| **610.000** | | | | | |
| Totals for Included | 1,037 | 108 | $112.60 | $4.11 | $4.11 |
| Totals for Client 610.000 | 1,037 | 108 | $112.60 | $4.11 | $4.11 |
| **610.11** | | | | | |
| Totals for Included | 12 | | $70.25 | $2.57 | $2.57 |

# QuickView+ - Report

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for Client 610.. *NOV 6 of* | | 12 | | $70.25 | $2.57 | $2.57 |
| **6100.00 (EMPLOYMENT ISSUE)** | | | | | | |
| Totals for Included | | 4 | | $208.00 | $7.60 | $7.60 |
| Totals for Client 6100.00 (EMPLOYMENT ISSUE) | | 4 | | $208.00 | $7.60 | $7.60 *NA* |
| **6100.00 (REYNOLDS)** | | | | | | |
| Totals for Included | | 7 | 799 | $260.97 | $9.53 | $9.53 |
| Totals for Client 6100.00 (REYNOLDS) | | 7 | 799 | $260.97 | $9.53 | $9.53 |
| **61000.00 (YOUNG)** | | | | | | |
| Totals for Included | | 28 | 2,000 | $1,426.75 | $52.11 | $52.11 |
| Totals for Client 61000.00 (YOUNG) | | 28 | 2,000 | $1,426.75 | $52.11 | $52.11 |
| **ATIF REHMAN** | | | | | | |
| Totals for Included | 7.823 | 7 | 2,071 | $1,063.72 | $38.85 | $38.85 |
| Totals for Client ATIF REHMAN | 7.823 | 7 | 2,071 | $1,063.72 | $38.85 | $38.85 |
| **VIOXX RICO** | | | | | | |
| Totals for Included | 83.316 | 12 | | $207.90 | $7.59 | $7.59 |
| Totals for Client VIOXX RICO | 83.316 | 12 | | $207.90 | $7.59 | $7.59 |
| Totals for Account 1000130764 | 83.316 | 1,077 | 149,223 | $50,378.77 | $1,825.85 | $2,209.77 |
| Report Totals - Included | | 1,074 | 147,959 | $49,994.85 | $1,825.85 | $1,825.85 |
| Report Totals - Excluded | | 3 | 1,264 | $383.92 | $0.00 | $383.92 |
| Report Totals | 83,316 | 1,077 | 149,223 | $50,378.77 | $1,825.85 | $2,209.77 |

**FedEx**

#11-5   4/22/05

## FedEx Express Shipment Detail By Payor Type (Original)

---

**Dropped off: Mar 16, 2005**   **Payor: Shipper**   **Reference: MCMANUS**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 3
- Package sent from: 46256 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes are reflected in the invoice amount.

| | | |
|---|---|---|
| Tracking ID | 849014581073 | **Sender** |
| Service Type | FedEx Priority Overnight | JAY SARJENT |
| Package Type | FedEx Pak | PRICE WAICUKAUSKIRILEY&DEBROTA |
| Zone | 3 | 301 MASSACHUSETTS AVE |
| Packages | 1 | INDIANAPOLIS IN 46204-2108 US |
| Weight | 1.0 lbs, 0.5 kgs | |
| Delivered | Mar 17, 2005 10:15 | |
| Svc Area | A1 | |
| Signed by | E.OMERI | |
| FedEx Use | 075205910/0000015/_ | |

**Recipient**
ATTN LEGAL DEPARTMENT
FORD MOTOR CO
1 AMERICAN RD
DEARBORN MI 48126 US

Transportation Charge          20.25
Fuel Surcharge                  1.46
Discount                       -3.04

**Total Charge**          USD $   18.67

---

**Dropped off: Mar 17, 2005**   **Payor: Shipper**   **Reference: VIOXX/RICO 610 00**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 46256 zip code

| | | |
|---|---|---|
| Tracking ID | 834669718114 | **Sender** |
| Service Type | FedEx Priority Overnight | ERIN AMOS/WILL RILEY |
| Package Type | FedEx Envelope | PRICE WAICUKAUSKIRILEY&DEBROTA |
| Zone | 2 | 301 MASSACHUSETTS AVE |
| Packages | 1 | INDIANAPOLIS IN 46204-2108 US |
| Weight | N/A | |
| Delivered | Mar 18, 2005 08:42 | |
| Svc Area | AA | |
| Signed by | S.HART | |
| FedEx Use | 076131740/0000001/_ | |

**Recipient**
EDWARD BARTLEY
BARTLEY AND PENGO
1401 N FARES AVE
EVANSVILLE IN 47711 US

Transportation Charge          13.35
Fuel Surcharge                  0.90
Discount                       -2.80

**Total Charge**          USD $   11.45

---

**Dropped off: Mar 17, 2005**   **Payor: Shipper**   **Reference: DOUG MCMANUS**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 46256 zip code
- Release signature on file.

| | | |
|---|---|---|
| Tracking ID | 849019054880 | **Sender** |
| Service Type | FedEx Priority Overnight | JOY SAYINT |
| Package Type | FedEx Envelope | PRICE WAICUKAUSKIRILEY&DEBROTA |
| Zone | 2 | 301 MASSACHUSETTS AVE |
| Packages | 1 | INDIANAPOLIS IN 46204-2108 US |
| Weight | N/A | |
| Delivered | Mar 18, 2005 10:17 | |
| Svc Area | A2 | |
| Signed by | J.OY SAYINT | |
| FedEx Use | 076131740/0000001/02 | |

**Recipient**
JUDGE LUSE
1962 COLDSPRING DRIVE
LANCASTER OH 43130 US

Transportation Charge          13.35
Residential Delivery            2.00
Discount                       -2.80
Fuel Surcharge                  0.90

**Total Charge**          USD $   13.45

*#159.00  4/28/05*




| | Prepared For HENRY J PRICE PRICE JACKSON WAICUKAUSKI | Account Number XXXX-XXXXXX-XXXXX | Closing Date 04/21/05 | Page 3 of 8 |

## Due in Full continued

Amount $

| Date | Description | | | | Amount $ |
|---|---|---|---|---|---|
| 03/24/05 | SOUTHWEST AIRLINES DALLAS TX SOUTHWEST AIRLINES From: INDIANAPOLIS IN Ticket Number: 52627494884499 Passenger Name: WAICUKAUSKI/RONALD Document Type: PASSENGER TICKET | To: BALTIMORE MD NOT AVAILABLE | Carrier: WN Date of Departure: 03/24 | Class: Y | 158.20 |
| 03/24/05 | CONTINENTAL AIRLINES HOUSTON TX 084 CONTINENTAL AIRLINES From: RICHMOND VA Ticket Number: 00503244539071 Passenger Name: WAICUKAUSKI/RONALDMR Document Type: TICKET BY MAIL | To: CLEVELAND OH NOT AVAILABLE | Carrier: CO Date of Departure: 03/25 | | 100.00 |
| 03/28/05 | INDIANA TRIAL LWYRS INDIANAPOLIS IN PERSONAL SERVICES ROC No. 001000005 | | | | 25.00 |
| 03/31/05 | WISHIHADTHAT.COM 8005543363 CA SOLE PROPRIETORSHIP DIRECT MRKTING NOT CLASSIFIED ROC No. 000015161 | | | | 49.00 |
| 04/05/05 | WWW.IN.GOV/CIVIC.NETINDIANAPOLIS IN GOVERNMENT SERVICES ROC No. 0000000186 | | | | 1.00 |
| 04/05/05 | HOTELS.COM 800-394-1454 TX 1 800 964 6835 131ES ROC No. 0010825102 | | | | 113.50 |
| 04/06/05 | IPOP.COM LOUISVILLE KY COMPUTER AND DATA PROCE | | | | 35.00 |
| 04/06/05 | INDIANAPOLIS BAR ASSINDIANAPOLIS IN LEGAL SERVICES ATTORNEY | | | | 35.00 |
| 04/11/05 | ORBITZ LLC CHICAGO IL ORBITZ * SERVICE FEES ROC No. 016302209 | | | | 6.99 |
| 04/12/05 | INDIANAPOLIS BAR ASSINDIANAPOLIS IN LEGAL SERVICES ATTORNEY | | | | 50.00 |
| 04/12/05 | ATLA EDUCATION WASHINGTON DC CIVIC/SOCIAL ASSOC ROC No. 0000002856 | | | | 159.00 |
| 04/13/05 | ATLA MEMBER RESOURCS800-424-2727 DC RESEARCH ATLA MEMBER SERVICES ATLA.ORG PURCHASE ROC No. 0014431614 | | | | 139.00 |
| 04/14/05 | LAFAYETTE HOTEL MARIETTA OH Arrival Date 04/14/05 00000000 ASSURED RESERVATION -- NO SHOW | Departure Date 04/14/05 | No of Nights 1 | | 70.88 |
| 04/18/05 | ABA EVENTS SUBS & CO800-2382667 IL MEMBERSHIP CLUB ROC No. 0000008963 | | | | 85.00 |

*Handwritten annotations: 6110 10/4/14.05 TB (Southwest); 6110 10/4/14.05 TB (Continental); Will Disc. Acct. (Indiana Trial Lwyrs); Joy's fountain 6024 (Wishihadthat); 6110 (gov); TB 6110 OH Asb Eddie Dennis (Hotels.com); 6021 (Ipop); Carol Nemeth CLE 6036 (Indianapolis Bar); Richard Layman TB 6110 (Orbitz); Monica + Stacy 6036 (Indianapolis Bar); 6110 Vioxx 20039.00 TB (ATLA Education); 6110 Bextra 20042.00 TB (ATLA Member); 6110 TB #237447 OH Asb Richard Layman (Lafayette); Jamie S. + Chris J. 6036 (ABA)*

| **Total Due in Full Activity** | **1,053.54** |

$159.00

Will - have you initiated the registration?

-----Original Message-----
From: Henry Price
Sent: Tuesday, March 08, 2005 7:35 AM
To: Firm Vioxx Team
Subject: FW: ATLA Only Teleseminar, March 10, 2-4:30 pm EST


If the team can listen in at the office, for $159, this would be worth it.  Henry
-----Original Message-----
From: Shelly Sanford [mailto:shellysanford@goforthlewis.com]
Sent: Monday, March 07, 2005 10:44 PM
To: Vioxx (Cox-2 Inhibitor Arthritis Drug including Celebrex)
Subject: ATLA Only Teleseminar, March 10, 2-4:30 pm EST


Dear Members,

Thanks to Suzanne Mund, ATLA is sponsoring a Regular Members Only teleseminar on March 10th, from 2 pm to 4:30 pm Eastern Time. The teleseminar is entitled Painkillers and the FDA. You will hear from Ted Parr, Tina Nieves and Andy Birchfield about the relationship between the FDA and Big Pharma on Cox-2 inhibitors, as well as get an update on their attendance at the  recent Advisory Committee meetings and what we can anticipate from FDA. Dan Becnel is going to provide a New Orleans MDL update and Kristian Rasmussen a Bextra/Celebrex update. Bob Rowland and I will give a state court update and there is 20 minutes reserved for Q and A. Carlene Lewis is moderating.

Please register by calling 800-622-1791 or 202-965-3500 ext. 612. For Regular Members, the cost is 159.

Shelly
(My apologies if you got this twice)

-----Original Message-----
From: "Ted Parr" <tedparr@earthlink.net>
Date: Mon, 7 Mar 2005 21:09:27
To:"Vioxx (Cox-2 Inhibitor Arthritis Drug including Celebrex)" <cox_two@www.atla.org>
Subject: Re: name that study


Beautiful - thanks

----- Original Message -----
From: "Teresa Toriseva" <tctoriseva@htwlaw.us>
To: "Vioxx (Cox-2 Inhibitor Arthritis Drug including Celebrex)"
<cox_two@www.atla.org>
Sent: Monday, March 07, 2005 9:03 PM
Subject: RE: name that study


> Ted:
>
> Dai & Alexander, National Trends in Cyclooxygenase Inhibitors Use Since
> Market Release, Archives of Internal Medicine, 2005, 165:171-177.  The
> article concludes that many patients taking coxibs are at low risk for GI
> toxic effects associated with the use of NSAIDS and can take non-selective
> NSAIDs with a low risk of GI toxicity.
>
> I hope this helps.

2

| | | | CHECK | |
| DATE | DESCRIPTION | INVOICE # | AMOUNT | DEDUCTION | NET AMOUNT |
|------|-------------|-----------|--------|-----------|------------|
| Clerk of Superior Court | | | | | |
| 05/09/05 | No. 20039.00, Vioxx General | | 16.00 | | 16.00 |

$16.00                    5/9/05

| CHECK DATE | CONTROL NUMBER | TOTALS ▶ Gross: | | Ded: | Net: | |
|------------|----------------|------|------|------|------|------|
| 05/09/05 | 1533 | | 16.00 | 0.00 | | 16.00 |

1533

PRICE WAICUKAUSKI RILEY & DEBROTA, LLC

NATIONAL CITY BANK OF INDIANA
INDIANAPOLIS, INDIANA
20-6-740

301 MASSACHUSETTS AVE
INDIANAPOLIS, IN 46204-2167
PH (317) 633-8787

DATE          CHECK          AMOUNT
05/09/05       1533       *****$16.00

*** SIXTEEN & 00/100 DOLLARS

PAY
TO THE
ORDER
OF:   Clerk of Superior Court

Robin R Burt

⑈000015331⑈ ⑆071000065⑆ 982853976⑈

PRICE WAICUKAUSKI RILEY & DEBROTA, LLC                1533
Vendor: Clerk of Superior Court

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 05/09/05 | No. 20039.00, Vioxx General | | 16.00 | | 16.00 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|------------|---------|-----------|----------|---------|
| 05/09/05 | 1533 | 16.00 | 0.00 | 16.00 |


## Voice Services - Outbound Long Distance Call Detail

Total for Acct Code    2001400................    1    10.2    $0.43    $0.00    $0.43  TB

Account Code:    2003300

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 04/05/2005 | 11:26 AM | D | CINCINNATI OH | (513)794-2026 | 1.1 | $0.05 | $0.00 | $0.05 |

Total for Acct Code    2003300................    1    1.1    $0.05    $0.00    $0.05  TB

Account Code:    2003900

| | 04/04/2005 | 11:49 AM | D | NEWBURGH   IN | (812)858-9400 | 2.2 | $0.09 | $0.00 | $0.09 |
| | 04/04/2005 | 11:52 AM | D | EVANSVILLE IN | (812)449-5287 | 1.1 | $0.04 | $0.00 | $0.04 |
| | 04/06/2005 | 10:24 AM | D | NEWBURGH   IN | (812)858-6050 | 1.1 | $0.04 | $0.00 | $0.04 |

Total for Acct Code    2003900................    3    4.4    $0.17    $0.00    ✗    $0.17  TB

Account Code:    2003901

| | 04/12/2005 | 11:43 AM | D | SEYMOUR    IN | (812)496-2349 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 04/12/2005 | 12:41 PM | D | SEYMOUR    IN | (812)496-2347 | 7.3 | $0.29 | $0.00 | $0.29 |
| | 04/18/2005 | 12:31 PM | D | LAFAYETTE  IN | (765)497-2010 | 15.0 | $0.59 | $0.00 | $0.59 |
| | 04/28/2005 | 12:05 PM | D | LOUISVILLE KY | (502)819-2023 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code    2003901................    4    23.4    $0.92    $0.00    $0.92  TB

Account Code:    2094000

| | 04/15/2005 | 03:15 PM | D | PARKVILLE MO | (816)741-4802 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 04/18/2005 | 04:29 PM | D | NEWORLEANS LA | (504)348-9308 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 04/21/2005 | 10:50 AM | D | NEW HAVEN CT | (203)444-8908 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code    2094000................    3    1.4    $0.05    $0.00    $0.05  TB

Account Code:    2096030

| | 04/25/2005 | 10:20 AM | D | FORT WAYNE IN | (260)486-1896 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 04/28/2005 | 11:35 AM | D | SEAGRV BCH FL | (850)231-2089 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 04/28/2005 | 11:39 AM | D | CHARLOTTE  NC | (704)341-5095 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 04/28/2005 | 11:43 AM | D | FORT WAYNE IN | (260)403-6169 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 04/28/2005 | 05:45 PM | E | SEAGRV BCH FL | (850)231-2089 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code    2096030................    5    2.9    $0.11    $0.00    $0.11  TB

Account Code:    2098000

| | 04/04/2005 | 09:21 AM | D | W PALM BCH FL | (561)650-7920 | 1.2 | $0.05 | $0.00 | $0.05 |

Total for Acct Code    2098000................    1    1.2    $0.05    $0.00    $0.05  TB

Account Code:    4100000

| | 04/05/2005 | 11:51 AM | D | COVINGTON KY | (859)261-2900 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 04/06/2005 | 04:02 PM | D | PORTSMOUTH OH | (740)456-5788 | 4.0 | $0.17 | $0.00 | $0.17 |
| | 04/07/2005 | 10:56 AM | D | PROVIDENCE RI | (401)457-7730 | 3.2 | $0.14 | $0.00 | $0.14 |
| | 04/07/2005 | 03:08 PM | D | PROVIDENCE RI | (401)862-4260 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 04/07/2005 | 04:15 PM | D | CINCINNATI OH | (513)921-8117 | 1.5 | $0.06 | $0.00 | $0.06 |
| | 04/11/2005 | 10:16 AM | D | PROVIDENCE RI | (401)457-7730 | 6.8 | $0.29 | $0.00 | $0.29 |
| | 04/11/2005 | 10:23 AM | D | PROVIDENCE RI | (401)457-7709 | 7.2 | $0.31 | $0.00 | $0.31 |
| | 04/12/2005 | 10:18 AM | D | CINCINNATI OH | (513)929-3400 | 4.2 | $0.18 | $0.00 | $0.18 |
| | 04/12/2005 | 10:22 AM | D | CLEVELAND  OH | (216)443-8739 | 2.5 | $0.11 | $0.00 | $0.11 |
| | 04/12/2005 | 01:00 PM | D | HARTFORD   CT | (860)723-2693 | 0.6 | $0.03 | $0.00 | $0.03 |
| | 04/12/2005 | 01:52 PM | D | CHARLESTON WV | (304)346-8340 | 3.2 | $0.14 | $0.00 | $0.14 |
| | 04/12/2005 | 02:26 PM | D | CINCINNATI OH | (513)362-8726 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 04/12/2005 | 03:27 PM | D | CINCINNATI OH | (513)721-1200 | 2.3 | $0.10 | $0.00 | $0.10 |
| | 04/13/2005 | 11:18 AM | D | CLEVELAND  OH | (216)592-5000 | 2.3 | $0.10 | $0.00 | $0.10 |
| | 04/13/2005 | 02:03 PM | D | MARIETTA   OH | (740)374-7008 | 12.1 | $0.51 | $0.00 | $0.51 |
| | 04/13/2005 | 02:17 PM | D | HAMILTON   OH | (513)868-7600 | 4.3 | $0.18 | $0.00 | $0.18 |
| | 04/13/2005 | 03:25 PM | D | PROVIDENCE RI | (401)374-7682 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 04/14/2005 | 03:13 PM | D | ANDERSON   IN | (765)640-2600 | 6.0 | $0.24 | $0.00 | $0.24 |
| | 04/14/2005 | 03:44 PM | D | MARIETTA   IN | (317)729-5003 | 1.3 | $0.05 | $0.00 | $0.05 |
| | 04/14/2005 | 04:40 PM | D | MARIETTA   IN | (317)729-5003 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 04/19/2005 | 10:46 AM | D | PIKETON    OH | (740)289-3091 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 04/19/2005 | 10:46 AM | D | WORTHINGTN OH | (614)847-6224 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 04/19/2005 | 11:54 AM | D | LANCASTER  OH | (740)653-8118 | 1.0 | $0.04 | $0.00 | $0.04 |

$.06   5/12/05

## Voice Services - Outbound Long Distance Call Detail

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 04/06/2005 | 04:43 PM | D | JERSEYCITY NJ | (201)386-1342 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 04/06/2005 | 04:47 PM | D | MERCERVL NJ | (609)587-7611 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 04/12/2005 | 10:52 AM | D | CINCINNATI OH | (513)941-9686 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 04/16/2005 | 10:56 AM | N | CINCINNATI OH | (513)283-5643 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 04/16/2005 | 10:56 AM | N | CINCINNATI OH | (513)283-5643 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 04/16/2005 | 10:58 AM | N | CINCINNATI OH | (513)283-5643 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 04/18/2005 | 04:01 PM | D | FORT WAYNE IN | (260)373-0197 | 3.5 | $0.14 | $0.00 | $0.14 |
| | 04/18/2005 | 04:26 PM | D | LA GRANGE IL | (708)296-1299 | 4.6 | $0.20 | $0.00 | $0.20 |
| | 04/25/2005 | 09:52 AM | D | SOUTHAMBOY NJ | (732)727-6421 | 3.4 | $0.14 | $0.00 | $0.14 |
| | 04/25/2005 | 03:06 PM | D | WASHINGTON NJ | (908)689-5321 | 4.1 | $0.17 | $0.00 | $0.17 |
| | 04/26/2005 | 09:51 AM | D | AUBURN IN | (260)925-0912 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 04/26/2005 | 10:03 AM | D | SOUTH BEND IN | (574)235-9635 | 2.0 | $0.08 | $0.00 | $0.08 |
| | 04/26/2005 | 10:21 AM | D | LEBANON IN | (765)482-3510 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 04/26/2005 | 01:31 PM | D | SOUTHRIVER NJ | (732)254-2015 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 04/26/2005 | 02:08 PM | D | SUMMIT NJ | (908)723-1089 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 04/26/2005 | 02:17 PM | D | PLAINFIELD NJ | (908)756-4694 | 0.6 | $0.03 | $0.00 | $0.03 |
| | 04/26/2005 | 02:28 PM | D | METUCHEN NJ | (732)549-4636 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 04/26/2005 | 02:39 PM | D | PERTHAMBOY NJ | (732)697-1185 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 04/26/2005 | 02:56 PM | D | NAZARETH PA | (610)746-3066 | 0.6 | $0.03 | $0.00 | $0.03 |
| | 04/26/2005 | 03:34 PM | D | SPENCER IN | (812)829-5030 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 04/26/2005 | 03:38 PM | D | SOUTH BEND IN | (574)235-9635 | 1.3 | $0.05 | $0.00 | $0.05 |
| | 05/02/2005 | 12:55 PM | D | FORT WAYNE IN | (260)449-7245 | 2.0 | $0.08 | $0.00 | $0.08 |
| | 05/02/2005 | 12:59 PM | D | MARION IN | (765)668-8121 | 1.0 | $0.04 | $0.00 | $0.04 |

Total for Acct Code      1614500................      24      30.9      $1.28      $0.00      ($1.28)  *TB*

Account Code:    1617500

| | 04/06/2005 | 09:29 AM | D | FORT WAYNE IN | (260)478-5008 | 1.8 | $0.07 | $0.00 | $0.07 |
| | 04/07/2005 | 03:44 PM | D | NEW YORK NY | (212)836-8225 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 04/12/2005 | 09:38 AM | D | NEW YORK NY | (212)836-8225 | 0.8 | $0.03 | $0.00 | $0.03 |

Total for Acct Code      1617500................      3      3.6      $0.14      $0.00      ($0.14)  *TB*

Account Code:    2003200

| | 04/12/2005 | 02:45 PM | D | GOSPORT IN | (812)879-4319 | 1.2 | $0.05 | $0.00 | $0.05 |

Total for Acct Code      2003200................      1      1.2      $0.05      $0.00      ($0.05)  *TB*

Account Code:    2003900

| | 04/18/2005 | 03:10 PM | D | NEWORLEANS LA | (504)581-4892 | 1.4 | $0.06 | $0.00 | $0.06 |

Total for Acct Code      2003900................      1      1.4      $0.06      $0.00      ($0.06)  *TB*

Account Code:    2003913

| | 04/22/2005 | 09:33 AM | D | CLEVELAND OH | (216)566-1600 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 04/29/2005 | 10:47 AM | D | ANGOLA IN | (260)665-1990 | 1.9 | $0.08 | $0.00 | $0.08 |

Total for Acct Code      2003913................      2      2.8      $0.12      $0.00      ($0.12)  *NA*

Account Code:    2096030

| | 04/21/2005 | 04:20 PM | D | FORT WAYNE IN | (260)407-3977 | 1.1 | $0.04 | $0.00 | $0.04 |
| | 04/25/2005 | 10:16 AM | D | FORT WAYNE IN | (260)432-3469 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 04/25/2005 | 10:17 AM | D | FORT WAYNE IN | (260)414-0974 | 1.1 | $0.04 | $0.00 | $0.04 |
| | 04/25/2005 | 10:18 AM | D | CHARLOTTE NC | (704)341-5095 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 04/25/2005 | 10:21 AM | D | FORT WAYNE IN | (260)403-6169 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 04/25/2005 | 12:31 PM | D | FORT WAYNE IN | (260)414-0974 | 15.8 | $0.63 | $0.00 | $0.63 |

Total for Acct Code      2096030................      6      20.5      $0.81      $0.00      ($0.81)  *TB*

Account Code:    2098000

| | 04/06/2005 | 11:54 AM | D | CHICAGO IL | (312)899-4440 | 2.7 | $0.11 | $0.00 | $0.11 |

Total for Acct Code      2098000................      1      2.7      $0.11      $0.00      ($0.11)  *TB*

Account Code:    4100000

| | 04/04/2005 | 02:09 PM | D | MIDDLETOWN OH | (513)425-9260 | 2.7 | $0.11 | $0.00 | $0.11 |
| | 04/05/2005 | 03:31 PM | D | MIDDLETOWN OH | (513)465-4618 | 2.4 | $0.10 | $0.00 | $0.10 |

Case 2:05-md-01657-EEF-DEK  Document 64037-8  Filed 08/07/12  Page 17 of 26

PRICE, JACKSON, WALCURAOSKI & HELLO
Account Number: K17  200853832

Invoice Date: 05/04/2005
Invoice Number: 200853832O505
Page:     16



5/12/05 # 03

## Voice Services - Outbound Long Distance Call Detail

Total for Acct Code      1041405................        3        3.1        $0.14        $0.00        $0.14  *TB*

Account Code:    1100000

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
|  | 04/12/2005 | 03:29 PM | D | PROVIDENCE RI | (401)374-7730 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code      1100000................        1        0.3        $0.01        $0.00        $0.01  *NA*

Account Code:    1564500

|  | 04/04/2005 | 03:26 PM | D | CHICAGO IL | (312)822-3940 | 1.3 | $0.06 | $0.00 | $0.06 |
|  | 04/07/2005 | 01:45 PM | D | CHICAGO IL | (312)822-3940 | 2.6 | $0.11 | $0.00 | $0.11 |

Total for Acct Code      1564500................        2        3.9        $0.17        $0.00        $0.17  *TB*

Account Code:    1614500

|  | 04/19/2005 | 09:47 AM | D | CLARKSHILL IN | (765)523-2917 | 0.8 | $0.03 | $0.00 | $0.03 |
|  | 04/26/2005 | 01:19 PM | D | DUNELLEN NJ | (732)968-2418 | 1.2 | $0.05 | $0.00 | $0.05 |
|  | 04/26/2005 | 01:58 PM | D | SOUTHRIVER NJ | (732)723-1089 | 0.7 | $0.03 | $0.00 | $0.03 |
|  | 04/26/2005 | 02:43 PM | D | SOMERVILLE NJ | (908)707-8952 | 0.9 | $0.04 | $0.00 | $0.04 |
|  | 04/26/2005 | 02:46 PM | D | PHILLIPSBG NJ | (908)859-5483 | 0.7 | $0.03 | $0.00 | $0.03 |
|  | 04/26/2005 | 04:38 PM | D | LAKEWOOD NJ | (732)926-4436 | 0.6 | $0.03 | $0.00 | $0.03 |
|  | 04/26/2005 | 04:40 PM | D | STROUDSBG PA | (570)629-4044 | 0.5 | $0.02 | $0.00 | $0.02 |
|  | 04/27/2005 | 04:08 PM | D | NEW HAVEN IN | (260)493-0920 | 2.5 | $0.10 | $0.00 | $0.10 |
|  | 04/27/2005 | 04:29 PM | D | COLUMBUS OH | (614)261-6838 | 0.5 | $0.02 | $0.00 | $0.02 |

Total for Acct Code      1614500................        9        8.4        $0.35        $0.00        $0.35  *TB*

Account Code:    1618000

|  | 04/12/2005 | 09:49 AM | D | NEW CASTLE IN | (765)529-4371 | 1.2 | $0.05 | $0.00 | $0.05 |
|  | 04/26/2005 | 10:57 AM | D | NEW CASTLE IN | (765)521-4636 | 1.1 | $0.04 | $0.00 | $0.04 |

Total for Acct Code      1618000................        2        2.3        $0.09        $0.00        $0.09  *TB*

Account Code:    1722500

|  | 04/07/2005 | 02:10 PM | D | CHANCELLOR VA | (540)972-2835 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 04/12/2005 | 03:38 PM | D | CHANCELLOR VA | (540)972-2835 | 3.4 | $0.14 | $0.00 | $0.14 |
|  | 04/18/2005 | 02:10 PM | D | CHANCELLOR VA | (540)972-2835 | 0.7 | $0.03 | $0.00 | $0.03 |

Total for Acct Code      1722500................        3        4.4        $0.18        $0.00        $0.18  *TB*

Account Code:    2001400

|  | 04/07/2005 | 09:53 AM | D | CHICAGO IL | (312)861-2253 | 0.9 | $0.04 | $0.00 | $0.04 |
|  | 04/19/2005 | 09:05 AM | D | CVCRKCRFRE AZ | (480)408-5350 | 8.7 | $0.37 | $0.00 | $0.37 |

Total for Acct Code      2001400................        2        9.6        $0.41        $0.00        $0.41  *TB*

Account Code:    2003903

|  | 05/02/2005 | 03:13 PM | D | BLOOMINGTN IN | (812)331-6983 | 0.7 | $0.03 | $0.00 | $0.03 |

Total for Acct Code      2003903................        1        0.7        $0.03        $0.00        $0.03  *TB*

Account Code:    2094000

|  | 04/04/2005 | 06:05 PM | E | CINCINNATI OH | (513)325-4071 | 0.9 | $0.04 | $0.00 | $0.04 |
|  | 04/21/2005 | 10:51 AM | D | WALLINGFD CT | (203)294-1013 | 1.3 | $0.06 | $0.00 | $0.06 |

Total for Acct Code      2094000................        2        2.2        $0.10        $0.00        $0.10  *TB*

Account Code:    2094002

|  | 04/21/2005 | 10:50 AM | D | WALLINGFD CT | (203)294-1013 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code      2094002................        1        0.3        $0.01        $0.00        $0.01  *NA*

Account Code:    2096020

|  | 04/05/2005 | 12:46 PM | D | FORT WAYNE IN | (260)425-9777 | 1.1 | $0.04 | $0.00 | $0.04 |



# Voice Services - Outbound Long Distance Call Detail

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 04/16/2005 | 11:00 AM | N | CINCINNATI | OH | (513)941-9686 | 34.4 | $1.46 | $0.00 | $1.46 |
| | 04/25/2005 | 09:37 AM | D | LINDEN | NJ | (908)486-5113 | 2.3 | $0.10 | $0.00 | $0.10 |
| | 04/26/2005 | 09:41 AM | D | FORT WAYNE IN | | (260)449-7245 | 4.3 | $0.17 | $0.00 | $0.17 |
| | 04/26/2005 | 09:57 AM | D | MERRILLVL IN | | (219)755-3440 | 2.3 | $0.09 | $0.00 | $0.09 |
| | 04/26/2005 | 01:11 PM | D | WOODBRIDGE NJ | | (732)596-0620 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 04/26/2005 | 01:14 PM | D | SOMERVILLE NJ | | (908)526-6350 | 1.8 | $0.08 | $0.00 | $0.08 |
| | 04/26/2005 | 01:54 PM | D | NEWBRUNSWK NJ | | (732)269-7773 | 3.3 | $0.14 | $0.00 | $0.14 |

Total for Acct Code   1614500................   15   59.8   $2.51   $0.00   $2.51  TB

Account Code:   1616500

| | 04/28/2005 | 01:31 PM | D | FAIRFIELD IL | | (618)842-3493 | 18.2 | $0.77 | $0.00 | $0.77 |

Total for Acct Code   1616500................   1   18.2   $0.77   $0.00   $0.77  TB

Account Code:   1619000

| | 04/14/2005 | 11:14 AM | D | WASHINGTON DC | | (202)659-8510 | 1.6 | $0.07 | $0.00 | $0.07 |

Total for Acct Code   1619000................   1   1.6   $0.07   $0.00   $0.07  TB

Account Code:   2003903

| | 04/12/2005 | 02:56 PM | D | TOLEDO | OH | (419)535-0075 | 7.1 | $0.30 | $0.00 | $0.30 |
| | 04/12/2005 | 03:15 PM | D | ANGOLA | IN | (260)665-1990 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 04/12/2005 | 03:18 PM | D | FORT WAYNE IN | | (260)482-5588 | 14.6 | $0.58 | $0.00 | $0.58 |

Total for Acct Code   2003903................   3   22.5   $0.91   $0.00   $0.91  TB

Account Code:   2003913

| | 04/12/2005 | 03:33 PM | D | TOLEDO | OH | (419)535-0075 | 2.3 | $0.10 | $0.00 | $0.10 |
| | 04/12/2005 | 04:16 PM | D | LIVONIA | MI | (734)464-3603 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 04/12/2005 | 04:25 PM | D | WASHINGTON DC | | (202)833-6400 | 1.7 | $0.07 | $0.00 | $0.07 |
| | 04/12/2005 | 04:43 PM | D | BLUFFTON | IN | (260)824-3653 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 04/12/2005 | 04:49 PM | D | NEW YORK | NY | (212)969-3949 | 1.3 | $0.06 | $0.00 | $0.06 |
| | 04/15/2005 | 01:18 PM | D | NEW YORK | NY | (212)969-3949 | 1.1 | $0.05 | $0.00 | $0.05 |
| | 04/18/2005 | 04:25 PM | D | TOLEDO | OH | (419)535-0075 | 5.0 | $0.21 | $0.00 | $0.21 |
| | 04/22/2005 | 09:35 AM | D | NEW YORK | NY | (212)969-3949 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 04/22/2005 | 02:57 PM | D | BLUFFTON | IN | (260)824-3653 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 04/22/2005 | 03:00 PM | D | FORT WAYNE IN | | (260)484-0373 | 4.5 | $0.18 | $0.00 | $0.18 |
| | 04/22/2005 | 04:19 PM | D | ANGOLA | IN | (260)665-1990 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 04/25/2005 | 01:36 PM | D | CLEVELAND | OH | (216)566-1600 | 1.7 | $0.07 | $0.00 | $0.07 |
| | 04/25/2005 | 01:39 PM | D | NEW YORK | NY | (212)969-3949 | 1.4 | $0.06 | $0.00 | $0.06 |
| | 04/29/2005 | 10:43 AM | D | DETROIT | MI | (313)496-9431 | 1.8 | $0.08 | $0.00 | $0.08 |
| | 04/29/2005 | 10:46 AM | D | CLEVELAND | OH | (216)566-1600 | 1.1 | $0.05 | $0.00 | $0.05 |

Total for Acct Code   2003913................   15   26.4   $1.11   $0.00   $1.11  NA

Account Code:   2096030

| | 04/25/2005 | 10:02 AM | D | FORT WAYNE IN | | (260)407-3977 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 04/25/2005 | 10:04 AM | D | SHARON | CT | (860)364-9370 | 0.8 | $0.03 | $0.00 | $0.03 |

Total for Acct Code   2096030................   2   1.8   $0.07   $0.00   $0.07  TB

Account Code:   4100000

| | 04/04/2005 | 11:10 AM | D | SPRINGTOWN PA | | (610)346-6712 | 2.6 | $0.11 | $0.00 | $0.11 |
| | 04/05/2005 | 02:07 PM | D | CINCINNATI OH | | (513)475-8755 | 1.1 | $0.05 | $0.00 | $0.05 |
| | 04/11/2005 | 09:07 AM | D | NEWORLEANS LA | | (504)528-9393 | 1.7 | $0.07 | $0.00 | $0.07 |
| | 04/12/2005 | 12:46 PM | D | SAVANNAH | GA | (912)234-3030 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 04/14/2005 | 03:21 PM | D | GALVESTON TX | | (409)939-8390 | 3.5 | $0.15 | $0.00 | $0.15 |

Total for Acct Code   4100000................   5   9.6   $0.41   $0.00   $0.41  NA

Account Code:   6100000

| | 04/04/2005 | 09:21 AM | D | SOUTH BEND IN | | (574)233-3303 | 1.9 | $0.08 | $0.00 | $0.08 |
| | 04/04/2005 | 11:04 AM | D | GRAND RPDS MI | | (616)575-5501 | 3.2 | $0.14 | $0.00 | $0.14 |
| | 04/04/2005 | 11:22 AM | D | TOLEDO | OH | (419)535-0075 | 11.6 | $0.49 | $0.00 | $0.49 |
| | 04/05/2005 | 11:01 AM | D | ANGOLA | IN | (260)665-1990 | 4.6 | $0.18 | $0.00 | $0.18 |
| | 04/05/2005 | 11:06 AM | D | DETROIT | MI | (313)496-9431 | 1.3 | $0.06 | $0.00 | $0.06 |

# THOMSON

™

# WEST

ACCT# 1000130764

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN  46204-2108

*#12.31*
*5/14*
*and 7/15*
*$1.90*
*5/19/05*

| INVOICE #  808869528 | WEST INFORMATION CHARGES INVOICE<br>APR 01, 2005 - APR 30, 2005 | | PAGE<br>1 |
|---|---|---|---|
| DESCRIPTION | CHARGE | TAX | TOTAL CHARGE |
| WEST INFORMATION CHARGES | 2,737.17 | 0.00 | 2,737.17 |

*Westlaw.*

*BL*

**IMPORTANT NEWS**
Thank you for your business.
To shop online or for more information on West and The Thomson Corporation, visit west.thomson.com.
West, a Thomson business, serving the bench and bar since 1872.

FOR BILLING INFORMATION CALL                    1000130764                    A
    1-800-328-4880

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **16180.00** | | | | | | | | |
| Totals for Included | | 18 | 479 | | $873.62 | $33.31 | $33.31 | |
| Totals for Client 16180.00 | | 18 | 479 | | $873.62 | $33.31 | $33.31 | TB |
| **16185.00** | | | | | | | | |
| Totals for Included | | 7 | | | $262.25 | $10.00 | $10.00 | |
| Totals for Client 16185.00 | | 7 | | | $262.25 | $10.00 | $10.00 | TB |
| **17115.00** | | | | | | | | |
| Totals for included | | 4 | 122 | | $27.66 | $1.05 | $1.05 | |
| Totals for Client 17115.00 | | 4 | 122 | | $27.66 | $1.05 | $1.05 | TB |
| **17220.01** | | | | | | | | |
| Totals for Included | 848 | | | 848 | $170.12 | $6.49 | $6.49 | |
| Totals for Client 17220.01 | 848 | | | 848 | $170.12 | $6.49 | $6.49 | TB |
| **17225.00** | | | | | | | | |
| Totals for Included | | 4 | 1,294 | | $353.82 | $13.49 | $13.49 | |
| Totals for Client 17225.00 | | 4 | 1,294 | | $353.82 | $13.49 | $13.49 | TB |
| **20014.00** | | | | | | | | |
| Totals for Included | 75,653 | 17 | 40,674 | 75,653 | $14,856.64 | $566.49 | $566.49 | |
| Totals for Client 20014.00 | 75,653 | 17 | 40,674 | 75,653 | $14,856.64 | $566.49 | $566.49 | TB |
| **20039.00** | | | | | | | | |
| Totals for Included | | 8 | 2,420 | | $324.85 | $12.39 | $12.39 | |
| Totals for Client 20039.00 | | 8 | 2,420 | | $324.85 | $12.39 | $12.39 | TB |
| **20039.03** | | | | | | | | |
| Totals for Included | | 18 | 3,677 | | $836.56 | $31.90 | $31.90 | |
| Totals for Client 20039.03 | | 18 | 3,677 | | $836.56 | $31.90 | $31.90 | TB |
| **20042** | | | | | | | | |
| Totals for Included | | 40 | 4,890 | | $1,976.20 | $75.35 | $75.35 | |
| Totals for Client 20042 | | 40 | 4,890 | | $1,976.20 | $75.35 | $75.35 | TB |
| **20042.00** | | | | | | | | |
| Totals for Included | | 4 | 2,022 | | $283.66 | $10.82 | $10.82 | |
| Totals for Client 20042.00 | | 4 | 2,022 | | $283.66 | $10.82 | $10.82 | TB |
| **2096.00** | | | | | | | | |
| Totals for Included | | 5 | | | $27.50 | $1.05 | $1.05 | |
| Totals for Client 2096.00 | | 5 | | | $27.50 | $1.05 | $1.05 | TB |
| **410.00** | | | | | | | | |
| Totals for Included | | 227 | 2,399 | | $1,090.97 | $41.60 | $41.60 | |
| Totals for Client 410.00 | | 227 | 2,399 | | $1,090.97 | $41.60 | $41.60 | NA |
| **530.00 (NELA)** | | | | | | | | |
| Totals for Included | | 20 | 9,322 | | $399.66 | $15.24 | $15.24 | |
| Totals for Client 530.00 (NELA) | | 20 | 9,322 | | $399.66 | $15.24 | $15.24 | NA |
| **530.00 NELA SEMINAR** | | | | | | | | |
| Totals for Included | | 5 | 145 | | $264.35 | $10.08 | $10.08 | |
| Totals for Client 530.00 NELA SEMINAR | | 5 | 145 | | $264.35 | $10.08 | $10.08 | NA |
| **530.00 NELA-SEMINAR** | | | | | | | | |
| Totals for Included | | 1 | | | $52.00 | $1.98 | $1.98 | |
| Totals for Client 530.00 NELA-SEMINAR | | 1 | | | $52.00 | $1.98 | $1.98 | NA |
| **610** | | | | | | | | |
| Totals for Included | 3,166 | 23 | 4,049 | 3,166 | $1,511.08 | $57.62 | $57.62 | |
| Totals for Client 610 | 3,166 | 23 | 4,049 | 3,166 | $1,511.08 | $57.62 | $57.62 | NA |
| **610.00** | | | | | | | | |
| Totals for Included | 1,288 | 13 | 1,671 | 1,288 | $807.13 | $30.78 | $30.78 | |
| Totals for Client 610.00 | 1,288 | 13 | 1,671 | 1,288 | $807.13 | $30.78 | $30.78 | NA |
| **610.00 (HENRY- POTENTIAL)** | | | | | | | | |
| Totals for Included | | 3 | | | $18.00 | $0.69 | $0.69 | |
| Totals for Client 610.00 (HENRY- POTENTIAL) | | 3 | | | $18.00 | $0.69 | $0.69 | NA |
| **610.00 (HUFFMAN)** | | | | | | | | |
| Totals for Included | | 4 | | | $252.00 | $9.61 | $9.61 | |
| Totals for Client 610.00 (HUFFMAN) | | 4 | | | $252.00 | $9.61 | $9.61 | TB |

*Rook Huffman*
*16220.00*

## OUTGOING POSTAGE LOG

QVUY class action except TD?

Note: (class?)

Sears/action

all off Aso.

$32.07

5/26/05

too small
Cadwell?

| Date | Client Name & Number | Amount of Postage | |
|---|---|---|---|
| 4/22/05 | 16145.00 | .74 | TB ✓ |
| 4/22/05 | 16145.00- postage for class notices-2nd mailing- 112 | 67.20 | TB ✓ |
| 4/25/05 | 16145.00 | .60 | TB ✓ |
| 4/25/05 | 16145.00 | .97 | TB ✓ |
| 4/26/05 | 16145.00 | .60 | TB ✓ |
| 4/27/05 | 16145.00 | 4.55 | TB ✓ |
| 4/28/05 | 16145.00 | .37 | TB |
| 4/29/05 | 2094.00 – 20 2nd mailing - .37 | 7.40 | TB ✓ |
| 4/29/05 | 20039.03 | 32.07 | TB ✓ |
| 4/29/05 | 17085.00 | 14.70 | TB ✓ |
| 4/29/05 | 2094.00 | .37 | TB ✓ |
| 4/29/05 | 16145.00 – postage for 2nd & 3rd mailings for class notices – 235 | 141.00 | TB ✓ |
| 5/3/05 | 16145.00 | 1.75 | TB ✓ |
| 5/3/05 | 16035.00 | 3.18 | NA NA |
| 5/4/05 | Tribby | .74 | NA |

**THOMSON**

**WEST**

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN 46204-2108

$84.60
$1.37
$144.26
$248.35

6/15/05

| INVOICE # 809059046 | WEST INFORMATION CHARGES INVOICE<br>MAY 01, 2005 - MAY 31, 2005 | | PAGE<br>1 |
|---|---|---|---|
| DESCRIPTION | CHARGE | TAX | TOTAL CHARGE |
| WEST INFORMATION CHARGES | 1,922.90 | 0.00 | 1,922.90 |

*Westlaw*

**IMPORTANT NEWS**
Thank you for your business.
To shop online or for more information on West and The Thomson Corporation, visit west.thomson.com.
West, a Thomson business, serving the bench and bar since 1872.

**FOR BILLING INFORMATION CALL**
1-800-328-4880

1000130764                   A

RETURN BOTTOM PORTION WITH PAYMENT

INVOICE #        809059046
ACCOUNT #       1000130764
VENDOR #        41-1426973

WEST INFORMATION CHARGES
MAY 01, 2005 - MAY 31, 2005

TOTAL DUE              1,922.90
AMOUNT ENCLOSED $      1,922.90      BL

West Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN 46204-2108

0809059046 0000000000000000000000 20050601 ZCPG 000192290 0010 1000130764 5

Quickview+ - Report                                                                                      Page 1 of 3

**Account:** PRICE WAICUKAUSKI RILEY, INDIANAPOLIS IN 46204-2108 (1000130764)

May 01, 2005 - May 31, 2005

CLIENT USAGE COMPARED TO MONTHLY CHARGE

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| 1000130764 | | | | | | | |
| 1000130764 | | | | | | | |
| Totals for Included | | 48 | | | $1,368.25 | $42.33 | $42.33 |
| Totals for Client 1000130764 | | 48 | | | $1,368.25 | $42.33 | $42.33 |
| | | | | | | | |
| 10401.00 | | | | | | | |
| Totals for Included | | 23 | 1 | | $287.25 | $8.89 | $8.89 |
| Totals for Client 10401.00 | | 23 | 1 | | $287.25 | $8.89 | $8.89 |
| | | | | | | | |
| 10402.01 | | | | | | | |
| Totals for Included | | 2 | 1 | | $62.75 | $1.94 | $1.94 |
| Totals for Client 10402.01 | | 2 | 1 | | $62.75 | $1.94 | $1.94 |
| | | | | | | | |
| 10403.02 | | | | | | | |
| Totals for Included | | 1 | | | $6.00 | $0.19 | $0.19 |
| Totals for Client 10403.02 | | 1 | | | $6.00 | $0.19 | $0.19 |
| | | | | | | | |
| 10405.02 | | | | | | | |
| Totals for Included | | 2 | 98 | | $15.43 | $0.48 | $0.48 |
| Totals for Client 10405.02 | | 2 | 98 | | $15.43 | $0.48 | $0.48 |
| | | | | | | | |
| 10422.00 | | | | | | | |
| Totals for Included | | 3 | 3 | | $177.50 | $5.49 | $5.49 |
| Totals for Client 10422.00 | | 3 | 3 | | $177.50 | $5.49 | $5.49 |
| | | | | | | | |
| 144586 | | | | | | | |
| Totals for Included | | 4 | | | $81.00 | $2.51 | $2.51 |
| Totals for Client 144586 | | 4 | | | $81.00 | $2.51 | $2.51 |
| | | | | | | | |
| 15525 | | | | | | | |
| Totals for Included | | 118 | 29,482 | | $3,392.51 | $104.95 | $104.95 |
| Totals for Client 15525 | | 118 | 29,482 | | $3,392.51 | $104.95 | $104.95 |
| | | | | | | | |
| 15525.00 | | | | | | | |
| Totals for Included | | 11 | 1,687 | | $601.05 | $18.59 | $18.59 |
| Totals for Client 15525.00 | | 11 | 1,687 | | $601.05 | $18.59 | $18.59 |
| | | | | | | | |
| 15640 | | | | | | | |
| Totals for Included | | 108 | | | $1,379.75 | $42.68 | $42.68 |
| Totals for Client 15640 | | 108 | | | $1,379.75 | $42.68 | $42.68 |
| | | | | | | | |
| 15640.00 | | | | | | | |
| Totals for Included | | 29 | 5,471 | | $2,299.51 | $71.14 | $71.14 |
| Totals for Client 15640.00 | | 29 | 5,471 | | $2,299.51 | $71.14 | $71.14 |
| | | | | | | | |
| 15665.00 | | | | | | | |
| Totals for Included | | 26 | 542 | | $1,235.78 | $38.23 | $38.23 |
| Totals for Client 15665.00 | | 26 | 542 | | $1,235.78 | $38.23 | $38.23 |
| | | | | | | | |
| 16060 | | | | | | | |
| Totals for Included | | 146 | | | $2,778.25 | $85.95 | $85.95 |
| Totals for Client 16060 | | 146 | | | $2,778.25 | $85.95 | $85.95 |
| | | | | | | | |
| 16060.01 | | | | | | | |
| Totals for Included | | 9 | | | $54.00 | $1.67 | $1.67 |
| Totals for Client 16060.01 | | 9 | | | $54.00 | $1.67 | $1.67 |
| | | | | | | | |
| 16110 | | | | | | | |
| Totals for Included | | 56 | | | $1,466.50 | $45.37 | $45.37 |
| Totals for Client 16110 | | 56 | | | $1,466.50 | $45.37 | $45.37 |
| | | | | | | | |
| 17250.00 | | | | | | | |
| Totals for Included | | 15 | 857 | | $737.00 | $22.80 | $22.80 |
| Totals for Client 17250.00 | | 15 | 857 | | $737.00 | $22.80 | $22.80 |
| | | | | | | | |
| 17265.00 | | | | | | | |
| Totals for Included | | 18 | 2,924 | | $1,275.12 | $39.45 | $39.45 |
| Totals for Client 17265.00 | | 18 | 2,924 | | $1,275.12 | $39.45 | $39.45 |

6/14/05

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **20014,00**<br>Totals for Included<br>Totals for Client 20014,00 | 2,461<br>2,461 | | 2,690<br>2,690 | 2,461<br>2,461 | $535.90<br>$535.90 | $16.58<br>$16.58 | $16.58<br>$16.58 | JB |
| **20014.00**<br>Totals for Included<br>Totals for Client 20014.00 | 47,261<br>47,261 | 17<br>17 | 64,750<br>64,750 | 47,261<br>47,261 | $12,001.39<br>$12,001.39 | $371.28<br>$371.28 | $371.28<br>$371.28 | JB |
| **20028.00**<br>Totals for Included<br>Totals for Client 20028.00 | | 6<br>6 | | | $256.00<br>$256.00 | $7.92<br>$7.92 | $7.92<br>$7.92 | JB |
| **20033.00**<br>Totals for Included<br>Totals for Client 20033.00 | | 2<br>2 | 7,036<br>7,036 | | $323.26<br>$323.26 | $10.00<br>$10.00 | $10.00<br>$10.00 | JB |
| **20039.00**<br>Totals for Included<br>Totals for Client 20039.00 | | 56<br>56 | 12,899<br>12,899 | | $2,734.49<br>$2,734.49 | $84.60<br>$84.60 | $84.60<br>$84.60 | JB |
| **20039.03**<br>Totals for Included<br>Totals for Client 20039.03 | | 117<br>117 | 32,874<br>32,874 | | $4,662.96<br>$4,662.96 | $144.26<br>$144.26 | $144.26<br>$144.26 | JB |
| **2096.00**<br>Totals for Included<br>Totals for Client 2096.00 | | 5<br>5 | | | $27.50<br>$27.50 | $0.85<br>$0.85 | $0.85<br>$0.85 | JB |
| **2098.00**<br>Totals for Included<br>Totals for Client 2098.00 | | 57<br>57 | 68,072<br>68,072 | | $4,254.66<br>$4,254.66 | $131.62<br>$131.62 | $131.62<br>$131.62 | JB |
| **410.00**<br>Totals for Included<br>Totals for Client 410.00 | 1,108<br>1,108 | 205<br>205 | 8,810<br>8,810 | 1,108<br>1,108 | $1,712.17<br>$1,712.17 | $52.97<br>$52.97 | $52.97<br>$52.97 | NA |
| **410.00 POTENTIAL OHIO ASBESTOS**<br>Totals for Included<br>Totals for Client 410.00 POTENTIAL OHIO ASBESTOS | | 6<br>6 | | | $312.00<br>$312.00 | $9.65<br>$9.65 | $9.65<br>$9.65 | NA |
| **530.00**<br>Totals for Included<br>Totals for Client 530.00 | 467<br>467 | 2<br>2 | 14<br>14 | 467<br>467 | $152.23<br>$152.23 | $4.71<br>$4.71 | $4.71<br>$4.71 | NA |
| **610.00**<br>Totals for Included<br>Totals for Client 610.00 | | 16<br>16 | | | $1,051.45<br>$1,051.45 | $32.53<br>$32.53 | $32.53<br>$32.53 | MA |
| **610.00 - BOE/O'NEAL**<br>Totals for Included<br>Totals for Client 610.00 - BOE/O'NEAL | | 6<br>6 | 138<br>138 | | $153.09<br>$153.09 | $4.74<br>$4.74 | $4.74<br>$4.74 | JB |
| **610.00 AMOS**<br>Totals for Included<br>Totals for Client 610.00 AMOS | | 20<br>20 | 3,873<br>3,873 | | $1,315.44<br>$1,315.44 | $40.70<br>$40.70 | $40.70<br>$40.70 | JB |
| **610.00 CONCRETE**<br>Totals for Included<br>Totals for Client 610.00 CONCRETE | | 20<br>20 | | | $1,230.00<br>$1,230.00 | $38.05<br>$38.05 | $38.05<br>$38.05 | JB |
| **610.00 HOA**<br>Totals for Included<br>Totals for Client 610.00 HOA | | 3<br>3 | 476<br>476 | | $124.91<br>$124.91 | $3.86<br>$3.86 | $3.86<br>$3.86 | JB |
| **610.00 ILR**<br>Totals for Included<br>Totals for Client 610.00 ILR | | 2<br>2 | | | $12.00<br>$12.00 | $0.37<br>$0.37 | $0.37<br>$0.37 | JB |
| **610.00 INN**<br>Totals for Included<br>Totals for Client 610.00 INN | | 4<br>4 | 1,156<br>1,156 | | $156.46<br>$156.46 | $4.84<br>$4.84 | $4.84<br>$4.84 | JB |
| **610.00 SYCAMORE SPRINGS**<br>Totals for Included<br>Totals for Client 610.00 SYCAMORE SPRINGS | 7,482<br>7,482 | 14<br>14 | 10,895<br>10,895 | 7,482<br>7,482 | $1,745.11<br>$1,745.11 | $53.99<br>$53.99 | $53.99<br>$53.99 | JB |

| | | | | | | |
|---|---|---|---|---|---|---|
| **ATIF REHMAN** | | | | | | |
| Totals for Included | 46,002 | | 23,359 | 46,002 | $7,929.31 | $245.30 | $245.30 |
| Totals for Excluded | 29 | | | 29 | $3.05 | $0.00 | $3.05 |
| Totals for Client ATIF REHMAN | 46,031 | | 23,359 | 46,031 | $7,932.36 | $245.30 | $248.35 |
| | | | | | | |
| **BAYCOL - VIOXX** | | | | | | |
| Totals for Included | 157 | | | 157 | $16.57 | $0.51 | $0.51 |
| Totals for Client BAYCOL - VIOXX | 157 | | | 157 | $16.57 | $0.51 | $0.51 |
| | | | | | | |
| **BAYCOL OPINION - VIOXX** | | | | | | |
| Totals for Included | 202 | | 1 | 202 | $27.82 | $0.86 | $0.86 |
| Totals for Client BAYCOL OPINION - VIOXX | 202 | | 1 | 202 | $27.82 | $0.86 | $0.86 |
| | | | | | | |
| **JRS** | | | | | | |
| Totals for Included | | 7 | 3,333 | | $472.68 | $14.62 | $14.62 |
| Totals for Client JRS | | 7 | 3,333 | | $472.68 | $14.62 | $14.62 |
| | | | | | | |
| **SKALBANIA** | | | | | | |
| Totals for Included | 1,019 | | 800 | 1,019 | $281.72 | $8.72 | $8.72 |
| Totals for Client SKALBANIA | 1,019 | | 800 | 1,019 | $281.72 | $8.72 | $8.72 |
| | | | | | | |
| **TAMCAL** | | | | | | |
| Totals for Included | | 1 | | | $42.00 | $1.30 | $1.30 |
| Totals for Client TAMCAL | | 1 | | | $42.00 | $1.30 | $1.30 |
| | | | | | | |
| **TWEN-CLIENT** | | | | | | |
| Totals for Included | 1,147 | | 958 | 1,147 | $270.64 | $8.37 | $8.37 |
| Totals for Client TWEN-CLIENT | 1,147 | | 958 | 1,147 | $270.64 | $8.37 | $8.37 |
| Totals for Account 1000130764 | 107,335 | 1,185 | 283,200 | 107,335 | $59,022.46 | $1,825.85 | $1,825.85 |
| Report Totals - Included | 107,306 | 1,185 | 283,200 | 107,306 | $59,019.41 | $1,825.85 | $1,825.85 |
| Report Totals - Excluded | 29 | | | 29 | $3.05 | $0.00 | $3.05 |
| Report Totals | 107,335 | 1,185 | 283,200 | 107,335 | $59,022.46 | $1,825.85 | $1,828.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ATTFIREHMAN | | | | | | | |
| Totals for Included | 46,002 | | 23,359 | 46,002 | $7,929.31 | $245.30 | $245.30 |
| Totals for Excluded | 29 | | | 29 | $3.05 | $0.00 | $3.05 |
| Totals for Client ATTFIREHMAN | 46,031 | | 23,359 | 46,031 | $7,932.36 | $245.30 | $248.35 |
| | | | | | | | |
| BAYCOL - VIOXX | | | | | | | |
| Totals for Included | 157 | | | 157 | $16.57 | $0.51 | $0.51 |
| Totals for Client BAYCOL - VIOXX | 157 | | | 157 | $16.57 | $0.51 | $0.51 |
| | | | | | | | |
| BAYCOL OPINION - VIOXX | | | | | | | |
| Totals for Included | 202 | | 1 | 202 | $27.82 | $0.86 | $0.86 |
| Totals for Client BAYCOL OPINION - VIOXX | 202 | | 1 | 202 | $27.82 | $0.86 | $0.86 |
| | | | | | | | |
| JRS | | | | | | | |
| Totals for Included | | 7 | 3,333 | | $472.68 | $14.62 | $14.62 |
| Totals for Client JRS | | 7 | 3,333 | | $472.68 | $14.62 | $14.62 |
| | | | | | | | |
| SKALBANIA | | | | | | | |
| Totals for Included | 1,019 | | 800 | 1,019 | $281.72 | $8.72 | $8.72 |
| Totals for Client SKALBANIA | 1,019 | | 800 | 1,019 | $281.72 | $8.72 | $8.72 |
| | | | | | | | |
| TAMCAL | | | | | | | |
| Totals for Included | | 1 | | | $42.00 | $1.30 | $1.30 |
| Totals for Client TAMCAL | | 1 | | | $42.00 | $1.30 | $1.30 |
| | | | | | | | |
| TWEN-CLIENT | | | | | | | |
| Totals for Included | 1,147 | | 958 | 1,147 | $270.64 | $8.37 | $8.37 |
| Totals for Client TWEN-CLIENT | 1,147 | | 958 | 1,147 | $270.64 | $8.37 | $8.37 |
| Totals for Account 1000130764 | 107,335 | 1,185 | 283,200 | 107,335 | $59,022.46 | $1,825.85 | $1,825.85 |
| Report Totals - Included | 107,306 | 1,185 | 283,200 | 107,306 | $59,019.41 | $1,825.85 | $1,825.85 |
| Report Totals - Excluded | 29 | | | 29 | $3.05 | $0.00 | $3.05 |
| Report Totals | 107,335 | 1,185 | 283,200 | 107,335 | $59,022.46 | $1,825.85 | $1,828.90 |