mcl011 07/20[ ]

## Voice Services - Outbound Long Distance Call Detail

Account Code:   1614501

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 05/16/2005 | 10:50 AM | D | LAKEWOOD    NJ | (732)928-4436 | 1.0 | $0.04 | $0.00 | $0.04 |
| Total for Acct Code | | 1614501................ | | | 1 | 1.0 | $0.04 | $0.00 | $0.04 |

Account Code:   1614502

| | 05/16/2005 | 02:19 PM | D | BLOOMSBURY NJ | (908)479-1903 | 1.5 | $0.06 | $0.00 | $0.06 |
| | 05/24/2005 | 10:32 AM | D | LAKEWOOD    NJ | (732)928-8496 | 0.3 | $0.01 | $0.00 | $0.01 |
| Total for Acct Code | | 1614502................ | | | 2 | 1.8 | $0.07 | $0.00 | $0.07 |

Account Code:   1617500

| | 05/04/2005 | 11:08 AM | D | FORT WAYNE IN | (260)478-5008 | 2.7 | $0.11 | $0.00 | $0.11 |
| | 05/17/2005 | 04:34 PM | D | FORT WAYNE IN | (260)478-5008 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 05/19/2005 | 04:34 PM | D | FORT WAYNE IN | (260)432-1384 | 0.3 | $0.01 | $0.00 | $0.01 |
| Total for Acct Code | | 1617500................ | | | 3 | 3.6 | $0.14 | $0.00 | $0.14 |

Account Code:   1618000

| | 05/11/2005 | 03:55 PM | D | NEW CASTLE IN | (765)624-9846 | 10.5 | $0.42 | $0.00 | $0.42 |
| | 05/17/2005 | 04:26 PM | D | NEW CASTLE IN | (765)521-4636 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 05/27/2005 | 03:06 PM | D | NEW CASTLE IN | (765)624-9846 | 5.3 | $0.21 | $0.00 | $0.21 |
| | 06/02/2005 | 02:38 PM | D | NEW CASTLE IN | (765)521-4636 | 0.3 | $0.01 | $0.00 | $0.01 |
| Total for Acct Code | | 1618000................ | | | 4 | 16.9 | $0.67 | $0.00 | $0.67 |

Account Code:   1618500

| | 05/04/2005 | 04:05 PM | D | NEW CASTLE IN | (765)524-6423 | 4.9 | $0.19 | $0.00 | $0.19 |
| | 05/27/2005 | 01:15 PM | D | NEW CASTLE IN | (765)524-6423 | 2.4 | $0.10 | $0.00 | $0.10 |
| | 05/27/2005 | 03:02 PM | D | NEW CASTLE IN | (765)524-6423 | 3.4 | $0.13 | $0.00 | $0.13 |
| Total for Acct Code | | 1618500................ | | | 3 | 10.7 | $0.42 | $0.00 | $0.42 |

Account Code:   1622500

| | 05/19/2005 | 04:27 PM | D | TERREHAUTE IN | (812)462-7442 | 3.5 | $0.14 | $0.00 | $0.14 |
| Total for Acct Code | | 1622500................ | | | 1 | 3.5 | $0.14 | $0.00 | $0.14 |

Account Code:   1723000

| | 05/12/2005 | 09:24 AM | D | KINGMAN    IN | (765)397-8273 | 3.0 | $0.12 | $0.00 | $0.12 |
| | 05/12/2005 | 11:07 AM | D | KINGMAN    IN | (765)397-8273 | 0.3 | $0.01 | $0.00 | $0.01 |
| Total for Acct Code | | 1723000................ | | | 2 | 3.3 | $0.13 | $0.00 | $0.13 |

Account Code:   2001400

| | 05/31/2005 | 12:24 PM | D | SANDUSKY   OH | (419)624-3000 | 3.9 | $0.17 | $0.00 | $0.17 |
| Total for Acct Code | | 2001400................ | | | 1 | 3.9 | $0.17 | $0.00 | $0.17 |

Account Code:   2003300

| | 05/05/2005 | 10:35 AM | D | WARRENSBG MO | (660)580-0558 | 6.6 | $0.28 | $0.00 | $0.28 |
| Total for Acct Code | | 2003300................ | | | 1 | 6.6 | $0.28 | $0.00 | $0.28 |

Account Code:   2003900

| | 05/06/2005 | 01:31 PM | D | TRENTON    NJ | (609)777-0092 | 2.6 | $0.11 | $0.00 | $0.11 |
| | 05/09/2005 | 10:40 AM | D | ATLNTIC CY NJ | (609)345-6700 | 1.8 | $0.08 | $0.00 | $0.08 |
| Total for Acct Code | | 2003900................ | | | 2 | 4.4 | $0.19 | $0.00 | $0.19 |

Account Code:   2003903

| | 05/06/2005 | 01:35 PM | D | ATLNTIC CY NJ | (609)345-6700 | 3.5 | $0.15 | $0.00 | $0.15 |



6/15/05 A .15

# Voice Services - Outbound Long Distance Call Detail

Total for Acct Code    2003903................    1    3.5    $0.15    $0.00    $0.15

Account Code:    2003913

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
|  | 06/01/2005 | 04:21 PM | D | CLEVELAND OH | (216)566-1600 | 27.1 | $1.15 | $0.00 | $1.15 |

Total for Acct Code    2003913................    1    27.1    $1.15    $0.00    $1.15    NA

Account Code:    2700000

| | 05/05/2005 | 10:43 AM | D | TERREHAUTE IN | (812)232-1425 | 3.6 | $0.14 | $0.00 | $0.14 |

Total for Acct Code    2700000................    1    3.6    $0.14    $0.00    $0.14    NA

Account Code:    4100000

| Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|-----------|--------|---------|--------|-----------|-------|
| 05/05/2005 | 10:24 AM | D | MARIETTA OH | (740)374-7008 | 3.1 | $0.13 | $0.00 | $0.13 |
| 05/05/2005 | 01:49 PM | D | CLEVELAND OH | (216)443-7950 | 6.9 | $0.29 | $0.00 | $0.29 |
| 05/05/2005 | 03:43 PM | D | COLUMBUS OH | (812)377-3535 | 1.2 | $0.05 | $0.00 | $0.05 |
| 05/09/2005 | 09:26 AM | D | PROVIDENCE RI | (401)457-7730 | 0.5 | $0.02 | $0.00 | $0.02 |
| 05/10/2005 | 02:57 PM | D | MARINETTE WI | (715)938-1417 | 2.4 | $0.10 | $0.00 | $0.10 |
| 05/11/2005 | 03:22 PM | D | PROVIDENCE RI | (401)457-7709 | 0.3 | $0.01 | $0.00 | $0.01 |
| 05/11/2005 | 03:23 PM | D | PROVIDENCE RI | (401)457-7730 | 7.8 | $0.33 | $0.00 | $0.33 |
| 05/16/2005 | 01:01 PM | D | CINCINNATI OH | (513)946-5959 | 3.6 | $0.15 | $0.00 | $0.15 |
| 05/17/2005 | 11:09 AM | D | DEFIANCE OH | (419)782-5931 | 0.5 | $0.02 | $0.00 | $0.02 |
| 05/17/2005 | 11:45 AM | D | HOLLAND OH | (419)868-1708 | 16.3 | $0.69 | $0.00 | $0.69 |
| 05/17/2005 | 03:16 PM | D | PORTSMOUTH OH | (740)352-1369 | 6.8 | $0.29 | $0.00 | $0.29 |
| 05/17/2005 | 03:23 PM | D | PORTSMOUTH OH | (740)354-6441 | 0.7 | $0.03 | $0.00 | $0.03 |
| 05/18/2005 | 01:49 PM | D | MIDDLETOWN OH | (513)705-9000 | 0.3 | $0.01 | $0.00 | $0.01 |
| 05/18/2005 | 02:26 PM | D | NASHVILLE TN | (615)228-8861 | 2.0 | $0.09 | $0.00 | $0.09 |
| 05/23/2005 | 09:22 AM | D | MIDDLETOWN OH | (513)705-9000 | 0.3 | $0.01 | $0.00 | $0.01 |
| 05/23/2005 | 01:18 PM | D | CHILLICOTH OH | (740)775-5024 | 0.7 | $0.03 | $0.00 | $0.03 |
| 05/24/2005 | 01:11 PM | D | PORTSMOUTH OH | (740)352-1369 | 2.4 | $0.10 | $0.00 | $0.10 |
| 05/24/2005 | 01:18 PM | D | HARTFORD CT | (860)723-2645 | 0.9 | $0.04 | $0.00 | $0.04 |
| 05/24/2005 | 03:21 PM | D | MIDDLETOWN OH | (513)423-5500 | 6.2 | $0.26 | $0.00 | $0.26 |
| 05/26/2005 | 11:04 AM | D | MARIETTA IN | (317)729-5003 | 1.4 | $0.06 | $0.00 | $0.06 |
| 05/26/2005 | 02:11 PM | D | CRAWFRDSVL IN | (765)362-0905 | 0.7 | $0.03 | $0.00 | $0.03 |
| 05/31/2005 | 09:42 AM | D | PROVIDENCE RI | (401)457-7730 | 11.9 | $0.51 | $0.00 | $0.51 |
| 05/31/2005 | 10:12 AM | D | LEESBURG FL | (352)408-1107 | 2.2 | $0.09 | $0.00 | $0.09 |
| 05/31/2005 | 11:42 AM | D | CLERMONT OH | (513)752-1497 | 2.8 | $0.12 | $0.00 | $0.12 |
| 05/31/2005 | 11:46 AM | D | PORTSMOUTH OH | (740)355-9297 | 1.5 | $0.06 | $0.00 | $0.06 |
| 05/31/2005 | 12:53 PM | D | NAPLES FL | (239)263-6677 | 11.1 | $0.47 | $0.00 | $0.47 |
| 05/31/2005 | 01:34 PM | D | PORTSMOUTH OH | (740)456-6227 | 0.4 | $0.02 | $0.00 | $0.02 |
| 05/31/2005 | 01:48 PM | D | MARIETTA OH | (740)373-6623 | 2.6 | $0.11 | $0.00 | $0.11 |
| 05/31/2005 | 02:25 PM | D | PROVIDENCE RI | (401)457-7709 | 0.3 | $0.01 | $0.00 | $0.01 |
| 05/31/2005 | 02:42 PM | D | CINCINNATI OH | (513)761-4010 | 0.6 | $0.03 | $0.00 | $0.03 |
| 05/31/2005 | 04:21 PM | D | NORRISTOWN PA | (610)354-8351 | 1.2 | $0.05 | $0.00 | $0.05 |
| 05/31/2005 | 04:46 PM | D | PIKETON OH | (740)289-4197 | 0.3 | $0.01 | $0.00 | $0.01 |
| 06/01/2005 | 09:40 AM | D | PROVIDENCE RI | (401)457-7730 | 0.5 | $0.02 | $0.00 | $0.02 |
| 06/01/2005 | 03:37 PM | D | WAVERLY OH | (740)947-5468 | 3.2 | $0.14 | $0.00 | $0.14 |
| 06/01/2005 | 04:53 PM | M | PROVIDENCE RI | (401)457-7730 | 14.6 | $0.62 | $0.00 | $0.62 |
| 06/02/2005 | 09:23 AM | D | MARIETTA OH | (740)373-6623 | 2.9 | $0.12 | $0.00 | $0.12 |
| 06/02/2005 | 10:46 AM | D | HOLLAND OH | (419)868-1708 | 0.8 | $0.03 | $0.00 | $0.03 |
| 06/02/2005 | 02:34 PM | D | MARIETTA OH | (740)373-5713 | 0.3 | $0.01 | $0.00 | $0.01 |
| 06/02/2005 | 02:55 PM | D | PROVIDENCE RI | (401)457-7730 | 1.0 | $0.04 | $0.00 | $0.04 |
| 06/02/2005 | 04:27 PM | D | PIKETON OH | (740)289-2428 | 2.7 | $0.11 | $0.00 | $0.11 |

Total for Acct Code    4100000................    40    125.9    $5.31    $0.00    $5.31    NA

Account Code:    4410000

| | 05/16/2005 | 01:40 PM | D | MONTROSE OH | (330)665-5752 | 1.4 | $0.06 | $0.00 | $0.06 |

Total for Acct Code    4410000................    1    1.4    $0.06    $0.00    $0.06    NA

Account Code:    6100000

| | 05/05/2005 | 11:00 AM | D | SAN FRAN CA | (415)956-1000 | 2.2 | $0.09 | $0.00 | $0.09 |
| | 05/05/2005 | 03:25 PM | D | HAYSVILLE IN | (812)695-2934 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 05/05/2005 | 03:31 PM | D | TERREHAUTE IN | (812)462-7442 | 11.1 | $0.44 | $0.00 | $0.44 |
| | 05/05/2005 | 03:49 PM | D | LAFAYETTE IN | (765)404-4100 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 05/06/2005 | 09:38 AM | D | LOUISVILLE KY | (502)896-8453 | 0.6 | $0.03 | $0.00 | $0.03 |
| | 05/06/2005 | 03:44 PM | D | MARTINSVL IN | (765)342-3311 | 5.5 | $0.22 | $0.00 | $0.22 |
| | 05/09/2005 | 09:37 AM | D | ARLINGTON TX | (817)789-3640 | 6.9 | $0.29 | $0.00 | $0.29 |



| Prepared For<br>HENRY J PRICE<br>PRICE WAICUKAUSKI | Account Number<br>XXXX-XXXXX8-71008 | Closing Date<br>06/10/05 | Page 3 of 6 |

**Due in Full continued**

Amount $

| | | | | 4.95 |
|---|---|---|---|---|
| 06/10/05 | NEWSLIBRARY ARTICLES800-896-5587<br>NEWSARTICLES<br>ROC No. 0041442780 | VT | | |
| 06/10/05 | NEWSLIBRARY ARTICLES800-896-5587<br>NEWSARTICLES<br>ROC No. 0041442766 | VT | | 4.95 |

**Total Due in Full Activity**                                                451.85

$9.90

6110 $4.95

## Robin Burton

| | |
|---|---|
| **From:** | Karen Cavosie |
| **Sent:** | Friday, June 10, 2005 11:56 AM |
| **To:** | Robin Burton |
| **Subject:** | FW: NPR Transcripts Transaction |

Robin - I ordered 2 transcripts from NPR and the charge was $4.95 each. Here is the first receipt. I used the American Express. It should be charged to Vioxx 20039.00.

Thanks, Karen

-----Original Message-----
From: NewsBank -- service provider for NPR Transcripts [mailto:npr@newsbank.com]
Sent: Friday, June 10, 2005 11:34 AM
To: Karen Cavosie
Subject: NPR Transcripts Transaction

Thank you for your registration with NewsLibrary.com, service provider for the
NPR Transcripts.

Below is your purchase information. Please print a copy of this email for your records.

Order No.: NB0105061016331726338
Transaction No.: 2DODZ5TC7YQ7PWEK

Date of transaction: 06/10/2005

Name: karen cavosie

Address:
301 Massachusetts Ave
Indianapolis, IN 46204
USA

Username: kcavosie

Item: Single transcript
Price: $4.95
Headline: Profile: Merck's efforts to suppress safety concerns about Vioxx, part two

(Your credit card statement will list a charge from NewsLibrary.com News Articles)

Thank you again for your registration!

NewsLibrary.com Customer Service
npr@newsbank.com

=====================
Introducing All Songs Considered 3. The latest CD compilation
of the music heard on All Things Considered.

Available in the NPR Online Shop: http://shop.npr.org

npr
radio for your world
=====================

6110   $4.95

**Robin Burton**

| | |
|---|---|
| **From:** | Karen Cavosie |
| **Sent:** | Friday, June 10, 2005 11:57 AM |
| **To:** | Robin Burton |
| **Subject:** | FW: NPR Transcripts Transaction |

Here is the other transcript.  Thanks, Karen

-----Original Message-----
From: NewsBank -- service provider for NPR Transcripts [mailto:npr@newsbank.com]
Sent: Friday, June 10, 2005 11:50 AM
To: Karen Cavosie
Subject: NPR Transcripts Transaction

Thank you for your registration with NewsLibrary.com, service provider for the
NPR Transcripts.

Below is your purchase information. Please print a copy of this email for your records.

Order No.: NB0105061016500528355
Transaction No.: AJSMTCSPTCWARUPR

Date of transaction: 06/10/2005

Name: karen cavosie

Address:
301 Massachusetts Ave
Indianapolis, IN 46204
USA

Username: kcavosie

Item: Single transcript
Price: $4.95
Headline: Profile: Merck's efforts to suppress safety concerns about Vioxx, part one

(Your credit card statement will list a charge from NewsLibrary.com News Articles)

Thank you again for your registration!

NewsLibrary.com Customer Service
npr@newsbank.com

=====================
Introducing All Songs Considered 3.  The latest CD compilation
of the music heard on All Things Considered.

Available in the NPR Online Shop:  http://shop.npr.org

npr
radio for your world
=====================

## Group Billing

| Charge No. | User | Date | ChargeType | Description | Amount | Client Matter Code | Project Notes | Billable |
|---|---|---|---|---|---|---|---|---|
| 24259339 | Stacy Bissonnette | 06/24/2005 | Case Search - New Jersey Superior | (NJ) Sup, Atlantic - L 3015 03 | $10.00 | 20039.00 | | Yes |
| 24021524 | Stacy Bissonnette | 06/13/2005 | Case Search - New Jersey Superior | (NJ) Sup, Atlantic - L- 256-03 | $10.00 | 20039.00 | | No |

Pricing     Privacy     Master Services Agreement

Copyright © 2005 LexisNexis, a division of Reed Elsevier Inc. All rights reserved.

$10.00   6/30/05

## OUTGOING POSTAGE LOG

$6.08
6/30/05

| Date | Client Name & Number | Amount of Postage |
|------|----------------------|-------------------|
| 5/19/05 | 20014.00 | 13.24 |
| 5/20/05 | 15515.01 | 31.60 |
| 5/20/05 | 16145.00-Veerkamp 2nd & 3rd mailing class notices-17 6 –requested by potential class members total 23 | 13.80 |
| 5/20/05 | 15595.00 | 12.60 |
| 5/20/05 | 20039.03 | 6.08 |
| 5/23/05 | 20014.00 | 16.83 |
| 5/23/05-j | Wells Which Wells @ Edward | 1.89 |
| 5/24/05-j | Claytor | .74 |
| 5/24/05-j | Chaney Which Chaney @ | .37 |
| 5/24/05-j | Haubeil | .37 |
| 5/24/05-j | Robert Nelson | .97 |
| 5/25/05-j | Robert Rickard | .97 |
| 5/26/05-j | David Sampson | .74 |
| 5/26/05-j | Gates | .97 |

7-5-05   #52.49

| | | | | | CHECK | |
|---|---|---|---|---|---|---|
| DATE | DESCRIPTION | | INVOICE # | AMOUNT | DEDUCTION | NET AMOUNT |

**Henry J. Price**

7-12-05
#36.37

| Date | Description | Invoice # | Amount | Deduction | Net Amount |
|---|---|---|---|---|---|
| 06/30/05 | No. 20039.00 Vioxx General Reimbursement | | 52.44 | | 52.44 |
| 07/05/05 | No. 10414.05, Level 3/Brenda Stewart | | 233.64 | | 233.64 |
| 07/07/05 | No. 2098.00 Rynard Reimbursement | | 23.68 | | 23.68 |
| 07/11/05 | No. 20039.03 Vioxx Reimbursement | | 36.37 | | 36.37 |
| 07/13/05 | No. 10414.05 Level Three Reimb. | | 73.48 | | 73.48 |
| 07/20/05 | No. 10414.05 Level Three | | 89.27 | | 89.27 |
| 08/03/05 | Formula One, 20049.00 | | 15.00 | | 15.00 |

| CHECK DATE | CONTROL NUMBER | TOTALS ▶ | Gross: | | Ded: | | Net: | |
|---|---|---|---|---|---|---|---|---|
| 08/04/05 | 1910 | | Gross: 523.88 | | Ded: 0.00 | | Net: 523.88 | |

1910

PRICE WAICUKAUSKI RILEY & DEBROTA, LLC
301 MASSACHUSETTS AVE
INDIANAPOLIS, IN 46204-2157
PH. (317) 633-8787

NATIONAL CITY BANK OF INDIANA
INDIANAPOLIS, INDIANA
20-6-740

| | DATE | CHECK | AMOUNT |
|---|---|---|---|
| | 08/04/05 | 1910 | ***$523.88 |

***FIVE HUNDRED TWENTY-THREE & 88/100 DOLLARS***

PAY
TO THE
ORDER
OF:

Henry J. Price
St. Laurent
6849 Grenadier Blvd. #2301
Naples, FL 34108-7223

Robin L. Burnett

⑈0000ı1910⑈ ⑆074000085⑆ ⑈8285597⑈

---

**PRICE WAICUKAUSKI RILEY & DEBROTA, LLC**                    1910

Vendor: Henry J. Price

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|---|---|---|---|---|---|
| 06/30/05 | No. 20039.00 Vioxx General Reimbursement | | 52.44 | | 52.44 |
| 07/05/05 | No. 10414.05, Level 3/Brenda Stewart | | 233.64 | | 233.64 |
| 07/07/05 | No. 2098.00 Rynard Reimbursement | | 23.68 | | 23.68 |
| 07/11/05 | No. 20039.03 Vioxx Reimbursement | | 36.37 | | 36.37 |
| 07/13/05 | No. 10414.05 Level Three Reimb. | | 73.48 | | 73.48 |
| 07/20/05 | No. 10414.05 Level Three | | 89.27 | | 89.27 |
| 08/03/05 | Formula One, 20049.00 | | 15.00 | | 15.00 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|---|---|---|---|---|
| 08/04/05 | 1910 | 523.88 | 0.00 | 523.88 |

DELUXE BUSINESS FORMS  1-800-328-0304  www.deluxeforms.com



To: Robin   From: Janie

Larry Maxkee
Rudy     #Z0039.03
Henry

VIOXX
TTP

Sahm's @ The Plaza
135 N. Pensylvannia

Server: Jason
12:46 PM
Table 109/1

DOB: 07/11/2005
07/11/2005
2/7XX28

VISA
Card #XXXXXXXXXXXX5592
Magnetic card present: PRIC HENRY J
Approval: 011735

209.79
Exp:1206

· Amount:         91.37

+ Tip:           $00

= Total:        36.37

X _____
Approval: 011735

BC
TB

Call us for your catering
needs @ 317-637-2050
Don't forget your coffee cakes
for the upcoming holidays!!!!!

Thanks! Come again.

mc0U11 07/2004

#21  7-21-05

**PRICE, JACKSON, WAICUKAUSKI & MELLO**
**Account Number:  200853832 X17**

Invoice Date: 07/04/2005
Invoice Number: 2008538320507
Page:       18

## Voice Services - Outbound Long Distance Call Detail

Total for Acct Code      1618500................      2      1.4      $0.06      $0.00      $0.06

Account Code:   1622500

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|
| | 06/08/2005 | 04:19 PM | D | TERREHAUTE IN | (812)462-7442 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 06/21/2005 | 10:59 AM | D | TERREHAUTE IN | (812)462-7442 | 2.4 | $0.10 | $0.00 | $0.10 |

Total for Acct Code      1622500................      2      3.3      $0.14      $0.00      $0.14

Account Code:   2000900

| | 07/01/2005 | 02:06 PM | D | NEW YORK | NY | (212)687-7230 | 2.9 | $0.12 | $0.00 | $0.12 |

Total for Acct Code      2000900................      1      2.9      $0.12      $0.00      $0.12

Account Code:   2003200

| | 06/21/2005 | 10:19 AM | D | GOSPORT | IN | (812)879-4319 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code      2003200................      1      0.3      $0.01      $0.00      $0.01

Account Code:   2003901

| | 06/14/2005 | 10:45 AM | D | PAOLI | IN | (812)723-2783 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 06/29/2005 | 03:34 PM | D | BEDFORD | IN | (812)797-0688 | 12.1 | $0.48 | $0.00 | $0.48 |

Total for Acct Code      2003901................      2      13.1      $0.52      $0.00      $0.52

Account Code:   2003904

| | 07/01/2005 | 09:58 AM | D | PHILA | PA | (215)592-1500 | 4.9 | $0.21 | $0.00 | $0.21 |

Total for Acct Code      2003904................      1      4.9      $0.21      $0.00      $0.21

Account Code:   2004500

| | 06/22/2005 | 01:26 PM | D | CINCINNATI OH | (513)221-6010 | 4.6 | $0.20 | $0.00 | $0.20 |

Total for Acct Code      2004500................      1      4.6      $0.20      $0.00      $0.20

Account Code:   2004900

| | 06/23/2005 | 02:17 PM | D | SOMERSET | KY | (606)677-2741 | 3.3 | $0.14 | $0.00 | $0.14 |
| | 06/29/2005 | 02:49 PM | D | CLEVELAND | OH | (216)687-2135 | 2.2 | $0.09 | $0.00 | $0.09 |

Total for Acct Code      2004900................      2      5.5      $0.23      $0.00      $0.23

Account Code:   2098000

| | 06/24/2005 | 01:38 PM | D | MINEOLA | NY | (516)222-0888 | 1.7 | $0.07 | $0.00 | $0.07 |
| | 06/24/2005 | 04:15 PM | D | CHICAGO | IL | (312)899-4440 | 1.7 | $0.07 | $0.00 | $0.07 |

Total for Acct Code      2098000................      2      3.4      $0.14      $0.00      $0.14

Account Code:   4100000

| | 06/06/2005 | 09:25 AM | D | SEATTLE | WA | (206)795-3635 | 7.4 | $0.31 | $0.00 | $0.31 |
| | 06/06/2005 | 10:59 AM | D | LINCOLN | NE | (402)423-1440 | 6.3 | $0.27 | $0.00 | $0.27 |
| | 06/07/2005 | 02:02 PM | D | CICERO | IN | (317)305-1473 | 1.1 | $0.04 | $0.00 | $0.04 |
| | 06/08/2005 | 12:50 PM | D | PROVIDENCE RI | (401)457-7730 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 06/09/2005 | 01:19 PM | D | PROVIDENCE RI | (401)457-7726 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 06/10/2005 | 04:38 PM | D | DELRAY BCH FL | (561)279-1840 | 1.1 | $0.05 | $0.00 | $0.05 |
| | 06/13/2005 | 11:33 AM | D | CHILLICOTH OH | (740)775-5024 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 06/13/2005 | 03:30 PM | D | CLEVELAND | OH | (216)241-5310 | 1.6 | $0.07 | $0.00 | $0.07 |
| | 06/13/2005 | 05:35 PM | E | MARIETTA | IN | (317)729-5003 | 1.3 | $0.05 | $0.00 | $0.05 |
| | 06/14/2005 | 09:10 AM | D | CINCINNATI OH | (513)946-5667 | 1.3 | $0.06 | $0.00 | $0.06 |
| | 06/14/2005 | 12:09 PM | D | CHILLICOTH OH | (740)779-4100 | 5.8 | $0.25 | $0.00 | $0.25 |
| | 06/14/2005 | 12:51 PM | D | PROVIDENCE RI | (401)457-7730 | 9.8 | $0.42 | $0.00 | $0.42 |
| | 06/15/2005 | 10:52 AM | D | DIR ASST | | (787)555-1212 | 0.6 | $3.49 | $0.00 | $3.49 |
| | 06/15/2005 | 11:00 AM | D | CLEVELAND | OH | (216)443-7950 | 1.6 | $0.07 | $0.00 | $0.07 |
| | 06/15/2005 | 01:31 PM | D | PROVIDENCE RI | (401)457-7730 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 06/16/2005 | 10:12 AM | D | ROCKVILLE | IN | (765)569-6346 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 06/16/2005 | 12:09 PM | D | ROCKVILLE | IN | (765)592-1355 | 3.1 | $0.12 | $0.00 | $0.12 |
| | 06/16/2005 | 01:26 PM | D | PROVIDENCE RI | (401)457-7730 | 0.3 | $0.01 | $0.00 | $0.01 |

mcl011 07/2004

**tti**
National, Inc.

PRICE, JACKSON, WAICUKAUSKI & MELLO
Account Number:  200855852 X17

Invoice Date:  07/04/2005
Invoice Number:  2008538320507
Page:  25

7/31/05  #.06

## Voice Services - Outbound Long Distance Call Detail

Total for Acct Code    6100000................    39    56.2    $2.27    $0.00    $2.27

Account Code:    9561000

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
|  | 06/13/2005 | 02:32 PM | D | MARTINSVL  IN | (765)349-0243 | 1.1 | $0.04 | $0.00 | $0.04 |

Total for Acct Code    9561000................    1    1.1    $0.04    $0.00    $0.04

Total for (317) 633-8790........................    67    145.0    $7.95    $0.00    $7.95

Called From: (317) 633-8791
Account Code:    1564000

|  | 06/29/2005 | 03:03 PM | D | PORTLAND   OR | (503)962-0755 | 32.0 | $1.36 | $0.00 | $1.36 |

Total for Acct Code    1564000................    1    32.0    $1.36    $0.00    $1.36

Account Code:    1605500

|  | 06/09/2005 | 03:08 PM | D | BLOOMINGTN IN | (812)332-7337 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 06/09/2005 | 03:09 PM | D | BLOOMINGTN IN | (812)332-7337 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 06/09/2005 | 03:10 PM | D | BLOOMINGTN IN | (812)332-7331 | 43.1 | $1.71 | $0.00 | $1.71 |
|  | 06/10/2005 | 10:59 AM | D | BLOOMINGTN IN | (812)332-7331 | 21.2 | $0.84 | $0.00 | $0.84 |

Total for Acct Code    1605500................    4    64.9    $2.57    $0.00    $2.57

Account Code:    1607500

|  | 06/10/2005 | 10:55 AM | D | GREENSBURG IN | (812)662-2673 | 1.3 | $0.05 | $0.00 | $0.05 |

Total for Acct Code    1607500................    1    1.3    $0.05    $0.00    $0.05

Account Code:    1609000

|  | 06/06/2005 | 04:46 PM | D | PEORIA   IL | (309)674-6085 | 1.3 | $0.06 | $0.00 | $0.06 |

Total for Acct Code    1609000................    1    1.3    $0.06    $0.00    $0.06

Account Code:    1609500

|  | 06/21/2005 | 02:51 PM | D | DAYTON   OH | (937)416-0139 | 1.1 | $0.05 | $0.00 | $0.05 |

Total for Acct Code    1609500................    1    1.1    $0.05    $0.00    $0.05

Account Code:    1613000

|  | 06/13/2005 | 04:22 PM | D | KOKOMO   IN | (765)860-4451 | 0.7 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    1613000................    1    0.7    $0.03    $0.00    $0.03

Account Code:    1615500

|  | 06/16/2005 | 04:52 PM | D | FORT WAYNE IN | (260)423-1652 | 0.6 | $0.02 | $0.00 | $0.02 |

Total for Acct Code    1615500................    1    0.6    $0.02    $0.00    $0.02

Account Code:    2003900

|  | 06/24/2005 | 03:44 PM | D | ATLNTIC CY NJ | (609)345-6700 | 1.3 | $0.06 | $0.00 | $0.06 |

Total for Acct Code    2003900................    1    1.3    $0.06    $0.00    $0.06

Account Code:    2003913

|  | 06/07/2005 | 04:27 PM | D | FORT WAYNE IN | (260)426-0444 | 2.5 | $0.10 | $0.00 | $0.10 |
|  | 06/07/2005 | 04:31 PM | D | NEW HAVEN  IN | (260)749-5858 | 2.1 | $0.08 | $0.00 | $0.08 |
|  | 06/10/2005 | 10:51 AM | D | SOUTH BEND IN | (574)233-3303 | 0.5 | $0.02 | $0.00 | $0.02 |
|  | 06/13/2005 | 10:56 AM | D | CLEVELAND  OH | (216)566-1600 | 0.7 | $0.03 | $0.00 | $0.03 |
|  | 06/13/2005 | 04:20 PM | D | CLEVELAND  OH | (216)566-1600 | 1.1 | $0.05 | $0.00 | $0.05 |
|  | 06/21/2005 | 09:39 AM | D | TERREHAUTE IN | (812)232-3388 | 1.5 | $0.06 | $0.00 | $0.06 |
|  | 06/21/2005 | 09:42 AM | D | CLEVELAND  OH | (216)566-1600 | 0.8 | $0.03 | $0.00 | $0.03 |
|  | 06/23/2005 | 01:27 PM | D | DETROIT   MI | (313)496-9477 | 1.1 | $0.05 | $0.00 | $0.05 |
|  | 06/23/2005 | 01:29 PM | D | FORT WAYNE IN | (260)426-0444 | 1.5 | $0.06 | $0.00 | $0.06 |
|  | 06/23/2005 | 01:55 PM | D | TOLEDO   OH | (419)535-0075 | 7.2 | $0.31 | $0.00 | $0.31 |

$34.09

THOMSON
✱
WEST ™

ACCT# 1000130764

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN  46204-2108

| CE #  809243164 | WEST INFORMATION CHARGES INVOICE<br>JUN 01, 2005 - JUN 30, 2005 | | PAGE<br>1 |
| --- | --- | --- | --- |
| DESCRIPTION | CHARGE | TAX | TOTAL CHARGE |
| ORMATION CHARGES | 1,919.85 | 0.00 | 1,919.85 |

BL

Westlaw.

NEWS
your business.
or for more information on West and The Thomson Corporation, visit west.thomson.com.
son business, serving the bench and bar since 1872.

IG INFORMATION CALL                          1000130764                    A
)-328-4880

RETURN BOTTOM PORTION WITH PAYMENT

| | 809243164 |
| --- | --- |
| # | 1000130764 |
| # | 41-1426973 |

DUE            1,919.85
ENCLOSED $ 1919.85

WEST INFORMATION CHARGES
JUN 01, 2005 - JUN 30, 2005

West Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN  46204-2108

# QuickView+ - Report

Page 3 of 4

| Description | Count | Pages | Amount | Rate |
|---|---|---|---|---|
| Totals for Client 20014.02 | 1 | | | $0.22 |
| 20014.10 | | | | |
| Totals for Included | 1 | | $6.00 | $0.22 |
| Totals for Client 20014.10 | 1 | | $6.00 | $0.22 |
| 20039.00 | | | | |
| Totals for Included | 15 | 2,077 | $913.70 | $32.83 |
| Totals for Client 20039.00 | 15 | 2,077 | $913.70 | $32.83 |
| 20039.00 RICO | | | | |
| Totals for Included | 4 | 835 | $49.73 | $1.79 |
| Totals for Client 20039.00 RICO | 4 | 835 | $49.73 | $1.79 |
| 20039.00 SMW | | | | |
| Totals for Included | 2 | | $10.25 | $0.37 |
| Totals for Client 20039.00 SMW | 2 | | $10.25 | $0.37 |
| 20039.01 | | | | |
| Totals for Included | 7 | 4,814 | $302.51 | $10.87 |
| Totals for Client 20039.01 | 7 | 4,814 | $302.51 | $10.87 |
| 20039.02 | | | | |
| Totals for Included | 19 | 3,544 | $1,043.31 | $37.49 |
| Totals for Client 20039.02 | 19 | 3,544 | $1,043.31 | $37.49 |
| 20039.03 | | | | |
| Totals for Included | 21 | 4,912 | $1,370.69 | $49.25 |
| Totals for Client 20039.03 | 21 | 4,912 | $1,370.69 | $49.25 |
| 20039.03 SMW | | | | |
| Totals for Included | 3 | | $16.25 | $0.58 |
| Totals for Client 20039.03 SMW | 3 | | $16.25 | $0.58 |
| 20039.03 TPP | | | | |
| Totals for Included | 1 | 1,521 | $59.24 | $2.13 |
| Totals for Client 20039.03 TPP | 1 | 1,521 | $59.24 | $2.13 |
| 20039.04 | | | | |
| Totals for Included | 11 | 681 | $948.84 | $34.09 |
| Totals for Client 20039.04 | 11 | 681 | $948.84 | $34.09 |
| 2004.00 | | | | |
| Totals for Included | 2 | 640 | $149.30 | $5.36 |
| Totals for Client 2004.00 | 2 | 640 | $149.30 | $5.36 |
| 20047 | | | | |
| Totals for Included | 70 | 8,553 | $2,064.65 | $74.18 |
| Totals for Client 20047 | 70 | 8,553 | $2,064.65 | $74.18 |
| 20049.00 | | | | |

(The $34.09 values for 20039.04 are circled by hand.)

**THOMSON**

**WEST**

ACCT# 1000130764

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN  46204-2108

| CE #  809243164 | WEST INFORMATION CHARGES INVOICE<br>JUN 01, 2005 - JUN 30, 2005 | | PAGE<br>1 |
|---|---|---|---|
| DESCRIPTION | CHARGE | TAX | TOTAL CHARGE |
| ~ORMATION CHARGES | 1,919.85 | 0.00 | 1,919.85 |

Westlaw.

**NEWS**
your business.
or for more information on West and The Thomson Corporation, visit west.thomson.com.
son business, serving the bench and bar since 1872.

IG INFORMATION CALL                          1000130764                          A
)-328-4880

RETURN BOTTOM PORTION WITH PAYMENT

| | 809243164 |
| # | 1000130764 |
| # | 41-1426973 |

)UE          **1,919.85**
: ENCLOSED $  1919.85

WEST INFORMATION CHARGES
JUN 01, 2005 - JUN 30, 2005

West Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN  46204-2108

**Account:** PRICE WAICUKAUSKI RILEY, INDIANAPOLIS IN 46204-2108 (1000130764)

June 01, 2005 - June 30, 2005

CLIENT USAGE COMPARED TO MONTHLY CHARGE

(Part 1 of 2 Starting with 1000130764)

PREVIOUS | RETURN | NEXT

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| 1000130764 | | | | | | | |
| 1000130764 | | 33 | 4,243 | | $1,650.26 | $59.29 | $59.29 |
| Totals for Included | | 33 | 4,243 | | $1,650.26 | $59.29 | $59.29 |
| Totals for Client 1000130764 | | | | | | | |
| 10401.00 | | | | | | | |
| Totals for Included | | 4 | 1 | | $30.50 | $1.10 | $1.10 |
| Totals for Client 10401.00 | | 4 | 1 | | $30.50 | $1.10 | $1.10 |
| 10414.05 | | | | | | | |
| Totals for Included | | 81 | 17,453 | | $3,077.19 | $110.56 | $110.56 |
| Totals for Client 10414.05 | | 81 | 17,453 | | $3,077.19 | $110.56 | $110.56 |
| 10422.00 | | | | | | | |
| Totals for Included | | 4 | | | $241.00 | $8.66 | $8.66 |
| Totals for Client 10422.00 | | 4 | | | $241.00 | $8.66 | $8.66 |
| 15525 | | | | | | | |
| Totals for Included | | 26 | 4,421 | | $302.01 | $10.85 | $10.85 |
| Totals for Client 15525 | | 26 | 4,421 | | $302.01 | $10.85 | $10.85 |
| 15525.00 | | | | | | | |
| Totals for Included | | 128 | 36,900 | | $6,355.63 | $228.35 | $228.35 |
| Totals for Client 15525.00 | | 128 | 36,900 | | $6,355.63 | $228.35 | $228.35 |
| 15640 | | | | | | | |
| Totals for Included | | 10 | | | $202.25 | $7.27 | $7.27 |
| Totals for Client 15640 | | 10 | | | $202.25 | $7.27 | $7.27 |
| 15640.00 | | | | | | | |
| Totals for Included | | 5 | | | $120.25 | $4.32 | $4.32 |
| Totals for Client 15640.00 | | 5 | | | $120.25 | $4.32 | $4.32 |
| 15660.00 | | | | | | | |
| Totals for Included | | 6 | 1,181 | | $223.94 | $8.05 | $8.05 |
| Totals for Client 15660.00 | | 6 | 1,181 | | $223.94 | $8.05 | $8.05 |
| 15665 | | | | | | | |
| Totals for Included | | 143 | 18,458 | | $8,202.61 | $294.71 | $294.71 |
| Totals for Client 15665 | | 143 | 18,458 | | $8,202.61 | $294.71 | $294.71 |

QuickView+ - Report

| Description | | Count | | | Amount | | |
|---|---|---|---|---|---|---|---|
| 15665.00 | | | | | | | |
| Totals for Included | | 6 | 10,940 | | $694.91 | $24.97 | $24.97 |
| Totals for Client 15665.00 | | 6 | 10,940 | | $694.91 | $24.97 | $24.97 |
| 15665.00. | | | | | | | |
| Totals for Included | | 27 | | | $1,652.40 | $59.37 | $59.37 |
| Totals for Client 15665.00. | | 27 | | | $1,652.40 | $59.37 | $59.37 |
| 16025.00 | 388 | 20 | 793 | 388 | $988.52 | $35.52 | $35.52 |
| Totals for Included | 388 | 20 | 793 | 388 | $988.52 | $35.52 | $35.52 |
| Totals for Client 16025.00 | | | | | | | |
| 16060.00 | 2,182 | 13 | 3,590 | 2,182 | $631.45 | $22.69 | $22.69 |
| Totals for Included | 2,182 | 13 | 3,590 | 2,182 | $631.45 | $22.69 | $22.69 |
| Totals for Client 16060.00 | | | | | | | |
| 16230.00 | | 8 | | | $174.25 | $6.26 | $6.26 |
| Totals for Included | | 8 | | | $174.25 | $6.26 | $6.26 |
| Totals for Client 16230.00 | | | | | | | |
| 16550.00 | | 1 | | | $52.00 | $1.87 | $1.87 |
| Totals for Included | | 1 | | | $52.00 | $1.87 | $1.87 |
| Totals for Client 16550.00 | | | | | | | |
| 17135.00 | | 2 | | | $136.80 | $4.92 | $4.92 |
| Totals for Included | | 2 | | | $136.80 | $4.92 | $4.92 |
| Totals for Client 17135.00 | | | | | | | |
| 17225.00 | | 58 | 861 | | $2,696.09 | $96.87 | $96.87 |
| Totals for Included | | 58 | 861 | | $2,696.09 | $96.87 | $96.87 |
| Totals for Client 17225.00 | | | | | | | |
| 17255.00 | | 6 | 463 | | $52.22 | $1.88 | $1.88 |
| Totals for Included | | 6 | 463 | | $52.22 | $1.88 | $1.88 |
| Totals for Client 17255.00 | | | | | | | |
| 17270.00 | | 35 | 5,242 | | $379.48 | $13.63 | $13.63 |
| Totals for Included | | 35 | 5,242 | | $379.48 | $13.63 | $13.63 |
| Totals for Client 17270.00 | | | | | | | |
| 20014 | | 16 | 1,888 | | $268.09 | $9.63 | $9.63 |
| Totals for Included | | 16 | 1,888 | | $268.09 | $9.63 | $9.63 |
| Totals for Client 20014 | | | | | | | |
| 20014.00 | 12,458 | 3 | 12,239 | 12,458 | $3,198.77 | $114.93 | $114.93 |
| Totals for Included | 12,458 | 3 | 12,239 | 12,458 | $3,198.77 | $114.93 | $114.93 |
| Totals for Client 20014.00 | | | | | | | |
| 20014.02 | | 1 | | | $6.00 | $0.22 | |
| Totals for Included | | 1 | | | $6.00 | $0.22 | |

QuickView+ - Report

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for Client 20014.02 | 1 | | | | $0.22 | $0.22 |
| 20014.10 | | | | | | |
| Totals for Included | 1 | | $6.00 | | $0.22 | $0.22 |
| Totals for Client 20014.10 | 1 | | $6.00 | | $0.22 | $0.22 |
| 20039.00 | | | | | | |
| Totals for Included | 15 | 2,077 | $913.70 | $32.83 | $32.83 | |
| Totals for Client 20039.00 | 15 | 2,077 | $913.70 | $32.83 | $32.83 | |
| 20039.00 RICO | | | | | | |
| Totals for Included | 4 | 835 | $49.73 | $1.79 | $1.79 | |
| Totals for Client 20039.00 RICO | 4 | 835 | $49.73 | $1.79 | $1.79 | |
| 20039.00 SMW | | | | | | |
| Totals for Included | 2 | | $10.25 | $0.37 | $0.37 | |
| Totals for Client 20039.00 SMW | 2 | | $10.25 | $0.37 | $0.37 | |
| 20039.01 | | | | | | |
| Totals for Included | 7 | 4,814 | $302.51 | $10.87 | $10.87 | |
| Totals for Client 20039.01 | 7 | 4,814 | $302.51 | $10.87 | $10.87 | |
| 20039.02 | | | | | | |
| Totals for Included | 19 | 3,544 | $1,043.31 | $37.49 | $37.49 | |
| Totals for Client 20039.02 | 19 | 3,544 | $1,043.31 | $37.49 | $37.49 | |
| 20039.03 | | | | | | |
| Totals for Included | 21 | 4,912 | $1,370.69 | $49.25 | $49.25 | |
| Totals for Client 20039.03 | 21 | 4,912 | $1,370.69 | $49.25 | $49.25 | |
| 20039.03 SMW | | | | | | |
| Totals for Included | 3 | | $16.25 | $0.58 | $0.58 | |
| Totals for Client 20039.03 SMW | 3 | | $16.25 | $0.58 | $0.58 | |
| 20039.03 TPP | | | | | | |
| Totals for Included | 1 | 1,521 | $59.24 | $2.13 | $2.13 | |
| Totals for Client 20039.03 TPP | 1 | 1,521 | $59.24 | $2.13 | $2.13 | |
| 20039.04 | | | | | | |
| Totals for Included | 11 | 681 | $948.84 | $34.09 | $34.09 | |
| Totals for Client 20039.04 | 11 | 681 | $948.84 | $34.09 | $34.09 | |
| 2004.00 | | | | | | |
| Totals for Included | 2 | 640 | $149.30 | $5.36 | $5.36 | |
| Totals for Client 2004.00 | 2 | 640 | $149.30 | $5.36 | $5.36 | |
| 20047 | | | | | | |
| Totals for Included | 70 | 8,553 | $2,064.65 | $74.18 | $74.18 | |
| Totals for Client 20047 | 70 | 8,553 | $2,064.65 | $74.18 | $74.18 | |
| 20049.00 | | | | | | |

QuickView+ - Report

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals for Included | | 16 | 3,472 | $718.27 | $25.81 | $25.81 |
| Totals for Client 20049.00 | | 16 | 3,472 | $718.27 | $25.81 | $25.81 |
| **2044.00** | | | | | | |
| Totals for Included | | 1 | | $63.00 | $2.26 | $2.26 |
| Totals for Client 2044.00 | | 1 | | $63.00 | $2.26 | $2.26 |
| **2096.00** | | | | | | |
| Totals for Included | | 4 | | $22.00 | $0.79 | $0.79 |
| Totals for Client 2096.00 | | 4 | | $22.00 | $0.79 | $0.79 |
| **2096.00 VIP** | | | | | | |
| Totals for Included | | 1 | 533 | $70.66 | $2.54 | $2.54 |
| Totals for Client 2096.00 VIP | | 1 | 533 | $70.66 | $2.54 | $2.54 |
| **410** | | | | | | |
| Totals for Included | | 6 | 922 | $831.53 | $29.88 | $29.88 |
| Totals for Client 410 | | 6 | 922 | $831.53 | $29.88 | $29.88 |
| **410.00** | | | | | | |
| Totals for Included | 1,695 | 212 | 15,344 | 1,695 | $1,730.13 | $62.16 | $62.16 |
| Totals for Client 410.00 | 1,695 | 212 | 15,344 | 1,695 | $1,730.13 | $62.16 | $62.16 |
| **590 N.E.2D 612** | | | | | | |
| Totals for Included | 1,047 | | 1,233 | 1,047 | $153.53 | $5.52 | $5.52 |
| Totals for Client 590 N.E.2D 612 | 1,047 | | 1,233 | 1,047 | $153.53 | $5.52 | $5.52 |
| **610** | | | | | | |
| Totals for Included | | 77 | 33,231 | $2,985.84 | $107.28 | $107.28 |
| Totals for Client 610 | | 77 | 33,231 | $2,985.84 | $107.28 | $107.28 |
| **610.00** | | | | | | |
| Totals for Included | | 41 | 4,528 | $2,592.45 | $93.14 | $93.14 |
| Totals for Client 610.00 | | 41 | 4,528 | $2,592.45 | $93.14 | $93.14 |

QuickView+ - Report

**Account:** PRICE WAICUKAUSKI RILEY, INDIANAPOLIS IN 46204-2108 (1000130764)

June 01, 2005 - June 30, 2005

CLIENT USAGE COMPARED TO MONTHLY CHARGE

(Part 2 of 2 Starting with 610.00 MASTER CARD)

PREVIOUS   RETURN   NEXT

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| 1000130764 | | | | | | | |
| 610.00 MASTER CARD | | | | | | | |
| Totals for Included | | 4 | | | $636.00 | $22.85 | $22.85 |
| Totals for Client 610.00 MASTER CARD | | 4 | | | $636.00 | $22.85 | $22.85 |
| | | | | | | | |
| 610.00 SEGA | | | | | | | |
| Totals for Included | | 1 | | | $63.00 | $2.26 | $2.26 |
| Totals for Client 610.00 SEGA | | 1 | | | $63.00 | $2.26 | $2.26 |
| | | | | | | | |
| ATIF REHMAN | | | | | | | |
| Totals for Included | 15,168 | | 6,095 | 15,168 | $2,324.26 | $83.51 | $83.51 |
| Totals for Client ATIF REHMAN | 15,168 | | 6,095 | 15,168 | $2,324.26 | $83.51 | $83.51 |
| | | | | | | | |
| ROW GEN | | | | | | | |
| Totals for Included | 787 | | 1 | 787 | $103.95 | $3.73 | $3.73 |
| Totals for Client ROW GEN | 787 | | 1 | 787 | $103.95 | $3.73 | $3.73 |
| | | | | | | | |
| VIOXX GEN | | | | | | | |
| Totals for Included | 201 | | 1 | 201 | $30.72 | $1.10 | $1.10 |
| Totals for Client VIOXX GEN | 201 | | 1 | 201 | $30.72 | $1.10 | $1.10 |
| | | | | | | | |
| VIOXX GENERAL | | | | | | | |
| Totals for Included | 1,067 | | 12 | 1,067 | $221.43 | $7.96 | $7.96 |
| Totals for Client VIOXX GENERAL | 1,067 | | 12 | 1,067 | $221.43 | $7.96 | $7.96 |
| Totals for Account 1000130764 | 34,993 | 1,155 | 211,622 | 34,993 | $50,817.86 | $1,825.85 | $1,825.85 |
| Report Totals - Included | 34,993 | 1,155 | 211,622 | 34,993 | $50,817.86 | $1,825.85 | $1,825.85 |
| Report Totals | 34,993 | 1,155 | 211,622 | 34,993 | $50,817.86 | $1,825.85 | $1,825.85 |



# ⌗ 1.27 7/21/05

## Voice Services - Outbound Long Distance Call Detail

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 06/23/2005 | 03:00 PM | D | SOUTH BEND IN | (574)233-3303 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 06/23/2005 | 03:01 PM | D | WASHINGTON DC | (202)362-0041 | 1.5 | $0.06 | $0.00 | $0.06 |
| | 06/23/2005 | 03:09 PM | D | CHICAGO    IL | (312)419-0001 | 1.4 | $0.06 | $0.00 | $0.06 |
| | 06/27/2005 | 09:06 AM | D | CHICAGO    IL | (312)419-0001 | 6.1 | $0.26 | $0.00 | $0.26 |
| | 06/27/2005 | 10:20 AM | D | TERREHAUTE IN | (812)232-3388 | 2.0 | $0.08 | $0.00 | $0.08 |

Total for Acct Code   2003913................     15     30.5     $1.27     $0.00     $1.27

Account Code:   4100000

| | 06/08/2005 | 09:48 AM | D | CINCINNATI OH | (513)721-1200 | 2.1 | $0.09 | $0.00 | $0.09 |
| | 06/08/2005 | 02:56 PM | D | GREAT BDG  VA | (757)277-6094 | 2.3 | $0.10 | $0.00 | $0.10 |
| | 06/09/2005 | 02:16 PM | D | NORFOLK    VA | (757)628-5568 | 5.3 | $0.23 | $0.00 | $0.23 |
| | 06/16/2005 | 02:09 PM | D | KOKOMO     IN | (765)459-3941 | 4.7 | $0.19 | $0.00 | $0.19 |
| | 06/27/2005 | 02:05 PM | D | CHICAGO    IL | (312)332-7146 | 1.0 | $0.04 | $0.00 | $0.04 |

Total for Acct Code   4100000................     5     15.4     $0.65     $0.00     $0.65

Account Code:   6100000

| | 06/15/2005 | 03:30 PM | D | LAFAYETTE  IN | (765)464-3236 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 06/15/2005 | 03:31 PM | D | TERREHAUTE IN | (812)533-0328 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 06/15/2005 | 03:42 PM | D | LA PORTE   IN | (219)326-5733 | 1.4 | $0.06 | $0.00 | $0.06 |
| | 06/16/2005 | 03:17 PM | D | E CHICAGO  IN | (219)397-7208 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 06/21/2005 | 04:29 PM | D | BOSTON     MA | (617)482-3700 | 2.8 | $0.12 | $0.00 | $0.12 |
| | 06/28/2005 | 01:34 PM | D | CHAMPNURBN IL | (217)417-6066 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 06/28/2005 | 04:07 PM | D | TERREHAUTE IN | (812)232-3388 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 06/29/2005 | 12:29 PM | D | SHELBYVL   IN | (317)398-0717 | 1.2 | $0.05 | $0.00 | $0.05 |

Total for Acct Code   6100000................     8     9.4     $0.39     $0.00     $0.39

Total for (317) 633-8791......................     39     158.5     $6.51     $0.00     $6.51

Called From: (317) 633-8792

Account Code:   1041405

| | 06/30/2005 | 10:15 AM | D | CHESTER    VA | (804)748-6311 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 07/01/2005 | 09:16 AM | D | PETERSBURG VA | (804)590-2080 | 3.0 | $0.13 | $0.00 | $0.13 |
| | 07/01/2005 | 10:45 AM | D | CHESTER    VA | (804)748-6311 | 1.0 | $0.04 | $0.00 | $0.04 |

Total for Acct Code   1041405................     3     5.0     $0.21     $0.00     $0.21

Account Code:   1564000

| | 06/29/2005 | 03:02 PM | D | PORTLAND   OR | (503)962-0755 | 0.5 | $0.02 | $0.00 | $0.02 |

Total for Acct Code   1564000................     1     0.5     $0.02     $0.00     $0.02

Account Code:   2003900

| | 06/13/2005 | 03:12 PM | D | ATLNTIC CY NJ | (609)345-6700 | 7.7 | $0.33 | $0.00 | $0.33 |

Total for Acct Code   2003900................     1     7.7     $0.33     $0.00     $0.33

Account Code:   3200000

| | 06/20/2005 | 08:09 AM | D | LADY LAKE  FL | (352)751-4410 | 7.9 | $0.34 | $0.00 | $0.34 |
| | 06/21/2005 | 11:17 AM | D | MORGANTOWN IN | (812)597-4432 | 6.0 | $0.24 | $0.00 | $0.24 |

Total for Acct Code   3200000................     2     13.9     $0.58     $0.00     $0.58

Account Code:   6100000

| | 06/13/2005 | 02:50 PM | D | JEFFERSNVL IN | (812)282-9946 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 06/15/2005 | 02:15 PM | D | OAK LAWN   IL | (708)233-7154 | 5.9 | $0.25 | $0.00 | $0.25 |
| | 06/15/2005 | 03:34 PM | D | LAFAYETTE  IN | (765)742-8347 | 1.7 | $0.07 | $0.00 | $0.07 |
| | 06/15/2005 | 03:36 PM | D | MULBERRY   IN | (765)296-2173 | 1.5 | $0.06 | $0.00 | $0.06 |
| | 06/15/2005 | 03:42 PM | D | GARY       IN | (219)484-5022 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 06/15/2005 | 03:46 PM | D | HUNTINGTON IN | (260)356-5658 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 06/16/2005 | 10:07 AM | D | WASHINGTON DC | (202)502-2800 | 1.4 | $0.06 | $0.00 | $0.06 |
| | 06/21/2005 | 03:28 PM | D | DAYTON     OH | (937)477-2025 | 1.7 | $0.07 | $0.00 | $0.07 |
| | 06/21/2005 | 03:30 PM | D | DAYTON     OH | (937)477-2025 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 06/24/2005 | 04:28 PM | D | OAK LAWN   IL | (708)233-7154 | 3.0 | $0.13 | $0.00 | $0.13 |
| | 06/29/2005 | 11:07 AM | D | OAK LAWN   IL | (708)233-7154 | 0.3 | $0.01 | $0.00 | $0.01 |

$10.08 7-31-05

## OUTGOING POSTAGE LOG

| Date | Client Name & Number | Amount of Postage |
|------|---------------------|-------------------|
| 7/1/05-j | Catherine Adams / Joseph | .97 |
| 7/1/05-j | Alcorn | .97 |
| 7/1/05-j | Adkins | .97 |
| 7/1/05-j | Keith | .97 |
| 7/1/05-j | Hobart Adams | .97 |
| 7/1/05-j | Nunamaker | .97 |
| 7/1/05-j | Wilson | 8.28 |
| 7/1/05 | 10414.05 – level 3   82 certified mailings | 237.80 |
| 7/7/05 | 20039.01 | 19.98 |
| 7/7/05 | 1614 5.02 | .97 |
| 7/7/05 | 20039.03 | 10.08 |
| 7/11/05 | Cofer | .37 |
| 7/11/05 | 20039.01 | 9.62 |
| 7/12/05-j | D. Sampson | .74 |
| 7/12/05-j | Paul Stevenson | .74 |
| 7/13/05-j | Edward Wells | 3.04 |
| 7/14/05 | 10414.05 | 13.32 |

$.40    8/12/05

mci011 07/2



PRICE, JACKSON, WAICUKAUSKI & MELLO            Invoice Date: 08/04/2005
Account Number:  200853832 X17                 Invoice Number:  200853832050
                                               Page:            15

## Voice Services - Outbound Long Distance Call Detail

Account Code:    2003901

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 07/08/2005 | 03:06 PM | D | CONNERSVL | IN | (765)825-4377 | 1.8 | $0.07 | $0.00 | $0.07 |
| | 07/11/2005 | 11:39 AM | D | MARTINSVL | IN | (765)349-1437 | 2.4 | $0.10 | $0.00 | $0.10 |
| | 07/11/2005 | 02:31 PM | D | GREENCASTL | IN | (765)653-4169 | 2.8 | $0.11 | $0.00 | $0.11 |
| **Total for Acct Code** | **2003901**................ | | | | | | **5** | **7.0** | **$0.28** | **$0.00** | **$0.28** |

Account Code:    2003904

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 07/07/2005 | 02:17 PM | D | PHILA | PA | (215)592-1500 | 6.8 | $0.29 | $0.00 | $0.29 |
| | 07/27/2005 | 06:43 PM | E | NEW YORK | NY | (212)355-9500 | 2.6 | $0.11 | $0.00 | $0.11 |
| **Total for Acct Code** | **2003904**................ | | | | | | **2** | **9.4** | **$0.40** | **$0.00** | **$0.40** |

Account Code:    2004300

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 07/07/2005 | 10:17 AM | D | PRINCETON | IN | (812)385-2591 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 07/07/2005 | 10:20 AM | D | PRINCETON | IN | (812)385-4051 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 07/08/2005 | 09:25 AM | D | PRINCETON | IN | (812)386-4545 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 07/11/2005 | 10:51 AM | D | PRINCETON | IN | (812)385-4051 | 2.6 | $0.10 | $0.00 | $0.10 |
| | 07/20/2005 | 10:35 AM | D | VINCENNES | IN | (812)890-0325 | 2.0 | $0.08 | $0.00 | $0.08 |
| | 07/26/2005 | 02:16 PM | D | CINCINNATI OH | | (513)542-7633 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 07/26/2005 | 02:17 PM | D | CINCINNATI OH | | (513)221-2691 | 0.3 | $0.01 | $0.00 | $0.01 |
| **Total for Acct Code** | **2004300**................ | | | | | | **7** | **8.0** | **$0.32** | **$0.00** | **$0.32** |

Account Code:    4100000

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 07/06/2005 | 11:00 AM | D | SMITHVILLE IN | | (812)824-2319 | 2.6 | $0.10 | $0.00 | $0.10 |
| | 07/08/2005 | 04:59 PM | H | COLUMBUS | IN | (812)372-5635 | 3.8 | $0.15 | $0.00 | $0.15 |
| | 07/11/2005 | 04:41 PM | D | CINCINNATI OH | | (513)244-4699 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 07/12/2005 | 10:46 AM | D | MARINETTE WI | | (715)938-1417 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 07/12/2005 | 01:20 PM | D | PROVIDENCE RI | | (401)457-7730 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 07/12/2005 | 02:42 PM | D | MIDDLETOWN OH | | (513)423-0504 | 2.5 | $0.11 | $0.00 | $0.11 |
| | 07/13/2005 | 10:02 AM | D | CLEVELAND OH | | (216)443-8739 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 07/13/2005 | 10:21 AM | D | CLEVELAND OH | | (216)443-8739 | 1.1 | $0.05 | $0.00 | $0.05 |
| | 07/13/2005 | 11:28 AM | D | PROVIDENCE RI | | (401)457-7730 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 07/18/2005 | 10:28 AM | D | MIDDLETOWN OH | | (513)422-1473 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 07/18/2005 | 04:58 PM | H | WAVERLY | OH | (740)947-2732 | 4.5 | $0.19 | $0.00 | $0.19 |
| | 07/20/2005 | 07:48 PM | E | PHOENIX | AZ | (480)513-2804 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 07/20/2005 | 07:49 PM | E | PHOENIX | AZ | (480)513-8998 | 17.6 | $0.75 | $0.00 | $0.75 |
| | 07/22/2005 | 12:19 PM | D | LITLEMIAMI OH | | (513)576-0111 | 1.4 | $0.06 | $0.00 | $0.06 |
| | 07/25/2005 | 09:03 AM | D | PROVIDENCE RI | | (401)457-7730 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 07/27/2005 | 12:33 PM | D | RICHMOND | IN | (740)765-5265 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 07/27/2005 | 12:34 PM | D | KNOXVILLE OH | | (740)544-5564 | 1.4 | $0.06 | $0.00 | $0.06 |
| | 07/27/2005 | 12:36 PM | D | STEUBENVL OH | | (740)283-2509 | 5.9 | $0.25 | $0.00 | $0.25 |
| | 07/27/2005 | 02:41 PM | D | PROVIDENCE RI | | (401)272-2400 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 07/28/2005 | 11:52 AM | D | ANDERSON | IN | (765)640-2600 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 08/01/2005 | 08:29 AM | D | NO NAPLES FL | | (239)593-4369 | 1.5 | $0.06 | $0.00 | $0.06 |
| | 08/01/2005 | 09:23 AM | D | TERREHAUTE IN | | (812)238-3228 | 6.3 | $0.25 | $0.00 | $0.25 |
| | 08/01/2005 | 09:56 AM | D | PROVIDENCE RI | | (401)457-7709 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 08/01/2005 | 10:07 AM | D | COLUMBUS | IN | (812)342-2829 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 08/01/2005 | 02:14 PM | D | PROVIDENCE RI | | (401)457-7730 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 08/02/2005 | 09:22 AM | D | PROVIDENCE RI | | (401)457-7730 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 08/03/2005 | 12:18 PM | D | PROVIDENCE RI | | (401)457-7730 | 0.3 | $0.01 | $0.00 | $0.01 |
| **Total for Acct Code** | **4100000**................ | | | | | | **27** | **56.1** | **$2.32** | **$0.00** | **$2.32** |

Account Code:    4204300

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 07/05/2005 | 01:18 PM | D | FORT MYERS FL | | (239)334-7892 | 0.7 | $0.03 | $0.00 | $0.03 |
| **Total for Acct Code** | **4204300**................ | | | | | | **1** | **0.7** | **$0.03** | **$0.00** | **$0.03** |

Account Code:    6000000

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 07/11/2005 | 11:28 AM | D | NAPLES | FL | (239)434-1112 | 1.5 | $0.06 | $0.00 | $0.06 |
| | 07/26/2005 | 12:00 PM | D | LEBANON | IN | (765)482-0110 | 6.3 | $0.25 | $0.00 | $0.25 |

#14   8/12/05

mcl011 07/



PRICE, JACKSON, NAICUKAUSKI & MELLO           Invoice Date: 08/04/2005
Account Number:  200853832 X17                           Invoice Number:  20085383205
                                                     Page:  18

## Voice Services - Outbound Long Distance Call Detail

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 07/08/2005 | 11:58 AM | D | KOKOMO | IN | (765)452-7534 | 1.3 | $0.05 | $0.00 | $0.05 |
| | 07/08/2005 | 01:08 PM | D | FORT WAYNE | IN | (260)433-0822 | 3.2 | $0.13 | $0.00 | $0.13 |
| | 07/11/2005 | 11:33 AM | D | GARY | IN | (219)985-8202 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 07/15/2005 | 12:18 PM | D | COLUMBUS | IN | (812)379-2020 | 2.0 | $0.08 | $0.00 | $0.08 |
| | 07/19/2005 | 10:59 AM | D | JASPER | IN | (812)634-1211 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 07/19/2005 | 01:19 PM | D | MICHIGANCY | IN | (219)879-0006 | 2.3 | $0.09 | $0.00 | $0.09 |
| | 07/19/2005 | 02:55 PM | D | ELWOOD | IN | (765)552-4694 | 1.9 | $0.08 | $0.00 | $0.08 |
| | 07/22/2005 | 02:07 PM | D | MICHIGANCY | IN | (219)879-0006 | 2.4 | $0.10 | $0.00 | $0.10 |
| | 08/03/2005 | 10:37 AM | D | HIGHLAND | IN | (219)836-0039 | 2.8 | $0.11 | $0.00 | $0.11 |
| | 08/03/2005 | 10:45 AM | D | HIGHLAND | IN | (219)836-0039 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 08/03/2005 | 04:07 PM | D | MERRILLVL | IN | (219)756-0950 | 0.8 | $0.03 | $0.00 | $0.03 |
| **Total for Acct Code** | | | **2003901**................. | | | | **11** | **18.8** | **$0.76** | **$0.00** | **$0.76** |

Account Code:   2003903

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 07/14/2005 | 04:35 PM | D | BOSTON | MA | (617)482-5700 | 3.2 | $0.14 | $0.00 | $0.14 |
| | 07/20/2005 | 12:06 PM | D | TERREHAUTE | IN | (812)877-2581 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 07/20/2005 | 12:30 PM | D | COLUMBUS | OH | (614)294-4786 | 0.6 | $0.03 | $0.00 | $0.03 |
| | 07/20/2005 | 02:09 PM | D | CHICAGO | IL | (312)419-0001 | 3.1 | $0.13 | $0.00 | $0.13 |
| | 07/27/2005 | 04:06 PM | D | NEW YORK | NY | (212)355-9500 | 5.3 | $0.23 | $0.00 | $0.23 |
| **Total for Acct Code** | | | **2003903**................. | | | | **5** | **13.2** | **$0.57** | **$0.00** | **$0.57** |

Account Code:   2003904

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 07/27/2005 | 03:00 PM | D | NEW YORK | NY | (212)355-9500 | 3.4 | $0.14 | $0.00 | $0.14 |
| **Total for Acct Code** | | | **2003904**................. | | | | **1** | **3.4** | **$0.14** | **$0.00** | **$0.14** |

Account Code:   2004300

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 07/07/2005 | 10:06 AM | D | PRINCETON | IN | (812)386-4545 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 07/07/2005 | 10:25 AM | D | VINCENNES | IN | (812)882-2690 | 9.0 | $0.36 | $0.00 | $0.36 |
| | 07/07/2005 | 01:56 PM | D | AMBOY | IN | (765)395-7511 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 07/07/2005 | 02:07 PM | D | COLO SPGS | CO | (719)590-9788 | 2.0 | $0.09 | $0.00 | $0.09 |
| | 07/08/2005 | 09:32 AM | D | PRINCETON | IN | (812)385-3874 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 07/08/2005 | 09:33 AM | D | PRINCETON | IN | (812)385-8316 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 07/08/2005 | 09:34 AM | D | PRINCETON | IN | (812)385-3874 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 07/08/2005 | 09:35 AM | D | PRINCETON | IN | (812)386-4640 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 07/26/2005 | 02:26 PM | D | HAMILTON | OH | (513)892-3143 | 1.3 | $0.06 | $0.00 | $0.06 |
| | 07/26/2005 | 02:28 PM | D | HAMILTON | OH | (513)887-6259 | 1.0 | $0.04 | $0.00 | $0.04 |
| **Total for Acct Code** | | | **2004300**................. | | | | **10** | **16.8** | **$0.70** | **$0.00** | **$0.70** |

Account Code:   2004900

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 07/06/2005 | 10:32 AM | D | CYPRESS | CA | (714)527-4064 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 07/06/2005 | 10:38 AM | D | NAPLES | FL | (239)649-1600 | 7.7 | $0.33 | $0.00 | $0.33 |
| | 07/11/2005 | 02:26 PM | D | NEW YORK | NY | (212)238-8617 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 07/14/2005 | 05:01 PM | D | NEW YORK | NY | (646)840-1032 | 4.0 | $0.17 | $0.00 | $0.17 |
| **Total for Acct Code** | | | **2004900**................. | | | | **4** | **13.5** | **$0.57** | **$0.00** | **$0.57** |

Account Code:   2090000

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 07/06/2005 | 02:10 PM | D | MINEOLA | NY | (516)222-0888 | 6.2 | $0.26 | $0.00 | $0.26 |
| | 07/11/2005 | 04:20 PM | D | W PALM BCH | FL | (561)628-8800 | 23.8 | $1.01 | $0.00 | $1.01 |
| **Total for Acct Code** | | | **2090000**................. | | | | **2** | **30.0** | **$1.27** | **$0.00** | **$1.27** |

Account Code:   4100000

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 07/19/2005 | 09:16 AM | D | CHICAGO | IL | (312)988-5870 | 2.3 | $0.10 | $0.00 | $0.10 |
| | 07/25/2005 | 03:10 PM | D | COLUMBUS | IN | (812)372-2546 | 4.9 | $0.19 | $0.00 | $0.19 |
| **Total for Acct Code** | | | **4100000**................. | | | | **2** | **7.2** | **$0.29** | **$0.00** | **$0.29** |

Account Code:   4900000



*$27.95*
*8/18/05*

| | |
|---|---|
| Invoice Date: | Aug 10, 2005 |
| Account Number: | 1239-9802-2 |
| Page: | 9 of 12 |

## FedEx Express Shipment Detail By Payor Type (Original)

---

**Dropped off: Jul 15, 2005**   **Payor: Shipper**   **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 19146 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

*Chester Wilson*
*10459.00*

| | | | | |
|---|---|---|---|---|
| Tracking ID | 852434382474 | Sender | Recipient | |
| Service Type | FedEx Priority Overnight | ROBIN B/JANICE MILLER | JOY SARJENT | |
| Package Type | FedEx Box | PRICE WAICUKAUSKIRILEY&DEBROTA | PRICE WAICUKAUSKI RILEY & DEBO | |
| Zone | 4 | 301 MASSACHUSETTS AVE | 301 MASSACHUSETTS AVE | |
| Packages | 1 | INDIANAPOLIS IN 46204-2108 US | INDIANAPOLIS IN 46204 US | |
| Weight | 4.0 lbs, 1.8 kgs | | | |
| Delivered | Jul 18, 2005  08:59 | Transportation Charge | | 33.00 |
| Svc Area | A1 | Discount | | -4.95 |
| Signed by | D.KOENIG | Fuel Surcharge | | 2.95 |
| FedEx Use | 196181100/0000015/_ | | | |
| | | **Total Charge** | **USD $** | **31.00** |

---

**Dropped off: Jul 18, 2005**   **Payor: Shipper**   **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 46256 zip code

*A. General*
*per Joy*
*144400.00*

| | | | | |
|---|---|---|---|---|
| Tracking ID | 852434382600 | Sender | Recipient | |
| Service Type | FedEx Standard Overnight | ROBIN B/JANICE MILLER | AMY MARTIN | |
| Package Type | FedEx Envelope | PRICE WAICUKAUSKIRILEY&DEBROTA | MOTLEY RIVER LLC | |
| Zone | 4 | 301 MASSACHUSETTS AVE | 28 BUDRIDGE BLVD | |
| Packages | 1 | INDIANAPOLIS IN 46204-2108 US | MOUNT PLEASANT SC 29465 US | |
| Weight | N/A | | | |
| Delivered | Jul 19, 2005  08:43 | Transportation Charge | | 15.45 |
| Svc Area | A1 | Fuel Surcharge | | 1.28 |
| Signed by | R.SMALL | Discount | | -3.24 |
| FedEx Use | 199226080/0000002/_ | | | |
| | | **Total Charge** | **USD $** | **13.49** |

---

**Dropped off: Jul 25, 2005**   **Payor: Shipper**   **Reference: 20038-03**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- Distance Based Pricing, Zone 5
- Package sent from: 46256 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

*20039.03 per*

| | | | | |
|---|---|---|---|---|
| Tracking ID | 849019055199 | Sender | Recipient | |
| Service Type | FedEx Priority Overnight | AMY DEBROTA | MICHAEL WADE | |
| Package Type | FedEx Pak | PRICE WAICUKAUSKIRILEY&DEBROTA | CIGNA | |
| Zone | 5 | 301 MASSACHUSETTS AVE | 900 COTTAGE GROVE RD S 2001 | |
| Packages | 1 | INDIANAPOLIS IN 46204-2108 US | HARTFORD CT 06152 US | |
| Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Jul 26, 2005  09:30 | Transportation Charge | | 29.75 |
| Svc Area | A1 | Discount | | -4.46 |
| Signed by | L.VIRUET | Fuel Surcharge | | 2.66 |
| FedEx Use | 207003940/0000015/_ | | | |
| | | **Total Charge** | **USD $** | **27.95** |