

$27.95    8/22/05

Invoice Number: 5-522-90648
Invoice Date: Aug 10, 2005
Account Number: 1239-9802-2
Page: 11 of 12

# dEx Express Shipment Detail By Payor Type (Original)

---

**pped off: Jul 27, 2005**          **Payor: Shipper**          **Reference: 20039 03**

Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
Distance Based Pricing, Zone 5
Package sent from: 46256 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| acking ID | 852434382360 | ROBIN B/JANICE MILLER | USDC CLERK | |
| rvice Type | FedEx Priority Overnight | PRICE WAICUKAUSKIRILEY&DEBROTA | EASTERN DISTRICT OF LOUISSIANA | |
| ckage Type | FedEx Pak | 301 MASSACHUSETTS AVE | 500 POYDRAS ST | |
| ne | 5 | INDIANAPOLIS IN 46204-2108 US | NEW ORLEANS LA 70130 US | |
| ckages | 1 | | | |
| eight | 2.0 lbs, 0.9 kgs | | | |
| livered | Jul 28, 2005  10:16 | Transportation Charge | | 29.75 |
| c Area | A1 | Discount | | -4.46 |
| gned by | M.RANZINO | Fuel Surcharge | | 2.66 |
| dEx Use | 208230770/0000015/_ | **Total Charge** | USD $ | 27.95 |

---

**pped off: Jul 30, 2005**          **Payor: Shipper**          **Reference: 17305 00**



Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
Distance Based Pricing, Zone 4
Package sent from: 46256 zip code
FedEx has audited this shipment for correct packages, weight, and service. Any changes are reflected in the invoice amount.

| | | Sender | Recipient | |
|---|---|---|---|---|
| acking ID | 852434381938 | ROBIN B/JANICE MILLER | RACQUEL REDDING | |
| rvice Type | FedEx Standard Overnight | PRICE WAICUKAUSKIRILEY&DEBROTA | GEICO INS COMPANY | |
| ckage Type | FedEx Box | 301 MASSACHUSETTS AVE | ONE GEICO CTR | |
| ne | 4 | INDIANAPOLIS IN 46204-2108 US | MACON GA 31296 US | |
| ckages | 1 | | | |
| eight | 20.0 lbs, 9.1 kgs | | | |
| elivered | Aug 01, 2005  09:34 | Transportation Charge | | 63.50 |
| rc Area | AA | Fuel Surcharge | | 5.67 |
| gned by | J.COUILLARD | Discount | | -9.53 |
| dEx Use | 211043070/0000013/_ | **Total Charge** | USD $ | 59.64 |



Acct # 1000130764

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN  46204-2108

*$18,59   #*

*$.62  8/24/05*

*$514.76   8/24/05*

| INVOICE #  809425868 | WEST INFORMATION CHARGES INVOICE *$5.64  8/24/05* | | PAGE 1 |
|---|---|---|---|
| | JUL 01, 2005 - JUL 31, 2005 | | |

| DESCRIPTION | CHARGE | TAX | TOTAL CHARGE |
|---|---|---|---|
| WEST INFORMATION CHARGES | 1,939.85 | 0.00 | 1,939.85 |

**IMPORTANT NEWS**
Our records indicate your account was charged for Westclip during the month of July 2005 in error. We have credited your account, as noted below, for this incorrect billing. If you have questions regarding this information, please contact West Customer Service.
Thank you for your business.
To shop online or for more information on West and The Thomson Corporation, visit west.thomson.com.
West, a Thomson business, serving the bench and bar since 1872.

**FOR BILLING INFORMATION CALL**
    1-800-328-4880

1000130764                           A

**Account:** PRICE WAICUKAUSKI RILEY, INDIANAPOLIS IN 46204-2108 (1000130764)
July 01, 2005 - July 31, 2005
CLIENT USAGE COMPARED TO MONTHLY CHARGE

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| **20014.00** | | | | | | | | |
| Totals for Included | | 32 | 7,248 | | $1,024.95 | $39.17 | $0.00 | $39.17 |
| Totals for Client 20014.00 | | 32 | 7,248 | | $1,024.95 | $39.17 | $0.00 | $39.17 |
| **20039** | | | | | | | | |
| Totals for Included | | 4 | 2,532 | | $24.87 | $8.59 | $0.00 | $8.59 |
| Totals for Client 20039 | | 4 | 2,532 | | $24.87 | $8.59 | $0.00 | $8.59 |
| **20039.04** | | | | | | | | |
| Totals for Included | | 3 | 3 | | $16.25 | $0.62 | $0.00 | $0.62 |
| Totals for Client 20039.04 | | 3 | 3 | | $16.25 | $0.62 | $0.00 | $0.62 |
| **20039.00** | | | | | | | | |
| Totals for Included | | 3 | 3,309 | | $179.82 | $6.87 | $0.00 | $6.87 |
| Totals for Client 20039.00 | | 3 | 3,309 | | $179.82 | $6.87 | $0.00 | $6.87 |
| **20039.03** | | | | | | | | |
| Totals for Included | 166 | 93 | 27,979 | 166 | $3,762.74 | $143.79 | $0.00 | $143.79 |
| Totals for Client 20039.03 | 166 | 93 | 27,979 | 166 | $3,762.74 | $143.79 | $0.00 | $143.79 |
| **20039.04** | | | | | | | | |
| Totals for Included | | 496 | 78,194 | | $13,470.54 | $514.76 | $0.00 | $514.76 |
| Totals for Client 20039.04 | | 496 | 78,194 | | $13,470.54 | $514.76 | $0.00 | $514.76 |
| **20039.40** | | | | | | | | |
| Totals for Included | | 5 | 514 | | $147.49 | $5.64 | $0.00 | $5.64 |
| Totals for Client 20039.40 | | 5 | 514 | | $147.49 | $5.64 | $0.00 | $5.64 |
| **20049** | | | | | | | | |
| Totals for Included | | 100 | 19,511 | | $4,386.49 | $167.63 | $0.00 | $167.63 |
| Totals for Client 20049 | | 100 | 19,511 | | $4,386.49 | $167.63 | $0.00 | $167.63 |
| **20049.00** | | | | | | | | |
| Totals for Included | | 6 | 6 | | $563.25 | $21.52 | $0.00 | $21.52 |
| Totals for Client 20049.00 | | 6 | 6 | | $563.25 | $21.52 | $0.00 | $21.52 |
| **2096.00** | | | | | | | | |
| Totals for Included | | 4 | | | $22.00 | $0.84 | $0.00 | $0.84 |
| Totals for Client 2096.00 | | 4 | | | $22.00 | $0.84 | $0.00 | $0.84 |

*Handwritten annotations: $14.74; 8.59, .62, 6.87, 143.79; 8.59, .62, 6.87, 143.79; "TB"; "NA"*

*Pacer*

*8/31/05   $2.40*

*$130.88*

CLIENT CODE: 15640.00
07/05/2005  INSDC                                                    4        0.32

CUSTOMER NUMBER: PJ0170
DATE RANGE:     07/01/2005 - 07/31/2005              PAGE:          2

| DATE | COURT<br>SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES<br>DESCRIPTION | AMOUNT |
|------|------|------|------|------|------|
| PACER-NET SUBTOTAL FOR  15640.00 | | | | 4 | 0.32 |
| | | | | | =============== |
| SUBTOTAL FOR CLIENT CODE: 15640.00 | | | | | 0.32 |
| | | | | | |
| CLIENT CODE: 16145.00 | | | | | |
| 07/15/2005  INSDC | | | | 2 | 0.16 |
| PACER-NET SUBTOTAL FOR  16145.00 | | | | 2 | 0.16 |
| | | | | | =============== |
| SUBTOTAL FOR CLIENT CODE: 16145.00 | | | | | 0.16 |
| | | | | | |
| CLIENT CODE: 20014.10 | | | | | |
| 07/18/2005  INSDC | | | | 30 | 2.40 |
| PACER-NET SUBTOTAL FOR  20014.10 | | | | 30 | 2.40 |
| | | | | | =============== |
| SUBTOTAL FOR CLIENT CODE: 20014.10 | | | | | 2.40 |
| | | | | | |
| CLIENT CODE: 20039.00 | | | | | |
| 07/20/2005  DCDC | | | | 30 | 2.40 |
| PACER-NET SUBTOTAL FOR  20039.00 | | | | 30 | 2.40 |
| | | | | | =============== |
| SUBTOTAL FOR CLIENT CODE: 20039.00 | | | | | 2.40 |
| | | | | | |
| CLIENT CODE: 20039.01 | | | | | |
| 07/06/2005  LAEDC | | | | 16 | 1.28 |
| PACER-NET SUBTOTAL FOR  20039.01 | | | | 16 | 1.28 |
| | | | | | =============== |
| SUBTOTAL FOR CLIENT CODE: 20039.01 | | | | | 1.28 |
| | | | | | |
| CLIENT CODE: 20039.03 | | | | | |
| 07/21/2005  DCDC | | | | 565 | 45.20 |
| 07/22/2005  DCDC | | | | 856 | 68.48 |
| 07/25/2005  DCDC | | | | 185 | 14.80 |

```
07/26/2005  DCDC                                    30      2.40

  PACER-NET SUBTOTAL FOR  20039.03              1,636    130.88

                                                   ==============
SUBTOTAL FOR CLIENT CODE: 20039.03                   130.88


CLIENT CODE: 20043.00


  CUSTOMER NUMBER: PJ0170
  DATE RANGE:      07/01/2005 - 07/31/2005          PAGE:       3

  DATE        COURT              TIME IN  TIME OUT TIME/PAGES  AMOUNT
              SEARCH CRITERIA                      DESCRIPTION
  ------------------------------------------------------------------
  07/13/2005  INNDC                                    5      0.40

  07/14/2005  INSDC                                   27      2.16

  07/19/2005  INSDC                                   32      2.56

  07/26/2005  INSDC                                    8      0.64

  07/28/2005  INSDC                                   36      2.88

  PACER-NET SUBTOTAL FOR   20043.00                  108      8.64

                                                   ==============
SUBTOTAL FOR CLIENT CODE: 20043.00                           8.64


CLIENT CODE: 20049.00
  07/28/2005  00IDX                                    1      0.08

  07/28/2005  INSDC                                    9      0.72

  07/29/2005  00IDX                                    2      0.16

  07/29/2005  INSDC                                   25      2.00

  PACER-NET SUBTOTAL FOR   20049.00                   37      2.96

                                                   ==============
SUBTOTAL FOR CLIENT CODE: 20049.00                           2.96


CLIENT CODE: 610.00 NEURONTIN
  07/15/2005  MADC                                   179     14.32

  PACER-NET SUBTOTAL FOR   610.00 NEURONTIN          179     14.32

                                                   ==============
SUBTOTAL FOR CLIENT CODE: 610.00 NEURONTIN                  14.32


CLIENT CODE: 610.00-CONCRETE
  07/12/2005  00IDX                                    6      0.48
```

postage
8/31-05

$49.86

## OUTGOING POSTAGE LOG

| Date | Client Name & Number | Amount of Postage |
|------|---------------------|-------------------|
| 8/1/05-j | Rippel | 1.29 |
| 8/1/05 | 20039.03 | 49.86 |
| 8/1/05 | 16250.01 | 49.85 |
| 8/2/05-j | Ramon Ramos | .83 |
| 8/2/05-j | John Rippell | .37 |
| 8/2/05-j | James Keifer | 1.11 |
| 8/2/05-j | Doug McManus | .60 |
| 8/2/05-j | Wells | .74 |
| 8/2/05-j | Michael Parker | .83 |
| 8/2/05 | 20014.00 | 18.89 |
| 8/3/05-j | Ramon Ramos | 2.31 |
| 8/4/05-j | Cofer | 1.11 |
| 8/4/05 | 15665.00- Rochlin | 21.58 |
| 8/8/05-j | Arlie Adams | .74 |
| 8/9/05-j | James Kiefer | .74 |
| 8/9/05-j | Raymond Feltner | .74 |
| 8/9/05-j | Cofer | 3.93 |



Prepared For
**HENRY J PRICE**
**PRICE WAICUKAUSKI**

Account Number
**XXXX-XXXXX8-71008**

Closing Date
**08/10/05**

Page 3 of 6

---

## Due in Full continued

Amount $

| | | |
|---|---|---|
| 08/01/05 | COVAD.NET    888-642-6823    CA<br>WEB ACCESS<br>ROC No. 0065009101 | 289.95 |

6021

| | | |
|---|---|---|
| 08/02/05 | NEWSWEEK INC    800-634-3002    CO<br>MAGAZIN:NWSE<br>ROC No. 0065263043 | 6.95 |

Viotx    TBv    Int    TBv 6110

| | | |
|---|---|---|
| 08/03/05 | WWW.IN.GOV/CIVIC.NET Indianapolis    IN<br>GOVERNMENT SERVICES<br>ROC No. 0000000092 | 80.00 |

6110

| | | |
|---|---|---|
| 08/09/05 | TRAVEL AGENCY SERVICE Indianapolis IN<br>TRAVEL AGENCY SERVICE FEE<br>Routing Details Not Available<br>Ticket Number: 89012720416476<br>Passenger Name: BURTON/ROBIN<br>Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH. | 25.00 |

6036- MA+RB

| | | |
|---|---|---|
| 08/09/05 | TRAVEL AGENCY SERVICE Indianapolis IN<br>TRAVEL AGENCY SERVICE FEE<br>Routing Details Not Available<br>Ticket Number: 89012720416465<br>Passenger Name: ARNOLD/MARILYN<br>Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH. | 25.00 |

6036 MA+RB

| 08/09/05 | NORTHWEST AIRLINES  INDIANAPOLIS IN | | | 300.41 |
|---|---|---|---|---|
| | NORTHWEST AIRLINES<br>From:<br>INDIANAPOLIS IN | To:<br>MINNEAPOLIS MN<br>INDIANAPOLIS IN | Carrier:<br>NW<br>NW | Class:<br>VE<br>VE | |
| | Ticket Number: 01212720416460<br>Passenger Name: ARNOLD/MARILYN<br>Document Type: PASSENGER TICKET | | Date of Departure: 10/06 | | |

6036 MA+RB

| 08/09/05 | NORTHWEST AIRLINES  INDIANAPOLIS IN | | | 300.41 |
|---|---|---|---|---|
| | NORTHWEST AIRLINES<br>From:<br>INDIANAPOLIS IN | To:<br>MINNEAPOLIS MN<br>INDIANAPOLIS IN | Carrier:<br>NW<br>NW | Class:<br>VE<br>VE | |
| | Ticket Number: 01212720416471<br>Passenger Name: BURTON/ROBIN<br>Document Type: PASSENGER TICKET | | Date of Departure: 10/06 | | |

6036 MA+RB

---

**Total Due in Full Activity**      **2,295.35**

**THOMSON**

**WEST**

ACCT# 1000130764
PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN 46204-2108

9/21/05
#19.13

| INVOICE # 809632115 | WEST INFORMATION CHARGES INVOICE AUG 01, 2005 - AUG 31, 2005 | | | PAGE 1 |
|---|---|---|---|---|
| DESCRIPTION | | CHARGE | TAX | TOTAL CHARGE |
| WEST INFORMATION CHARGES | | 1,986.35 | 0.00 | 1,986.35 BL |

Westlaw.

**IMPORTANT NEWS**
Thank you for your business.
To shop online or for more information on West and The Thomson Corporation, visit west.thomson.com.
West, a Thomson business, serving the bench and bar since 1872.

FOR BILLING INFORMATION CALL
1-800-328-4880

1000130764                    A

ACCT# 1000130764

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN 46204-2108

**IMPORTANT NEWS**
Thank you for your business.
To shop online or for more information on West and The Thomson Corporation, visit west.thomson.com.
West, a Thomson business, serving the bench and bar since 1872.

| INVOICE # 809632115 POSTING # 6032735425 | BILLING SUMMARY AUG 01, 2005 - AUG 31, 2005 | | | PAGE 1 |
|---|---|---|---|---|
| DESCRIPTION | UNITS | CHARGE | TAX | TOTAL CHARGE |
| WESTLAW DETAIL OF CHARGES | | | | |
| | | | | |
| NATL LAW GOLD-WESTPACK | | | | |
| MONTHLY CHARGES | | | | |
| DATABASE ALLOCATION | | 1,716.30 | 0.00 | 1,716.30 |
| COMMUNICATION ALLOCATION | | 109.55 | 0.00 | 109.55 |
| TOTAL MONTHLY CHARGES | | 1,825.85S | 0.00S | 1,825.85S |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | 30:43:21 | 0.00 | 0.00 | 0.00 |
| TRANSACTIONAL SEARCHES | 317 | 0.00 | 0.00 | 0.00 |
| TRANSACTIONAL MULTI-SEARCHES | 4 | 0.00 | 0.00 | 0.00 |
| TRANSACTIONAL ONLINE FINDS | 570 | 0.00 | 0.00 | 0.00 |
| COMMUNICATIONS | 30:43:21 | 0.00 | 0.00 | 0.00 |
| HOURLY CONNECT | 30:43:21 | 0.00 | 0.00 | 0.00 |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 265,348 | 0.00 | 0.00 | 0.00 |
| WESTLAW DOCUMENTS | 92 | 0.00 | 0.00 | 0.00 |
| PRINT IMAGES | 8 | 0.00 | 0.00 | 0.00 |
| TOTAL OFFLINE TRANSMISSION | 265,448 | 0.00 | 0.00 | 0.00 |
| ALERT SERVICES | 129 | 0.00 | 0.00 | 0.00 |
| TRANSACTIONAL ONLINE CITATION CHECKING | 89 | 0.00 | 0.00 | 0.00 |
| TOTAL WESTLAW USAGE CHARGES | | 0.00S | 0.00S | 0.00S |
| TOTAL NATL LAW GOLD-WESTPACK CHARGES | | 1,825.85SG | 0.00SG | 1,825.85SG |
| | | | | |
| WESTLAWPRO IN PRACTICE | | | | |
| MONTHLY CHARGES | | | | |
| DATABASE ALLOCATION | | 88.36 | 0.00 | 88.36 |
| COMMUNICATION ALLOCATION | | 5.64 | 0.00 | 5.64 |
| TOTAL MONTHLY CHARGES | | 94.00S | 0.00S | 94.00S |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | 1:37:43 | 0.00 | 0.00 | 0.00 |
| TRANSACTIONAL ONLINE FINDS | .3 | 0.00 | 0.00 | 0.00 |
| COMMUNICATIONS | 1:37:43 | 0.00 | 0.00 | 0.00 |
| HOURLY CONNECT | 1:37:43 | 0.00 | 0.00 | 0.00 |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 148 | 0.00 | 0.00 | 0.00 |
| TOTAL OFFLINE TRANSMISSION | 148 | 0.00 | 0.00 | 0.00 |
| TOTAL WESTLAW USAGE CHARGES | | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAWPRO IN PRACTICE CHARGES | | 94.00SG | 0.00SG | 94.00SG |
| | | | | |
| WL PRO ANCILLARY | | | | |
| WESTLAW USAGE CHARGES | | | | |
| TRANSACTIONAL ONLINE FINDS | 1 | 40.00 | 0.00 | 40.00 |

ACCT# 1000130764

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN 46204-2108

| INVOICE # 809632115 | BILLING SUMMARY AUG 01, 2005 - AUG 31, 2005 | | | PAGE 2 |
|---|---|---|---|---|
| POSTING # 6032735425 | | | | |
| DESCRIPTION | UNITS | CHARGE | TAX | TOTAL CHARGE |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW DOCUMENTS | 1 | 6.50 | 0.00 | 6.50 |
| TOTAL OFFLINE TRANSMISSION | 1 | 6.50 | 0.00 | 6.50 |
| DISPLAY IMAGES - PDF | 2 | 20.00 | 0.00 | 20.00 |
| TOTAL WESTLAW USAGE CHARGES | | 66.50S | 0.00S | 66.50S |
| TOTAL WL PRO ANCILLARY CHARGES | | 66.50SG | 0.00SG | 66.50SG |
| TOTAL WESTLAW DETAIL OF CHARGES | | 1,986.35SG | 0.00SG | 1,986.35SG |
| TOTAL WEST INFORMATION CHARGES | | 1,986.35G | 0.00G | 1,986.35G |

A

10/14/2005 15:45 IFAX mdabio@price-law.com → ERIN AMOS 007/008

QuickView+ - Report

**Account:** PRICE WAICUKAUSKI RILEY, INDIANAPOLIS IN (1000130764)
**Date Range:** August 01, 2005 - August 31, 2005
**Report Format:** CLIENT USAGE COMPARED TO MONTHLY CHARGE

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Account 1000130764 | | | | | | | |
| Client 10300.00 | | | | | | | |
| Totals for Included | | 1 | 2 | | $65.00 | $2.11 | $2.11 |
| Totals for Client 10300.00 | | 1 | 2 | | $65.00 | $2.11 | $2.11 |
| Client 10303.00 | | | | | | | |
| Totals for Included | | 1 | | | $52.00 | $1.69 | $1.69 |
| Totals for Client 10303.00 | | 1 | | | $52.00 | $1.69 | $1.69 |
| Client 10401.00 | | | | | | | |
| Totals for Included | | 2 | | | $58.00 | $1.89 | $1.89 |
| Totals for Client 10401.00 | | 2 | | | $58.00 | $1.89 | $1.89 |
| Client 10405.02 | | | | | | | |
| Totals for Included | | 1 | | | $6.00 | $0.20 | $0.20 |
| Totals for Client 10405.02 | | 1 | | | $6.00 | $0.20 | $0.20 |
| Client 144861 | | | | | | | |
| Totals for Included | | 8 | | | $44.50 | $1.45 | $1.45 |
| Totals for Client 144861 | | 8 | | | $44.50 | $1.45 | $1.45 |
| Client 15515 | 14,134 | | 10,137 | 14,134 | $2,215.07 | $72.01 | $72.01 |
| Totals for Included | 14,134 | | 10,137 | 14,134 | $2,215.07 | $72.01 | $72.01 |
| Totals for Client 15515 | | | | | | | |
| Client 15515.00 | 3,898 | 24 | 2,110 | 3,898 | $1,172.03 | $38.10 | $38.10 |
| Totals for Included | 3,898 | 24 | 2,110 | 3,898 | $1,172.03 | $38.10 | $38.10 |
| Totals for Client 15515.00 | | | | | | | |
| Client 15565 | | 7 | 530 | | $57.05 | $1.85 | $1.85 |
| Totals for Included | | 7 | 530 | | $57.05 | $1.85 | $1.85 |
| Totals for Client 15565 | | | | | | | |
| Client 15640.00 | | 59 | 27,526 | | $2,271.18 | $73.83 | $73.83 |
| Totals for Included | | 59 | 27,526 | | $2,271.18 | $73.83 | $73.83 |
| Totals for Client 15640.00 | | | | | | | |
| Client 15665 | | 51 | 5,297 | | $1,492.19 | $48.18 | $48.18 |
| Totals for Included | | 51 | 5,297 | | $1,492.19 | $48.18 | $48.18 |
| Totals for Client 15665 | | | | | | | |
| Client 15685.00 | 322 | 137 | 42,014 | 322 | $5,946.52 | $193.30 | $193.30 |
| Totals for Included | 322 | 137 | 42,014 | 322 | $5,946.52 | $193.30 | $193.30 |
| Totals for Client 15685.00 | | | | | | | |
| Client 15685.00. | | 93 | 893 | | $3,194.27 | $103.84 | $103.84 |
| Totals for Included | | 93 | 893 | | $3,194.27 | $103.84 | $103.84 |
| Totals for Client 15685.00. | | | | | | | |
| Client 15700.00 | 14,464 | | 64,367 | 14,464 | $5,015.53 | $163.04 | $163.04 |
| Totals for Included | 14,464 | | 64,367 | 14,464 | $5,015.53 | $163.04 | $163.04 |
| Totals for Client 15700.00 | | | | | | | |
| Client 16185.00 | | 11 | 480 | | $360.62 | $11.72 | $11.72 |
| Totals for Included | | 11 | 480 | | $360.62 | $11.72 | $11.72 |
| Totals for Client 16185.00 | | | | | | | |
| Client 16210.00 | | 7 | | | $531.00 | $17.26 | $17.26 |
| Totals for Included | | 1 | | | $10.00 | $0.00 | $10.00 |
| Totals for Excluded | | 8 | | | $541.00 | $17.26 | $27.26 |
| Totals for Client 16210.00 | | | | | | | |
| Client 17090.00 | | 1 | 801 | | $80.04 | $2.60 | $2.60 |
| Totals for Included | | 1 | 801 | | $80.04 | $2.60 | $2.60 |
| Totals for Client 17090.00 | | | | | | | |
| Client 17225.00 | | 2 | | | $58.00 | $1.89 | $1.89 |
| Totals for Included | | 2 | | | $58.00 | $1.89 | $1.89 |
| Totals for Client 17225.00 | | | | | | | |
| Client 20014.00 | 13,100 | 1 | 11,707 | 13,100 | $3,005.10 | $97.69 | $97.69 |
| Totals for Included | | 1 | | | $10.00 | $0.00 | $10.00 |
| Totals for Excluded | 13,100 | 2 | 11,707 | 13,100 | $3,015.10 | $97.69 | $107.69 |
| Totals for Client 20014.00 | | | | | | | |
| Client 20014.05 | 10,529 | 60 | 14,030 | 10,529 | $5,466.76 | $176.36 | $176.36 |
| Totals for Included | 10,529 | 60 | 14,030 | 10,529 | $5,466.76 | $176.36 | $176.36 |
| Totals for Client 20014.05 | | | | | | | |
| Client 20039.01 | | 4 | | | $221.00 | $7.18 | $7.18 |
| Totals for Included | | 4 | | | $221.00 | $7.18 | $7.18 |
| Totals for Client 20039.01 | | | | | | | |
| Client 20039.04 | | | | | | | |

. QuickView+ - Report

$ 19.13   9/21/05

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals for Included | 2,528 | | 4,696 | 2,528 | $588.52 | $19.13 | $19.13 |
| Totals for Client 20039.04 | 2,528 | | 4,696 | 2,528 | $588.52 | $19.13 | $19.13 |
| Client 20044.00 | | | | | | | |
| Totals for Included | | 19 | | | $1,280.00 | $41.61 | $41.61 |
| Totals for Client 20044.00 | | 19 | | | $1,280.00 | $41.61 | $41.61 |
| Client 20047.00 | | | | | | | |
| Totals for Included | | 58 | 301 | | $1,619.81 | $52.66 | $52.66 |
| Totals for Excluded | | 1 | 1 | | $46.50 | $0.00 | $46.50 |
| Totals for Client 20047.00 | | 59 | 302 | | $1,666.31 | $52.66 | $59.16 |
| Client 20049 | | | | | | | |
| Totals for Included | | 20 | 5,773 | | $630.82 | $20.51 | $20.51 |
| Totals for Client 20049 | | 20 | 5,773 | | $630.82 | $20.51 | $20.51 |
| Client 20049.00 | | | | | | | |
| Totals for Included | 48,490 | 102 | 48,347 | 48,490 | $12,557.34 | $408.20 | $408.20 |
| Totals for Client 20049.00 | 48,490 | 102 | 48,347 | 48,490 | $12,557.34 | $408.20 | $408.20 |
| Client 20049.04 | | | | | | | |
| Totals for Included | | 3 | | | $108.25 | $3.52 | $3.52 |
| Totals for Client 20049.04 | | 3 | | | $108.25 | $3.52 | $3.52 |
| Client 2096.00 | | | | | | | |
| Totals for Included | | 5 | | | $27.50 | $0.89 | $0.89 |
| Totals for Client 2096.00 | | 5 | | | $27.50 | $0.89 | $0.89 |
| Client 410.00 | | | | | | | |
| Totals for Included | 1,801 | 300 | 26,105 | 1,801 | $4,168.56 | $135.51 | $135.51 |
| Totals for Client 410.00 | 1,801 | 300 | 26,105 | 1,801 | $4,168.56 | $135.51 | $135.51 |
| Client 590.01 | | | | | | | |
| Totals for Included | 2,718 | | 18 | 2,718 | $403.56 | $13.12 | $13.12 |
| Totals for Client 590.01 | 2,718 | | 18 | 2,718 | $403.56 | $13.12 | $13.12 |
| Client 610 | | | | | | | |
| Totals for Included | 3,640 | 26 | | 3,640 | $1,799.05 | $58.48 | $58.48 |
| Totals for Client 610 | 3,640 | 26 | | 3,640 | $1,799.05 | $58.48 | $58.48 |
| Client 610.00 | | | | | | | |
| Totals for Included | 840 | 19 | 2,079 | 840 | $747.47 | $24.30 | $24.30 |
| Totals for Client 610.00 | 840 | 19 | 2,079 | 840 | $747.47 | $24.30 | $24.30 |
| Client 610.12 C ONCRETE | | | | | | | |
| Totals for Included | | 9 | 323 | | $909.31 | $29.56 | $29.56 |
| Totals for Client 610.12 C ONCRETE | | 9 | 323 | | $909.31 | $29.56 | $29.56 |
| Client DAVIDSON 16060 -0 | | | | | | | |
| Totals for Included | | 1 | | | $6.00 | $0.20 | $0.20 |
| Totals for Client DAVIDSON | | 1 | | | $6.00 | $0.20 | $0.20 |
| Totals for Account 1000130784 | 116,464 | 1,115 | 265,697 | 116,464 | $56,234.57 | $1,825.95 | $1,092.35 |
| Report Totals - Included | 116,464 | 1,112 | 265,696 | 116,464 | $56,166.07 | $1,825.95 | $1,825.95 |
| Report Totals - Excluded | | 3 | 1 | | $68.50 | $0.00 | $68.50 |
| Report Totals | 116,464 | 1,115 | 265,697 | 116,464 | $56,234.57 | $1,825.95 | $1,892.35 |

6110 . 20039.04

INDIANAPOLIS
AIRPORT

GARAGE     reimburse
RECEIPT     H14 Jamie
              S.

ENTRY TIME:
  09/29/05        05:04
EXIT TIME:
  09/29/05        21:20
PARK-DUR.: HRS:MIN

              0:16:16

COMPUTED    $ 20.00
  PAID      $ 20.00
TRANSACTION  6740

KIND OF PAYMENT
  VISA
XXXXXXXXXXXX4970
          XXXXX 101
AUTH. CODE 029574

THANK YOU

$20.00  9/30/05

## OUTGOING POSTAGE LOG

$15.00 ＄9.99
10/3/05

| Date | Client Name & Number | Amount of Postage |
|------|---------------------|-------------------|
| 9/1/05 | 20039.03 | 15.00 ✶ |
| 9/1/05-j | Leedom | 7.25 |
| 9/1/05-j | Grag | 7.25 |
| 9/1/05-j | Ramos | 1.06 |
| 9/1/05-j | Charles Clayton – Clayton | .74 |
| 9/1/05- | A.C. Combs | .74 |
| 9/7/05 | 15665.00 | 25.16 |
| 9/8/05 | 20039.00 | 9.99 ✶ |
| 9/13/05-j | Ramon Ramos | .74 |
| 9/13/05-j | Harold Leedom | 1.85 |
| 9/19/05 | 16145.01 | .74 |
| 9/19/05 | 16145.02 | .74 |
| 9/19/05 | 16145.03 | .37 |
| 9/19/05 | 16145.04 | .37 |
| 9/19/05 | 15665.00 | 31.04 |
| 9/19/05 | Leedom | 3.70 |
| 9/21/05 | 15665.00 | 21.11 |



## Voice Services - Outbound Long Distance Call Detail

Total for Acct Code    2003900..............    1    2.6    $0.11    $0.00    $0.11

Account Code:    2003901

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 09/22/2005 | 01:13 PM | D | GREENCASTL IN | (765)653-4169 | 4.2 | $0.17 | $0.00 | $0.17 |

Total for Acct Code    2003901..............    1    4.2    $0.17    $0.00    $0.17   N/A

Account Code:    2003903

| | 09/21/2005 | 10:34 AM | D | LAFAYETTE LA | (337)262-6700 | 2.1 | $0.09 | $0.00 | $0.09 |

Total for Acct Code    2003903..............    1    2.1    $0.09    $0.00    $0.09

Account Code:    2004300

| | 09/20/2005 | 10:32 AM | D | VINCENNES IN | (812)882-5262 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 09/21/2005 | 10:07 AM | D | VINCENNES IN | (812)890-6859 | 2.1 | $0.08 | $0.00 | $0.08 |
| | 09/28/2005 | 01:19 PM | D | VINCENNES IN | (812)882-1190 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 09/28/2005 | 01:20 PM | D | FRITCHTON IN | (812)726-5244 | 1.7 | $0.07 | $0.00 | $0.07 |
| | 09/28/2005 | 01:33 PM | D | VINCENNES IN | (812)881-7800 | 0.7 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    2004300..............    5    5.4    $0.21    $0.00    $0.21

Account Code:    2004900

| | 09/19/2005 | 12:25 PM | D | CHICAGO IL | (312)861-3733 | 1.0 | $0.04 | $0.00 | $0.04 |

Total for Acct Code    2004900..............    1    1.0    $0.04    $0.00    $0.04

Account Code:    2005000

| | 09/29/2005 | 02:40 PM | D | SOUTH BEND IN | (574)233-1194 | 1.6 | $0.06 | $0.00 | $0.06 |

Total for Acct Code    2005000..............    1    1.6    $0.06    $0.00    $0.06

Account Code:    2098000

| | 09/21/2005 | 09:44 AM | D | W PALM BCH FL | (561)650-7901 | 1.8 | $0.08 | $0.00 | $0.08 |

Total for Acct Code    2098000..............    1    1.8    $0.08    $0.00    $0.08

Account Code:    4011111

| | 09/22/2005 | 10:50 AM | D | MIDDLETOWN OH | (513)424-5591 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code    4011111..............    1    0.3    $0.01    $0.00    $0.01

Account Code:    4100000

| | 09/13/2005 | 02:02 PM | D | PROVIDENCE RI | (401)457-7730 | 8.7 | $0.37 | $0.00 | $0.37 |
| | 09/13/2005 | 04:19 PM | D | MASSIEVL OH | (740)663-5996 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 09/13/2005 | 04:43 PM | D | STEUBENVL OH | (740)264-3404 | 2.6 | $0.11 | $0.00 | $0.11 |
| | 09/13/2005 | 04:53 PM | D | PROVIDENCE RI | (401)457-7709 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 09/17/2005 | 09:06 AM | N | BLOOMINGTN IN | (812)219-2188 | 1.3 | $0.05 | $0.00 | $0.05 |
| | 09/21/2005 | 02:43 PM | D | CROTHERSVL IN | (812)793-2221 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 09/22/2005 | 09:37 AM | D | MIDDLETOWN OH | (513)425-9602 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 09/22/2005 | 09:41 AM | D | GRATIS OH | (937)787-3727 | 2.0 | $0.09 | $0.00 | $0.09 |
| | 09/22/2005 | 10:05 AM | D | MIDDLETOWN OH | (513)422-6272 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 09/22/2005 | 10:08 AM | D | MIDDLETOWN OH | (513)423-5612 | 0.6 | $0.03 | $0.00 | $0.03 |
| | 09/22/2005 | 10:09 AM | D | MIDDLETOWN OH | (513)424-6671 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 09/22/2005 | 10:12 AM | D | GERMANTOWN OH | (937)855-7177 | 4.0 | $0.17 | $0.00 | $0.17 |
| | 09/22/2005 | 10:17 AM | D | TRENTON OH | (513)988-5528 | 2.1 | $0.09 | $0.00 | $0.09 |
| | 09/22/2005 | 10:33 AM | D | LEBANON OH | (513)933-8042 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 09/22/2005 | 10:37 AM | D | MONROE OH | (513)539-9538 | 0.6 | $0.03 | $0.00 | $0.03 |
| | 09/22/2005 | 10:42 AM | D | TRENTON OH | (513)988-0256 | 1.7 | $0.07 | $0.00 | $0.07 |
| | 09/22/2005 | 10:46 AM | D | FRENCHBURG KY | (606)768-2510 | 2.9 | $0.12 | $0.00 | $0.12 |
| | 09/22/2005 | 10:51 AM | D | MIDDLETOWN OH | (513)424-2227 | 3.2 | $0.14 | $0.00 | $0.14 |
| | 09/22/2005 | 10:55 AM | D | HAMILTON OH | (513)844-1667 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 09/22/2005 | 10:56 AM | D | HAMILTON OH | (513)844-1667 | 2.7 | $0.11 | $0.00 | $0.11 |
| | 09/22/2005 | 11:05 AM | D | MIDDLETOWN OH | (513)424-4724 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 09/22/2005 | 11:08 AM | D | MIDDLETOWN OH | (513)420-1966 | 1.8 | $0.08 | $0.00 | $0.08 |
| | 09/22/2005 | 11:10 AM | D | ATLANTA NW GA | (678)445-1256 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 09/22/2005 | 11:12 AM | D | ATLANTA NE GA | (678)910-0094 | 2.1 | $0.09 | $0.00 | $0.09 |

## Voice Services - Outbound Long Distance Call Detail

Total for Acct Code    1617500.................         2       1.2       $0.05       $0.00       $0.05

Account Code:    1623500

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
|  | 09/21/2005 | 04:15 PM | D | FAIRMOUNT  IN | (765)948-4091 | 0.6 | $0.02 | $0.00 | $0.02 |

Total for Acct Code    1623500.................         1       0.6       $0.02       $0.00       $0.02

Account Code:    1703000

|  | 09/28/2005 | 09:46 AM | D | KANSASCITY KS | (913)588-6247 | 0.8 | $0.03 | $0.00 | $0.03 |
|  | 09/28/2005 | 12:03 PM | D | KOKOMO  IN | (765)864-5750 | 1.7 | $0.07 | $0.00 | $0.07 |

Total for Acct Code    1703000.................         2       2.5       $0.10       $0.00       $0.10

Account Code:    1707000

|  | 09/16/2005 | 01:37 PM | D | KOKOMO  IN | (765)864-5750 | 1.8 | $0.07 | $0.00 | $0.07 |
|  | 09/16/2005 | 02:50 PM | D | KOKOMO  IN | (765)864-5750 | 1.1 | $0.04 | $0.00 | $0.04 |

Total for Acct Code    1707000.................         2       2.9       $0.11       $0.00       $0.11

Account Code:    1714500

|  | 09/16/2005 | 02:30 PM | D | HOUSTON  TX | (281)804-0218 | 8.6 | $0.37 | $0.00 | $0.37 |

Total for Acct Code    1714500.................         1       8.6       $0.37       $0.00       $0.37

Account Code:    1716000

|  | 09/26/2005 | 03:57 PM | D | KANSASCITY KS | (913)588-6247 | 0.8 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    1716000.................         1       0.8       $0.03       $0.00       $0.03

Account Code:    1716500

|  | 09/20/2005 | 10:01 AM | D | SHELBYVL  IN | (317)392-6350 | 2.8 | $0.11 | $0.00 | $0.11 |

Total for Acct Code    1716500.................         1       2.8       $0.11       $0.00       $0.11

Account Code:    1724500

|  | 09/16/2005 | 03:06 PM | D | SOUTH BEND IN | (574)647-1000 | 1.8 | $0.07 | $0.00 | $0.07 |

Total for Acct Code    1724500.................         1       1.8       $0.07       $0.00       $0.07

Account Code:    1800000

|  | 10/03/2005 | 09:02 AM | D | MERRILLVL  IN | (219)769-8769 | 0.8 | $0.03 | $0.00 | $0.03 |
|  | 10/03/2005 | 09:51 AM | D | PHILA  PA | (215)735-9200 | 1.1 | $0.05 | $0.00 | $0.05 |
|  | 10/03/2005 | 01:04 PM | D | PHILA  PA | (215)735-9200 | 0.3 | $0.01 | $0.00 | $0.01 |
|  | 10/03/2005 | 01:04 PM | D | PHILA  PA | (215)735-9200 | 8.0 | $0.34 | $0.00 | $0.34 |

Total for Acct Code    1800000.................         4      10.2       $0.43       $0.00       $0.43

Account Code:    2000900

|  | 09/30/2005 | 08:11 AM | D | NEW YORK  NY | (212)687-7230 | 1.6 | $0.07 | $0.00 | $0.07 |

Total for Acct Code    2000900.................         1       1.6       $0.07       $0.00       $0.07

Account Code:    2001400

|  | 09/15/2005 | 04:03 PM | D | CVCRKCRFRE AZ | (480)488-5350 | 0.7 | $0.03 | $0.00 | $0.03 |
|  | 09/15/2005 | 04:07 PM | D | CVCRKCRFRE AZ | (480)488-5350 | 5.3 | $0.23 | $0.00 | $0.23 |

Total for Acct Code    2001400.................         2       6.0       $0.26       $0.00       $0.26

Account Code:    2003900

|  | 09/29/2005 | 12:32 PM | D | WARRENSBG MO | (660)580-0558 | 1.2 | $0.05 | $0.00 | $0.05 |

Total for Acct Code    2003900.................         1       1.2       $0.05       $0.00       $0.05

PRICE, JACKSON, WAICUKAUSKI & MELLO
Account Number:   200853832 X17

Invoice Date:   10/04/2005
Invoice Number:   2008538320510
Page:   19

*$.13  10/12/05*

# Voice Services - Outbound Long Distance Call Detail

Account Code:   2001400

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
|  | 09/16/2005 | 08:35 AM | D | SANDUSKY | OH | (419)624-3000 | 10.1 | $0.43 | $0.00 | $0.43 |
|  | 09/19/2005 | 03:12 PM | D | CHICAGO | IL | (312)861-2166 | 1.5 | $0.06 | $0.00 | $0.06 |
|  | 09/22/2005 | 12:13 PM | D | SANDUSKY | OH | (419)624-3000 | 4.3 | $0.18 | $0.00 | $0.18 |

Total for Acct Code   2001400...............   3   15.9   $0.67   $0.00   $0.67

Account Code:   2003300

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 09/30/2005 | 11:31 AM | D | WARRENSBG | MO | (660)580-0558 | 2.9 | $0.12 | $0.00 | $0.12 |

Total for Acct Code   2003300...............   1   2.9   $0.12   $0.00   $0.12

Account Code:   2003903

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 09/12/2005 | 10:02 AM | D | TERREHAUTE | IN | (812)877-2581 | 1.3 | $0.05 | $0.00 | $0.05 |
| 09/14/2005 | 11:45 AM | D | MTPLEASANT | SC | (843)216-9163 | 1.0 | $0.04 | $0.00 | $0.04 |
| 09/16/2005 | 09:30 AM | D | CHICAGO | IL | (312)762-9235 | 0.9 | $0.04 | $0.00 | $0.04 |

Total for Acct Code   2003903...............   3   3.2   $0.13   $0.00   $0.13

Account Code:   2004300

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 09/20/2005 | 09:42 AM | D | VINCENNES | IN | (812)890-6859 | 13.9 | $0.55 | $0.00 | $0.55 |
| 09/20/2005 | 11:19 AM | D | VINCENNES | IN | (812)890-0325 | 2.9 | $0.11 | $0.00 | $0.11 |
| 09/20/2005 | 02:17 PM | D | FRITCHTON | IN | (812)726-5244 | 0.4 | $0.02 | $0.00 | $0.02 |
| 09/20/2005 | 02:18 PM | D | VINCENNES | IN | (812)890-6859 | 1.7 | $0.07 | $0.00 | $0.07 |
| 09/28/2005 | 01:13 PM | D | VINCENNES | IN | (812)882-2023 | 0.7 | $0.03 | $0.00 | $0.03 |
| 09/28/2005 | 01:15 PM | D | LINTON | IN | (812)847-7635 | 0.3 | $0.01 | $0.00 | $0.01 |
| 09/28/2005 | 01:15 PM | D | BLOOMFIELD | IN | (812)381-2146 | 0.4 | $0.02 | $0.00 | $0.02 |
| 09/29/2005 | 10:20 AM | D | VINCENNES | IN | (812)890-6859 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code   2004300...............   8   20.6   $0.82   $0.00   $0.82

Account Code:   2004900

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 09/08/2005 | 03:10 PM | D | CHICAGO | IL | (312)346-7950 | 0.7 | $0.03 | $0.00 | $0.03 |
| 09/08/2005 | 03:47 PM | D | NEW YORK | NY | (212)238-8617 | 0.5 | $0.02 | $0.00 | $0.02 |
| 09/14/2005 | 11:47 AM | D | CHICAGO | IL | (312)346-7950 | 1.5 | $0.06 | $0.00 | $0.06 |
| 09/16/2005 | 07:50 AM | N | LADUE | MO | (314)740-2353 | 6.5 | $0.28 | $0.00 | $0.28 |

Total for Acct Code   2004900...............   4   9.2   $0.39   $0.00   $0.39

Account Code:   2049000

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 09/14/2005 | 03:01 PM | D | CHICAGO | IL | (312)346-7950 | 5.8 | $0.25 | $0.00 | $0.25 |

Total for Acct Code   2049000...............   1   5.8   $0.25   $0.00   $0.25

Account Code:   2096030

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 09/23/2005 | 12:56 PM | D | FORT WAYNE | IN | (260)425-4674 | 17.0 | $0.67 | $0.00 | $0.67 |
| 09/26/2005 | 04:02 PM | D | FORT WAYNE | IN | (260)469-3000 | 0.8 | $0.03 | $0.00 | $0.03 |
| 09/26/2005 | 04:11 PM | D | FORT WAYNE | IN | (260)426-0444 | 10.2 | $0.40 | $0.00 | $0.40 |

Total for Acct Code   2096030...............   3   28.0   $1.10   $0.00   $1.10

Account Code:   4100000

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 09/13/2005 | 03:36 PM | D | COLUMBUS | IN | (812)342-2829 | 4.9 | $0.19 | $0.00 | $0.19 |
| 09/20/2005 | 10:59 AM | D | COLUMBUS | IN | (812)372-1581 | 2.8 | $0.11 | $0.00 | $0.11 |
| 09/22/2005 | 09:28 AM | D | HAMILTON | OH | (513)894-1350 | 0.6 | $0.03 | $0.00 | $0.03 |
| 09/22/2005 | 09:29 AM | D | MIDDLETOWN | OH | (513)423-2299 | 1.0 | $0.04 | $0.00 | $0.04 |
| 09/22/2005 | 09:34 AM | D | GERMANTOWN | OH | (937)855-7722 | 0.6 | $0.03 | $0.00 | $0.03 |
| 09/22/2005 | 09:35 AM | D | MIDDLETOWN | OH | (513)423-2078 | 0.7 | $0.03 | $0.00 | $0.03 |
| 09/22/2005 | 09:49 AM | D | MIDDLETOWN | OH | (513)424-0362 | 3.5 | $0.15 | $0.00 | $0.15 |
| 09/22/2005 | 10:22 AM | D | MONROE | OH | (513)539-8760 | 0.6 | $0.03 | $0.00 | $0.03 |
| 09/22/2005 | 11:16 AM | D | MIDDLETOWN | OH | (513)424-3545 | 0.5 | $0.02 | $0.00 | $0.02 |
| 09/22/2005 | 11:25 AM | D | MIDDLETOWN | OH | (513)422-1628 | 0.7 | $0.03 | $0.00 | $0.03 |
| 09/22/2005 | 11:26 AM | D | MONROE | OH | (513)539-8689 | 0.7 | $0.03 | $0.00 | $0.03 |
| 09/22/2005 | 11:37 AM | D | MIDDLETOWN | OH | (513)422-5392 | 8.7 | $0.37 | $0.00 | $0.37 |

Total for Acct Code   4100000...............   12   25.3   $1.06   $0.00   $1.06

National, Inc.

PRINCE JACKSON MADURAUSKI & HELIK
Account Number:   200853832 X17

Sold to   p|p|os A o8

Invoice Date: 10/04/2005
Invoice Number:   200853832051(
Page:   26

## Voice Services - Outbound Long Distance Call Detail

Account Code:   1614503

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| | 09/28/2005 | 02:18 PM | D | WINCHESTER | TN | (931)967-2197 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 09/28/2005 | 02:29 PM | D | OLDHICKORY | TN | (615)847-3696 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 09/28/2005 | 02:31 PM | D | WINCHESTER | TN | (931)967-4489 | 0.6 | $0.03 | $0.00 | $0.03 |
| | 09/28/2005 | 02:32 PM | D | FRANKLIN | TN | (615)790-8770 | 1.6 | $0.07 | $0.00 | $0.07 |
| | 09/29/2005 | 10:20 AM | D | NASHVILLE | TN | (615)361-3001 | 1.3 | $0.06 | $0.00 | $0.06 |
| | 09/29/2005 | 10:23 AM | D | NASHVILLE | TN | (615)424-8134 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 09/29/2005 | 10:24 AM | D | BYRDSTOWN | TN | (931)864-3911 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 09/29/2005 | 10:26 AM | D | HENDERSNVL | TN | (615)264-9307 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 09/29/2005 | 10:29 AM | D | MEMPHIS | TN | (901)396-1196 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 09/29/2005 | 10:31 AM | D | WINCHESTER | TN | (931)967-3780 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 09/29/2005 | 12:33 PM | D | HENDERSNVL | TN | (615)537-6961 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 09/29/2005 | 12:36 PM | D | DOYLE | TN | (931)657-2129 | 1.3 | $0.06 | $0.00 | $0.06 |
| | 09/29/2005 | 12:38 PM | D | MCMINNVL | TN | (931)474-6878 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 09/29/2005 | 12:39 PM | D | NASHVILLE | TN | (615)244-3131 | 3.8 | $0.16 | $0.00 | $0.16 |
| | 09/29/2005 | 12:47 PM | D | NASHVILLE | TN | (615)865-2577 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 09/30/2005 | 10:47 AM | D | LAFAYETTE | TN | (765)423-5628 | 1.3 | $0.05 | $0.00 | $0.05 |

Total for Acct Code    1614503................    16    15.8    $0.66    $0.00    $0.66

Account Code:   1618500

| | 09/06/2005 | 01:45 PM | D | NEW CASTLE | IN | (765)529-4371 | 3.7 | $0.15 | $0.00 | $0.15 |

Total for Acct Code    1618500................    1    3.7    $0.15    $0.00    $0.15

Account Code:   1731000

| | 10/03/2005 | 10:06 AM | D | CLEARWATER | FL | (727)586-4510 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code    1731000................    1    0.3    $0.01    $0.00    $0.01

Account Code:   2001400

| | 09/08/2005 | 11:49 AM | D | SANDUSKY | OH | (419)624-3000 | 29.4 | $1.25 | $0.00 | $1.25 |
| | 09/14/2005 | 03:36 PM | D | SANDUSKY | OH | (419)624-3000 | 44.7 | $1.90 | $0.00 | $1.90 |

Total for Acct Code    2001400................    2    74.1    $3.15    $0.00    $3.15

Account Code:   2003300

| | 09/13/2005 | 08:30 AM | D | WARRENSBG | MO | (660)580-0558 | 6.1 | $0.26 | $0.00 | $0.26 |

Total for Acct Code    2003300................    1    6.1    $0.26    $0.00    $0.26

Account Code:   2003900

| | 09/22/2005 | 01:23 PM | D | MICHIGANCY | IN | (219)879-0006 | 1.9 | $0.08 | $0.00 | $0.08 |

Total for Acct Code    2003900................    1    1.9    $0.08    $0.00    $0.08

Account Code:   2003901

| | 09/07/2005 | 02:47 PM | D | SOUTH BEND | IN | (574)232-9898 | 3.9 | $0.15 | $0.00 | $0.15 |
| | 09/22/2005 | 11:20 AM | D | RICHMOND | IN | (765)935-1037 | 4.2 | $0.17 | $0.00 | $0.17 |
| | 09/22/2005 | 01:11 PM | D | MERRILLVL | IN | (219)756-0950 | 0.9 | $0.04 | $0.00 | $0.04 |

Total for Acct Code    2003901................    3    9.0    $0.36    $0.00    $0.36

Account Code:   2003904

| | 09/14/2005 | 01:14 PM | D | BOSTON | MA | (617)462-3700 | 0.4 | $0.02 | $0.00 | $0.02 |

Total for Acct Code    2003904................    1    0.4    $0.02    $0.00    $0.02

Account Code:   3000000

| | 09/20/2005 | 02:39 PM | D | NAPLES | FL | (239)280-4171 | 1.8 | $0.08 | $0.00 | $0.08 |
| | 09/21/2005 | 01:53 PM | D | NAPLES | FL | (239)434-4600 | 0.6 | $0.03 | $0.00 | $0.03 |
| | 09/28/2005 | 04:04 PM | D | NO NAPLES | FL | (239)596-2653 | 0.8 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    3000000................    3    3.2    $0.14    $0.00    $0.14

Case 2:05-md-01657-EEF-DEK   Document 64037-10   Filed 08/07/12   Page 19 of 53
Account Number: 200853832 X17

A.17   10 1265

10/04/2005
Invoice Number: 200853832051
Page: 30

National, Inc.

## Voice Services - Outbound Long Distance Call Detail

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| | 09/12/2005 | 10:52 AM | D | MILWAUKEE | WI | (414)525-4551 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 09/14/2005 | 11:03 AM | D | DAYTON | OH | (937)256-4263 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 09/14/2005 | 11:41 AM | D | POTTSTOWN | PA | (484)300-6050 | 1.5 | $0.06 | $0.00 | $0.06 |
| | 09/20/2005 | 04:25 PM | D | DAYTON | OH | (937)219-8500 | 1.1 | $0.05 | $0.00 | $0.05 |
| | 09/23/2005 | 09:19 AM | D | CINCINNATI | OH | (513)852-6307 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 09/23/2005 | 09:29 AM | D | COVINGTON | KY | (859)512-2371 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 09/23/2005 | 09:30 AM | D | POTTSTOWN | PA | (484)300-6050 | 1.5 | $0.06 | $0.00 | $0.06 |
| | 09/26/2005 | 09:39 AM | D | SYRACUSE | NY | (315)480-8959 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 09/27/2005 | 01:57 PM | D | WINDER | GA | (678)227-3283 | 4.3 | $0.18 | $0.00 | $0.18 |
| | 09/27/2005 | 03:34 PM | D | CINCINNATI | OH | (513)651-6486 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 09/27/2005 | 03:36 PM | D | CINCINNATI | OH | (513)310-4677 | 2.9 | $0.12 | $0.00 | $0.12 |

Total for Acct Code    1566500.................    11    15.7    $0.65    $0.00    ($0.65)

Account Code:    1570000

| | 09/16/2005 | 02:58 PM | D | OAKLAND | CA | (510)384-7321 | 4.1 | $0.17 | $0.00 | $0.17 |
| | 09/20/2005 | 10:24 AM | D | ASHEVILLE | NC | (828)281-1949 | 27.9 | $1.19 | $0.00 | $1.19 |

Total for Acct Code    1570000.................    2    32.0    $1.36    $0.00    $1.36

Account Code:    1606000

| | 09/06/2005 | 03:07 PM | D | BOWLINGGRN | OH | (419)352-6076 | 20.9 | $0.89 | $0.00 | $0.89 |
| | 09/21/2005 | 02:54 PM | D | LADUE | MO | (314)996-2278 | 1.3 | $0.06 | $0.00 | $0.06 |

Total for Acct Code    1606000.................    2    22.2    $0.95    $0.00    $0.95

Account Code:    1614503

| | 09/28/2005 | 02:38 PM | D | SPRINGFLD | TN | (615)382-8360 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 09/28/2005 | 02:40 PM | D | NASHVILLE | TN | (615)331-0144 | 0.8 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    1614503.................    2    1.7    $0.07    $0.00    ($0.07)

Account Code:    1615000

| | 09/19/2005 | 01:47 PM | D | DAYTON | OH | (937)256-4919 | 5.4 | $0.23 | $0.00 | $0.23 |

Total for Acct Code    1615000.................    1    5.4    $0.23    $0.00    $0.23

Account Code:    2003900

| | 09/12/2005 | 04:04 PM | D | NEW CASTLE | IN | (765)524-3817 | 6.2 | $0.25 | $0.00 | $0.25 |

Total for Acct Code    2003900.................    1    6.2    $0.25    $0.00    $0.25

Account Code:    2003903

| | 09/09/2005 | 02:04 PM | D | WILLOUGHBY | OH | (440)382-1599 | 2.3 | $0.10 | $0.00 | $0.10 |
| | 09/21/2005 | 02:42 PM | D | CHICAGO | IL | (312)419-0001 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 09/27/2005 | 02:12 PM | D | NASHVILLE | IN | (812)988-2818 | 0.7 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    2003903.................    3    3.9    $0.17    $0.00    ($0.17)

Account Code:    2096030

| | 09/27/2005 | 05:17 PM | E | FORT WAYNE | IN | (260)750-5225 | 0.5 | $0.02 | $0.00 | $0.02 |

Total for Acct Code    2096030.................    1    0.5    $0.02    $0.00    $0.02

Account Code:    2098000

| | 09/23/2005 | 03:44 PM | D | CHICAGO | IL | (312)899-4440 | 1.5 | $0.06 | $0.00 | $0.06 |

Total for Acct Code    2098000.................    1    1.5    $0.06    $0.00    $0.06

Account Code:    3200000

| | 10/03/2005 | 11:52 AM | D | FRANKFORT | IN | (765)659-5209 | 2.2 | $0.09 | $0.00 | $0.09 |

Total for Acct Code    3200000.................    1    2.2    $0.09    $0.00    $0.09

## Voice Services - Outbound Long Distance Call Detail

Total for (317) 633-8792....................   15       69.5      $2.87       $0.00       $2.87

Called From: (317) 633-8794
Account Code:   1566500

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 09/23/2005 | 02:33 PM | D | CINCINNATI OH | (513)381-4000 | 5.5 | $0.23 | $0.00 | $0.23 |

Total for Acct Code   1566500...............   1       5.5      $0.23       $0.00       $0.23

Account Code:   1614502

| | 09/06/2005 | 03:15 PM | D | TRENTON    NJ | (609)989-2133 | 1.5 | $0.06 | $0.00 | $0.06 |

Total for Acct Code   1614502...............   1       1.5      $0.06       $0.00       $0.06

Account Code:   2003903

| | 09/06/2005 | 04:24 PM | D | TERREHAUTE IN | (012)877-2581 | 3.2 | $0.13 | $0.00 | $0.13 |

Total for Acct Code   2003903...............   1       3.2      $0.13       $0.00       $0.13

Account Code:   5300000

| | 09/12/2005 | 02:24 PM | D | CAMBRIDGE MA | (617)806-4200 | 2.7 | $0.11 | $0.00 | $0.11 |

Total for Acct Code   5300000...............   1       2.7      $0.11       $0.00       $0.11

Account Code:   6100000

| Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|-----------|--------|---------|--------|-----------|-------|
| 09/06/2005 | 12:22 PM | D | CHAMPNURBN IL | (217)417-6066 | 2.9 | $0.12 | $0.00 | $0.12 |
| 09/07/2005 | 04:39 PM | D | CHAMPNURBN IL | (217)417-6066 | 1.9 | $0.08 | $0.00 | $0.08 |
| 09/09/2005 | 09:08 AM | D | MILFORD    IN | (574)658-6768 | 0.9 | $0.04 | $0.00 | $0.04 |
| 09/12/2005 | 09:50 AM | D | WASHINGTON DC | (202)663-4022 | 1.2 | $0.05 | $0.00 | $0.05 |
| 09/12/2005 | 10:50 AM | D | WASHINGTON DC | (202)663-4067 | 1.0 | $0.04 | $0.00 | $0.04 |
| 09/12/2005 | 12:29 PM | D | CHAMPNURBN IL | (217)417-6066 | 3.0 | $0.13 | $0.00 | $0.13 |
| 09/12/2005 | 12:32 PM | D | CHAMPNURBN IL | (217)417-6066 | 0.3 | $0.01 | $0.00 | $0.01 |
| 09/12/2005 | 04:20 PM | D | CHAMPNURBN IL | (217)417-6066 | 1.2 | $0.05 | $0.00 | $0.05 |
| 09/13/2005 | 08:16 AM | D | SHELBYVL   IN | (317)398-5185 | 2.5 | $0.10 | $0.00 | $0.10 |
| 09/13/2005 | 02:35 PM | D | CHAMPNURBN IL | (217)649-0472 | 3.4 | $0.14 | $0.00 | $0.14 |
| 09/13/2005 | 05:16 PM | E | CHAMPNURBN IL | (217)417-6066 | 1.9 | $0.08 | $0.00 | $0.08 |
| 09/13/2005 | 05:40 PM | E | CHAMPNURBN IL | (217)417-6066 | 0.5 | $0.02 | $0.00 | $0.02 |
| 09/16/2005 | 04:00 PM | D | HERSCHER   IL | (815)426-2276 | 0.5 | $0.02 | $0.00 | $0.02 |
| 09/20/2005 | 02:59 PM | D | CHAMPNURBN IL | (217)417-6066 | 0.5 | $0.02 | $0.00 | $0.02 |
| 09/20/2005 | 03:00 PM | D | CHAMPNURBN IL | (217)417-6066 | 0.8 | $0.03 | $0.00 | $0.03 |
| 09/20/2005 | 03:04 PM | D | SHELBYVL   IN | (317)398-5185 | 1.3 | $0.05 | $0.00 | $0.05 |
| 09/21/2005 | 01:32 PM | D | CHAMPNURBN IL | (217)417-6066 | 2.0 | $0.09 | $0.00 | $0.09 |
| 09/21/2005 | 01:34 PM | D | CHAMPNURBN IL | (217)417-6066 | 1.2 | $0.05 | $0.00 | $0.05 |
| 09/21/2005 | 01:36 PM | D | CHAMPNURBN IL | (217)417-6066 | 0.6 | $0.03 | $0.00 | $0.03 |
| 09/22/2005 | 10:45 AM | D | CHAMPNURBN IL | (217)417-6066 | 0.6 | $0.03 | $0.00 | $0.03 |
| 09/22/2005 | 10:46 AM | D | CHAMPNURBN IL | (217)417-6066 | 0.7 | $0.03 | $0.00 | $0.03 |
| 09/22/2005 | 11:56 AM | D | CHAMPNURBN IL | (217)417-6066 | 0.3 | $0.01 | $0.00 | $0.01 |
| 09/22/2005 | 11:57 AM | D | CHAMPNURBN IL | (217)417-6066 | 0.3 | $0.01 | $0.00 | $0.01 |
| 09/22/2005 | 11:57 AM | D | CHAMPNURBN IL | (217)417-6066 | 0.3 | $0.01 | $0.00 | $0.01 |
| 09/22/2005 | 12:01 PM | D | CHAMPNURBN IL | (217)417-6066 | 0.3 | $0.01 | $0.00 | $0.01 |
| 09/22/2005 | 12:05 PM | D | CHAMPNURBN IL | (217)417-6066 | 0.3 | $0.01 | $0.00 | $0.01 |
| 09/22/2005 | 12:50 PM | D | CHAMPNURBN IL | (217)417-6066 | 0.3 | $0.01 | $0.00 | $0.01 |
| 09/22/2005 | 01:10 PM | D | CHAMPNURBN IL | (217)417-6066 | 0.3 | $0.01 | $0.00 | $0.01 |
| 09/22/2005 | 01:21 PM | D | HERSCHER   IL | (815)426-2276 | 4.3 | $0.18 | $0.00 | $0.18 |
| 09/23/2005 | 08:31 AM | D | CHAMPNURBN IL | (217)417-6066 | 2.4 | $0.10 | $0.00 | $0.10 |
| 09/23/2005 | 02:41 PM | D | SHELBYVL   IN | (317)398-9000 | 1.7 | $0.07 | $0.00 | $0.07 |
| 09/23/2005 | 02:43 PM | D | CHAMPNURBN IL | (217)417-6066 | 0.6 | $0.03 | $0.00 | $0.03 |
| 09/26/2005 | 02:31 PM | D | CHAMPNURBN IL | (217)417-6066 | 1.4 | $0.06 | $0.00 | $0.06 |
| 09/26/2005 | 04:34 PM | D | CHAMPNURBN IL | (217)417-6066 | 0.3 | $0.01 | $0.00 | $0.01 |
| 09/26/2005 | 04:34 PM | D | CHAMPNURBN IL | (217)417-6066 | 0.3 | $0.01 | $0.00 | $0.01 |
| 09/26/2005 | 04:37 PM | D | CHAMPNURBN IL | (217)417-6066 | 2.4 | $0.10 | $0.00 | $0.10 |
| 09/27/2005 | 11:55 AM | D | CHAMPNURBN IL | (217)417-6066 | 1.0 | $0.04 | $0.00 | $0.04 |
| 09/29/2005 | 12:24 PM | D | CHAMPNURBN IL | (217)417-6066 | 0.3 | $0.01 | $0.00 | $0.01 |
| 09/29/2005 | 03:08 PM | D | CHAMPNURBN IL | (217)417-6066 | 0.3 | $0.01 | $0.00 | $0.01 |
| 09/30/2005 | 04:55 PM | D | CHAMPNURBN IL | (217)417-6066 | 0.7 | $0.03 | $0.00 | $0.03 |
| 10/03/2005 | 10:43 AM | D | CHAMPNURBN IL | (217)417-6066 | 2.3 | $0.10 | $0.00 | $0.10 |
| 10/03/2005 | 10:46 AM | D | SHELBYVL   IN | (317)398-9000 | 2.4 | $0.10 | $0.00 | $0.10 |
| 10/03/2005 | 12:25 PM | D | CHAMPNURBN IL | (217)649-0472 | 1.7 | $0.07 | $0.00 | $0.07 |
| 10/03/2005 | 01:16 PM | D | CHAMPNURBN IL | (217)417-6066 | 1.7 | $0.07 | $0.00 | $0.07 |

| | | | CHECK | | |
|---|---|---|---|---|---|
| DATE | DESCRIPTION | INVOICE # | AMOUNT | DEDUCTION | NET AMOUNT |

William N. Riley
10/23/05   No. 20039.00, Vioxx General

AMOUNT: 56.49   NET AMOUNT: 56.49

*$56.49   10/23/05* (handwritten)

| CHECK DATE | CONTROL NUMBER | TOTALS ▶ Gross: | | Ded: | Net: |
|---|---|---|---|---|---|
| 10/24/05 | 2287 | 56.49 | | 0.00 | 56.49 |

PRICE WAICUKAUSKI RILEY & DEBROTA, LLC
301 MASSACHUSETTS AVE.
INDIANAPOLIS IN 46204-2162
PH (317) 633-8787

NATIONAL CITY BANK OF INDIANA
INDIANAPOLIS INDIANA
20-6740

2287

DATE   CHECK   AMOUNT
10/24/05   2287   **$56.49

PAY
TO THE
ORDER
OF   William N. Riley

**FIFTY-SIX & 49/100 DOLLARS**

PRICE WAICUKAUSKI RILEY & DEBROTA, LLC   2287

Vendor: William N. Riley

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|---|---|---|---|---|---|
| 10/23/05 | No. 20039.00, Vioxx General | | 56.49 | | 56.49 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|---|---|---|---|---|
| 10/24/05 | 2287 | 56.49 | 0.00 | 56.49 |

DELUXE BUSINESS FORMS   1+800-328-0304   www.deluxeforms.com

Robin -

   Will said to bill this to Vioxx general -
      20039.00.

```
        800000756001 001
   MACNIVEN'S RESTAURANT & BAR
      339 MASSACHUSETTS AVE
      INDIANAPOLIS, IN 46204
         317-632-7268
```

## Sale

```
Server:  16
ID: 00000001
10/21/05                          13:13:45
Batch #: 000204
```

VISA

XXXXXXXXXXXX9177              Exp: 05/06

Appr Code: 061814          Invoice#: 025385

Amount:                        $ 46.49

Tip:                             10.00

Total:                          56.49

```
I agree to pay above total amount
according to card issuer agreement
(Merchant agreement if credit voucher)
```

X

         RILEY/WILLIAM N

         Merchant Copy
         THANK YOU!!

**THOMSON**

**WEST** ™

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN   46204-2108

*$ 14.54*

*$11.68*     *11/8/05*

| INVOICE #  809895981 | WEST INFORMATION CHARGES INVOICE<br>SEP 01, 2005 - SEP 30, 2005 | | | PAGE<br>1 |
|---|---|---|---|---|
| DESCRIPTION | | CHARGE | TAX | TOTAL CHARGE |
| WEST INFORMATION CHARGES | | 1,919.85 | 0.00 | 1,919.85 |

Westlaw.

**IMPORTANT NEWS**
Thank you for your business.
To shop online or for more information on West and The Thomson Corporation, visit west.thomson.com.
West, a Thomson business, serving the bench and bar since 1872.

FOR BILLING INFORMATION CALL                          1000130764                          A
    1-800-328-4880

**Account:** PRICE WAICUKAUSKI RILEY, INDIANAPOLIS IN (1000130764)
**Date Range:** September 01, 2005 - September 30, 2005
**Report Format:** CLIENT USAGE COMPARED TO MONTHLY CHARGE

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Account 1000130764 | | | | | | | |
| Client 10403.02 | | | | | | | |
| Totals for Included | | 1 | 1,358 | | $53.53 | $1.21 | $1.21 |
| Totals for Client 10403.02 | | 1 | 1,358 | | $53.53 | $1.21 | $1.21 |
| Client 15515.00 | | | | | | | |
| Totals for Included | 6,657 | 4 | 1,157 | 6,657 | $1,252.30 | $28.29 | $28.29 |
| Totals for Client 15515.00 | 6,657 | 4 | 1,157 | 6,657 | $1,252.30 | $28.29 | $28.29 |
| Client 15595 | | | | | | | |
| Totals for Included | 2,040 | | 664 | 2,040 | $269.18 | $6.08 | $6.08 |
| Totals for Client 15595 | 2,040 | | 664 | 2,040 | $269.18 | $6.08 | $6.08 |
| Client 15640.00 | | | | | | | |
| Totals for Included | | 124 | 28,214 | | $7,128.08 | $161.05 | $161.05 |
| Totals for Client 15640.00 | | 124 | 28,214 | | $7,128.08 | $161.05 | $161.05 |
| Client 15665.00 | | | | | | | |
| Totals for Included | | 100 | 8,150 | | $7,886.33 | $178.18 | $178.18 |
| Totals for Client 15665.00 | | 100 | 8,150 | | $7,886.33 | $178.18 | $178.18 |
| Client 15665.00. | | | | | | | |
| Totals for Included | | 27 | 313 | | $1,255.96 | $28.38 | $28.38 |
| Totals for Client 15665.00. | | 27 | 313 | | $1,255.96 | $28.38 | $28.38 |
| Client 15690.00 | | | | | | | |
| Totals for Included | | 7 | 394 | | $308.79 | $6.98 | $6.98 |
| Totals for Client 15690.00 | | 7 | 394 | | $308.79 | $6.98 | $6.98 |
| Client 15700.00 | | | | | | | |
| Totals for Included | 20,810 | 25 | 18,846 | 20,810 | $5,851.00 | $132.19 | $132.19 |
| Totals for Client 15700.00 | 20,810 | 25 | 18,846 | 20,810 | $5,851.00 | $132.19 | $132.19 |
| Client 16060.00 | | | | | | | |
| Totals for Included | 1,974 | 1 | 5,214 | 1,974 | $684.59 | $15.47 | $15.47 |
| Totals for Client 16060.00 | 1,974 | 1 | 5,214 | 1,974 | $684.59 | $15.47 | $15.47 |
| Client 16110.00 | | | | | | | |
| Totals for Included | | 3 | | | $477.00 | $10.78 | $10.78 |
| Totals for Client 16110.00 | | 3 | | | $477.00 | $10.78 | $10.78 |
| Client 17255.00 | | | | | | | |
| Totals for Included | | 5 | 3,359 | | $201.58 | $4.55 | $4.55 |
| Totals for Client 17255.00 | | 5 | 3,359 | | $201.58 | $4.55 | $4.55 |
| Client 20014 | | | | | | | |
| Totals for Included | 927 | | | 927 | $191.14 | $4.32 | $4.32 |
| Totals for Client 20014 | 927 | | | 927 | $191.14 | $4.32 | $4.32 |
| Client 20014.00 | | | | | | | |
| Totals for Included | 52,071 | 2 | 31,628 | 52,071 | $11,319.25 | $255.74 | $255.74 |
| Totals for Client 20014.00 | 52,071 | 2 | 31,628 | 52,071 | $11,319.25 | $255.74 | $255.74 |
| Client 20014.00\ | | | | | | | |
| Totals for Included | 963 | | 356 | 963 | $211.13 | $4.77 | $4.77 |
| Totals for Client 20014.00\ | 963 | | 356 | 963 | $211.13 | $4.77 | $4.77 |
| Client 20033.00 | | | | | | | |
| Totals for Included | 952 | | | 952 | $236.01 | $5.33 | $5.33 |
| Totals for Client 20033.00 | 952 | | | 952 | $236.01 | $5.33 | $5.33 |
| Client 20039 | | | | | | | |
| Totals for Included | | 1 | 2,862 | | $106.17 | $2.40 | $2.40 |
| Totals for Client 20039 | | 1 | 2,862 | | $106.17 | $2.40 | $2.40 |
| Client 20039.00 | | | | | | | |
| Totals for Included | | 25 | 4,526 | | $537.16 | $12.14 | $12.14 |
| Totals for Client 20039.00 | | 25 | 4,526 | | $537.16 | $12.14 | $12.14 |
| Client 20039.01 | | | | | | | |
| Totals for Included | | 13 | 3,326 | | $284.66 | $6.43 | $6.43 |
| Totals for Client 20039.01 | | 13 | 3,326 | | $284.66 | $6.43 | $6.43 |
| Client 20039.03 | | | | | | | |
| Totals for Included | | 10 | 1,230 | | $517.05 | $11.68 | $11.68 |
| Totals for Client 20039.03 | | 10 | 1,230 | | $517.05 | $11.68 | $11.68 |
| Client 20039.04 | | | | | | | |
| Totals for Included | | 98 | 14,732 | | $3,710.16 | $83.82 | $83.82 |
| Totals for Client 20039.04 | | 98 | 14,732 | | $3,710.16 | $83.82 | $83.82 |
| Client 20049.00 | | | | | | | |
| Totals for Included | 63,534 | 128 | 28,376 | 63,534 | $16,220.11 | $366.46 | $366.46 |
| Totals for Client 20049.00 | 63,534 | 128 | 28,376 | 63,534 | $16,220.11 | $366.46 | $366.46 |

## Voice Services - Outbound Long Distance Call Detail

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/01/2005 | 10:47 AM | D | HINSDALE | IL | (630)654-4500 | 16.2 | $0.69 | $0.00 | $0.69 |
| Total for Acct Code | | 2005300................ | | | | | 1 | 16.2 | $0.69 | $0.00 | $0.69 |

Account Code: 2009301

| | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/19/2005 | 11:21 AM | D | WABASH | IN | (260)563-3131 | 1.9 | $0.08 | $0.00 | $0.08 |
| | 10/28/2005 | 01:07 PM | D | FORT WAYNE | IN | (260)489-4506 | 1.0 | $0.04 | $0.00 | $0.04 |
| Total for Acct Code | | 2009301................ | | | | | 2 | 2.9 | $0.12 | $0.00 | $0.12 |

Account Code: 2096000

| | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/13/2005 | 12:43 PM | D | FORT WAYNE | IN | (260)425-4674 | 0.4 | $0.02 | $0.00 | $0.02 |
| Total for Acct Code | | 2096000................ | | | | | 1 | 0.4 | $0.02 | $0.00 | $0.02 |

Account Code: 2200390

| | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/02/2005 | 09:46 AM | D | E CHICAGO | IN | (219)397-0116 | 0.9 | $0.04 | $0.00 | $0.04 |
| Total for Acct Code | | 2200390................ | | | | | 1 | 0.9 | $0.04 | $0.00 | $0.04 |

Account Code: 4000000

| | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/01/2005 | 04:28 PM | D | CROWNPOINT | IN | (219)662-7959 | 6.1 | $0.24 | $0.00 | $0.24 |
| Total for Acct Code | | 4000000................ | | | | | 1 | 6.1 | $0.24 | $0.00 | $0.24 |

Account Code: 4100000

| | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/13/2005 | 12:08 PM | D | COLUMBUS | IN | (812)372-4175 | 4.1 | $0.16 | $0.00 | $0.16 |
| | 10/17/2005 | 01:11 PM | D | COLUMBUS | IN | (812)342-2829 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 10/27/2005 | 12:41 PM | D | SHELBYVL | IN | (317)398-6734 | 3.9 | $0.15 | $0.00 | $0.15 |
| | 10/31/2005 | 04:04 PM | D | BARNWELL | SC | (803)224-8800 | 1.3 | $0.06 | $0.00 | $0.06 |
| | 11/01/2005 | 09:37 AM | D | PROVIDENCE | RI | (401)457-7730 | 0.3 | $0.01 | $0.00 | $0.01 |
| Total for Acct Code | | 4100000................ | | | | | 5 | 10.4 | $0.41 | $0.00 | $0.41 |

Account Code: 6010000

| | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/04/2005 | 03:27 PM | D | NAPLES | FL | (239)649-6200 | 2.0 | $0.09 | $0.00 | $0.09 |
| | 10/06/2005 | 04:45 PM | D | NO NAPLES | FL | (239)596-3533 | 2.9 | $0.12 | $0.00 | $0.12 |
| Total for Acct Code | | 6010000................ | | | | | 2 | 4.9 | $0.21 | $0.00 | $0.21 |

Account Code: 6100000

| | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/04/2005 | 10:17 AM | D | FORT WAYNE | IN | (260)425-9777 | 1.1 | $0.04 | $0.00 | $0.04 |
| | 10/05/2005 | 10:13 AM | D | RICHMOND | IN | (765)966-2368 | 15.4 | $0.61 | $0.00 | $0.61 |
| | 10/05/2005 | 04:10 PM | D | ANDERSON | IN | (765)608-2692 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 10/14/2005 | 09:16 AM | D | NAPLES | FL | (239)262-4511 | 4.6 | $0.20 | $0.00 | $0.20 |
| | 10/14/2005 | 02:10 PM | D | GARY | IN | (219)746-2296 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 10/17/2005 | 02:20 PM | D | RICHMOND | IN | (765)983-4012 | 2.8 | $0.11 | $0.00 | $0.11 |
| | 10/20/2005 | 04:06 PM | D | CRAWFRDSVL | IN | (765)364-9499 | 2.5 | $0.10 | $0.00 | $0.10 |
| | 10/28/2005 | 02:27 PM | D | FORT MYERS | FL | (239)334-7892 | 1.7 | $0.07 | $0.00 | $0.07 |
| Total for Acct Code | | 6100000................ | | | | | 8 | 29.2 | $1.17 | $0.00 | $1.17 |
| Total for (317) 633-8785....................... | | | | | | | 86 | 224.5 | $9.17 | $0.00 | $9.17 |

Called From: (317) 633-8786
Account Code: 41000

| | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11/01/2005 | 03:18 PM | D | CHICAGO | IL | (312)446-9365 | 5.1 | $0.22 | $0.00 | $0.22 |
| Total for Acct Code | | 41000................ | | | | | 1 | 5.1 | $0.22 | $0.00 | $0.22 |

Account Code: 41001

| | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/06/2005 | 03:35 PM | D | LOUISVILLE | KY | (502)587-0003 | 10.3 | $0.44 | $0.00 | $0.44 |
| Total for Acct Code | | 41001................ | | | | | 1 | 10.3 | $0.44 | $0.00 | $0.44 |

mclU011 07/2004

**tti National, Inc.**

PRICE, JACKSON, WAICUKAUSKI & MELLO
Account Number:  200853832 X17

p 02   11/8/05

Invoice Date:  11/04/2005
Invoice Number:  2008538320511
Page:   17

## Voice Services - Outbound Long Distance Call Detail

Account Code:    1570000

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 10/05/2005 | 11:23 AM | D | ASHEVILLE | NC | (828)281-1949 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 10/05/2005 | 02:00 PM | D | ASHEVILLE | NC | (828)273-4814 | 1.0 | $0.04 | $0.00 | $0.04 |

Total for Acct Code      1570000.................      2      1.7      $0.07      $0.00      $0.07

Account Code:    1606000

| | 10/14/2005 | 12:11 PM | D | BOWLINGGRN | OH | (419)352-6076 | 4.3 | $0.18 | $0.00 | $0.18 |
| | 10/14/2005 | 01:47 PM | D | BOWLINGGRN | OH | (419)352-6076 | 0.7 | $0.03 | $0.00 | $0.03 |

Total for Acct Code      1606000.................      2      5.0      $0.21      $0.00      $0.21

Account Code:    1624000

| | 10/07/2005 | 01:21 PM | D | SHELBYVVL | IN | (317)398-0580 | 4.7 | $0.19 | $0.00 | $0.19 |
| | 10/11/2005 | 10:46 AM | D | SHELBYVVL | IN | (317)398-0580 | 5.0 | $0.20 | $0.00 | $0.20 |
| | 10/11/2005 | 10:52 AM | D | SHELBYVVL | IN | (317)364-0813 | 2.4 | $0.10 | $0.00 | $0.10 |
| | 10/25/2005 | 01:00 PM | D | SHELBYVVL | IN | (317)364-2355 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 10/25/2005 | 01:01 PM | D | SHELBYVVL | IN | (317)364-0813 | 0.7 | $0.03 | $0.00 | $0.03 |

Total for Acct Code      1624000.................      5      13.4      $0.54      $0.00      $0.54

Account Code:    1625001

| | 10/06/2005 | 12:08 PM | D | SAN FRAN | CA | (415)956-1000 | 1.5 | $0.06 | $0.00 | $0.06 |

Total for Acct Code      1625001.................      1      1.5      $0.06      $0.00      $0.06

Account Code:    1703000

| | 10/19/2005 | 02:21 PM | D | KOKOMO | IN | (765)864-5750 | 1.3 | $0.05 | $0.00 | $0.05 |

Total for Acct Code      1703000.................      1      1.3      $0.05      $0.00      $0.05

Account Code:    1800000

| | 10/12/2005 | 09:07 AM | D | GOSHEN | IN | (574)535-6445 | 5.1 | $0.20 | $0.00 | $0.20 |
| | 10/14/2005 | 09:27 AM | D | PHILA | PA | (215)735-9200 | 2.5 | $0.11 | $0.00 | $0.11 |
| | 10/14/2005 | 02:46 PM | D | PHILA | PA | (215)735-9200 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 10/18/2005 | 01:43 PM | D | PHILA | PA | (215)735-9200 | 5.9 | $0.25 | $0.00 | $0.25 |
| | 10/24/2005 | 02:50 PM | D | PHILA | PA | (215)735-9200 | 3.2 | $0.14 | $0.00 | $0.14 |

Total for Acct Code      1800000.................      5      17.5      $0.73      $0.00      $0.73

Account Code:    2003601

| | 10/31/2005 | 09:28 AM | D | FORT WAYNE | IN | (260)918-1680 | 1.3 | $0.05 | $0.00 | $0.05 |

2-0039.01 - 2

Total for Acct Code      2003601.................      1      1.3      $0.05      $0.00      $0.05

Account Code:    2003900

| | 10/06/2005 | 02:46 PM | D | GARY | IN | (219)949-3570 | 0.6 | $0.02 | $0.00 | $0.02 |

Total for Acct Code      2003900.................      1      0.6      $0.02      $0.00      $0.02

Account Code:    2003901

| | 10/06/2005 | 02:43 PM | D | GARY | IN | (219)949-1055 | 2.9 | $0.11 | $0.00 | $0.11 |
| | 10/28/2005 | 12:07 PM | D | FORT WAYNE | IN | (260)425-3000 | 16.9 | $0.67 | $0.00 | $0.67 |
| | 10/28/2005 | 12:25 PM | D | FORT WAYNE | IN | (260)489-7334 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 10/28/2005 | 12:26 PM | D | FORT WAYNE | IN | (260)969-2013 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 10/28/2005 | 12:29 PM | D | FORT WAYNE | IN | (260)485-1093 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 10/28/2005 | 12:30 PM | D | FORT WAYNE | IN | (260)485-1093 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 10/28/2005 | 12:34 PM | D | FORT WAYNE | IN | (260)423-2567 | 2.2 | $0.09 | $0.00 | $0.09 |
| | 10/28/2005 | 01:24 PM | D | ROANOKE | IN | (260)672-5000 | 3.8 | $0.15 | $0.00 | $0.15 |
| | 10/28/2005 | 01:30 PM | D | ROCHESTER | MN | (507)266-2049 | 6.8 | $0.29 | $0.00 | $0.29 |
| | 10/31/2005 | 09:17 AM | D | FORT WAYNE | IN | (260)490-8167 | 1.7 | $0.07 | $0.00 | $0.07 |
| | 10/31/2005 | 10:23 AM | D | FORT WAYNE | IN | (260)435-7842 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 10/31/2005 | 10:25 AM | D | ROCHESTER | MN | (507)266-2049 | 8.9 | $0.36 | $0.00 | $0.36 |
| | 10/31/2005 | 11:12 AM | D | FORT WAYNE | IN | (260)456-2971 | 1.4 | $0.06 | $0.00 | $0.06 |
| | 10/31/2005 | 11:41 AM | D | FORT WAYNE | IN | (260)423-2567 | 14.7 | $0.58 | $0.00 | $0.58 |
| | 10/31/2005 | 12:17 PM | D | DANVILLE | IL | (217)554-8949 | 2.1 | $0.09 | $0.00 | $0.09 |

PRICE, JACKSON, WAICUKAUSKI & MELLO
Account Number:  200853832 X17

Invoice Date:  11/04/2005
Invoice Number:  200853832051J
Page:  10

B.03   11/18/05

## Voice Services - Outbound Long Distance Call Detail

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/31/2005 | 01:15 PM | D | GARY | IN | (219)781-9957 | 1.5 | $0.06 | $0.00 | $0.06 |
| | 10/31/2005 | 01:16 PM | D | MERRILLVL | IN | (219)756-0950 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 10/31/2005 | 02:37 PM | D | GARY | IN | (219)781-9957 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 10/31/2005 | 03:16 PM | D | FORT WAYNE | IN | (260)456-2971 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 11/01/2005 | 09:22 AM | D | FORT WAYNE | IN | (260)485-3798 | 2.7 | $0.11 | $0.00 | $0.11 |
| | 11/01/2005 | 11:28 AM | D | FORT WAYNE | IN | (260)456-2971 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 11/01/2005 | 11:30 AM | D | FORT WAYNE | IN | (260)490-8110 | 1.9 | $0.08 | $0.00 | $0.08 |
| | 11/01/2005 | 02:58 PM | D | MILWAUKEE | WI | (262)754-3923 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 11/01/2005 | 04:52 PM | D | GARY | IN | (219)886-4000 | 3.4 | $0.13 | $0.00 | $0.13 |
| | 11/02/2005 | 09:21 AM | D | GARY | IN | (219)886-4000 | 6.7 | $0.27 | $0.00 | $0.27 |
| | 11/02/2005 | 09:34 AM | D | DANVILLE | IL | (217)554-8949 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 11/02/2005 | 09:48 AM | D | GARY | IN | (219)781-9957 | 3.2 | $0.13 | $0.00 | $0.13 |
| | 11/02/2005 | 10:12 AM | D | E CHICAGO | IN | (219)397-8116 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 11/02/2005 | 10:28 AM | D | ROCHESTER | MN | (507)266-5652 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 11/02/2005 | 10:30 AM | D | E CHICAGO | IN | (219)397-8116 | 1.3 | $0.05 | $0.00 | $0.05 |
| | 11/02/2005 | 10:45 AM | D | FORT WAYNE | IN | (260)425-3000 | 3.0 | $0.12 | $0.00 | $0.12 |
| | 11/02/2005 | 04:35 PM | D | FORT WAYNE | IN | (260)490-8187 | 1.4 | $0.06 | $0.00 | $0.06 |
| | 11/03/2005 | 09:29 AM | D | FORT WAYNE | IN | (260)490-8187 | 2.7 | $0.11 | $0.00 | $0.11 |
| | 11/03/2005 | 10:25 AM | D | E CHICAGO | IN | (219)397-8116 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 11/03/2005 | 10:26 AM | D | GARY | IN | (219)886-4413 | 2.2 | $0.09 | $0.00 | $0.09 |
| | 11/03/2005 | 10:29 AM | D | DANVILLE | IL | (217)554-8949 | 2.1 | $0.09 | $0.00 | $0.09 |
| | 11/03/2005 | 02:14 PM | D | GARY | IN | (219)886-4413 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 11/03/2005 | 02:21 PM | D | GARY | IN | (219)949-3578 | 3.6 | $0.14 | $0.00 | $0.14 |

Total for Acct Code    2003901.................    38    109.5    $4.42    $0.00    $4.42 ✓

Account Code:    2003902

| | 10/31/2005 | 02:59 PM | D | MERRILLVL | IN | (219)756-0950 | 0.8 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    2003902.................    1    0.8    $0.03    $0.00    $0.03 ✓

Account Code:    2003904

| | 10/20/2005 | 02:59 PM | D | NEWORLEANS | LA | (504)581-6892 | 0.4 | $0.02 | $0.00 | $0.02 |

Total for Acct Code    2003904.................    1    0.4    $0.02    $0.00    $0.02 ✓

Account Code:    2004000

| | 10/10/2005 | 09:25 AM | E | VINCENNES | IN | (812)890-0325 | 1.6 | $0.06 | $0.00 | $0.06 |

Total for Acct Code    2004000.................    1    1.6    $0.06    $0.00    $0.06 ✓

Account Code:    2004300

| | 10/05/2005 | 12:35 PM | D | VINCENNES | IN | (812)890-0325 | 1.6 | $0.06 | $0.00 | $0.06 |
| | 10/07/2005 | 01:12 PM | D | VINCENNES | IN | (812)882-1190 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 10/07/2005 | 01:16 PM | D | VINCENNES | IN | (812)890-6859 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 10/07/2005 | 01:18 PM | D | VINCENNES | IN | (812)882-2023 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 10/07/2005 | 01:19 PM | D | VINCENNES | IN | (812)881-9624 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 10/07/2005 | 01:20 PM | D | BLOOMFIELD | IN | (812)381-2146 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 10/10/2005 | 12:45 PM | E | VINCENNES | IN | (812)888-4475 | 1.3 | $0.05 | $0.00 | $0.05 |
| | 10/10/2005 | 12:47 PM | E | VINCENNES | IN | (812)890-0325 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 10/11/2005 | 11:01 AM | D | VINCENNES | IN | (812)888-4475 | 71.8 | $2.84 | $0.00 | $2.84 |
| | 10/18/2005 | 12:50 PM | D | VINCENNES | IN | (812)890-0325 | 3.5 | $0.14 | $0.00 | $0.14 |

Total for Acct Code    2004300.................    10    81.6    $3.23    $0.00    $3.23 ✓

Account Code:    2004500

| | 10/19/2005 | 11:26 AM | D | CINCINNATI | OH | (513)221-6010 | 4.9 | $0.21 | $0.00 | $0.21 |

Total for Acct Code    2004500.................    1    4.9    $0.21    $0.00    $0.21 ✓

Account Code:    2004900

| | 10/12/2005 | 10:13 AM | D | NORTHRIDGE | CA | (818)772-4795 | 1.1 | $0.05 | $0.00 | $0.05 |
| | 10/27/2005 | 12:13 PM | D | CHICAGO | IL | (312)861-3733 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 10/28/2005 | 02:19 PM | D | CHICAGO | IL | (312)861-8802 | 1.1 | $0.05 | $0.00 | $0.05 |

Total for Acct Code    2004900.................    3    3.0    $0.13    $0.00    $0.13 ✓

PRICE; JACKSON; WALCZUKUSKI & MELLO      11/04/2005
Account Number: 200853832 X17     H .03  11/21/05     Invoice Date: 11/04/2005
Invoice Number: 2008538320511
Page: 22

## Voice Services - Outbound Long Distance Call Detail

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 10/06/2005 | 02:44 PM | D | FILLMORE IN | (765)246-6707 | 0.4 | $0.02 | $0.00 | $0.02 |
| **Total for Acct Code** | **1703000**................ | | | | | 2 | 1.4 | $0.06 | $0.00 | $0.06 |

Account Code: 1712000

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 10/12/2005 | 01:31 PM | D | ANN ARBOR MI | (734)764-9440 | 0.8 | $0.03 | $0.00 | $0.03 |
| **Total for Acct Code** | **1712000**................ | | | | | 1 | 0.8 | $0.03 | $0.00 | $0.03 |

Account Code: 1800000

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 10/14/2005 | 09:18 AM | D | GOSHEN IN | (574)535-6445 | 1.6 | $0.06 | $0.00 | $0.06 |
| | 11/03/2005 | 03:45 PM | D | PHILA PA | (215)776-8290 | 0.4 | $0.02 | $0.00 | $0.02 |
| **Total for Acct Code** | **1800000**................ | | | | | 2 | 2.0 | $0.06 | $0.00 | $0.08 |

Account Code: 2000090

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 10/05/2005 | 02:48 PM | D | QUEENS NYC NY | (917)502-7321 | 1.3 | $0.06 | $0.00 | $0.06 |
| **Total for Acct Code** | **2000090**................ | | | | | 1 | 1.3 | $0.06 | $0.00 | $0.06 |

Account Code: 2000900

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 10/07/2005 | 03:12 PM | D | NEW YORK NY | (212)687-7230 | 2.6 | $0.11 | $0.00 | $0.11 |
| | 10/11/2005 | 01:41 PM | D | QUEENS NYC NY | (917)502-7321 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 10/11/2005 | 01:46 PM | D | NEW YORK NY | (212)687-7230 | 2.8 | $0.12 | $0.00 | $0.12 |
| | 10/21/2005 | 10:39 AM | D | QUEENS NYC NY | (917)502-7321 | 0.6 | $0.03 | $0.00 | $0.03 |
| **Total for Acct Code** | **2000900**................ | | | | | 4 | 6.9 | $0.30 | $0.00 | $0.30 |

Account Code: 2001400

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 10/24/2005 | 10:06 AM | D | SANDUSKY OH | (419)624-3000 | 1.1 | $0.05 | $0.00 | $0.05 |
| **Total for Acct Code** | **2001400**................ | | | | | 1 | 1.1 | $0.05 | $0.00 | $0.05 |

Account Code: 2003200

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 10/06/2005 | 11:07 AM | D | SPENCER IN | (812)829-4474 | 27.3 | $1.08 | $0.00 | $1.08 |
| **Total for Acct Code** | **2003200**................ | | | | | 1 | 27.3 | $1.08 | $0.00 | $1.08 |

Account Code: 2003300

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 10/11/2005 | 03:10 PM | D | WARRENSBG MO | (660)580-0558 | 11.7 | $0.50 | $0.00 | $0.50 |
| **Total for Acct Code** | **2003300**................ | | | | | 1 | 11.7 | $0.50 | $0.00 | $0.50 |

Account Code: 2003900

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 10/18/2005 | 03:27 PM | D | NEWORLEANS LA | (504)581-4892 | 0.6 | $0.03 | $0.00 | $0.03 |
| **Total for Acct Code** | **2003900**................ | | | | | 1 | 0.6 | $0.03 | $0.00 | ($0.03) |

Account Code: 2003901

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 10/31/2005 | 09:55 AM | D | FORT WAYNE IN | (260)456-2971 | 49.0 | $1.94 | $0.00 | $1.94 |
| | 10/31/2005 | 04:19 PM | D | GARY IN | (219)614-3622 | 2.3 | $0.09 | $0.00 | $0.09 |
| | 11/02/2005 | 11:18 AM | D | GARY IN | (219)614-3622 | 13.8 | $0.55 | $0.00 | $0.55 |
| **Total for Acct Code** | **2003901**................ | | | | | 3 | 65.1 | $2.58 | $0.00 | $2.58 |

Account Code: 2004400

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 11/03/2005 | 09:20 AM | D | BETHESDA MD | (301)229-7002 | 0.9 | $0.04 | $0.00 | $0.04 |
| **Total for Acct Code** | **2004400**................ | | | | | 1 | 0.9 | $0.04 | $0.00 | $0.04 |

Account Code: 2004900

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 10/05/2005 | 09:42 AM | D | CHICAGO IL | (312)346-7950 | 1.5 | $0.06 | $0.00 | $0.06 |
| | 10/26/2005 | 01:55 PM | D | CHICAGO IL | (312)346-7950 | 9.6 | $0.41 | $0.00 | $0.41 |

PRICE, JACKSON, HAICUKAUSKI & MELLO
Account Number:   200853832 X17

Invoice Date:   11/04/2005
Invoice Number:   2008538320511
Page:   33

## Voice Services - Outbound Long Distance Call Detail

Account Code:    6100000

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| | 10/04/2005 | 02:53 PM | D | NEW YORK | NY | (212)973-3460 | 1.3 | $0.06 | $0.00 | $0.06 |
| | 10/24/2005 | 01:59 PM | D | VINCENNES | IN | (812)882-3030 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 10/24/2005 | 05:34 PM | E | MARTINSVL | IN | (765)352-0078 | 1.1 | $0.04 | $0.00 | $0.04 |
| | 10/31/2005 | 10:57 AM | D | ARCOLA | IN | (260)625-5071 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 10/31/2005 | 02:02 PM | D | PHILA | PA | (215)735-9200 | 2.7 | $0.11 | $0.00 | $0.11 |

Total for Acct Code      6100000................        5       6.2      $0.25      $0.00      $0.25

Account Code:    6101200

| | 10/18/2005 | 08:50 AM | D | LAGRANGE | IN | (260)585-0277 | 1.0 | $0.04 | $0.00 | $0.04 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/21/2005 | 01:42 PM | D | PENNVILLE | IN | (260)731-2100 | 2.1 | $0.08 | $0.00 | $0.08 |
| | 10/21/2005 | 03:26 PM | D | MATTOON | IL | (217)246-6024 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 10/31/2005 | 12:37 PM | D | BKLYN NYC | NY | (347)645-6472 | 0.4 | $0.02 | $0.00 | $0.02 |

Total for Acct Code      6101200................        4       4.5      $0.18      $0.00      $0.18

Total for (317) 633-8791......................       40     113.2      $4.67      $0.00      $4.67

Called From: (317) 633-8792
Account Code:    1041105

| | 10/25/2005 | 05:23 PM | E | PETERSBURG | VA | (804)590-0299 | 1.6 | $0.07 | $0.00 | $0.07 |
|---|---|---|---|---|---|---|---|---|---|---|

Total for Acct Code      1041105................        1       1.6      $0.07      $0.00      $0.07

Account Code:    1041405

| | 10/05/2005 | 10:54 AM | D | PETERSBURG | VA | (804)590-0299 | 1.0 | $0.04 | $0.00 | $0.04 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/06/2005 | 02:46 PM | D | RICHMOND | VA | (804)334-6684 | 1.1 | $0.05 | $0.00 | $0.05 |
| | 10/06/2005 | 02:48 PM | D | RICHMOND | VA | (804)763-2208 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 10/07/2005 | 03:55 PM | D | PETERSBURG | VA | (804)590-2184 | 2.0 | $0.09 | $0.00 | $0.09 |
| | 10/31/2005 | 04:02 PM | D | PETERSBURG | VA | (804)721-6248 | 0.7 | $0.03 | $0.00 | $0.03 |

Total for Acct Code      1041405................        5       6.0      $0.26      $0.00      $0.26

Account Code:    1414050

| | 10/25/2005 | 05:05 PM | E | PETERSBURG | VA | (804)590-2329 | 2.4 | $0.10 | $0.00 | $0.10 |
|---|---|---|---|---|---|---|---|---|---|---|

10414.05 - ?

Total for Acct Code      1414050................        1       2.4      $0.10      $0.00      $0.10

Account Code:    1564000

| | 10/05/2005 | 09:19 AM | D | MARTINSVL | IN | (765)342-1842 | 0.3 | $0.01 | $0.00 | $0.01 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/05/2005 | 11:37 AM | D | MARTINSVL | IN | (765)342-0902 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 10/05/2005 | 11:37 AM | D | MARTINSVL | IN | (765)342-7148 | 1.7 | $0.07 | $0.00 | $0.07 |
| | 10/05/2005 | 11:56 AM | D | MARTINSVL | IN | (765)342-0395 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 10/05/2005 | 11:57 AM | D | MARTINSVL | IN | (765)342-5511 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 10/07/2005 | 02:49 PM | D | MARTINSVL | IN | (765)342-8110 | 1.9 | $0.08 | $0.00 | $0.08 |
| | 10/07/2005 | 02:52 PM | D | MARTINSVL | IN | (765)342-1007 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 10/07/2005 | 03:01 PM | D | MARTINSVL | IN | (765)342-3451 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 10/11/2005 | 09:25 AM | D | MARTINSVL | IN | (765)342-6814 | 3.2 | $0.13 | $0.00 | $0.13 |

Total for Acct Code      1564000................        9       9.6      $0.39      $0.00      $0.39

Account Code:    2003900

| | 11/02/2005 | 09:55 AM | D | ELKHART | IN | (574)295-9334 | 0.7 | $0.03 | $0.00 | $0.03 |
|---|---|---|---|---|---|---|---|---|---|---|

Total for Acct Code      2003900................        1       0.7      $0.03      $0.00      $0.03

Account Code:    2003901

| | 10/31/2005 | 01:40 PM | D | FORT WAYNE | IN | (260)471-1008 | 8.9 | $0.35 | $0.00 | $0.35 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/31/2005 | 02:22 PM | D | PAOLI | IN | (812)723-0340 | 8.5 | $0.34 | $0.00 | $0.34 |

Total for Acct Code      2003901................        2      17.4      $0.69      $0.00      $0.69

Account Code:    2003905

| | 10/31/2005 | 05:00 PM | E | MICHIGANCY | IN | (219)879-8006 | 4.3 | $0.17 | $0.00 | $0.17 |
|---|---|---|---|---|---|---|---|---|---|---|

*Westlaw*

ACCT# 810286653

ACCT# 1000130764

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN 46204-2108

**IMPORTANT NEWS**
Our records indicate your account was charged for included finds from 11/8/05-11/16/05. Included on this bill, please find a credit for this incorrect billing. We apologize for any inconvenience this may have caused you. If you have any questions regarding this information, please contact Customer Service at (800)328-4880.
Thank you for your business.
To shop online or for more information on West and The Thomson Corporation, visit west.thomson.com.
West, a Thomson business, serving the bench and bar since 1872.

| INVOICE # 810286653 POSTING # 6034839982 | BILLING SUMMARY NOV 01, 2005 - NOV 30, 2005 | | | PAGE 1 |
|---|---|---|---|---|
| DESCRIPTION | UNITS | CHARGE | TAX | TOTAL CHARGE |
| WESTLAW DETAIL OF CHARGES | | | | |
| | | | | |
| NATL LAW GOLD-WESTPACK | | | | |
| MONTHLY CHARGES | | | | |
| DATABASE ALLOCATION | | 1,716.30 | 0.00 | 1,716.30 |
| COMMUNICATION ALLOCATION | | 109.55 | 0.00 | 109.55 |
| TOTAL MONTHLY CHARGES | | 1,825.85S | 0.00S | 1,825.85S |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | 41:23:49 | 0.00 | 0.00 | 0.00 |
| TRANSACTIONAL SEARCHES | 283 | 0.00 | 0.00 | 0.00 |
| TRANSACTIONAL MULTI-SEARCHES | 52 | 0.00 | 0.00 | 0.00 |
| TRANSACTIONAL ONLINE FINDS | 268 | 0.00 | 0.00 | 0.00 |
| COMMUNICATIONS | 41:23:49 | 0.00 | 0.00 | 0.00 |
| HOURLY CONNECT | 41:23:49 | 0.00 | 0.00 | 0.00 |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 168,794 | 0.00 | 0.00 | 0.00 |
| WESTLAW DOCUMENTS | 5 | 0.00 | 0.00 | 0.00 |
| PRINT IMAGES | 1 | 0.00 | 0.00 | 0.00 |
| TOTAL OFFLINE TRANSMISSION | 168,800 | 0.00 | 0.00 | 0.00 |
| ALERT SERVICES | 124 | 0.00 | 0.00 | 0.00 |
| TRANSACTIONAL ONLINE CITATION CHECKING | 27 | 0.00 | 0.00 | 0.00 |
| TOTAL WESTLAW USAGE CHARGES | | 0.00S | 0.00S | 0.00S |
| TOTAL NATL LAW GOLD-WESTPACK CHARGES | | 1,825.85SG | 0.00SG | 1,825.85SG |
| | | | | |
| WESTLAWPRO IN PRACTICE | | | | |
| MONTHLY CHARGES | | | | |
| DATABASE ALLOCATION | | 88.36 | 0.00 | 88.36 |
| COMMUNICATION ALLOCATION | | 5.64 | 0.00 | 5.64 |
| TOTAL MONTHLY CHARGES | | 94.00S | 0.00S | 94.00S |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | 1:12:50 | 0.00 | 0.00 | 0.00 |
| TRANSACTIONAL ONLINE FINDS | 2 | 0.00 | 0.00 | 0.00 |
| COMMUNICATIONS | 1:12:50 | 0.00 | 0.00 | 0.00 |
| HOURLY CONNECT | 1:12:50 | 0.00 | 0.00 | 0.00 |
| OFFLINE TRANSMISSION | | | | |
| WESTLAW LINES | 89 | 0.00 | 0.00 | 0.00 |
| TOTAL OFFLINE TRANSMISSION | 89 | 0.00 | 0.00 | 0.00 |
| TOTAL WESTLAW USAGE CHARGES | | 0.00S | 0.00S | 0.00S |
| TOTAL WESTLAWPRO IN PRACTICE CHARGES | | 94.00SG | 0.00SG | 94.00SG |
| | | | | |
| WL PRO ANCILLARY | | | | |
| WESTLAW USAGE CHARGES | | | | |
| HOURLY DATABASE | :02 | 0.19 | 0.00 | 0.19 |

ACCT# 1000130764

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN 46204-2108

| | | | | | |
|---|---|---|---|---|---|
| INVOICE # 810286653<br>POSTING # 6034839982 | | BILLING SUMMARY<br>NOV 01, 2005 - NOV 30, 2005 | | | PAGE<br>2 |
| DESCRIPTION | UNITS | CHARGE | TAX | TOTAL CHARGE | |
| TRANSACTIONAL ONLINE FINDS | 1 | 25.00 | * * * * * | * * * * * | |
| LESS CR CID 20014.00 3574946 11/13/05* | | 25.00CR | * * * * * | * * * * * | |
| TOTAL TRANSACTIONAL ONLINE FINDS | 1 | 0.00 | 0.00 | 0.00 | |
| COMMUNICATIONS | :02 | 0.01 | 0.00 | 0.01 | |
| HOURLY CONNECT | :02 | 0.01 | 0.00 | 0.01 | |
| TOTAL WESTLAW USAGE CHARGES | | 0.21S | 0.00S | 0.21S | |
| TOTAL WL PRO ANCILLARY CHARGES | | 0.21SG | 0.00SG | 0.21SG | |
| | | | | | |
| TOTAL WESTLAW DETAIL OF CHARGES | | 1,920.06SG | 0.00SG | 1,920.06SG | |
| | | | | | |
| TOTAL WEST INFORMATION CHARGES | | 1,920.06G | 0.00G | 1,920.06G | |



**THOMSON**

**WEST**

ACCT# 1000130764

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN  46204-2108

$9.16  12/32/05

| INVOICE #  810286653 | WEST INFORMATION CHARGES INVOICE NOV 01, 2005 - NOV 30, 2005 | | PAGE 1 |
|---|---|---|---|
| DESCRIPTION | CHARGE | TAX | TOTAL CHARGE |
| WEST INFORMATION CHARGES | 1,920.06 | 0.00 | 1,920.06 |

Westlaw

**IMPORTANT NEWS**
Thank you for your business.
To shop online or for more information on West and The Thomson Corporation, visit west.thomson.com.
West, a Thomson business, serving the bench and bar since 1872.

FOR BILLING INFORMATION CALL                    1000130764                    A
   1-800-328-4880

Quick View - Report · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · Page 3 of 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client 17305 | | | | | | | |
| Totals for Included | | 17 | 2,232 | | $271.13 | $8.69 | $8.69 ✓ |
| Totals for Client 17305 | | 17 | 2,232 | | $271.13 | $8.69 | $8.69 |
| Client 20001.05 | | | | | | | |
| Totals for Included | | 1 | | | $6.00 | $0.19 | $0.19 NA |
| Totals for Client 20001.05 | | 1 | | | $6.00 | $0.19 | $0.19 |
| Client 20014.00 | | | | | | | |
| Totals for Included | 61,046 | 34 | 38,056 | 61,046 | $12,993.37 | $416.24 | $416.24 ✓ |
| Totals for Excluded | 2 | 1 | | 2 | $26.21 | $0.00 | $25.21 credit rec'd |
| Totals for Client 20014.00 | 61,048 | 35 | 38,056 | 61,048 | $13,018.58 | $416.24 | $441.45 |
| Client 20014.10 | | | | | | | |
| Totals for Included | | 20 | 566 | | $782.91 | $25.08 | $25.08 ✓ |
| Totals for Client 20014.10 | | 20 | 566 | | $782.91 | $25.08 | $25.08 |
| Client 20039 | | | | | | | |
| Totals for Included | | 5 | | | $286.00 | $9.16 | $9.16 ✓ |
| Totals for Client 20039 | | 5 | | | $286.00 | $9.16 | $9.16 |
| Client 20039.01 | | | | | | | |
| Totals for Included | | 30 | 513 | | $424.46 | $13.60 | $13.60 ✓ |
| Totals for Client 20039.01 | | 30 | 513 | | $424.46 | $13.60 | $13.60 |
| Client 20039.04 | | | | | | | |
| Totals for Included | | 8 | 2,155 | | $241.43 | $7.73 | $7.73 ✓ |
| Totals for Client 20039.04 | | 8 | 2,155 | | $241.43 | $7.73 | $7.73 |
| Client 20044 | | | | | | | |
| Totals for Included | | 9 | | | $221.50 | $7.10 | $7.10 |
| Totals for Client 20044 | | 9 | | | $221.50 | $7.10 | $7.10 |
| Client 20047.00 | | | | | | | |
| Totals for Included | | 6 | 2 | | $325.00 | $10.41 | $10.41 |
| Totals for Client 20047.00 | | 6 | 2 | | $325.00 | $10.41 | $10.41 |
| Client 20048.000 | | | | | | | |
| Totals for Included | | 3 | 928 | | $188.46 | $6.04 | $6.04 ✓ |
| Totals for Client 20048.000 | | 3 | 928 | | $188.46 | $6.04 | $6.04 |
| Client 20049.00 | | | | | | | |
| Totals for Included | 1,080 | | 439 | 1,080 | $129.26 | $4.14 | $4.14 ✓ |
| Totals for Client 20049.00 | 1,080 | | 439 | 1,080 | $129.26 | $4.14 | $4.14 |
| Client 20050.00 | | | | | | | |
| Totals for Included | | 9 | 2 | | $251.50 | $8.06 | $8.06 ✓ |
| Totals for Client 20050.00 | | 9 | 2 | | $251.50 | $8.06 | $8.06 |
| Client 20053.00 | | | | | | | |
| Totals for Included | 5,272 | | 687 | 5,272 | $712.84 | $22.84 | $22.84 ✓ |
| Totals for Client 20053.00 | 5,272 | | 687 | 5,272 | $712.84 | $22.84 | $22.84 |
| Client 2088.02 | | | | | | | |
| Totals for Included | | 54 | 6,661 | | $4,217.91 | $135.12 | $135.12 ✓ |
| Totals for Client 2088.02 | | 54 | 6,661 | | $4,217.91 | $135.12 | $135.12 |
| Client 2096.00 | | | | | | | |
| Totals for Included | | 4 | | | $22.00 | $0.70 | $0.70 NA |
| Totals for Client 2096.00 | | 4 | | | $22.00 | $0.70 | $0.70 |
| Client 410 | | | | | | | |
| Totals for Included | | 1 | | | $159.00 | $5.09 | $5.09 NA |
| Totals for Client 410 | | 1 | | | $159.00 | $5.09 | $5.09 |
| Client 410.00 | | | | | | | |
| Totals for Included | | 124 | 6,790 | | $364.70 | $11.68 | $11.68 NA |
| Totals for Client 410.00 | | 124 | 6,790 | | $364.70 | $11.68 | $11.68 |
| Client 530.00 | | | | | | | |
| Totals for Included | | 1 | 654 | | $28.89 | $0.93 | $0.93 NA |
| Totals for Client 530.00 | | 1 | 654 | | $28.89 | $0.93 | $0.93 |
| Client 610.00 | | | | | | | |
| Totals for Included | 3,373 | 57 | 2,821 | 3,373 | $2,007.26 | $64.30 | $64.30 NA |
| Totals for Client 610.00 | 3,373 | 57 | 2,821 | 3,373 | $2,007.26 | $64.30 | $64.30 |
| Client 610.00 (NOBLES INDUSTRY) | | | | | | | |
| Totals for Included | | 10 | 1,188 | | $861.61 | $27.60 | $27.60 |
| Totals for Client 610.00 (NOBLES INDUSTRY) | | 10 | 1,188 | | $861.61 | $27.60 | $27.60 ✓ |
| Client 610.00 ISTA | | | | | | | |
| Totals for Included | | 7 | 9,328 | | $464.74 | $14.89 | $14.89 ✓ |
| Totals for Client 610.00 ISTA | | 7 | 9,328 | | $464.74 | $14.89 | $14.89 |
| Client 610.000 | | | | | | | |
| Totals for Included | 2,561 | | 2,058 | 2,561 | $448.32 | $14.36 | $14.36 NA |
| Totals for Client 610.000 | 2,561 | | 2,058 | 2,561 | $448.32 | $14.36 | $14.36 |
| Client 610.12 | | | | | | | |
| Totals for Included | 26,559 | | 13,957 | 26,559 | $4,042.85 | $129.51 | $129.51 NA |
| Totals for Client 610.12 | 26,559 | | 13,957 | 26,559 | $4,042.85 | $129.51 | $129.51 |
| Client 61012 | | | | | | | |
| Totals for Included | 1,008 | | 1,261 | 1,008 | $251.60 | $8.06 | $8.06 |



# FedEx

**Picked up:** Nov 14, 2005      **Cust. Ref.:** 20039 00      **Ref. #2:**
**Payor:** Shipper      **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 5
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 851377782218 | ROBIN B/JANICE MILLER | WILFRED P COCONATO | |
| Service Type | FedEx Priority Overnight | PRICE WAICUKAUSKIRILEY&DEBROTA | HUGES HUBBARD GREED LLP | |
| Package Type | Customer Packaging | 301 MASSACHUSETTS AVE | 101 HUDSON ST STE 3601 1 | |
| Zone | 5 | INDIANAPOLIS IN 46204-2108 US | JERSEY CITY NJ 07302 US | |
| Packages | 1 | | | |
| Rated Weight | 30.0 lbs, 13.6 kgs | Transportation Charge | | 97.25 |
| Delivered | Nov 15, 2005 10:15 | Courier Pickup Charge | | 4.00 |
| Svc Area | A1 | Discount | | -14.59 |
| Signed By | J.PINERO | Fuel Surcharge | | 16.53 |
| FedEx Use | 031819241/0001552/_ | **Total Charge** | **USD** | **$103.19** |

1·3·0 ⁶

*TB*

**Picked up:** Nov 14, 2005      **Cust. Ref.:** OF GENERAL      **Ref. #2:**
**Payor:** Shipper      **Ref. #3:** OHIO
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 4

144400.00

| USAB | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 854383009703 | JOY SARJENT | LESLIE PHILLIPS | |
| Service Type | FedEx Standard Overnight | PRICE WAICUKAUSKIRILEY&DEBROTA | MOTLUY RICE LLC | |
| Package Type | FedEx Envelope | 301 MASSACHUSETTS AVE | 28 BRIDGEARDI BLVD | |
| Zone | 4 | INDIANAPOLIS IN 46204-2108 US | MOUNT PLEASANT SC 29464 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Nov 15, 2005 08:38 | Transportation Charge | | 15.45 |
| Svc Area | A1 | Fuel Surcharge | | 2.44 |
| Signed By | E.RAVENEL | Discount | | -3.24 |
| FedEx Use | 031821824/0000222/_ | **Total Charge** | **USD** | **$14.65** |

1·3·0 ⁴

*TB*

**Picked up:** Nov 15, 2005      **Cust. Ref.:** 10401 24      **Ref. #2:**
**Payor:** Shipper      **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
• Distance Based Pricing, Zone 8
• Package sent from: 98596 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 853012601208 | WEISS CORNELIUS | ARLENE G ANDERSON | |
| Service Type | FedEx Standard Overnight | PRICE WAICUKAUSKIRILEY&DEBROTA | PRICE WAICUKAUSKIRILEY & DEBR | |
| Package Type | FedEx Envelope | 301 MASSACHUSETTS AVE | 301 MASSACHUSETTS AVE | |
| Zone | 8 | INDIANAPOLIS IN 46204-2108 US | INDIANAPOLIS IN 46204 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Nov 16, 2005 09:02 | Transportation Charge | | 17.30 |
| Svc Area | A1 | Fuel Surcharge | | 2.73 |
| Signed By | D.KOEING | Courier Pickup Charge | | 4.00 |
| FedEx Use | 031912483/0000002/_ | Discount | | -3.63 |
| | | **Total Charge** | **USD** | **$20.40** |

1·3·0 ⁶

*TB*

## Voice Services - Outbound Long Distance Call Detail

Total for Acct Code    1618500................    1    0.8    $0.03    $0.00    $0.03

Account Code: 1620000

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| | 01/03/2006 | 10:23 AM | D | MUNCIE | IN | (765)284-6168 | 9.9 | $0.39 | $0.00 | $0.39 |

Total for Acct Code    1620000................    1    9.9    $0.39    $0.00    $0.39

Account Code: 1703000

| | 12/19/2005 | 02:48 PM | D | BEDFORD | IN | (812)279-3513 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 12/19/2005 | 02:49 PM | D | BEDFORD | IN | (812)279-3513 | 3.4 | $0.13 | $0.00 | $0.13 |

Total for Acct Code    1703000................    2    3.8    $0.15    $0.00    $0.15

Account Code: 1715502

| | 12/20/2005 | 03:44 PM | D | TROY | MI | (248)687-5387 | 1.0 | $0.04 | $0.00 | $0.04 |

Total for Acct Code    1715502................    1    1.0    $0.04    $0.00    $0.04

Account Code: 1724500

| | 12/21/2005 | 02:35 PM | D | SOUTH BEND | IN | (574)273-6688 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 12/30/2005 | 12:59 PM | D | SOUTH BEND | IN | (574)273-6688 | 1.0 | $0.04 | $0.00 | $0.04 |

Total for Acct Code    1724500................    2    1.9    $0.08    $0.00    $0.08

Account Code: 2001400

| | 12/06/2005 | 10:20 AM | D | CHICAGO | IL | (312)332-7146 | 9.2 | $0.39 | $0.00 | $0.39 |
| | 12/07/2005 | 03:15 PM | D | SANDUSKY | OH | (419)624-3000 | 1.3 | $0.06 | $0.00 | $0.06 |
| | 12/13/2005 | 01:35 PM | D | CHICAGO | IL | (312)846-8714 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 12/21/2005 | 03:43 PM | D | PHOENIX | AZ | (480)488-5350 | 0.5 | $0.02 | $0.00 | $0.02 |

Total for Acct Code    2001400................    4    11.4    $0.49    $0.00    $0.49

Account Code: 2003900

| | 12/16/2005 | 10:54 AM | D | NEWORLEANS | LA | (504)524-3300 | 1.7 | $0.07 | $0.00 | $0.07 |

Total for Acct Code    2003900................    1    1.7    $0.07    $0.00    $0.07

Account Code: 2003901

| | 12/05/2005 | 01:39 PM | D | MERRILLVL | IN | (219)738-5500 | 3.2 | $0.13 | $0.00 | $0.13 |
| | 12/28/2005 | 01:10 PM | D | EL PASO | TX | (915)577-6011 | 1.3 | $0.06 | $0.00 | $0.06 |
| | 12/29/2005 | 10:17 AM | D | EL PASO | TX | (915)577-6011 | 9.2 | $0.39 | $0.00 | $0.39 |

Total for Acct Code    2003901................    3    13.7    $0.58    $0.00    $0.58

Account Code: 2003904

| | 12/13/2005 | 03:25 PM | D | MERRILLVL | IN | (219)795-1309 | 5.7 | $0.23 | $0.00 | $0.23 |
| | 12/13/2005 | 03:31 PM | D | E CHICAGO | IN | (219)397-5326 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 12/13/2005 | 04:42 PM | D | MERRILLVL | IN | (219)795-1309 | 0.4 | $0.02 | $0.00 | $0.02 |

Total for Acct Code    2003904................    3    7.3    $0.30    $0.00    $0.30

Account Code: 2004700

| | 12/12/2005 | 03:50 PM | D | PARAGON | IN | (765)537-2568 | 1.2 | $0.05 | $0.00 | $0.05 |

Total for Acct Code    2004700................    1    1.2    $0.05    $0.00    $0.05

Account Code: 2004900

| | 12/14/2005 | 04:13 PM | D | CHICAGO | IL | (312)346-7950 | 43.4 | $1.84 | $0.00 | $1.84 |

Total for Acct Code    2004900................    1    43.4    $1.84    $0.00    $1.84

Account Code: 2005200

| | 12/16/2005 | 04:56 PM | D | BLOOMINGTN | IN | (812)327-0550 | 0.7 | $0.03 | $0.00 | $0.03 |

PHONE JACKSON, WATERHOUSE ET HELLE                                              05/2006
Account Number:  200853832 X17                                    Invoice Number:  200853832060
                                                                  Page:      28

## Voice Services - Outbound Long Distance Call Detail

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 12/21/2005 | 04:25 PM | D | FORT WAYNE IN | (260)456-1553 | 2.0 | $0.08 | $0.00 | $0.08 |
| | 12/22/2005 | 03:46 PM | D | GARY       IN | (219)944-0559 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 12/22/2005 | 03:46 PM | D | MICHIGANCY IN | (219)878-1357 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 12/22/2005 | 03:51 PM | D | CHICAGO    IL | (773)702-6262 | 2.1 | $0.09 | $0.00 | $0.09 |
| | 12/22/2005 | 03:55 PM | D | CHESTERTON IN | (219)926-6093 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 12/23/2005 | 12:33 PM | D | TERREHAUTE IN | (812)533-9280 | 1.4 | $0.06 | $0.00 | $0.06 |
| | 12/27/2005 | 01:31 PM | D | LEBANON    IN | (765)859-1000 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 12/27/2005 | 01:56 PM | D | LAFAYETTE  IN | (765)420-9266 | 2.0 | $0.08 | $0.00 | $0.08 |
| | 12/27/2005 | 02:01 PM | D | GARY       IN | (219)887-0535 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 12/27/2005 | 03:50 PM | D | LAFAYETTE  IN | (765)423-4236 | 1.3 | $0.05 | $0.00 | $0.05 |
| | 12/27/2005 | 03:55 PM | D | MERRILLVL  IN | (219)644-5879 | 4.7 | $0.19 | $0.00 | $0.19 |
| | 12/27/2005 | 04:01 PM | D | GARY       IN | (219)614-4491 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 12/27/2005 | 04:06 PM | D | LAFAYETTE  IN | (765)490-1952 | 2.3 | $0.09 | $0.00 | $0.09 |
| | 12/27/2005 | 04:30 PM | D | GARY       IN | (219)887-7856 | 2.9 | $0.11 | $0.00 | $0.11 |

Total for Acct Code    1614500................    21    29.0    $1.15    $0.00    $1.15

Account Code:    1614502

| | 12/17/2005 | 09:52 AM | N | RAHWAY     NJ | (732)815-3173 | 1.2 | $0.05 | $0.00 | $0.05 |

Total for Acct Code    1614502................     1     1.2    $0.05    $0.00    $0.05

Account Code:    1617500

| | 12/20/2005 | 03:04 PM | D | FORT WAYNE IN | (260)478-5008 | 1.4 | $0.06 | $0.00 | $0.06 |

Total for Acct Code    1617500................     1     1.4    $0.06    $0.00    $0.06

Account Code:    1618000

| | 12/22/2005 | 12:15 PM | D | E CHICAGO  IN | (219)397-0870 | 0.7 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    1618000................     1     0.7    $0.03    $0.00    $0.03

Account Code:    2003901

| | 12/05/2005 | 01:23 PM | D | E CHICAGO  IN | (219)392-1700 | 2.0 | $0.08 | $0.00 | $0.08 |
| | 12/05/2005 | 01:30 PM | D | E CHICAGO  IN | (219)392-7445 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 12/05/2005 | 05:04 PM | E | GARY       IN | (219)614-3622 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 12/07/2005 | 02:00 PM | D | E CHICAGO  IN | (219)392-7180 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 12/07/2005 | 05:24 PM | E | EL PASO    TX | (915)594-1033 | 5.6 | $0.24 | $0.00 | $0.24 |
| | 12/08/2005 | 12:40 PM | D | E CHICAGO  IN | (219)397-5326 | 5.0 | $0.20 | $0.00 | $0.20 |
| | 12/12/2005 | 10:10 AM | D | PHILA      PA | (215)592-1500 | 14.4 | $0.61 | $0.00 | $0.61 |
| | 12/12/2005 | 11:31 AM | D | HIGHLAND   IN | (219)836-5540 | 3.5 | $0.14 | $0.00 | $0.14 |
| | 12/13/2005 | 04:29 PM | D | EL PASO    TX | (915)590-3777 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 12/13/2005 | 04:33 PM | D | EL PASO    TX | (915)577-6011 | 9.2 | $0.39 | $0.00 | $0.39 |
| | 12/22/2005 | 11:37 AM | D | EL PASO    TX | (915)594-1033 | 3.4 | $0.14 | $0.00 | $0.14 |
| | 12/22/2005 | 11:42 AM | D | EL PASO    TX | (915)590-3777 | 1.4 | $0.06 | $0.00 | $0.06 |
| | 12/22/2005 | 11:44 AM | D | EL PASO    TX | (915)590-3777 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 12/22/2005 | 04:04 PM | D | EL PASO    TX | (915)577-6011 | 3.5 | $0.15 | $0.00 | $0.15 |
| | 12/22/2005 | 05:14 PM | E | ORLEANS    IN | (812)865-6087 | 2.9 | $0.11 | $0.00 | $0.11 |
| | 12/27/2005 | 12:25 PM | D | ORLEANS    IN | (812)865-6087 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 12/28/2005 | 01:02 PM | D | EL PASO    TX | (915)751-4415 | 1.7 | $0.07 | $0.00 | $0.07 |
| | 12/28/2005 | 03:07 PM | D | MERRILLVL  IN | (219)769-7861 | 2.2 | $0.09 | $0.00 | $0.09 |

Total for Acct Code    2003901................    18    60.1    $2.50    $0.00    $2.50

Account Code:    2003903

| | 12/16/2005 | 02:36 PM | D | CLEVELAND  OH | (216)566-1600 | 2.7 | $0.11 | $0.00 | $0.11 |

Total for Acct Code    2003903................     1     2.7    $0.11    $0.00    $0.11

Account Code:    2003904

| | 12/13/2005 | 04:18 PM | D | GARY       IN | (219)614-3622 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 12/13/2005 | 04:43 PM | D | MERRILLVL  IN | (219)795-1501 | 1.4 | $0.06 | $0.00 | $0.06 |
| | 12/15/2005 | 02:25 PM | D | GARY       IN | (219)614-3622 | 0.7 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    2003904................     3     2.5    $0.11    $0.00    $0.11

Account Code:    2004700

## OUTGOING POSTAGE LOG

| Date | Client Name & Number | | Amount of Postage |
|---|---|---|---|
| 1/4/06 | Leedom-145064.00 | 3.95 | |
| 1/9/06 | Everett Hartman-145072.00 | 42.00 | |
| 1/10/06 | 145064.00-Leedom | .63 | |
| 1/11/06 | 16145.00-Veerkamp | 11.52 | |
| 1/12/06 | 20053.00 | 10.04 | |
| 1/16/06 | 20039.03 | 28.83 | |
| 1/17/06 | 145072.00-Hartman | 4.41 | |
| 1/18/06 | 17010.00 | 14.95 | |
| 1/18/06 | 10414.05-Level 3 | 53.19 | |
| 1/19/06 | 144487.00- C. Nichols | .63 | |
| 1/20/06 | 145064.00-Leedom | 4.20 | |
| 1/23/06 | 20039.04 | 1.35 | |
| 1/23/06 | 20039.01 | 5.46 | |
| 1/24/06 | 145072.00-Hartman | 2.52 | |
| 1/25/06 | 20039.01 | 5.85 | |
| 1/26/06 | 20039.01 | 6.24 | |
| 1/27/06 | 15665.00 | 20.02 | |

2883

1/31/06

## Voice Services - Outbound Long Distance Call Detail

Total for Acct Code     1600000................     6     40.7     $1.68     $0.00     $1.68

Account Code:     1606000

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 01/18/2006 | 03:14 PM | D | OKLA CITY OK | (405)243-3255 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 02/03/2006 | 10:21 AM | D | BOWLINGGRN OH | (419)352-6076 | 0.6 | $0.03 | $0.00 | $0.03 |

Total for Acct Code     1606000................     2     0.9     $0.04     $0.00     $0.04

Account Code:     1614500

| | 01/11/2006 | 12:54 PM | D | LAFAYETTE  IN | (765)414-5042 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 01/11/2006 | 12:56 PM | D | TERREHAUTE IN | (812)280-0382 | 4.6 | $0.18 | $0.00 | $0.18 |
| | 01/11/2006 | 01:06 PM | D | E CHICAGO  IN | (219)397-0870 | 2.1 | $0.08 | $0.00 | $0.08 |

Total for Acct Code     1614500................     3     7.7     $0.30     $0.00     $0.30

Account Code:     1614502

| | 01/20/2006 | 01:08 PM | D | MONMTH JCT NJ | (732)274-0186 | 1.9 | $0.08 | $0.00 | $0.08 |

Total for Acct Code     1614502................     1     1.9     $0.08     $0.00     $0.08

Account Code:     1624000

| | 01/04/2006 | 10:21 AM | D | SHELBYVL   IN | (317)392-0086 | 0.5 | $0.02 | $0.00 | $0.02 |

Total for Acct Code     1624000................     1     0.5     $0.02     $0.00     $0.02

Account Code:     1624500

| | 01/27/2006 | 09:36 AM | D | GREENSBURG IN | (812)662-6084 | 0.5 | $0.02 | $0.00 | $0.02 |

Total for Acct Code     1624500................     1     0.5     $0.02     $0.00     $0.02

Account Code:     1800000

| | 01/10/2006 | 11:27 AM | D | PHILA      PA | (215)735-9200 | 8.8 | $0.37 | $0.00 | $0.37 |

Total for Acct Code     1800000................     1     8.8     $0.37     $0.00     $0.37

Account Code:     2001400

| | 01/07/2006 | 05:15 PM | N | PHOENIX    AZ | (480)488-5350 | 4.6 | $0.20 | $0.00 | $0.20 |

Total for Acct Code     2001400................     1     4.6     $0.20     $0.00     $0.20

Account Code:     2001402

| | 01/18/2006 | 11:09 AM | D | PHOENIX    AZ | (480)488-5350 | 5.8 | $0.25 | $0.00 | $0.25 |

Total for Acct Code     2001402................     1     5.8     $0.25     $0.00     $0.25

Account Code:     2003300

| | 01/11/2006 | 04:33 PM | D | WARRENSBG  MO | (660)580-0558 | 12.7 | $0.54 | $0.00 | $0.54 |

Total for Acct Code     2003300................     1     12.7     $0.54     $0.00     $0.54

Account Code:     2003900

| | 01/09/2006 | 09:43 AM | D | CLEVELAND  OH | (216)566-1600 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code     2003900................     1     0.3     $0.01     $0.00     $0.01

Account Code:     2003903

| | 01/24/2006 | 02:40 PM | D | CLEVELAND  OH | (216)566-1600 | 6.0 | $0.26 | $0.00 | $0.26 |
| | 01/31/2006 | 10:06 AM | D | FORT WAYNE IN | (260)497-9380 | 1.1 | $0.04 | $0.00 | $0.04 |
| | 01/31/2006 | 10:11 AM | D | CLEVELAND  OH | (216)861-7655 | 2.5 | $0.11 | $0.00 | $0.11 |
| | 01/31/2006 | 11:02 AM | D | COLUMBUS   OH | (614)421-0600 | 1.7 | $0.07 | $0.00 | $0.07 |

Total for Acct Code     2003903................     4     11.3     $0.48     $0.00     $0.48

## Voice Services - Outbound Long Distance Call Detail  2/15/06  .10¢

Account Code:    1614500

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 01/23/2006 | 10:32 AM | D | BARDWELL | KY | (270)628-9210 | 1.4 | $0.06 | $0.00 | $0.06 |
| | 01/26/2006 | 03:49 PM | D | ZEELAND | MI | (616)748-0738 | 1.6 | $0.07 | $0.00 | $0.07 |

Total for Acct Code    1614500................    2    3.0    $0.13    $0.00    $0.13

Account Code:    1614502

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 01/13/2006 | 04:58 PM | D | PLAINFIELD NJ | | (908)755-8026 | 1.0 | $0.04 | $0.00 | $0.04 |
| | 01/16/2006 | 10:38 AM | E | WASHINGTON NJ | | (908)689-5321 | 14.7 | $0.62 | $0.00 | $0.62 |
| | 01/16/2006 | 12:24 PM | E | BLOOMFIELD NJ | | (973)783-1990 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 01/20/2006 | 11:30 AM | D | METUCHEN | NJ | (732)767-6873 | 2.2 | $0.09 | $0.00 | $0.09 |
| | 01/20/2006 | 11:39 AM | D | MATAWAN | NJ | (732)441-0567 | 33.7 | $1.43 | $0.00 | $1.43 |
| | 01/20/2006 | 01:03 PM | D | MONMTH JCT NJ | | (732)438-0675 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 01/20/2006 | 01:57 PM | D | PLAINFIELD NJ | | (908)668-6827 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 01/27/2006 | 11:15 AM | D | TOMS RIVER NJ | | (732)255-4808 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 01/27/2006 | 11:16 AM | D | TOMS RIVER NJ | | (732)255-4808 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 01/27/2006 | 11:18 AM | D | METUCHEN | NJ | (732)225-4808 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code    1614502................    10    53.4    $2.24    $0.00    $2.24

Account Code:    1615000

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 01/27/2006 | 11:57 AM | D | FORT WAYNE IN | | (260)413-9596 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 01/27/2006 | 02:56 PM | D | FORT WAYNE IN | | (260)704-4588 | 8.0 | $0.32 | $0.00 | $0.32 |
| | 01/27/2006 | 03:21 PM | D | FORT WAYNE IN | | (260)402-7936 | 1.4 | $0.06 | $0.00 | $0.06 |
| | 01/30/2006 | 10:01 AM | D | FORT WAYNE IN | | (260)402-7936 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 01/30/2006 | 10:30 AM | D | FORT WAYNE IN | | (260)348-3778 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 01/30/2006 | 10:31 AM | D | FORT WAYNE IN | | (260)489-7004 | 1.1 | $0.04 | $0.00 | $0.04 |
| | 02/03/2006 | 09:28 AM | D | FORT WAYNE IN | | (260)413-9596 | 1.0 | $0.04 | $0.00 | $0.04 |

Total for Acct Code    1615000................    7    12.4    $0.49    $0.00    $0.49

Account Code:    1624000

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 01/19/2006 | 12:54 PM | D | SHELBYVL | IN | (317)392-0086 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 01/19/2006 | 12:56 PM | D | SHELBYVL | IN | (317)392-0086 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 01/19/2006 | 12:56 PM | D | SHELBYVL | IN | (317)401-5080 | 5.6 | $0.22 | $0.00 | $0.22 |

Total for Acct Code    1624000................    3    6.8    $0.27    $0.00    $0.27

Account Code:    2001400

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 01/31/2006 | 03:32 PM | D | CHICAGO | IL | (312)435-5850 | 0.9 | $0.04 | $0.00 | $0.04 |

Total for Acct Code    2001400................    1    0.9    $0.04    $0.00    $0.04

Account Code:    2003300

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 01/04/2006 | 02:18 PM | D | WARRENSBG | MO | (660)580-0558 | 20.0 | $0.85 | $0.00 | $0.85 |
| | 01/04/2006 | 03:59 PM | D | WARRENSBG | MO | (660)580-0558 | 10.2 | $0.43 | $0.00 | $0.43 |
| | 01/12/2006 | 10:31 AM | D | NO NAPLES | FL | (239)593-4369 | 24.7 | $1.05 | $0.00 | $1.05 |
| | 01/26/2006 | 09:45 AM | D | WARRENSBG | MO | (660)580-0558 | 7.0 | $0.30 | $0.00 | $0.30 |

Total for Acct Code    2003300................    4    61.9    $2.63    $0.00    $2.63

Account Code:    2003900

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 02/02/2006 | 10:06 AM | D | CLEVELAND | OH | (440)665-7646 | 2.3 | $0.10 | $0.00 | $0.10 |

Total for Acct Code    2003900................    1    2.3    $0.10    $0.00    $0.10

Account Code:    2003901

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 01/11/2006 | 09:38 AM | D | CHICAGO | IL | (312)738-0250 | 1.1 | $0.05 | $0.00 | $0.05 |
| | 01/23/2006 | 09:27 AM | D | PHILA | PA | (215)592-1500 | 10.8 | $0.46 | $0.00 | $0.46 |
| | 01/31/2006 | 03:20 PM | D | NEWORLEANS LA | | (504)589-7650 | 3.4 | $0.14 | $0.00 | $0.14 |

Total for Acct Code    2003901................    3    15.3    $0.65    $0.00    $0.65

Account Code:    2004400

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 01/24/2006 | 12:55 PM | D | BETHESDA | MD | (301)229-7002 | 0.8 | $0.03 | $0.00 | $0.03 |

mci011 0//200

PRICE: JACKSON; WAIDUKAUSKI & MELLO
Account Number:   200853832 X17

Invoice Date: 02/04/2006
Invoice Number:  200853832-0602
Page:        15

## Voice Services - Outbound Long Distance Call Detail

Total for Acct Code    1615000................    4    5.2    $0.21    $0.00    $0.21

Account Code:    1624500

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 01/24/2006 | 12:43 PM | D | GREENSBURG IN | (812)662-6084 | 0.8 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    1624500................    1    0.8    $0.03    $0.00    $0.03

Account Code:    2001400

| | 01/04/2006 | 04:01 PM | D | NO NAPLES FL | (239)593-4369 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 01/05/2006 | 11:51 AM | D | PHOENIX AZ | (480)488-5350 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 01/11/2006 | 09:37 AM | D | NO NAPLES FL | (239)593-4369 | 4.9 | $0.21 | $0.00 | $0.21 |
| | 01/17/2006 | 09:15 AM | D | PHOENIX AZ | (480)488-5350 | 12.6 | $0.54 | $0.00 | $0.54 |
| | 01/17/2006 | 02:03 PM | D | CHICAGO IL | (312)435-5850 | 3.4 | $0.14 | $0.00 | $0.14 |
| | 01/20/2006 | 09:59 AM | D | PHOENIX AZ | (480)488-5350 | 39.6 | $1.68 | $0.00 | $1.68 |
| | 01/23/2006 | 01:35 PM | D | CHICAGO IL | (312)435-5850 | 1.9 | $0.08 | $0.00 | $0.08 |
| | 01/27/2006 | 01:46 PM | D | CHICAGO IL | (312)332-7146 | 3.2 | $0.14 | $0.00 | $0.14 |
| | 02/03/2006 | 09:53 AM | D | CHICAGO IL | (312)435-5850 | 1.9 | $0.08 | $0.00 | $0.08 |

Total for Acct Code    2001400................    9    68.8    $2.93    $0.00    $2.93

Account Code:    2001402

| | 01/09/2006 | 10:24 AM | D | PHOENIX AZ | (480)488-5350 | 1.0 | $0.04 | $0.00 | $0.04 |

Total for Acct Code    2001402................    1    1.0    $0.04    $0.00    $0.04

Account Code:    2003903

| | 02/02/2006 | 03:43 PM | D | HOBART IN | (219)942-7224 | 0.8 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    2003903................    1    0.8    $0.03    $0.00    $0.03

Account Code:    2003904

| | 01/16/2006 | 04:08 PM | E | NEWORLEANS LA | (504)524-3300 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 01/18/2006 | 02:55 PM | D | NEWORLEANS LA | (504)524-3300 | 1.6 | $0.07 | $0.00 | $0.07 |

Total for Acct Code    2003904................    2    1.9    $0.08    $0.00    $0.08

Account Code:    2004400

| | 01/09/2006 | 01:30 PM | D | BETHESDA MD | (301)229-7002 | 8.9 | $0.38 | $0.00 | $0.38 |

Total for Acct Code    2004400................    1    8.9    $0.38    $0.00    $0.38

Account Code:    2005000

| | 01/19/2006 | 11:01 AM | D | ELMHURST IL | (630)530-4161 | 7.2 | $0.31 | $0.00 | $0.31 |

Total for Acct Code    2005000................    1    7.2    $0.31    $0.00    $0.31

Account Code:    2005300

| | 01/20/2006 | 11:08 AM | D | CHICAGO IL | (312)498-3202 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 01/27/2006 | 04:06 PM | D | CHICAGO IL | (312)498-3202 | 6.1 | $0.26 | $0.00 | $0.26 |
| | 01/31/2006 | 09:58 AM | D | HINSDALE IL | (630)654-4500 | 1.1 | $0.05 | $0.00 | $0.05 |

Total for Acct Code    2005300................    3    8.4    $0.36    $0.00    $0.36

Account Code:    2005500

| | 01/30/2006 | 09:59 AM | D | NO NAPLES FL | (239)593-4369 | 31.0 | $1.32 | $0.00 | $1.32 |

Total for Acct Code    2005500................    1    31.0    $1.32    $0.00    $1.32

Account Code:    2044100

| | 01/13/2006 | 03:40 PM | D | OMAHA NE | (402)339-8147 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 01/13/2006 | 04:48 PM | D | NO NAPLES FL | (239)593-4369 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code    2044100................    2    0.6    $0.02    $0.00    $0.02

## Voice Services - Outbound Long Distance Call Detail

Total for Acct Code      1800000................          2          1.7       $0.06          $0.00          $0.06

Account Code:    2000500

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|---|---|---|---|---|---|---|---|---|---|
|  | 01/20/2006 | 10:14 AM | D | HARLINGEN  TX | (956)778-4173 | 0.5 | $0.02 | $0.00 | $0.02 |

Total for Acct Code      2000500................          1          0.5       $0.02          $0.00          $0.02 — IN BS

Account Code:    2003903

| | 01/31/2006 | 09:37 AM | D | TERREHAUTE IN | (812)235-6083 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 01/31/2006 | 09:39 AM | D | TERREHAUTE IN | (812)235-6083 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 01/31/2006 | 09:55 AM | D | LAFAYETTE  IN | (765)447-8803 | 3.5 | $0.14 | $0.00 | $0.14 |
| | 01/31/2006 | 11:13 AM | D | HOBART     IN | (219)942-7224 | 3.4 | $0.13 | $0.00 | $0.13 |
| | 02/02/2006 | 11:48 AM | D | COLUMBUS   OH | (614)421-0600 | 1.3 | $0.06 | $0.00 | $0.06 |

Total for Acct Code      2003903................          5          9.8       $0.40          $0.00          $0.40

Account Code:    2003904

| | 02/02/2006 | 09:02 AM | D | NEWORLEANS LA | (504)799-6455 | 1.2 | $0.05 | $0.00 | $0.05 |

Total for Acct Code      2003904................          1          1.2       $0.05          $0.00          $0.05

Account Code:    2004900

| | 01/25/2006 | 02:06 PM | D | ST LOUIS   MO | (314)259-2353 | 1.0 | $0.04 | $0.00 | $0.04 |

Total for Acct Code      2004900................          1          1.0       $0.04          $0.00          $0.04

Account Code:    2005000

| | 01/19/2006 | 09:34 AM | D | ELMHURST   IL | (630)530-6161 | 1.3 | $0.06 | $0.00 | $0.06 |

Total for Acct Code      2005000................          1          1.3       $0.06          $0.00          $0.06

Account Code:    6100000

| | 01/04/2006 | 01:58 PM | D | ORLEANS    IN | (812)865-8100 | 5.4 | $0.21 | $0.00 | $0.21 |
| | 01/10/2006 | 11:40 AM | D | GREENSBURG IN | (812)663-6464 | 3.8 | $0.15 | $0.00 | $0.15 |
| | 01/10/2006 | 04:50 PM | M | MIAMI      FL | (305)496-6546 | 35.6 | $1.51 | $0.00 | $1.51 |
| | 01/12/2006 | 02:54 PM | D | SOUTH BEND IN | (574)235-9635 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 01/18/2006 | 01:03 PM | D | STANFORD   IN | (812)825-5100 | 1.9 | $0.08 | $0.00 | $0.08 |
| | 01/18/2006 | 02:38 PM | D | BEDFORD    IN | (812)279-2373 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 01/25/2006 | 10:28 AM | D | SOUTH BEND IN | (574)235-9635 | 4.6 | $0.18 | $0.00 | $0.18 |
| | 01/25/2006 | 03:32 PM | D | ANDERSON   IN | (765)649-1991 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 01/26/2006 | 11:41 AM | D | BEDFORD    IN | (812)279-2373 | 1.1 | $0.04 | $0.00 | $0.04 |
| | 01/27/2006 | 01:55 PM | D | ANDERSON   IN | (765)649-1991 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 01/27/2006 | 03:14 PM | D | PROVIDENCE RI | (401)374-2837 | 0.9 | $0.04 | $0.00 | $0.04 |

Total for Acct Code      6100000................         11         56.6       $2.35          $0.00          $2.35

Account Code:    6180000

| | 01/20/2006 | 03:17 PM | D | BLOOMINGTN IN | (812)332-9217 | 1.6 | $0.06 | $0.00 | $0.06 |

Total for Acct Code      6180000................          1          1.6       $0.06          $0.00          $0.06

Total for (317) 633-8787........................         49        171.6       $7.03          $0.00          $7.03

Called From: (317) 633-8788
Account Code:    41000

| | 01/17/2006 | 11:43 AM | D | CICERO     IN | (317)385-9913 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code      41000................          1          0.3       $0.01          $0.00          $0.01

Account Code:    41001

| | 01/24/2006 | 03:31 PM | D | SAN FRAN   CA | (415)442-0404 | 3.9 | $0.17 | $0.00 | $0.17 |

Total for Acct Code      41001................          1          3.9       $0.17          $0.00          $0.17

## Voice Services - Outbound Long Distance Call Detail

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 03/01/2006 | 09:28 AM | D | ATLANTA | GA | (404)530-4249 | 0.6 | $0.03 | $0.00 | $0.03 |
| | 03/03/2006 | 12:26 PM | D | LAFAYETTE | IN | (765)479-3338 | 1.4 | $0.06 | $0.00 | $0.06 |
| Total for Acct Code | 1614500............... | | | | | | 17 | 39.0 | $1.62 | $0.00 | $1.62 |

Account Code:    1615000

| | 02/15/2006 | 09:07 AM | D | FORT WAYNE | IN | (260)414-3585 | 4.2 | $0.17 | $0.00 | $0.17 |
| Total for Acct Code | 1615000............... | | | | | | 1 | 4.2 | $0.17 | $0.00 | $0.17 |

Account Code:    1620000

| | 02/06/2006 | 02:06 PM | D | MUNCIE | IN | (765)284-6731 | 5.5 | $0.22 | $0.00 | $0.22 |
| Total for Acct Code | 1620000............... | | | | | | 1 | 5.5 | $0.22 | $0.00 | $0.22 |

Account Code:    1622500

| | 02/21/2006 | 11:53 AM | D | TERREHAUTE | IN | (812)877-7416 | 0.5 | $0.02 | $0.00 | $0.02 |
| Total for Acct Code | 1622500............... | | | | | | 1 | 0.5 | $0.02 | $0.00 | $0.02 |

Account Code:    1730500

| | 02/21/2006 | 11:39 AM | D | MARTINSVL | IN | (765)349-0243 | 5.2 | $0.21 | $0.00 | $0.21 |
| Total for Acct Code | 1730500............... | | | | | | 1 | 5.2 | $0.21 | $0.00 | $0.21 |

Account Code:    2001400

| | 02/06/2006 | 11:27 AM | D | PHOENIX | AZ | (480)488-5350 | 6.6 | $0.28 | $0.00 | $0.28 |
| | 02/08/2006 | 11:05 AM | D | CHICAGO | IL | (312)861-2253 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 02/09/2006 | 09:48 AM | D | CHICAGO | IL | (312)861-2253 | 1.6 | $0.07 | $0.00 | $0.07 |
| | 02/12/2006 | 11:01 AM | N | PHOENIX | AZ | (480)882-8888 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 02/12/2006 | 11:03 AM | N | PHOENIX | AZ | (480)488-5350 | 30.8 | $1.31 | $0.00 | $1.31 |
| | 02/12/2006 | 12:55 PM | N | PHOENIX | AZ | (480)488-5350 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 02/13/2006 | 02:18 PM | D | CHICAGO | IL | (312)332-3033 | 16.3 | $0.69 | $0.00 | $0.69 |
| | 02/14/2006 | 01:52 PM | D | NO NAPLES | FL | (239)593-4369 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 02/23/2006 | 11:00 AM | D | PHOENIX | AZ | (480)488-5350 | 24.3 | $1.03 | $0.00 | $1.03 |
| | 02/28/2006 | 01:41 PM | D | PHOENIX | AZ | (480)488-5350 | 0.8 | $0.03 | $0.00 | $0.03 |
| Total for Acct Code | 2001400............... | | | | | | 10 | 82.5 | $3.49 | $0.00 | $3.49 |

Account Code:    2003903

| | 02/20/2006 | 03:48 PM | D | CHICAGO | IL | (312)419-0001 | 3.3 | $0.14 | $0.00 | $0.14 |
| Total for Acct Code | 2003903............... | | | | | | 1 | 3.3 | $0.14 | $0.00 | $0.14 |

Account Code:    2004800

| | 02/22/2006 | 11:56 AM | D | NO NAPLES | FL | (239)593-4369 | 0.3 | $0.01 | $0.00 | $0.01 |
| Total for Acct Code | 2004800............... | | | | | | 1 | 0.3 | $0.01 | $0.00 | $0.01 |

Account Code:    2005000

| | 03/03/2006 | 12:31 PM | D | ELMHURST | IL | (630)530-4161 | 1.9 | $0.08 | $0.00 | $0.08 |
| Total for Acct Code | 2005000............... | | | | | | 1 | 1.9 | $0.08 | $0.00 | $0.08 |

Account Code:    2005100

| | 02/06/2006 | 04:16 PM | D | MARKLEVL | IN | (765)533-2357 | 3.5 | $0.14 | $0.00 | $0.14 |
| Total for Acct Code | 2005100............... | | | | | | 1 | 3.5 | $0.14 | $0.00 | $0.14 |

Account Code:    2005300

| | 02/07/2006 | 01:15 PM | D | HINSDALE | IL | (630)654-4500 | 5.2 | $0.22 | $0.00 | $0.22 |
| | 02/28/2006 | 09:25 AM | D | CHICAGO | IL | (312)498-3202 | 5.7 | $0.24 | $0.00 | $0.24 |



PRICE, JACKSON, WAICUKAUSKI & MELLO
Account Number:   200853832 X17

3/21/06  #53

Invoice Date:  03/04/2006
Invoice Number:  200853832060603
Page:  16

## Voice Services - Outbound Long Distance Call Detail

Account Code:    1800000

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
|  | 02/21/2006 | 02:03 PM | D | PHILA PA | (215)735-9200 | 1.7 | $0.07 | $0.00 | $0.07 |
| Total for Acct Code | 1800000............... | | | | 1 | 1.7 | $0.07 | $0.00 | $0.07 |

Account Code:    2003903

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 02/13/2006 | 04:12 PM | D | TOLEDO OH | (419)535-0075 | 2.5 | $0.11 | $0.00 | $0.11 |
| 02/13/2006 | 04:15 PM | D | TOLEDO OH | (419)535-0075 | 3.5 | $0.15 | $0.00 | $0.15 |
| 02/13/2006 | 04:25 PM | D | DAYTON OH | (937)254-2251 | 0.4 | $0.02 | $0.00 | $0.02 |
| 02/13/2006 | 04:34 PM | D | COLUMBUS OH | (614)224-4408 | 1.1 | $0.05 | $0.00 | $0.05 |
| 02/21/2006 | 11:46 AM | D | CHICAGO IL | (312)419-0001 | 4.8 | $0.20 | $0.00 | $0.20 |
| Total for Acct Code  2003903............... | | | | | 5 | 12.3 | $0.53 | $0.00 | $0.53 |

Account Code:    6100000

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 02/09/2006 | 02:58 PM | D | KNIGHTSTN IN | (765)345-5827 | 0.6 | $0.02 | $0.00 | $0.02 |
| 02/10/2006 | 05:34 PM | D | CRAWFRDSVL IN | (765)364-9499 | 16.0 | $0.63 | $0.00 | $0.63 |
| 02/13/2006 | 10:55 AM | D | BEDFORD IN | (812)279-2373 | 0.5 | $0.02 | $0.00 | $0.02 |
| 02/14/2006 | 04:31 PM | D | BEDFORD IN | (812)279-2373 | 1.2 | $0.05 | $0.00 | $0.05 |
| 02/15/2006 | 03:12 PM | D | TERREHAUTE IN | (812)234-7777 | 1.8 | $0.07 | $0.00 | $0.07 |
| 02/16/2006 | 01:36 PM | D | TERREHAUTE IN | (812)234-7777 | 1.1 | $0.04 | $0.00 | $0.04 |
| 02/20/2006 | 10:22 AM | E | TERREHAUTE IN | (812)234-7777 | 1.1 | $0.04 | $0.00 | $0.04 |
| 02/20/2006 | 01:05 PM | E | BEDFORD IN | (812)279-2373 | 0.8 | $0.03 | $0.00 | $0.03 |
| 02/21/2006 | 03:47 PM | D | BEDFORD IN | (812)279-2373 | 0.6 | $0.02 | $0.00 | $0.02 |
| 02/23/2006 | 10:44 AM | D | LINTON IN | (812)847-7420 | 0.9 | $0.04 | $0.00 | $0.04 |
| 02/23/2006 | 11:04 AM | D | WAREHAM MA | (508)317-7527 | 3.5 | $0.15 | $0.00 | $0.15 |
| 02/24/2006 | 09:52 AM | D | AGOURA CA | (818)865-2807 | 1.2 | $0.05 | $0.00 | $0.05 |
| 02/24/2006 | 09:54 AM | D | TERREHAUTE IN | (812)234-7777 | 2.0 | $0.08 | $0.00 | $0.08 |
| 02/24/2006 | 11:27 AM | D | BEDFORD IN | (812)279-2373 | 1.4 | $0.06 | $0.00 | $0.06 |
| 02/28/2006 | 09:38 AM | D | LAFAYETTE IN | (765)404-4357 | 52.0 | $2.06 | $0.00 | $2.06 |
| 03/01/2006 | 01:40 PM | D | FORT WAYNE IN | (260)423-3366 | 1.8 | $0.07 | $0.00 | $0.07 |
| 03/03/2006 | 04:20 PM | D | LAFAYETTE IN | (765)404-4357 | 1.3 | $0.05 | $0.00 | $0.05 |
| Total for Acct Code  6100000............... | | | | | 17 | 87.8 | $3.48 | $0.00 | $3.48 |

*NA*

| Total for (317) 633-8787...................... | | | | | 61 | 166.2 | $6.70 | $0.00 | $6.70 |

Called From: (317) 633-8788

Account Code:    61012

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 02/09/2006 | 10:29 AM | D | TAMPA NO FL | (813)333-3480 | 0.6 | $0.03 | $0.00 | $0.03 |
| Total for Acct Code  61012............... | | | | | 1 | 0.6 | $0.03 | $0.00 | $0.03 |

*NA*

Account Code:    1000000

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 02/15/2006 | 03:17 PM | D | NEWORLEANS LA | (504)589-7545 | 0.5 | $0.02 | $0.00 | $0.02 |
| 02/21/2006 | 11:33 AM | D | CICERO IN | (317)385-9914 | 8.0 | $0.32 | $0.00 | $0.32 |
| Total for Acct Code  1000000............... | | | | | 2 | 8.5 | $0.34 | $0.00 | $0.34 |

*NA*

Account Code:    1040100

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 02/15/2006 | 05:00 PM | E | MIAMI FL | (305)416-1813 | 1.3 | $0.06 | $0.00 | $0.06 |
| 02/17/2006 | 02:43 PM | D | LOSANGELES CA | (213)367-4520 | 0.9 | $0.04 | $0.00 | $0.04 |
| 02/17/2006 | 02:46 PM | D | ORLANDO FL | (407)836-2173 | 1.6 | $0.07 | $0.00 | $0.07 |
| 02/17/2006 | 03:03 PM | D | KISSIMMEE FL | (407)846-2454 | 0.9 | $0.04 | $0.00 | $0.04 |
| 02/23/2006 | 05:51 PM | E | IOWA CITY IA | (319)631-5622 | 6.4 | $0.27 | $0.00 | $0.27 |
| 02/23/2006 | 05:58 PM | E | SEBASTIAN FL | (772)388-8782 | 0.8 | $0.03 | $0.00 | $0.03 |
| 02/23/2006 | 06:00 PM | E | ORLANDO FL | (407)843-1000 | 0.9 | $0.04 | $0.00 | $0.04 |
| 03/03/2006 | 10:14 AM | D | ORLANDO FL | (407)425-9566 | 3.7 | $0.16 | $0.00 | $0.16 |
| 03/03/2006 | 10:32 AM | D | HAINESCITY FL | (863)422-4276 | 0.7 | $0.03 | $0.00 | $0.03 |
| Total for Acct Code  1040100............... | | | | | 9 | 17.2 | $0.74 | $0.00 | $0.74 |

Account Code:    1400000

| | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|
| 02/15/2006 | 12:46 PM | D | LITLEMIAMI OH | (513)576-0111 | 4.8 | $0.20 | $0.00 | $0.20 |
| Total for Acct Code  1400000............... | | | | | 1 | 4.8 | $0.20 | $0.00 | $0.20 |

*?*

*Inactive Client "only Credits Allowed"*

Price Waicukauski Riley & DeBrota
**Customer:** 0062196901
**Invoice No:** 2006020062196901

## LexisNexis® File & Serve Invoice

| Filing Parties: | Ramos, Ramon | | Client/Matter: | | | |
|---|---|---|---|---|---|---|
| Charges: | Product/Service | Date | | Fee | Tax | Total |
| | Filing | 2/2/2006 4:38:01 PM | | $11.00 | $0.00 | $11.00 |
| | Processing Fee | 2/2/2006 4:38:01 PM | | $1.00 | $0.00 | $1.00 |
| | Court Cost Recovery Fee | 2/2/2006 4:38:01 PM | | $0.00 | $0.00 | $0.00 |
| | Total: | | | $12.00 | $0.00 | $12.00 |

| Filing ID: | 10486534 | Authorized By: | William Riley |
|---|---|---|---|
| Billing Ref: | Ramon Ramos | Filed By: | Joy Sarjent |
| Documents: | Plaintiff's Notice of 30b5 deposition of Dana Corp.'s Corporate Representative | | 3 Page(s) |
| | Ex. A. | | 4 Page(s) |

| Filing Parties: | Ramos, Ramon | | Client/Matter: | | | |
|---|---|---|---|---|---|---|
| Charges: | Product/Service | Date | | Fee | Tax | Total |
| | Filing | 2/2/2006 4:47:17 PM | | $11.00 | $0.00 | $11.00 |
| | Processing Fee | 2/2/2006 4:47:17 PM | | $1.00 | $0.00 | $1.00 |
| | Court Cost Recovery Fee | 2/2/2006 4:47:17 PM | | $0.00 | $0.00 | $0.00 |
| | Total: | | | $12.00 | $0.00 | $12.00 |

| Filing ID: | 10550547 | Authorized By: | William Riley |
|---|---|---|---|
| Billing Ref: | Ramos | Filed By: | Joy Sarjent |
| Documents: | Plaintiff's Supplemental Response to Dana Corp.'s Motion for Summary Judgment | | 4 Page(s) |
| | Affidavit | | 2 Page(s) |
| | Exhibit | | 5 Page(s) |

| Filing Parties: | Ramos, Ramon | | Client/Matter: | | | |
|---|---|---|---|---|---|---|
| Charges: | Product/Service | Date | | Fee | Tax | Total |
| | Filing | 2/10/2006 3:25:27 PM | | $11.00 | $0.00 | $11.00 |
| | Processing Fee | 2/10/2006 3:25:27 PM | | $1.00 | $0.00 | $1.00 |
| | Court Cost Recovery Fee | 2/10/2006 3:25:27 PM | | $0.00 | $0.00 | $0.00 |
| | Total: | | | $12.00 | $0.00 | $12.00 |

| Summary for Case CV-05-562177 | | | | $36.00 | $0.00 | $36.00 |
|---|---|---|---|---|---|---|

## Research Charges

| Item: | Alerts | Date: | 2/27/2006 6:24:18 PM | Qty: | | Fee: | $0.00 |
|---|---|---|---|---|---|---|---|
| Purchased By: | Erin Amos | Record ID: | 7304824 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $0.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | |
| Item: | Alerts | Date: | 2/28/2006 9:10:19 AM | Qty: | | Fee: | $6.60 |
| Purchased By: | Joy Sarjent | Record ID: | 7337827 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $6.60 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | | |
| Item: | Alerts | Date: | 2/28/2006 2:48:16 PM | Qty: | | Fee: | $5.60 |
| Purchased By: | Joy Sarjent | Record ID: | 7360309 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $5.60 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Butler County | | | | | | |

## Research Charges Total

| | | Subtotal: $12.20 | Tax: $0.00 | Total: $12.20 |
|---|---|---|---|---|

Price Waicukauski Riley & DeBrota
**Customer:** 0062196901
**Invoice No:** 2006030062196901

# LexisNexis® File & Serve Invoice

| | | Fee | Tax | Total |
|---|---|---|---|---|
| Filing | 3/23/2006 7:17:25 PM | $9.00 | $0.00 | $9.00 |
| Processing Fee | 3/23/2006 7:17:25 PM | $0.00 | $0.00 | $0.00 |
| Court Cost Recovery Fee | 3/23/2006 7:17:25 PM | $0.00 | $0.00 | $0.00 |
| **Total:** | | **$9.00** | **$0.00** | **$9.00** |
| **Summary for Case CV 2004 02 0606** | | **$9.00** | **$0.00** | **$8.00** |

## Filing/Service Charges

**Court:** OH Cuyahoga County Court of Common Pleas

| **Case Number:** | Ramos, Ramon vs A W Chesterton Co et al |
|---|---|
| **Case Style:** | CV-05-562177 |

| **Filing ID:** | 10705601 | | **Authorized By:** | William Riley |
|---|---|---|---|---|
| **Billing Ref:** | Ramos 406650,00 | | **Filed By:** | Joy Sarjent |
| **Documents:** | Plaintiff's Letter to Thomas Fusonie | | | 1 Page(s) |
| | DepositionExcerpts from Deposition of Marcella Duncan | | | 10 Page(s) |
| **Filing Parties:** | Ramos, Ramon | | **Client/Matter:** | |

| **Charges:** | Product/Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 3/2/2006 5:04:20 PM | $8.00 | $0.00 | $8.00 |
| | Processing Fee | 3/2/2006 5:04:20 PM | $1.00 | $0.00 | $1.00 |
| | Court Cost Recovery Fee | 3/2/2006 5:04:20 PM | $0.00 | $0.00 | $0.00 |
| | **Total:** | | **$9.00** | **$0.00** | **$9.00** |

| **Filing ID:** | 10863333 | | **Authorized By:** | William Riley |
|---|---|---|---|---|
| **Billing Ref:** | Ramon Ramos 406650,00 | | **Filed By:** | Joy Sarjent |
| **Documents:** | Notice of Voluntary Dismissal of Certain Defendants | | | 2 Page(s) |
| **Filing Parties:** | Ramos, Ramon | | **Client/Matter:** | |

| **Charges:** | Product/Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Filing | 3/22/2006 5:28:26 PM | $11.00 | $0.00 | $11.00 |
| | Processing Fee | 3/22/2006 5:28:26 PM | $1.00 | $0.00 | $1.00 |
| | Court Cost Recovery Fee | 3/22/2006 5:28:26 PM | $0.00 | $0.00 | $0.00 |
| | **Total:** | | **$12.00** | **$0.00** | **$12.00** |

| **Summary for Case CV-05-562177** | | **$21.00** | **$0.00** | **$21.00** |

## Research Charges

| **Item:** | Alerts | **Date:** | 3/30/2006 4:35:32 PM | **Qty:** | **Fee:** | $7.00 |
|---|---|---|---|---|---|---|
| **Purchased By:** | Joy Sarjent | **Record ID:** | 7790908 | | **Tax:** | $0.00 |
| **Court Name:** | Alerts | | | | **Total:** | $7.00 |
| **Case Number:** | | **Case Style:** | | | | |
| **Doc Title:** | | | | | | |
| **Description:** | Butler County | | | | | |

| **Item:** | Alerts | **Date:** | 3/31/2006 4:47:53 PM | **Qty:** | **Fee:** | $8.10 |
|---|---|---|---|---|---|---|
| **Purchased By:** | Erin Amos | **Record ID:** | 7741647 | | **Tax:** | $0.00 |
| **Court Name:** | Alerts | | | | **Total:** | $8.10 |
| **Case Number:** | | **Case Style:** | | | | |
| **Doc Title:** | | | | | | |
| **Description:** | VioxxCM# 20039,00 | | | | | |

| **Item:** | Alerts | **Date:** | 3/31/2006 5:50:44 PM | **Qty:** | **Fee:** | $4.30 |
|---|---|---|---|---|---|---|
| **Purchased By:** | Joy Sarjent | **Record ID:** | 7741019 | | **Tax:** | $0.00 |
| **Court Name:** | Alerts | | | | **Total:** | $4.30 |
| **Case Number:** | | **Case Style:** | | | | |
| **Doc Title:** | | | | | | |
| **Description:** | Cuyahoga CountyCM# Ramos 406650,00 | | | | | |

| **Research Charges Total** | | **Subtotal: $19.40** | **Tax: $0.00** | **Total: $19.40** |
|---|---|---|---|---|

4/2006



# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|----------------|--------------|----------------|------|
| 3-445-33433 | Apr 12, 2006 | 1239-9802-2 | 12 of 14 |

**Dropped off:** Apr 05, 2006     **Cust. Ref.:** DOUG MC MARUN 144903     **Ref. #2:**
**Payor:** Shipper     **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 3
• Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| USAB | | JOY SARJENT | DOUG MCMANUR | |
| Tracking ID | 855882434672 | PRICE WAICUKAUSKIRILEY&DEBROTA | | |
| Service Type | FedEx Priority Overnight | 301 MASSACHUSETTS AVE | 3880 ROSEMONT RD | |
| Package Type | FedEx Envelope | INDIANAPOLIS IN 46204-2108 US | PORTSMOUTH OH 45662 US | |
| Zone | 3 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.90 |
| Delivered | Apr 06, 2006  09:40 | Discount | | -3.34 |
| Svc Area | A3 | Fuel Surcharge | | 1.51 |
| Signed By | 99999999999999999999 | Residential Delivery | | 2.10 |
| FedEx Use | 009521359/0000197/02 | **Total Charge** | **USD** | **$16.17** |

**Dropped off:** Apr 06, 2006     **Cust. Ref.:** 20039 03 EMA     **Ref. #2:**
**Payor:** Shipper     **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 5
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| USAB | | ROBIN B/JANICE MILLER | EASTERN DISTRICT OF LA UNITED | |
| Tracking ID | 851377630424 | PRICE WAICUKAUSKIRILEY&DEBROTA | 500 POYDRAS ST RM C-456 | |
| Service Type | FedEx Standard Overnight | 301 MASSACHUSETTS AVE | NEW ORLEANS LA 70130 US | |
| Package Type | FedEx Pak | INDIANAPOLIS IN 46204-2108 US | | |
| Zone | 5 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 28.10 |
| Delivered | Apr 07, 2006  12:52 | Discount | | -4.22 |
| Svc Area | A1 | Fuel Surcharge | | 2.87 |
| Signed By | R.LEARD | | | |
| FedEx Use | 009617759/0001349/_ | **Total Charge** | **USD** | **$26.75** |

**Dropped off:** Apr 06, 2006     **Cust. Ref.:** 15665 00     **Ref. #2:**
**Payor:** Shipper     **Ref. #3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.00% to this shipment.
• Distance Based Pricing, Zone 5
• Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| USAB | | ROBIN B/JANICE MILLER | BONITA AYLWARD | |
| Tracking ID | 851377782609 | PRICE WAICUKAUSKIRILEY&DEBROTA | 1536 SAN YSIDRO WAY | |
| Service Type | FedEx Priority Overnight | 301 MASSACHUSETTS AVE | VENICE FL 34285 US | |
| Package Type | FedEx Envelope | INDIANAPOLIS IN 46204-2108 US | | |
| Zone | 5 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 18.45 |
| Delivered | Apr 07, 2006  11:09 | Discount | | -3.87 |
| Svc Area | AM | Residential Delivery | | 2.10 |
| Signed By | 9999999999999 | Fuel Surcharge | | 1.75 |
| FedEx Use | 009617719/0000219/02 | **Total Charge** | **USD** | **$18.43** |

ST V261-2 (12/04)

7/28/06

116.01

## OUTGOING POSTAGE LOG

| Date | Client Name & Number | Amount of Postage |
|------|---------------------|-------------------|
| 4/4/06 | 144903.00 – McManus | 2.73 ✓ |
| 4/4/06 | 16145.00 | 16.50 ✓ |
| 4/4/06 | 15665.00 | 43.26 ✓ |
| 4/5/06 | 16145.00 | 4.50 ✓ |
| 4/5/06 | 144903.00 – McManus | .39 ✓ |
| 4/6/06 | 15665.00 | .87 ✓ |
| 4/7/06 | 144903.00-McManus | .63 ✓ |
| 4/7/06 | 20014.00 | 10.61 ✓ |
| 4/10/06 | 144898.00 | 1.95 ✓ |
| 4/10/06 | 17100.00 | 26.70 ✓ |
| 4/10/06 | 144903.0- McManus | 2.73 ✓ |
| 4/12/06 | 145076.00 | 9.36 ✓ |
| 4/12 | 144400.00 | 5.84 ✓ |
| 4/13/06 | 144400.00 | 5.84 ✓ |
| 4/13/06 | 20039.03 | 116.01 ✓ |
| 4/13/06 | A.King  १५५ १७३ .०० | 2.52 ✓ |
| 4/13/06 | 144903.00-McManus | 1.50 ✓ |

'5/1/06 - mm

| 4/24/06 | 15515.01 | | | 11.20 |
|---------|----------|--|--|-------|
| 4/24/06 | 20039.03 | | | 12.93 |
| 4/26/06 | 144903.00 | | | 1.17 |
| 4/26/06 | 145064.00 | | | 16.08 |
| 4/26/06 | 15725.00 | | | 1.26 |
| 4/26/06 | 144898.00 | | | 1.95 |
| 4/26/06 | 144529.00 | | | 1.26 |
| 4/28/06 | 144459.00 | | | 6.66 |
| 4/28/06 | 150738.00 | | | 24.20 |

**PRICE WAICUKAUSKI RILEY & DEBROTA, LLC**
Vendor: Jamie Sweeney

3247

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 05/09/06 | No.20039.05 Vioxx/NJ | | 452.66 | | 452.66 |
| 05/09/06 | No.20039.05 Vioxx/NJ | | -20.00 | | -20.00 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|------------|---------|-----------|----------|---------|
| 05/10/06 | 3247 | 432.66 | 0.00 | 432.66 |

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

Meals

```
    BUDWEISER BREWHOUSE
HMSHost Indianapolis Intnl Air
          317 487 2302
CHECK:        7702
TABLE:        111/1
SERVER:       4102 Chin
DATE:         MAY02'06  5:06PM
CARD TYPE:    DISCOVER  A2 60*
ACCT #:       XXXXXXXXXXXX1625
EXP DATE:     XX/XX
AUTH CODE:    002900
       JAMIE RA       :NEY

SUBTOTAL:              9.81


TIP_____2.00_____

TOTAL___11.81_____

X_____
   I agree to pay above
   amount according to card
   issuer agreement.
```

```
0059
Server: BELINDA C (#379)      Rec: 45
05/0 '06 13:37, Swiped     Terminal: 2

WATERSTONE GRILL
79 PEARL ST
NYC,NY
(212)943-1602
MERCHANT #:

CARD TYPE      ACCOUNT NUMBER    EXP
MASTER CARD    5491098613936052  0903
Name: JAMIE R SWEENEY
00 TRANSACTION APPROVED
AUTHORIZATION #: F01865
Reference: 050350059

CHECK:                  32.25

TIP:                     7  .00

TOTAL:                  39  25


X_____

BUSH: (    )    -
***Duplicate Copy***

CARDHOLDER WILL PAY CARD ISSUER ABOVE
AMOUNT PURSUANT TO CARDHOLDER AGREEMENT
top cop     customer
```

#452.66
to Jamie
    Sweeney
        (cash)
- 20.00 ADVANCE

MARIA PIA
319 West 51st Street
NY NY 10011
212.765.6463
Date:         May04'06 07:07PM
Card Type:    visa/MC
Acct #:       XXXXXXXXXXXX6052
Exp Date:     03/09
Auth Code:    R14819
Check:        2351
Table:        16/1
Server:       2 ISRAEL
VSCA: Auth Driver
         JAMIE R SWEENEY

Subtotal:            52.15

TIP                  12.00

TOTAL                64.15

SIGNATURE

Thank-                    th us!
Please                    to ...
return

HMSHOST
CHILI'S MARGARITA BAR
LAGUARDIA INTERNATIONAL AIRPORT
CHECK:        8939
TABLE:        22/1
SERVER:       4281 VICTOR
DATE:         MAY05'06  1:29PM
CARD TYPE:    DISCOVER  A2 60*
ACCT #:       XXXXXXXXXXXX1625
EXP DATE:     XX/XX
AUTH CODE:    005456
       JAMIE RANAH SWEENEY

SUBTOTAL:            24.90
I agree to pay the below amount
in accordance with the card
issuer's agreement.

Tip                  5.00

Total                29.90

Signature

THE GROVE - LGA

DELTA FOOD COURT
FLUSHING, NY  11371
708-531-1694

05/05/2006  13:40  Store 52905  Reg 002
Cashier 239/Merced  Trx 044832

Yogurt Small              2.79 1

Subtotal                  2.79
Tax State Tax             0.11
Tax Local City            0.11
Tax P Transit             0.01

TOTAL                     3.02
CASH                      5.02
Change Due          2.00

Item Count: 1

u!

0079
Server: JOHN J (#776)                    Rec: 41
05/04/06 13:26, Swiped          Terminal: 3

WATERSTONE GRILL
79 PEARL ST
NYC,NY
(212)943-1602
MERCHANT #:

CARD TYPE        ACCOUNT NUMBER       EXP
MASTER CARD      5491098613936052    0903
Name: JAMIE R SWEENEY
00 TRANSACTION APPROVED
AUTHORIZATION #: F73629
Reference: 050410079

CHECK:                    25.75

TIP:                       5.00

TOTAL:                    30.75

ONL. (
****Duplicate Copy****

CARDHOLDER PAY CARD ISSUER ABOVE
AMOUNT PURSUANT TO CARDHOLDER AGREEMENT
top copy -> customer

FOX SPORTS BAR
LAGUARDIA AIRPORT
FLUSHING, NEW YORK
CHECK:       5872
TABLE:       131 / 1
SERVER:      4009 ELAINE
DATE:        MAY05'06   5:36PM
CARD TYPE:   DISCOVER   A2 60*
ACCT #:      XXXXXXXXXXX1625
EXP DATE:    XX/XX
AUTH CODE:   005936

SUBTOTAL:              31.38
I agree to comply with the card
holder agreement.       7.00

Tip _____

Total _____ 38.38

Signature

Meals        38.38
             30.75
             29.90
             64.15
              3.02
             11.81
             39.25
          # 217.26

$235.40

**OFFICIAL TAXI RECEIPT**

Date ......MAY 2 20....

FROM ....Airport

TO ..........................

FARE .......... TOLL ........ TOTAL ........

SIGNATURE ..................... # .........



65.00 and 45.00

hard to read!

**OFFICIAL TAXI RECEIPT**

Date ...5/2.......... 20....

FROM ..........................

TO ..........................

FARE .......... TOLL ........ TOTAL 45.00

SIGNATURE ..................... # .........

```
I ♡ NEW YORK
MED #        4H54
TRIP #       5558
ST. TIME 11:16PM
END TIME 11:38PM
DATE   MAY-04-06
DIST         6.53
FARE $      16.90
EXTRA $      0.50
TOT FARE$   17.40
to Contact TLC
Dial 3-1-1
```
3.00
tip
$20.40

**WK** 新林肯
**LINCOLN CAR & LIMO SERVICE INC.**
TEL: (212) 274-1188 / 1166 / 1155 / (718) 274-7888
Fax: (212) 219-0443

**CASH RECEIPT**

| | |
|---|---|
| DATE | CAR NO. |
| TIME | CASH $ 40.00 |
| FROM | MISC. 5.00 tip |
| STOP | TOLLS |
| STOP | TOTAL 45.00 |
| FINAL STOP | |

