PRICE WAICUKAUSKI RILEY & DEBROTA, LLC

Vendor: Christopher A. Moeller

#363.10  5/18/06

3279

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 05/18/06 | No. 20039.05, Vioxx/NJ | | 363.10 | | 363.10 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|------------|---------|-----------|----------|---------|
| 05/18/06 | 3279 | 363.10 | 0.00 | 363.10 |

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

Chris Moeller
Vioxx ~~&~~ Local 68 Document
Review
~~2007405~~    2003905

---

No Receipt Given
Taxi to Hotel — $35 incl. Tip
Taxi to Airport — $36 incl. Tip
Pizza Plaze — $7
Indian Restaurant — $9.39

---

**nwa** E-Ticket.  Seat upgrode           **nwa** E-Ticket. 

| | | | E-Ticket Nbr: | E0371377801858 |
| Date  12MAY06 | | | SST#0120265158201  LGA IND  USD15.00 | |
| Depart | Arrive | Fare Code          Seat | | |
| NYC LaGuardia, NY | Indianapolis, IN | Coach Choice℠Seat Fee   13 D | | |
| | | | Issued Date:              12MAY06 | |
| | | | Name/Place of Issue:   NYC–LaGuardia, NY | |
| **MOELLER/CHRISTOPHER** | | | **Total Fare This Ticket: USD 15.00** | |

| ARE | 15.00 | Form of Payment: IK | | Endorsements/Restrictions: |
| TAL USD | 15.00 | Card Nbr: | XXXXXXXXXXXXXX4246 | Non–Refundable |

## SSENGER RECEIPT

41 EXCHANGE [...]
NEW YORK, NY 10005

TERMINAL ID#          5125
MERCHANT #      42669610044951

05/08/06      12:02 PM

MASTERCARD        SALE 01
*************4246
SALE

SALE
BATCH: 000259
INV:000044

AUTH: 039212

BASE          $7.00

TIP          $_____

TOTAL          $_____

CHRISTOPHER P MOELLER

---

HMSHC
CHILI
LAGUARDIA INTERNATIONAL AIRPORT
CHECK:        1139
TABLE:        32/1
SERVER:       4140 QUINT
DATE:         MAY12'06  5:43PM
CARD TYPE:    MSTRCARD A1 5*
ACCT #:       XXXXXXXXXXX4246
EXP DATE:     XX/XX
AUTH CODE:    071274
     CHRISTOPHER A MOELLER

SUBTOTAL:        18.39
I agree to pay the below amount
in accordance with the card
issuer's agreement.

Tip      4 3,00

Total    21.39

S

---

MTA NYC TRANSIT
34TH STREET-PENN STATION
NEW YORK CITY NY

MVM #: 0639(R139  0702)

Sun 07 May 06 19:03

Trans: Sale OK
Payment Mode: Credit
Amount:        $ 24.00
Card Value:    $  0.00

Credit Card #: XX4246
Auth#: 005484
Ref #: 051235891029

Serial #:1317675557
Type: 057
  7-DAY UNLIMITED

---

ROOM #   DATE   AMOUNT

215077
ftd
DEPARTMENT
DATE  05.1206
ROOM OR
ACCT. NO.  1318A

DO NOT WRITE IN ABOVE SPACE
NAME   Moeller Chris
DATE    SYMBOL        AMOUNT

eight dollars

ACCT 53060685
INITIAL
N.Y. HOTEL PENNSYLVANIA
FOR DEPOSIT ONLY
THE CHASE MANHATTAN BANK
TO THE ORDER OF

DO NOT WRITE IN THIS SPACE

cash          $ 8.00
2 bags - bellhop
room          LR

FORM NO. 62      **MISC. CHARGE**
SIGNATURE

New York, NY

COKE COLA ZERO          06457243000
                          1.99 T
SS M&M PBUTTER          68217620000
                          0.89 †T
NESTLE CRUNCH W/CARM 58860817000
                          0.89 †T

SUBTOTAL                         $3.77
TAX                              $0.15
SOFT AND SPORTS DRIN             $0.17
TOTAL                            $4.09
MASTERCARD                       $4.09
**** **** **** 4246
PURCHASE
EXPIRY: 12/07 SWIPED
AUTH# 097775
05/12/2006 07:56PM
REFERENCE #:   613223752455

ITEMS 3                        L, JOSE
05/12/2006  07:56PM   0701 02 13184 3973

     Thank You for Shopping at

  New

---

36 WATER ST
NEW YORK, NY 10005

TERMINAL I.D.:              00010003
MERCHANT #:        000000106103451

MASTERCARD
**************4246
SALE
BATCH: 00038          INVOICE: 000011
DATE: MAY 09, 06         TIME: 12:31
PRN: 000031154820      AUTH NO: 012945

BASE
TIP                           $9.52

TOTAL              ---------

CHRISTOPHE

---

CHI
427 7t...
New York, N.Y. 10001 (212) 563-3559

05/07/06                      000001
#0325      8:20PM          Peter0004

                      1.94lb @ 5.49/lb
Scale Item                    $10.65
Lg Drink                       $1.61
MDSE ST                       $12.26
TAX1                           $1.03

---

DICK CLARK'S FUN FOOD SPIRTS
www.indianapolisairport.com
You can be a know it all too!
CHECK:        376
SERVER:       4340 Teena
DATE:         MAY07'06 12:14PM
CARD TYPE:    MSTRCARD  A1 5*
ACCT #:       XXXXXXXXXXXX4246
EXP DATE:     XX/XX
AUTH CODE:    099832
    CHRISTOPHER A MOELLER

SUBTOTAL:         10.56
DICK CLARK'S FUN FOOD SPIRTS
www.indianapolisairport.com
You can be a know it all too!

---

SPIRIT

Terminal #:           0000003

SALE

AMOUNT              11.00

TIP

TOTAL

APPROVED

---

45 WALL STREET
NEW YORK       NY10005        #07385

1 VT MOCHA FRAPP              4.70
  NO WHIP                      nc
1 DONUT APPLE FRITT           1.65
1 DONUT GLAZED                0.95
SUBTOTAL                      7.30
  TAX 8.375                   0.39
TOTAL                         7.69
MASTERCARD                    7.69
  CARD#: XXXXXXXXXXXX4246
CHANGE DUE                    0.00

07385 0241 806800

New York, NY image

NIVA PENN GIFT SHOP
401 7TH AVE
NEW YORK, NY 10001
PH # (212)714-1020
TID # 069000024012001

C O P Y
05/12/2006   07:31
Sale:

Transaction #            1
Card Type:      MasterCard
Acc:      ************4246
Entry:            Swiped
Sale:            9.00
Reference No.:   00000001
Auth.Code:        075309

6.91

# Chipotle

## BURRITOS & TACOS
### WWW.CHIPOTLE.COM

Foil Shizzle.

2 Broadway
New York, YN 10004
212-344-0941

| Host: Ligia | 05/12/2006 |
| ORDER #121 | 11:21 AM |
| | 10022 |

| Steak Burrito | 6.92 |
| Guacamole | 1.62 |
| Lg Soda | 1.85 |

| Sub Total | 10.39 |
| Tax | 0.87 |

| TAKE OUT Total | 11.25 |
| Mastercard #XXXXXXXXXXXX4246 | 11.25 |
| Authorizing... | |
| Balance Due | 11.25 |

155 WEST JOHN STREET
NEW YORK, NY 100010
212-564-1909

Server: ANGELA           DOB: 05/09/2006
06:36 PM                     05/09/2006
1166/1                          1/10167

Mastercard                    1048742
Card #XXXXXXXXXXXX4246       Exp:1207
Magnetic card present: MOELLER CHRISTOPHER
Approval: 015151

                    Amount:    16.54

X

Approval: 015151

05/10/06 10:45, Swiped        Terminal: 1

HANOVER GOURMET DELI
3 HANOVER SQUARE
(212)797-3776
MERCHANT #:

CARD TYPE      ACCOUNT NUMBER    EXP
MASTER CARD    XXXXXXXXXXXX4246  1207
Name: CHRISTOPHER A MOELLER
OO TRANSACTION APPROVED
AUTHORIZATION #: 060489
Reference: 051020690

CHECK:            5.50

TIP: _____.____

TOTAL: _____.____

X_____

PHONE: (    )
***Duplicate Copy***

CARDHOLDER WILL PAY CARD ISSUER ABOVE
AMO

** STARBUCKS COF __

PEARL & HANOVER      #10282
NEW YORK      NY10005

1 VT JAVA CHIP FRAP    4.90
1 COOKIE M & M         1.75
SUBTOTAL               6.65
  TAX 8.375            0.41
TOTAL                  7.06
MASTERCARD             7.06
  CARD#: XXXXXXXXXXXX4246
CHANGE DUE             0.00

10282 0201 70/7__

DO ORDER 3

Office Catering Specialists 800___5. 4227

STORE #77

QUESTION? CONCERN?
Call us at 1 800 TALK ABP
Visit us at our web site:
http://WWW.AUBONPAIN.COM

Ticket
2006-05-11          ___:__ AM
                77 3

Egg/Cheese Bacon Cnd      2.99
Poland Springs Liter      2.29

TO GO                     0.00
Tax                        .25
Amount Due                5.53

590 5TH AVE
NEW YORK, NY 10018
212-563-9444
THANK YOU!

C O P Y
05/11/2006  19:01:40
Sale:

Transaction #           73
Card Type:     MasterCard
Acc:    ************4246
Entry:            Swiped
Bse Amt:        17.00

Tip       : $_____.____

Total Amt:  $_____.____

Reference No.:
              613123505364
Auth.Code:          014510
Response:APPROVAL 014510
Sequence Number:    0073
Merchant_Number:
              797900224689
Terminal_ID:      78853585
Terminal_Number:    0001

Au Bon Pain
60 Broad St.

Office Catering Specialists 800-765-4771

STORE #77

QUESTIONS - CONCERNS?
Call us at 1 800 TALK ABP
Visit us at our web site:
http://WWW.AUBONPAIN.COM

## Ticket #799

2006-05-11                        8:22 AM
77 1 57 799

| | |
|---|---|
| Lg. Soda | 1.69 |
| Jalapeno Bagel | .89 |
| Cinnamon Roll | 1.99 |
| TO GO | 4.57 |
| Tax | .38 |
| Amount Due | 4.95 |
| Credit | 4.95 |
| Amount Due | .00 |

---

F-1124
Server: OLEGARIO C (#TDO)        Rec: 27
05/09/06 15:25, Swiped        Terminal: 1

HANOVER GOURMET DELI
3 HANOVER SQUARE
(212)797-3776
MERCHANT #:

CARD TYPE        ACCOUNT NUMBER    EXP
MASTER CARD      XXXXXXXXXXXX4246  1207
Name: CHRISTOPHER A MOELLER
OO TRANSACTION APPROVED
AUTHORIZATION #: 083957
Reference: 050921124

**CHECK:**                       **7.25**

**TIP:**    _____

**TOTAL:**  _____

X_____

PHONE: (    )
***Duplicate Copy***

CARDHOLDER WILL PAY CARD ISSUER...

---

2 Broadway
New York, YN 10004
212-344-0941

Host: Ian                    05/10/2006
ORDER #2237                   5:13 PM
                                20206

| | |
|---|---|
| Carnitas Burrito | 6.69 |
| Guacamole | 1.62 |
| Negra Modelo | 4.16 |
| Sub Total | 12.47 |
| Tax | 1.04 |
| DINE IN Total | 13.50 |
| Mastercard #XXXXXXXXXXXX4246 | 13.50 |
| Authorizing... | |
| Balance Due | 13.50 |

---

55 BROAD STREET          #07416
NEW YORK        NY10004

| | |
|---|---|
| 1 VT STRAB CRMFR | 4.90 |
| SUBTOTAL | 4.90 |
| TAX 8.375 | 0.41 |
| TOTAL | 5.31 |
| MASTERCARD | 5.31 |
| CARD#: XXXXXXXXXXXX4246 | |
| CHANGE DUE | 0.00 |

07416 01C1 711336  001341796E
05/10/06                17:33
AKEELAH AND THE BEE
In theaters - April 28
"C

McDonald's Corporation
Thank you for eating at McDonald's

429 7TH AVE
NEW YORK, NY 10001

THANK YOU

7TH AVE                TEL# (212)736-7890

22 KS#01   **S#1**   May.10'06(Wed)08:11
STORE# 2276

# Order #122    EAT IN

| | |
|---|---|
| 1 DELUXE BIG BREAKFAST | 3.10 |
| 1 BIG BREAKFAST | 2.60 |
| 1 MED ORANGE JUICE | 1.69 |
| 2 SML COFFEE | 2.38 |

| | |
|---|---|
| SUB TOTAL | 9.77 |
| EAT IN TAX | 0.82 |
| | 10.59 |

| | |
|---|---|
| CASH TENDERED | 20.59 |
| CHANGE | 10.00 |

---

McDonald's Corporation
Thank you for eating at McDonald's

PENN STATION
NEW YORK, NY 10001

THANK YOU

MCDONALDS 14568      TEL# (212)736-6157
18 KS#04         May.08'06(Mon)05:26
STORE# 14658         MER# KB36483501001

# Order #418    TO GO

| | |
|---|---|
| 2 BAC EGG CH MCGRIDDLE | 4.98 |
| 1 LRG ORANGE JUICE | 1.89 |

| | |
|---|---|
| SUB TOTAL | 6.87 |
| TAKE OUT TAX | 0.58 |
| | 7.45 |

CARD ISSUER    ACCOUNT #
MSTR SALE    ************4246
TRANSACTION AMOUNT         7.45
AUTH CODE 016838 SEQ# 7491

CASH TE

Thank you for eating at

429 7TH AVE
NEW YORK, NY 10001

THANK YOU

7TH AVE            TEL# (212)736-7890

20 KS#01   **S#1**   May.10'06(Wed)08:11
STORE# 2276

# Order #120    TO GO

| | |
|---|---|
| 1 EGG MCMUFFIN | 2.19 |
| 1 EGG MCMUFFIN ML | 2.60 |
| 1 MED DIET COKE | 1.49 |

| | |
|---|---|
| SUB TOTAL | 6.28 |
| TAKE OUT TAX | 0.53 |
| | 6.81 |

| | |
|---|---|
| CASH TENDERED | 7.00 |
| CHANGE | |

---

P... ...LE
30 ... R STREET ...05
:212 747-5100

MC #02
REG SHIFT ... 05-0 .18 PM 31.339
ORDER No.85

| | |
|---|---|
| 1 MEXICAN | $7.00 |
| 1 PEPSI | $1.4 |
| 1    *** STA... | |
| TA1 | $8.78 |
| TX1 | |
| TL | $ |
| CASH | |

Prepared For
**HENRY J PRICE**
**PRICE WAICUKAUSKI**

Account Number
XXXX-XXXXX8-71008

Page 4 of 6

## Due in Full continued

Amount $

| Date | Description | | | | | Amount $ |
|------|-------------|---|---|---|---|---------|
| 05/01/06 | NORTHWEST AIRLINES   SAN ANTONIO  TX | | | | | 683.90 |
| | NORTHWEST AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | INDIANAPOLIS IN | LAGUARDIA INTL A/P | NW | Q0 | | |
| | | DETROIT MI-WAYNE C | NW | MA | | |
| | | INDIANAPOLIS IN | NW | MA | | |
| | Ticket Number: 01213765122242 | | Date of Departure: 05/02 | | | |
| | Passenger Name: SWEENEY/JAMIE | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 05/01/06 | COVAD.NET      888-642-6823      CA | | | | | 289.95 |
| | WEB ACCESS | | | | | |
| | ROC No. 0006263622 | | | | | |
| 05/01/06 | TRAVELOCITY.COM   800-256-9089    TX | | | | | 5.00 |
| | SERVICE FEE AND OTHER | | | | | |
| 05/03/06 | WWW.IN.GOV/CIVIC.NET INDIANAPOLIS       IN | | | | | 30.00 |
| | GOVERNMENT SERVICES | | | | | |
| | ROC No. 0000000804 | | | | | |
| 05/05/06 | TRAVEL AGENCY SERVICE INDIANAPOLIS IN | | | | | 25.00 |
| | TRAVEL AGENCY SERVICE FEE | | | | | |
| | Routing Details Not Available | | | | | |
| | Ticket Number: 89013087836050 | | | | | |
| | Passenger Name: HAWKINS/GABRIEL | | | | | |
| | Document Type: MISC. CHARGE ORDER (MCO)/PREPAID TICKET AUTH. | | | | | |
| 05/05/06 | US AIRWAYS      SAN ANTONIO  TX | | | | | 538.90 |
| | US AIRWAYS | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | INDIANAPOLIS IN | PITTSBURGH PA | US | NA | | |
| | | LAGUARDIA INTL A/P | US | NA | | |
| | | INDIANAPOLIS IN | NW | TA | | |
| | Ticket Number: 03713778018580 | | Date of Departure: 05/07 | | | |
| | Passenger Name: MOELLER/CHRISTOPHER | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 05/05/06 | NORTHWEST AIRLINES   INDIANAPOLIS IN | | | | | 246.60 |
| | NORTHWEST AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | INDIANAPOLIS IN | TAMPA FL | NW | TA | | |
| | | INDIANAPOLIS IN | NW | LR | | |
| | Ticket Number: 01213087836052 | | Date of Departure: 05/20 | | | |
| | Passenger Name: HAWKINS/GABRIEL | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 05/05/06 | HOTELS.COM      800-394-1454    TX | | | | | 955.59 |
| | 1 800 964 6835 131ES | | | | | |
| | ROC No. 0008793946 | | | | | |
| 05/05/06 | WALL STREET INN    9 S WILLIAM S    NY | | | | | 1,379.31 |
| | LODGING CHARGES | | | | | |
| | ROC No. 0000009091 | | | | | |
| 05/05/06 | TRAVELOCITY.COM   800-256-9089    TX | | | | | 5.00 |
| | SERVICE FEE AND OTHER | | | | | |
| 05/09/06 | NESTLE INN BED & BRE INDIANAPOLIS      IN | | | | | 172.50 |
| | LODGING | | | | | |
| 05/10/06 | Membership Renewal Fee | | | | | 75.00 |

**Total of Due in Full Activity for HENRY J PRICE**                     7,692.41

## Due in Full Activity for ROBIN BURTON
Card XXXX-XXXXX8-73012

| 05/10/06 | Membership Renewal Fee | 35.00 |
|----------|------------------------|-------|

**Total of Due in Full Activity for ROBIN BURTON**                     35.00

**Total Due in Full Activity**                     7,727.41

## Robin Burton

**From:** Jamie Sweeney

**Sent:** Monday, May 01, 2006 10:45 AM

**To:** Robin Burton; Erin Amos; 'Kendall, Cody'

**Subject:** FW: Travelocity airline confirmation for New York-LaGuardia, NY trip

**Jamie R. Sweeney**
Attorney at Law
Price Waicukauski & Riley, LLC
301 Massachusetts Avenue
Indianapolis, IN 46204
Phone:  (317) 633-8787
Fax :    (317) 633-8797
jsweeney@price-law.com
www.price-law.com

-----Original Message-----
**From:** The Travelocity Team [mailto:Member@p21.travelocity.com]
**Sent:** Monday, May 01, 2006 10:38 AM
**To:** Jamie Sweeney
**Subject:** Travelocity airline confirmation for New York-LaGuardia, NY trip

 

Dear JAMIE,
Thank you for booking your travel through Travelocity!
Your e-tickets are confirmed. Please refer to the Travel Checklist for
helpful before-you-go reminders.

| ✦ One important friendly reminder: This is an | e-ticket | , so no paper ticket will be mailed to you. |

| Your Itinerary | This trip information is also available in My Stuff |

| **Your Confirmation Information:** | **Travel Tools:** |

- E-tickets are confirmed with the airline.
- Travelocity Trip ID: 666683768480

- Meal Request
- Online check-in
- Destination Guides

- Lookup Flight Status
- Check for Airport Delays
- Change or cancel this reservation

All times are local to each city

5/1/2006

### Indianapolis, IN (IND) to New York-LaGuardia, NY (LGA)

Please check in at Northwest Airlines ticket counter.

**Total Travel Time: 2hrs 7min**

Change or cancel this reservation

| Tue, May 02 | 06:00 PM to 08:07 PM | Indianapolis, IN (IND) to New York-LaGuardia, NY (LGA) 2hrs 7min - nonstop | Northwest Airlines Flight 148 McDonnell Douglas DC9 Jet-Economy |

>Extras
Requested Seats 14D

### New York-LaGuardia, NY (LGA) to Indianapolis, IN (IND)

Please check in at Northwest Airlines ticket counter.

**Total Travel Time: 3hrs 50min**

Change or cancel this reservation

| Fri, May 05 | 02:20 PM to 04:18 PM | New York-LaGuardia, NY (LGA) to Detroit, MI (DTW) 1hr 58min - nonstop | Northwest Airlines Flight 531 McDonnell Douglas DC9 Jet-Economy |

>Extras
Requested Seats Check in at Airport for Seat Assignment.

**Stop - Change planes in Detroit, MI (DTW)**
Connection Time: 0 hrs 44 min

| Fri, May 05 | 05:02 PM to 06:10 PM | Detroit, MI (DTW) to Indianapolis, IN (IND) 1hr 8min - nonstop | Northwest Airlines Flight 1011 McDonnell Douglas DC9 Jet-Economy |

>Extras
Requested Seats 20E

## Passenger Information

Back to top

| Passenger Name † | Airline | Frequent Flyer | Ticket Number †† |
|---|---|---|---|
| Jamie Sweeney | | You can add frequent flyer number at the airport. | 1376512224 |

† Passenger name on the reservation must match your government issued photo ID
†† Ticket number is a number assigned by the airline to your e-ticket

## Complete your travel plans!

- Book a Hotel
- Book a Car
- Book Activities, Shows and Tours

## Travel Checklist

Back to top

- **Printed Itinerary** - As you will not receive a paper ticket, we suggest you print this email to take along with you on your trip.
- **Photo ID** - Every passenger needs a valid government-issued photo ID (such as driver's license or passport.) Name on photo ID must match the passenger name in your reservation.
- **Terminal/gate information** - Check with the airline for updated terminal/gate information the day of your travel. Also please note, you can verify the flight status online.
- **What to expect at the airport** - The airline will issue your boarding pass upon check-in. Some airlines allow you to pre-print your boarding pass with an Online Check-in feature.

## Billing Information

Back to top

- Pricing in U.S. dollars

5/1/2006

| Total Airline Charges(includes taxes & fees) | $683.90 |
| Total Travelocity Fees (see details below) | $5.00 |
| | ———— |
| **Amount charged to xxxx-xxxx-xxxx-1008** | $688.90 |

**Travelocity fees per ticket include:**
Nonrefundable Service Fee.

**Credit Card Statement Notes**
- Travelocity Fees and airline charges will be shown as separate line items on your credit card statement.
- Your credit card statement may show separate airline charges for each passenger, as listed below:
  - Jamie Sweeney: $683.90

## Change or Cancellation Policies                              Back to top

**Change Policies**
- Your ticket is non-refundable.
- If you modify your trip, airlines usually charge a $100 penalty, plus any applicable increase in fare.
- Some tickets do not allow any changes.

**Need to change this reservation?** Please call us.

| **Cancellation Policies** |
| --- |

- Your ticket is non-refundable.
- If you cancel, you will not receive any money back.
- You may be eligible to apply part of your ticket price towards future travel (for a limited time, usually a year).
- Airlines usually deduct $100 before determining the amount that can be applied towards future travel.

**Need to cancel this reservation?** Use our online cancel tool to determine your refund.   [ ] Cancel

## Customer Care                                               Back to top

**Online Support:**
Search or browse our FAQs  |  Send us an email

**Phone Support:**
When calling, please reference:  Travelocity Trip ID: 666683768480

**In the US**  888-872-8356 (888-Travelocity)     **Outside the USA** (1)-210-521-5871
**en Espanol**  (7am- 11pm CST) 866-828-3933      **TDD/Hearing Impaired** 800-555-7585

  **Everything about your booking will be RIGHT,**
or we'll work with our partners to make it right, right away. Learn more

**...and Don't Forget**

5/1/2006

05/05/06  10:05 AM

*American Exp. folder* (handwritten)

NV 3.1

# Wall Street Inn
## 9 South William St
## New York, NY 10004
## 212-747-1500

Folio # 35413
Sweeney, Jamie
301 Massachusetts Avenue
Indianapolis, IN 46204
Company:

Room: 705
Arrival: 5/2/2006
Departure: 5/5/2006

| Trans # | Date | Description | Charges | Payments | Balance |
|---|---|---|---|---|---|
| 403288 | 5/2/2006 | Rm: 705 Online Rate High Season for 5/2/2006 | $395.00 | $0.00 | $395.00 |
| 403289 | 5/2/2006 | Occupancy Tax / Javits Center | $3.50 | $0.00 | $398.50 |
| 403290 | 5/2/2006 | NY Sales Tax | $33.09 | $0.00 | $431.59 |
| 403291 | 5/2/2006 | Room Tax | $19.75 | $0.00 | $451.34 |
| 403292 | 5/2/2006 | 21:04-12125666666/2 | $0.60 | $0.00 | $451.94 |
| 403502 | 5/3/2006 | 19:34-12127855220/2 | $0.60 | $0.00 | $452.54 |
| 403509 | 5/3/2006 | FOOD AND BEVERAGE | $22.69 | $0.00 | $475.23 |
| 403620 | 5/3/2006 | Rm: 705 Online Rate High Season | $395.00 | $0.00 | $870.23 |
| 403621 | 5/3/2006 | Occupancy Tax / Javits Center | $3.50 | $0.00 | $873.73 |
| 403622 | 5/3/2006 | NY Sales Tax | $33.09 | $0.00 | $906.82 |
| 403623 | 5/3/2006 | Room Tax | $19.75 | $0.00 | $926.57 |
| 403715 | 5/4/2006 | 17:02-12123074100/10 | $1.40 | $0.00 | $927.97 |
| 403858 | 5/4/2006 | Rm: 705 Online Rate High Season | $395.00 | $0.00 | $1,322.97 |
| 403859 | 5/4/2006 | Occupancy Tax / Javits Center | $3.50 | $0.00 | $1,326.47 |
| 403860 | 5/4/2006 | NY Sales Tax | $33.09 | $0.00 | $1,359.56 |
| 403861 | 5/4/2006 | Room Tax | $19.75 | $0.00 | $1,379.31 |
| 403911 | 5/5/2006 | AMEX - AMERICAN EXPRESS | $0.00 | $1,379.31 | $0.00 |
| | | | | Balance: | $0.00 |

Method of Pay:  Credit Card

Signature: _____

**Folio Summary**

| | |
|---|---|
| Previous Balance: | $0.00 |
| Room Charges: | $1,185.00 |
| Other Charges/Credits: | $25.29 |
| Phone Charges: | $0.00 |
| Tax: | $169.02 |
| Less Payments: | $1,379.31 |
| Total Amount Due: | $0.00 |

Thank you for staying with us.

## Robin Burton

| | |
|---|---|
| **From:** | Erin Amos |
| **Sent:** | Friday, May 05, 2006 3:56 PM |
| **To:** | Christopher Moeller |
| **Cc:** | Robin Burton |
| **Subject:** | Chris is going to New York. This is for his flight. Bill to 20039.05 (Vioxx Local 68) |



## Your Itinerary

**Your Confirmation Information:**
- When your e-tickets have been issued, an email will be sent.
- Travelocity Trip ID 707071656768

All times are local to each city.

**Indianapolis, IN (IND) to New York-LaGuardia, NY (LGA)**          Total Travel Time: 3hrs 18min

Please check-in at the US AIRWAYS EXPRESS-REPUBLIC AIRWAYS ticket counter.

| | | | | |
|---|---|---|---|---|
| **Sun, May 7** | **2:00PM** to **3:11PM** | Indianapolis, IN (IND) to Pittsburgh, PA (PIT) 1hr 11mins - nonstop | | US Airways Flight 3358 Embraer Jet - Economy Operated By US AIRWAYS EXPRESS-REPUBLIC AIRWAYS |

Extras
Requested Seats: 09F

**Stop - change planes in Pittsburgh, PA (PIT)**
Connection Time: 44mins

| | | | | |
|---|---|---|---|---|
| **Sun, May 7** | **3:55PM** to **5:18PM** | Pittsburgh, PA (PIT) to New York-LaGuardia, NY (LGA) 1hr 23mins - nonstop | | US Airways Flight 1066 Boeing 737-400 Jet - Economy |

Extras
Requested Seats: 22C

**New York-LaGuardia, NY (LGA) to Indianapolis, IN (IND)**          Total Travel Time: 2hrs 15min

Please check-in at the Northwest Airlines ticket counter.

| | | | | |
|---|---|---|---|---|
| **Fri, May 12** | **8:50PM** to **11:05PM** | New York-LaGuardia, NY (LGA) to Indianapolis, IN (IND) 2hrs 15mins - nonstop | | Northwest Airlines Flight 149 McDonnell Douglas DC9 Jet - Economy |

Extras
Requested Seats: Check in at Airport for Seat Assignment.

## Passenger Information

5/5/2006

| Passenger Name† | Airline | Frequent Flyer |
|---|---|---|
| Christopher Moeller | | You can add frequent flyer number at the airport. |

† Passenger name on the reservation must match your government issued photo ID.

## Travel Checklist

- **Printed Itinerary** - As you will not receive a paper ticket, we suggest you print this page to take along with you on your trip.
- **Photo ID** - Every passenger must have a valid government-issued photo ID (such as drivers license or passport). Please note that the name on photo ID must match the passenger name in reservation.
- **Terminal/gate information** - Check with the airline for updated terminal/gate information the day of your travel. Also please note, you can verify the flight status online.
- **What to expect at the airport** - The airline will issue your boarding pass upon check-in. Some airlines allow you to pre-print your boarding pass with an online check-in feature.

## Billing Information- Pricing in U.S. dollars

| | |
|---|---|
| **Total Airline Charges** (includes taxes & fees) | $538.90 |
| Total Travelocity fees (see details below) | $5.00 |
| | |
| **Amount Charged to** xxxx-xxxx-xxxx-1008 | $543.90 |

**Travelocity fees per ticket include:**
Nonrefundable Service Fee.

**Credit Card Statement Notes**
- Travelocity Fees and airline charges will be shown as separate line items on your credit card statements.
- Your credit card statement may show separate airline charges for each passenger, as listed below:
  Christopher Moeller  $538.90

## Change or Cancellation Policy

**Change Policies**
- Your ticket is non-refundable.
- If you modify your trip, airlines usually charge a $100 penalty, plus any applicable increase in fare.
- Some tickets do not allow any changes.

**Need to change this reservation?** Please call us.

**Cancellation Policies**
- Your ticket is non-refundable.
- If you cancel, you will not receive any money back.
- You may be eligible to apply part of your ticket price towards future travel (for a limited time, usually a year).
- Airlines usually deduct $100 before determining the amount that can be applied towards future travel.

**Need to cancel this reservation?** Please call us.

## Customer Care

**Online Support:**
Search or browse our FAQs  |  Send us an email

**Phone Support:**
When calling, please reference: Travelocity Trip ID: 707071656768

| In the USA 888-872-8356 (888-Travelocity) | Outside the USA (1)-210-521-5871 |
|---|---|
| en Espanol 7am-11pm 866-828-3933 | TDD/ Hearing Impaired 800-555-7585 |

 **Everything about your booking will be RIGHT,**
or we'll work with our partners to make it right, right away. Learn more

Notices

5/5/2006

**International (Warsaw Convention) Notices**
If the passenger's journey involves an ultimate destination or stop in a country other than the country of departure, the Warsaw Convention may be applicable and the Convention governs and in most cases limits the liability of carriers for death or personal injury and for the loss of or damage to baggage.

See also the notices entitled "Advice to International Passengers on Limitation of Liability" and "notice of Baggage Liability Limitations" in Terms & Conditions of Travel.

**Domestic Notice**
Air transportation to be provided between points in the U.S. (including its overseas territories and possessions) is subject to the individual contract terms (including rules, regulations, tariffs and conditions) of the transporting air carriers, which are herein incorporated by reference and made part of the contract of carriage.

Where this coupon is issued for transportation, or services other than air travel, specific terms and conditions may apply. These terms and conditions may be included in the ticket set or may be obtained from the issuing company or agent.

Please make sure you have reviewed the important legal notice entitled "Conditions of Contract", "Notice of Incorporated Terms", "Notice of Baggage Liability Limitations", and "Notice of Overbooking" in Terms & Conditions of Travel or the specific terms and conditions relating to non-air transportation or services.

The Terms & Conditions of Travel will also be available at the airport prior to your flight departure.

## Robin Burton

**From:** customercare@hotels.com
**Sent:** Friday, May 05, 2006 3:59 PM
**To:** Christopher Moeller; Robin Burton
**Subject:** Hotel booking confirmation

*# 20039.65*



## YOUR RESERVATION HAS BEEN BOOKED!

Hotels.com Booking Numbers: **035474781**    Guest: **CHRISTOPHER MOELLER**

Please refer to these booking numbers if you need to contact hotels.com customer service for any reason.

## ⌐RESERVATION DETAILS                                                    ¬

### Hotel Pennsylvania ★★
800-346-8357
401 7th Ave
New York, NY 10001

Check-In: **May 7, 2006**
(check-in time: 4 p.m. )
Check-Out: **May 12, 2006**
(check-out time: 12 p.m. )

Standard - Special
**CHRISTOPHER MOELLER**

 **Driving Directions**     **Map**     **Property Information**

### Rates per Room
(excluding tax recovery charges and our service fees.)

May 7, 2006 ---- $ 149.00
May 8, 2006 ---- $ 149.00
May 9, 2006 ---- $ 159.00
May 10, 2006 ---- $ 159.00
May 11, 2006 ---- $ 189.00

**Extra Person Fees**                  $ 0.00

**Tax Recovery Charges and Fees**      $ 150.59

**Total Charges**                      **$ 955.59**

(includes tax recovery charges and our service fees.)

### Payment Information
Payment Method:          **Bill Me Later®**
Card Number:             ***********1008 Exp. 4/2007
Amount Charged:          **$ 955.59**
Balance Due:             **$ 0.00**

### Helpful Information
Check in Time - 4 p.m. Check Out Time - 12 p.m. Credit
card required - Upon Check-In Deposit required upon

### Cancellation Policy
Cancellations or changes made before 12:00 PM (Eastern
Daylight Time (US & Canada)) on 05/06/2006 are subject

5/5/2006

check-in Extra person charges Hotel Built - 1919 Last Renovated - 2000 Minimum check-in age - 18 Multilingual staff Photo identification required - Upon Check-in Vending machines

to a 25.00 USD penalty. Cancellations or changes made after 12:00 PM (Eastern Daylight Time (US & Canada)) on 05/06/2006 are subject to a 1 Night Room & Tax penalty.

### Get a $10 Cash Back Award with your next hotels.com purchase.

Click above to learn how to get $10 Cash Back by signing up with Entertainment Rewards.



Need a flight?
Add air to this reservation.



## CUSTOMER CARE

**U.S.A Toll Free: 1-800-219-4606**
When in Europe: 00 800 1066 1066

Email Us | Customer Care | View Reservations
Modify Reservations | Cancel Reservations



$10 OFF YOUR NEXT PURCHASE.

 Full Selection, Great Rates

BillMe Later    Buy Fast. Feel Secure. Call 888 903 7768 24/7

5/5/2006

**Account:** PRICE WAICUKAUSKI RILEY, INDIANAPOLIS IN (1000130764)
**Date Range:** April 01, 2006 - April 30, 2006
**Report Format:** CLIENT USAGE COMPARED TO MONTHLY CHARGE

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Account 1000130764 | | | | | | | |
| Client 10401.04 | | 15 | 11 | | $441.00 | $15.85 | $15.85 |
| Totals for Included | | 15 | 11 | | $441.00 | $15.85 | $15.85 |
| Totals for Client 10401.04 | | | | | | | |
| Client 10401.24 | 12,132 | | 3 | 12,132 | $1,470.90 | $52.86 | $52.86 |
| Totals for Included | 12,132 | | 3 | 12,132 | $1,470.90 | $52.86 | $52.86 |
| Totals for Client 10401.24 | | | | | | | |
| Client 10402.00 | | 1 | | | $6.00 | $0.22 | $0.22 |
| Totals for Included | | 1 | | | $6.00 | $0.22 | $0.22 |
| Totals for Client 10402.00 | | | | | | | |
| Client 144400 | | 18 | 12,714 | | $691.04 | $24.83 | $24.83 |
| Totals for Included | | 18 | 12,714 | | $691.04 | $24.83 | $24.83 |
| Totals for Client 144400 | | | | | | | |
| Client 15665.00 | 22,265 | 107 | 39,869 | 22,265 | $11,224.85 | $403.37 | $403.37 |
| Totals for Included | 10 | | | 10 | $1.82 | $0.00 | $1.82 |
| Totals for Excluded | 22,275 | 107 | 39,869 | 22,275 | $11,226.67 | $403.37 | $405.19 |
| Totals for Client 15665.00 | | | | | | | |
| Client 15665.0000 | 811 | | 3,253 | 811 | $293.87 | $10.56 | $10.56 |
| Totals for Included | 811 | | 3,253 | 811 | $293.87 | $10.56 | $10.56 |
| Totals for Client 15665.0000 | | | | | | | |
| Client 15720.00 | | 33 | 8,782 | | $1,920.90 | $69.03 | $69.03 |
| Totals for Included | | 33 | 8,782 | | $1,920.90 | $69.03 | $69.03 |
| Totals for Client 15720.00 | | | | | | | |
| Client 15725.0 | 1,411 | | 318 | 1,411 | $179.56 | $6.45 | $6.45 |
| Totals for Included | 1,411 | | 318 | 1,411 | $179.56 | $6.45 | $6.45 |
| Totals for Client 15725.0 | | | | | | | |
| Client 15735 | 5,311 | | | 5,311 | $634.06 | $22.79 | $22.79 |
| Totals for Included | 5,311 | | | 5,311 | $634.06 | $22.79 | $22.79 |
| Totals for Client 15735 | | | | | | | |
| Client 15735.00 | 5,615 | 3 | 4,592 | 5,615 | $1,480.52 | $53.20 | $53.20 |
| Totals for Included | 5,615 | 3 | 4,592 | 5,615 | $1,480.52 | $53.20 | $53.20 |
| Totals for Client 15735.00 | | | | | | | |
| Client 16060.00 | | 3 | 1,892 | | $84.23 | $3.03 | $3.03 |
| Totals for Included | | 3 | 1,892 | | $84.23 | $3.03 | $3.03 |
| Totals for Client 16060.00 | | | | | | | |
| Client 16060.0000 | 10,133 | | 28,565 | 10,133 | $2,990.42 | $107.46 | $107.46 |
| Totals for Included | 10,133 | | 28,565 | 10,133 | $2,990.42 | $107.46 | $107.46 |
| Totals for Client 16060.0000 | | | | | | | |
| Client 16060/DAVIDSON | 2,872 | | 21,940 | 2,872 | $1,178.21 | $42.34 | $42.34 |
| Totals for Included | 2,872 | | 21,940 | 2,872 | $1,178.21 | $42.34 | $42.34 |
| Totals for Client 16060/DAVIDSON | | | | | | | |
| Client 16110.00 | | 2 | | | $103.50 | $3.72 | $3.72 |
| Totals for Included | | 2 | | | $103.50 | $3.72 | $3.72 |
| Totals for Client 16110.00 | | | | | | | |
| Client 16145 | | 7 | | | $278.00 | $9.99 | $9.99 |
| Totals for Included | | 7 | | | $278.00 | $9.99 | $9.99 |
| Totals for Client 16145 | | | | | | | |
| Client 17250 | | 4 | | | $74.25 | $2.67 | $2.67 |
| Totals for Included | | 4 | | | $74.25 | $2.67 | $2.67 |
| Totals for Client 17250 | | | | | | | |
| Client 17255.00 | | 12 | 1,132 | | $663.62 | $23.85 | $23.85 |
| Totals for Included | | 12 | 1,132 | | $663.62 | $23.85 | $23.85 |
| Totals for Client 17255.00 | | | | | | | |
| Client 20014.0 | 64,567 | 4 | 29,310 | 64,567 | $13,751.26 | $494.16 | $494.16 |
| Totals for Included | 64,567 | 4 | 29,310 | 64,567 | $13,751.26 | $494.16 | $494.16 |
| Totals for Client 20014.0 | | | | | | | |
| Client 20014.00 | 1,293 | 11 | 6,057 | 1,293 | $432.40 | $15.54 | $15.54 |
| Totals for Included | 1,293 | 11 | 6,057 | 1,293 | $432.40 | $15.54 | $15.54 |
| Totals for Client 20014.00 | | | | | | | |
| Client 20039 | | 10 | | | $233.00 | $8.37 | $8.37 |
| Totals for Included | | 10 | | | $233.00 | $8.37 | $8.37 |
| Totals for Client 20039 | | | | | | | |
| Client 20039.00 | | 10 | 979 | | $370.52 | $13.31 | $13.31 |
| Totals for Included | | | | | | | |

Price Waicukauski Riley & DeBrota
Customer:       0062196901
Invoice No:     2006040062196901

# LexisNexis® File & Serve Invoice

| Summary for Case CV-05-562177 | | $9.00 | $0.00 | $9.00 |
|---|---|---|---|---|

## Research Charges

| Item: | Alerts | Date: | 4/20/2006 3:32:58 PM | Qty: | Fee: | $3.40 |
|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | Record ID: | 8282207 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $3.40 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Butler County | | | | | |

| Item: | Alerts | Date: | 4/28/2006 6:19:53 PM | Qty: | Fee: | $3.90 |
|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | Record ID: | 8281198 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $3.90 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | |

| Item: | Alerts | Date: | 4/28/2006 9:30:46 PM | Qty: | Fee: | $10.00 |
|---|---|---|---|---|---|---|
| Purchased By: | Erin Amos | Record ID: | 8261921 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | |

| Research Charges Total | | Subtotal: $17.30 | Tax: $0.00 | Total: $17.30 |
|---|---|---|---|---|

5/22/06
X3

Price Waicukauski Riley & DeBrota
Customer:      0062196901
Invoice No:    2006040062196901

**LexisNexis® File & Serve Invoice** # 45

## Filing/Service Charges
**Court:** LA US District Court Eastern District

| Case Number:<br>Case Style: | Sheet Metal Workers Local No 20 Welfare & Benefit Fund vs Merck & Co Inc<br>2:05cv2269 | | | | |
|---|---|---|---|---|---|
| Filing ID: | 10983622 | Authorized By: | Christopher Allan Moeller | | |
| Billing Ref: | 20039.03 | Filed By: | Erin Amos | | |
| Documents: | Appearance of Christopher A. Moeller | | 3 Page(s) | | |
| Filing Parties: | Indiana Electrical Workers Benefit Trust | Client/Matter: | | | |
| | Sheet Metal Workers Local No 20 Welfare & Benefit | Client/Matter: | | | |

| Charges: | Product/Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 4/6/2006 5:16:37 PM | $15.00 | $0.00 | $15.00 |
| | Processing Fee | 4/6/2006 5:16:37 PM | $0.00 | $0.00 | $0.00 |
| | Court Cost Recovery Fee | 4/6/2006 5:16:37 PM | $0.00 | $0.00 | $0.00 |
| | Total: | | $15.00 | $0.00 | $15.00 |

① TB

| Filing ID: | 10983657 | Authorized By: | Jamie Sweeney | | |
|---|---|---|---|---|---|
| Billing Ref: | 20039.03 | Filed By: | Erin Amos | | |
| Documents: | Appearance of Jamie R. Sweeney | | 3 Page(s) | | |
| Filing Parties: | Indiana Electrical Workers Benefit Trust | Client/Matter: | | | |
| | Sheet Metal Workers Local No 20 Welfare & Benefit | Client/Matter: | | | |

| Charges: | Product/Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 4/6/2006 5:18:12 PM | $15.00 | $0.00 | $15.00 |
| | Processing Fee | 4/6/2006 5:18:12 PM | $0.00 | $0.00 | $0.00 |
| | Court Cost Recovery Fee | 4/6/2006 5:18:12 PM | $0.00 | $0.00 | $0.00 |
| | Total: | | $15.00 | $0.00 | $15.00 |

② TB

| Filing ID: | 10983685 | Authorized By: | Jamie Sweeney | | |
|---|---|---|---|---|---|
| Billing Ref: | 20039.03 | Filed By: | Erin Amos | | |
| Documents: | Plaintiffs' Motion for Leave to File Third Amended Complaint | | 4 Page(s) | | |
| | Proposed Order on Plaintiffs' Motion for Leave to File Third Amended Complaint | | 2 Page(s) | | |
| | Plaintiffs' Third Amended Complaint | | 34 Page(s) | | |
| Filing Parties: | Indiana Electrical Workers Benefit Trust | Client/Matter: | | | |
| | Sheet Metal Workers Local No 20 Welfare & Benefit | Client/Matter: | | | |

| Charges: | Product/Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 4/6/2006 5:19:44 PM | $15.00 | $0.00 | $15.00 |
| | Processing Fee | 4/6/2006 5:19:44 PM | $0.00 | $0.00 | $0.00 |
| | Court Cost Recovery Fee | 4/6/2006 5:19:44 PM | $0.00 | $0.00 | $0.00 |
| | Total: | | $15.00 | $0.00 | $15.00 |

③ TB

| Summary for Case 2:05cv2269 | | | $45.00 | $0.00 | $45.00 |
|---|---|---|---|---|---|

## Filing/Service Charges
**Court:** OH Butler County Court of Common Pleas

| Case Number:<br>Case Style: | Banks, Fred vs A W Chesterton Co et al<br>CV 2001 04 0721 | | | |
|---|---|---|---|---|
| Filing ID: | 11041440 | Authorized By: | William Riley | |
| Billing Ref: | Fred Banks   14444.00 | Filed By: | Joy Sarjent | |
| Documents: | Plaintiff's Response to Defendants Motion to Dismiss | | 3 Page(s) | |
| | Exhibit A | | 3 Page(s) | |

Price Waicukauski Riley & DeBrota
Customer:      0062196901
Invoice No:    2006050062196901

## LexisNexis® File & Serve Invoice

| Item: | Alerts | Date: | 5/24/2006 4:25:18 PM | Qty: | Fee: | $2.30 |
|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | Record ID: | 8844286 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $2.30 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Butler County   144403.00 | | | | | |

| Item: | Alerts | Date: | 5/26/2006 3:03:08 PM | Qty: | Fee: | $4.20 |
|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | Record ID: | 8761923 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $4.20 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | |

| Item: | Alerts | Date: | 5/31/2006 6:22:16 PM | Qty: | Fee: | $8.80 |
|---|---|---|---|---|---|---|
| Purchased By: | Erin Amos | Record ID: | 8703092 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $8.80 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | |

## Research Charges Total

| | | Subtotal: $20.30 | Tax: $0.00 | Total: $20.30 |
|---|---|---|---|---|

Price Waicukauski Riley & DeBrota
Customer:    0062196901
Invoice No:   2006060062196901

# LexisNexis® File & Serve Invoice

| Filing ID: | 11447184 | | Authorized By: | William Riley |
|---|---|---|---|---|
| Billing Ref: | Ramon Ramos | | Filed By: | Joy Sarjent |
| Documents: | Plaintiff's Notice of Voluntary dismsisal of Certain Defendants, Metropolitan Life Insurance Co. | | | 2 Page(s) |
| Filing Parties: | Ramos, Ramon | | Client/Matter: | |

| Charges: | Product/Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Filing | 6/5/2006 4:34:05 PM | $11.00 | $0.00 | $11.00 |
| | Processing Fee | 6/5/2006 4:34:05 PM | $1.00 | $0.00 | $1.00 |
| | Court Cost Recovery Fee | 6/5/2006 4:34:05 PM | $0.00 | $0.00 | $0.00 |
| | Total: | | $12.00 | $0.00 | $12.00 |
| Summary  for Case CV-05-562177 | | | $24.00 | $0.00 | $24.00 |

*40 665.00* (handwritten)

## Research Charges

| Item: | Alerts | Date: | 6/16/2006 4:37:37 PM | Qty: | Fee: | $4.10 |
|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | Record ID: | 9221653 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $4.10 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Butler County | | | | | |

*144400.00* (handwritten)

| Item: | Alerts | Date: | 6/30/2006 3:02:37 PM | Qty: | Fee: | $3.80 |
|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | Record ID: | 9240721 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $3.80 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | |

*144400.00* (handwritten)

| Item: | Alerts | Date: | 6/30/2006 6:54:15 PM | Qty: | Fee: | $10.00 |
|---|---|---|---|---|---|---|
| Purchased By: | Erin Amos | Record ID: | 9225869 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | |

## Research Charges Total

| | Subtotal: $17.90 | Tax: $0.00 | Total: $17.90 |
|---|---|---|---|

**THOMSON**

**WEST** ™

ACCT# 1000130764

PRICE WAICUKAUSKI RILEY
& DEBROTA LLC
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN  46204-2108

$3.76

7/21/06

See pg 2 →

| INVOICE #  811653258 | WEST INFORMATION CHARGES INVOICE JUN 01, 2006 - JUN 30, 2006 | | PAGE 1 |
|---|---|---|---|
| DESCRIPTION | CHARGE | TAX | TOTAL CHARGE |
| WEST INFORMATION CHARGES | 2,529.50 | 0.00 | 2,529.50 |

Westlaw.

**IMPORTANT NEWS**
Thank you for your business.
To shop online or for more information on West and The Thomson Corporation, visit west.thomson.com.
West, a Thomson business, serving the bench and bar since 1872.

1000130764                    A

FOR BILLING INFORMATION CALL
1-800-328-4880

**Account:** PRICE WAICUKAUSKI RILEY, INDIANAPOLIS IN (1000130764)
**Date Range:** June 01, 2006 - June 30, 2006
**Report Format:** CLIENT USAGE COMPARED TO MONTHLY CHARGE

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Account 1000130764 | | | | | | | |
| Client 10401.32 | | | | | | | |
| Totals for Included | | 9 | 2 | | $69.75 | $1.70 | $1.70 |
| Totals for Client 10401.32 | | 9 | 2 | | $69.75 | $1.70 | $1.70 |
| Client 10405.02 | | | | | | | |
| Totals for Included | | 25 | 4,404 | | $1,400.26 | $34.14 | $34.14 |
| Totals for Client 10405.02 | | 25 | 4,404 | | $1,400.26 | $34.14 | $34.14 |
| Client 12560.00 | | | | | | | |
| Totals for Included | | 4 | | | $195.00 | $4.75 | $4.75 |
| Totals for Client 12560.00 | | 4 | | | $195.00 | $4.75 | $4.75 |
| Client 144400.00 | | | | | | | |
| Totals for Included | | 20 | | | $1,416.00 | $34.53 | $34.53 |
| Totals for Client 144400.00 | | 20 | | | $1,416.00 | $34.53 | $34.53 |
| Client 15665.00 | | | | | | | |
| Totals for Included | | 20 | 1,009 | | $794.83 | $19.38 | $19.38 |
| Totals for Client 15665.00 | | 20 | 1,009 | | $794.83 | $19.38 | $19.38 |
| Client 15690.00 | | | | | | | |
| Totals for Included | | 71 | 35,127 | | $4,932.55 | $120.28 | $120.28 |
| Totals for Client 15690.00 | | 71 | 35,127 | | $4,932.55 | $120.28 | $120.28 |
| Client 16060 | | | | | | | |
| Totals for Included | 577 | | 515 | 577 | $148.36 | $3.62 | $3.62 |
| Totals for Client 16060 | 577 | | 515 | 577 | $148.36 | $3.62 | $3.62 |
| Client 16060.00 | | | | | | | |
| Totals for Included | | 15 | 3,726 | | $759.64 | $18.52 | $18.52 |
| Totals for Client 16060.00 | | 15 | 3,726 | | $759.64 | $18.52 | $18.52 |
| Client 16060.0000 | | | | | | | |
| Totals for Included | 12,779 | | 16,070 | 12,779 | $2,966.44 | $72.33 | $72.33 |
| Totals for Client 16060.0000 | 12,779 | | 16,070 | 12,779 | $2,966.44 | $72.33 | $72.33 |
| Client 16145.02 | | | | | | | |
| Totals for Included | 4,688 | | 494 | 4,688 | $1,235.45 | $30.13 | $30.13 |
| Totals for Client 16145.02 | 4,688 | | 494 | 4,688 | $1,235.45 | $30.13 | $30.13 |
| Client 17070 | | | | | | | |
| Totals for Included | | 1 | 102 | | $132.57 | $3.23 | $3.23 |
| Totals for Client 17070 | | 1 | 102 | | $132.57 | $3.23 | $3.23 |
| Client 17120 | | | | | | | |
| Totals for Included | | 45 | 657 | | $784.25 | $19.12 | $19.12 |
| Totals for Client 17120 | | 45 | 657 | | $784.25 | $19.12 | $19.12 |
| Client 17120.00 | | | | | | | |
| Totals for Included | | 25 | 2,126 | | $1,001.27 | $24.42 | $24.42 |
| Totals for Client 17120.00 | | 25 | 2,126 | | $1,001.27 | $24.42 | $24.42 |
| Client 17250.00 | | | | | | | |
| Totals for Included | | 1 | | | $6.00 | $0.15 | $0.15 |
| Totals for Client 17250.00 | | 1 | | | $6.00 | $0.15 | $0.15 |
| Client 17255.00 | | | | | | | |
| Totals for Included | | 25 | 1,286 | | $1,092.03 | $26.63 | $26.63 |
| Totals for Client 17255.00 | | 25 | 1,286 | | $1,092.03 | $26.63 | $26.63 |
| Client 17320.00 | | | | | | | |
| Totals for Included | | 1 | 121 | | $10.24 | $0.25 | $0.25 |
| Totals for Client 17320.00 | | 1 | 121 | | $10.24 | $0.25 | $0.25 |
| Client 17335.00 | | | | | | | |
| Totals for Included | | 9 | 2,436 | | $891.53 | $21.74 | $21.74 |
| Totals for Client 17335.00 | | 9 | 2,436 | | $891.53 | $21.74 | $21.74 |
| Client 17360.00 | | | | | | | |
| Totals for Included | | 2 | | | $69.00 | $1.68 | $1.68 |
| Totals for Client 17360.00 | | 2 | | | $69.00 | $1.68 | $1.68 |
| Client 17380 | | | | | | | |
| Totals for Included | | 33 | | | $539.25 | $13.15 | $13.15 |
| Totals for Client 17380 | | 33 | | | $539.25 | $13.15 | $13.15 |
| Client 20014.0 | | | | | | | |
| Totals for Included | 93,624 | 6 | 49,139 | 93,624 | $18,795.25 | $458.31 | $458.31 |
| Totals for Client 20014.0 | 93,624 | 6 | 49,139 | 93,624 | $18,795.25 | $458.31 | $458.31 |
| Client 20014.00 | | | | | | | |
| Totals for Included | | 7 | 842 | | $263.48 | $6.42 | $6.42 |
| Totals for Client 20014.00 | | 7 | 842 | | $263.48 | $6.42 | $6.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Client 20014.12 | | | | | | |
| Totals for Included | | 17 | 4,010 | | $1,683.41 | $41.05 | $41.05 |
| Totals for Client 20014.12 | | 17 | 4,010 | | $1,683.41 | $41.05 | $41.05 |
| Client 20039.03 | | | | | | |
| Totals for Included | | 2 | 1,439 | | $154.37 | $3.76 | $3.76 |
| Totals for Client 20039.03 | | 2 | 1,439 | | $154.37 | $3.76 | $3.76 |
| Client 20043 | | | | | | |
| Totals for Included | | 6 | 2,921 | | $462.24 | $11.27 | $11.27 |
| Totals for Client 20043 | | 6 | 2,921 | | $462.24 | $11.27 | $11.27 |
| Client 20044.00 | | | | | | |
| Totals for Included | | 26 | 35,246 | | $2,960.22 | $72.18 | $72.18 |
| Totals for Client 20044.00 | | 26 | 35,246 | | $2,960.22 | $72.18 | $72.18 |
| Client 20047. O'NEAL | | | | | | |
| Totals for Included | 1,358 | | | 1,358 | $249.15 | $6.08 | $6.08 |
| Totals for Client 20047. O'NEAL | 1,358 | | | 1,358 | $249.15 | $6.08 | $6.08 |
| Client 20053 | | | | | | |
| Totals for Included | 6,718 | | 2,379 | 6,718 | $1,022.13 | $24.92 | $24.92 |
| Totals for Client 20053 | 6,718 | | 2,379 | 6,718 | $1,022.13 | $24.92 | $24.92 |
| Client 20053 LOST RIVER | | | | | | |
| Totals for Included | 1,694 | | | 1,694 | $394.35 | $9.62 | $9.62 |
| Totals for Client 20053 LOST RIVER | 1,694 | | | 1,694 | $394.35 | $9.62 | $9.62 |
| Client 20053.0 | | | | | | |
| Totals for Included | 1,185 | | 960 | 1,185 | $278.25 | $6.78 | $6.78 |
| Totals for Client 20053.0 | 1,185 | | 960 | 1,185 | $278.25 | $6.78 | $6.78 |
| Client 20053.00 | | | | | | |
| Totals for Included | 914 | | | 914 | $109.12 | $2.66 | $2.66 |
| Totals for Client 20053.00 | 914 | | | 914 | $109.12 | $2.66 | $2.66 |
| Client 20055.00 | | | | | | |
| Totals for Included | 52,394 | | 1,312 | 52,394 | $10,899.28 | $265.77 | $265.77 |
| Totals for Client 20055.00 | 52,394 | | 1,312 | 52,394 | $10,899.28 | $265.77 | $265.77 |
| Client 20057.01 | | | | | | |
| Totals for Included | 19,103 | | 24,966 | 19,103 | $4,200.98 | $102.44 | $102.44 |
| Totals for Client 20057.01 | 19,103 | | 24,966 | 19,103 | $4,200.98 | $102.44 | $102.44 |
| Client 20058 | | | | | | |
| Totals for Included | 1,899 | | 2,559 | 1,899 | $317.48 | $7.74 | $7.74 |
| Totals for Client 20058 | 1,899 | | 2,559 | 1,899 | $317.48 | $7.74 | $7.74 |
| Client 20059.00 | | | | | | |
| Totals for Included | 7,951 | | 18,475 | 7,951 | $1,767.99 | $43.11 | $43.11 |
| Totals for Client 20059.00 | 7,951 | | 18,475 | 7,951 | $1,767.99 | $43.11 | $43.11 |
| Client 2096.00 | | | | | | |
| Totals for Included | | 4 | | | $28.00 | $0.68 | $0.68 |
| Totals for Client 2096.00 | | | | | $28.00 | $0.68 | $0.68 |
| Client 410 TRAINING | | | | | | |
| Totals for Included | 1,394 | | | 1,394 | $206.40 | $5.03 | $5.03 |
| Totals for Client 410 TRAINING | 1,394 | | | 1,394 | $206.40 | $5.03 | $5.03 |
| Client 410.00 | | | | | | |
| Totals for Included | | 220 | 12,396 | | $571.95 | $13.95 | $13.95 |
| Totals for Client 410.00 | | 220 | 12,396 | | $571.95 | $13.95 | $13.95 |
| Client 410.00 DRUG RESEARCH | | | | | | |
| Totals for Included | 1,867 | | 1 | 1,867 | $515.60 | $12.57 | $12.57 |
| Totals for Client 410.00 DRUG RESEARCH | 1,867 | | 1 | 1,867 | $515.60 | $12.57 | $12.57 |
| Client 530.00 | | | | | | |
| Totals for Included | | 18 | 4,495 | | $267.59 | $6.52 | $6.52 |
| Totals for Client 530.00 | | 18 | 4,495 | | $267.59 | $6.52 | $6.52 |
| Client 530.01 | | | | | | |
| Totals for Included | | 69 | 17,332 | | $1,028.95 | $25.09 | $25.09 |
| Totals for Client 530.01 | | 69 | 17,332 | | $1,028.95 | $25.09 | $25.09 |
| Client 610 | | | | | | |
| Totals for Included | 4,498 | 2 | 829 | 4,498 | $1,514.65 | $36.93 | $36.93 |
| Totals for Client 610 | 4,498 | 2 | 829 | 4,498 | $1,514.65 | $36.93 | $36.93 |
| Client 610.00 | | | | | | |
| Totals for Included | 2,796 | 15 | 260 | 2,796 | $1,213.91 | $29.60 | $29.60 |
| Totals for Client 610.00 | 2,796 | 15 | 260 | 2,796 | $1,213.91 | $29.60 | $29.60 |
| Client 610.00 (VETERANS) | | | | | | |
| Totals for Included | | 10 | 829 | | $653.27 | $15.93 | $15.93 |
| Totals for Client 610.00 (VETERANS) | | 10 | 829 | | $653.27 | $15.93 | $15.93 |
| Client 610.00 (VETRANS) | | | | | | |
| Totals for Included | | 74 | 5,290 | | $3,853.18 | $93.96 | $93.96 |
| Totals for Client 610.00 (VETRANS) | | 74 | 5,290 | | $3,853.18 | $93.96 | $93.96 |
| Client 610.00 MARTIN | | | | | | |
| Totals for Included | 2,387 | | 7 | 2,387 | $337.48 | $8.23 | $8.23 |
| Totals for Client 610.00 MARTIN | 2,387 | | 7 | 2,387 | $337.48 | $8.23 | $8.23 |

PRICE
WAICUKAUSKI
RILEY &
DEBROTA, LLC
CLASS ACTION AND TRIAL ATTORNEYS

| Client | | | | | |
|---|---|---|---|---|---|
| Client 610.00 SCHLICHTER | | | | | |
| Totals for Included | | | | $10.66 | $0.26 | $0.26 |
| Totals for Client 610.00 SCHLICHTER 15770.00 | | | | $10.66 | $0.26 | $0.26 |
| Client 610.00 ZOLA | | | | | |
| Totals for Included | | | | $38.52 | $0.94 | $0.94 |
| Totals for Client 610.00 ZOLA | | | | $38.52 | $0.94 | $0.94 |
| Client 610.000 | | | | | |
| Totals for Included | 2,067 | 6,355 | 2,067 | $471.54 | $11.50 | $11.50 |
| Totals for Client 610.000 | 2,067 | 6,355 | 2,067 | $471.54 | $11.50 | $11.50 |
| Client 610.12 | | | | | |
| Totals for Included | 11,003 | 203 | 11,003 | $1,671.55 | $40.76 | $40.76 |
| Totals for Client 610.12 | 11,003 | 203 | 11,003 | $1,671.55 | $40.76 | $40.76 |
| Client ?610.00? HIRSCH | | | | | |
| Totals for Included | | | 1 | $7.50 | $0.18 | $0.18 |
| Totals for Client ?610.00? HIRSCH 15760.00 | | | 1 | $7.50 | $0.18 | $0.18 |
| Client ?BROOKS? 170015 | | | | | |
| Totals for Included | | | 1 | $7.50 | $0.18 | $0.18 |
| Totals for Client ?BROOKS? 170015 17015.00 | | | 1 | $7.50 | $0.18 | $0.18 |
| Client ?BROOKS? 17015 | | | | | |
| Totals for Included | | | 8 | $60.00 | $1.46 | $1.46 |
| Totals for Client ?BROOKS? 17015 17015.00 | | | 8 | $60.00 | $1.46 | $1.46 |
| Client ?DRUG CASES? 410.00 | | | | | |
| Totals for Included | | | 3 | $22.50 | $0.55 | $0.55 |
| Totals for Client ?DRUG CASES? 410.00 | | | 3 | $22.50 | $0.55 | $0.55 |
| Client ?HIRSH? 610.00 | | | | | |
| Totals for Included | | | 5 | $37.50 | $0.91 | $0.91 |
| Totals for Client ?HIRSH? 610.00 15760.00 | | | 5 | $37.50 | $0.91 | $0.91 |
| Client ?ICE HOUSE? 610 | | | | | |
| Totals for Included | | | 1 | $7.50 | $0.18 | $0.18 |
| Totals for Client ?ICE HOUSE? 610 20066.00 | | | 1 | $7.50 | $0.18 | $0.18 |
| Client ?ICE HOUSE? 610.00 | | | | | |
| Totals for Included | | | 11 | $82.50 | $2.01 | $2.01 |
| Totals for Client ?ICE HOUSE? 610.00 20066.00 | | | 11 | $82.50 | $2.01 | $2.01 |
| Client ?LOST RIVER? | | | | | |
| Totals for Included | | | 7 | $52.50 | $1.28 | $1.28 |
| Totals for Client ?LOST RIVER? 20053.00 | | | 7 | $52.50 | $1.28 | $1.28 |
| Client ?LOST RIVER? 20053 | | | | | |
| Totals for Included | | | 16 | $120.00 | $2.93 | $2.93 |
| Totals for Client ?LOST RIVER? 20053 | | | 16 | $120.00 | $2.93 | $2.93 |
| Client ?LOST RIVER? 20053.00 | | | | | |
| Totals for Included | | | 2 | $15.00 | $0.37 | $0.37 |
| Totals for Client ?LOST RIVER? 20053.00 | | | 2 | $15.00 | $0.37 | $0.37 |
| Client ?MARTEN? 610.00 | | | | | |
| Totals for Included | | | 1 | $7.50 | $0.18 | $0.18 |
| Totals for Client ?MARTEN? 610.00 | | | 1 | $7.50 | $0.18 | $0.18 |
| Client ?MARTIN V. REGIONS BANK? 610.00 | | | | | |
| Totals for Included | | | 1 | $7.50 | $0.18 | $0.18 |
| Totals for Client ?MARTIN-V. REGIONS BANK? 610.00 | | | 1 | $7.50 | $0.18 | $0.18 |
| Client BROOKS | | | | | |
| Totals for Included | 1,381 | | 1,381 | $318.40 | $7.76 | $7.76 |
| Totals for Client BROOKS 17015.00 | 1,381 | | 1,381 | $318.40 | $7.76 | $7.76 |
| Client BROOKS 17015.00 | | | | | |
| Totals for Included | 986 | | 986 | $182.88 | $4.46 | $4.46 |
| Totals for Client BROOKS 17015.00 | 986 | | 986 | $182.88 | $4.46 | $4.46 |
| Client ISTA | | | | | |
| Totals for Included | | 4 | | $220.00 | $5.36 | $5.36 |
| Totals for Client ISTA 15720.00 | | 4 | | $220.00 | $5.36 | $5.36 |
| Client LOST RIVER | | | | | |
| Totals for Included | 11,426 | 3 | 11,426 | $2,032.53 | $49.56 | $49.56 |
| Totals for Client LOST RIVER 20053.00 | 11,426 | 3 | 11,426 | $2,032.53 | $49.56 | $49.56 |
| Client LOST RIVER 20053 | | | | | |
| Totals for Included | 1,597 | | 1,597 | $359.48 | $8.77 | $8.77 |
| Totals for Client LOST RIVER 20053 | 1,597 | | 1,597 | $359.48 | $8.77 | $8.77 |
| Client LOST RIVER [20053] | | | | | |
| Totals for Included | 239 | | 239 | $28.53 | $0.70 | $0.70 |
| Totals for Client LOST RIVER [20053] | 239 | | 239 | $28.53 | $0.70 | $0.70 |
| Client LOST RIVER Ã 20053Ã¯ | | | | | |
| Totals for Included | | | 2 | $15.00 | $0.37 | $0.37 |
| Totals for Client LOST RIVER Ã 20053Ã¯ | | | 2 | $15.00 | $0.37 | $0.37 |
| Client ROCHLIN | | | | | |
| Totals for Included | 1,024 | | 1,024 | $233.82 | $5.70 | $5.70 |
| Totals for Client ROCHLIN 15665.00 | 1,024 | | 1,024 | $233.82 | $5.70 | $5.70 |

Hammond Block Building
301 Massachusetts Ave
Indianapolis, IN 46204
**317-633-8787**
Fax 317-633-8797

Quickview - Report

PRICE
WAICUKAUSKI
RILEY &
DeBROTA, LLC
CLASS ACTION AND TRIAL ATTORNEYS

| | | | | | |
|---|---|---|---|---|---|
| Client WOOTEN | | | | | |
| Totals for Included | | | $189.00 | $4.61 | $4.61 |
| Totals for Client WOOTEN   *$9755.00* | | | $189.00 | $4.61 | $4.61 |
| Client [610.00] HIRSCH | | | | | |
| Totals for Included | 6,883 | | $1,064.09 | $25.95 | $25.95 |
| Totals for Client [610.00] HIRSCH   *$5760.00* | 6,883 | | $1,064.09 | $25.95 | $25.95 |
| Client [610.00] MARTEN | 442 | | $93.86 | $2.29 | $2.29 |
| Totals for Included | 442 | | $93.86 | $2.29 | $2.29 |
| Totals for Client [610.00] MARTEN | | | | | |
| Client [BROOKS] | 2,402 | | $397.39 | $9.69 | $9.69 |
| Totals for Included | 2,402 | | $397.39 | $9.69 | $9.69 |
| Totals for Client [BROOKS]   *17015.00* | | | | | |
| Client [BROOKS] 170015 | 1,084 | | $229.30 | $5.59 | $5.59 |
| Totals for Included | 1,084 | | $229.30 | $5.59 | $5.59 |
| Totals for Client [BROOKS] 170015 | | | | | |
| Client [BROOKS] 17015 | 13,512 | | $2,311.10 | $56.35 | $56.35 |
| Totals for Included | 13,512 | | $2,311.10 | $56.35 | $56.35 |
| Totals for Client [BROOKS] 17015 | | | | | |
| Client [BROOKS] 17015.00 | 3,941 | | $504.92 | $12.31 | $12.31 |
| Totals for Included | 3,941 | | $504.92 | $12.31 | $12.31 |
| Totals for Client [BROOKS] 17015.00 | | | | | |
| Client [BROOKS] 2000 | 1,591 | | $271.62 | $6.62 | $6.62 |
| Totals for Included | 1,591 | | $271.62 | $6.62 | $6.62 |
| Totals for Client [BROOKS] 2000   *17015.00* | | | | | |
| Client [DRUG CASES] 410.00 | 945 | 1 | $136.98 | $3.34 | $3.34 |
| Totals for Included | 945 | 1 | $136.98 | $3.34 | $3.34 |
| Totals for Client [DRUG CASES] 410.00 | | | | | |
| Client [FIRM] | 71 | | $8.48 | $0.21 | $0.21 |
| Totals for Included | 71 | | $8.48 | $0.21 | $0.21 |
| Totals for Client [FIRM] | | | | | |
| Client [HIRSH] 610.00 | 2,015 | | $296.74 | $7.24 | $7.24 |
| Totals for Included | 2,015 | | $296.74 | $7.24 | $7.24 |
| Totals for Client [HIRSH] 610.00   *$5760.00* | | | | | |
| Client [ICE HOUSE] 610 | 3,734 | | $601.03 | $14.66 | $14.66 |
| Totals for Included | 3,734 | | $601.03 | $14.66 | $14.66 |
| Totals for Client [ICE HOUSE] 610   *30060.00* | | | | | |
| Client [ICE HOUSE] 610.00 | 18,001 | | $3,889.11 | $94.83 | $94.83 |
| Totals for Included | 18,001 | | $3,889.11 | $94.83 | $94.83 |
| Totals for Client [ICE HOUSE] 610.00   *30060.00* | | | | | |
| Client [LOST RIVER] | 26,818 | | $4,549.39 | $110.93 | $110.93 |
| Totals for Included | 26,818 | | $4,549.39 | $110.93 | $110.93 |
| Totals for Client [LOST RIVER]   *30053.00* | | | | | |
| Client [LOST RIVER] 20053 | 39,507 | | $6,738.47 | $164.31 | $164.31 |
| Totals for Included | 39,507 | | $6,738.47 | $164.31 | $164.31 |
| Totals for Client [LOST RIVER] 20053 | | | | | |
| Client [LOST RIVER] 20053.00 | 11,451 | | $1,686.54 | $41.12 | $41.12 |
| Totals for Included | 11,451 | | $1,686.54 | $41.12 | $41.12 |
| Totals for Client [LOST RIVER] 20053.00 | | | | | |
| Client [MARTEN] 610 | 442 | | $52.75 | $1.29 | $1.29 |
| Totals for Included | 442 | | $52.75 | $1.29 | $1.29 |
| Totals for Client [MARTEN] 610 | | | | | |
| Client [MARTEN] 610 | 3,048 | | $408.31 | $9.96 | $9.96 |
| Totals for Included | 3,048 | | $408.31 | $9.96 | $9.96 |
| Totals for Client [MARTEN] 610 | | | | | |
| Client [MARTEN] 610.00 | 4,978 | | $811.45 | $19.79 | $19.79 |
| Totals for Included | 4,978 | | $811.45 | $19.79 | $19.79 |
| Totals for Client [MARTEN] 610.00 | | | | | |
| Client [MARTIN V. REGIONS BANK] 610.00 | 3,009 | | $678.74 | $16.55 | $16.55 |
| Totals for Included | 3,009 | | $678.74 | $16.55 | $16.55 |
| Totals for Client [MARTIN V. REGIONS BANK] 610.00 | | | | | |
| Client [MARTIN] 610.00 | 1,958 | | $289.91 | $7.07 | $7.07 |
| Totals for Included | 1,958 | | $289.91 | $7.07 | $7.07 |
| Totals for Client [MARTIN] 610.00 | | | | | |
| Client Â  610.00Â MARTEN | | 3 | $22.50 | $0.55 | $0.55 |
| Totals for Included | | 3 | $22.50 | $0.55 | $0.55 |
| Totals for Client Â  610.00Â MARTEN | | | | | |
| Client Â  BROOKSÂ 17015 | | 6 | $45.00 | $1.10 | $1.10 |
| Totals for Included | | 6 | $45.00 | $1.10 | $1.10 |
| Totals for Client Â  BROOKSÂ 17015 | | | | | |
| Client Â  DRUG CASESÂ 410.00 | | 1 | $7.50 | $0.18 | $0.18 |
| Totals for Client Â  DRUG CASESÂ 410.00 | | 1 | $7.50 | $0.18 | $0.18 |

Hammond Block Building
301 Massachusetts Ave
Indianapolis, IN 46204

**317-633-8787**
Fax 317-633-8797

https://www.quickview.com/Reports/UsageReportPrintable.aspx

7/20/2006



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client Ä  ICE HOUSEÄ  610.00 | | | | | $15.00 | $0.37 | $0.37 |
| Totals for Included | | | | | $15.00 | $0.37 | $0.37 |
| Totals for Client Ä  ICE HOUSEÄ  610.00 | | | | | | | |
| Client Ä  LOST RIVERÄ | | | | | $37.50 | $0.91 | $0.91 |
| Totals for Included | | | | | $37.50 | $0.91 | $0.91 |
| Totals for Client Ä  LOST RIVERÄ | | | | | | | |
| Client Ä  LOST RIVERÄ  20053 | | | | | | | |
| Totals for Included | | | | 10 | $75.00 | $1.83 | $1.83 |
| Totals for Client Ä  LOST RIVERÄ  20053 | | | | 10 | $75.00 | $1.83 | $1.83 |
| Client Ä  MARTENÄ  610 | | | | | | | |
| Totals for Included | | | | 2 | $15.00 | $0.37 | $0.37 |
| Totals for Client Ä  MARTENÄ  610 | | | | 2 | $15.00 | $0.37 | $0.37 |
| Client Ä  MARTENÄ  610 | | | | | | | |
| Totals for Included | | | | 4 | $30.00 | $0.73 | $0.73 |
| Totals for Client Ä  MARTENÄ  610 | | | | 4 | $30.00 | $0.73 | $0.73 |
| Client Ä  MARTENÄ  610.00 | | | | | | | |
| Totals for Included | | | | 1 | $7.50 | $0.18 | $0.18 |
| Totals for Client Ä  MARTENÄ  610.00 | | | | 1 | $7.50 | $0.18 | $0.18 |
| Client Ä  MARTIN V. REGIONS BANKÄ  610.00 | | | | | | | |
| Totals for Included | | | | 7 | $52.50 | $1.28 | $1.28 |
| Totals for Client Ä  MARTIN V. REGIONS BANKÄ  610.00 | | | | 7 | $52.50 | $1.28 | $1.28 |
| Client Ä  MARTINÄ  610.00 | | | | | | | |
| Totals for Included | | | | 2 | $15.00 | $0.37 | $0.37 |
| Totals for Client Ä  MARTINÄ  610.00 | | | | 2 | $15.00 | $0.37 | $0.37 |
| Totals for Account 1000130764 | 393,361 | 792 | 261,487 | 393,361 | $103,735.19 | $2,529.50 | $2,529.50 |
| Report Totals - Included | 393,361 | 792 | 261,487 | 393,361 | $103,735.19 | $2,529.50 | $2,529.50 |
| Report Totals | 393,361 | 792 | 261,487 | 393,361 | $103,735.19 | $2,529.50 | $2,529.50 |

Hammond Block Building
301 Massachusetts Ave
Indianapolis, IN 46204

**317-633-8787**
Fax 317-633-8797

Price Waicukauski Riley & DeBrota
Customer: 0062196901
Invoice No:   2006070062196901

**LexisNexis® File & Serve Invoice**

| Item: | Alerts | Date: | 7/31/2006 5:08:12 PM | Qty: | Fee: | $3.40 |
| Purchased By: | Joy Sarjent | Record ID: | 9811924 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $3.40 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | 4066500 | | | | |

| Item: | Alerts | Date: | 7/31/2006 7:19:37 PM | Qty: | Fee: | $6.00 |
| Purchased By: | Erin Amos | Record ID: | 9809673 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $6.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | |

**Research Charges Total**                    Subtotal: $11.80      Tax:  $0.00      Total: $11.80

## Voice Services - Outbound Long Distance Call Detail

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 07/28/2006 | 10:01 AM | D | CLOVERDALE | IN | (765)795-2929 | 0.7 | $0.03 | $0.00 | $0.03 |
| Total for Acct Code | | 1611000................ | | | | 1 | 0.7 | $0.03 | $0.00 | $0.03 |

Account Code:  1715502

| | 08/01/2006 | 01:22 PM | D | TROY | MI | (248)687-5387 | 0.6 | $0.03 | $0.00 | $0.03 |
| Total for Acct Code | | 1715502................ | | | | 1 | 0.6 | $0.03 | $0.00 | $0.03 |

Account Code:  2001400

| | 07/17/2006 | 04:25 PM | D | CHICAGO | IL | (312)332-3033 | 15.3 | $0.65 | $0.00 | $0.65 |
| | 07/18/2006 | 04:59 PM | M | CHICAGO | IL | (312)750-4105 | 1.1 | $0.05 | $0.00 | $0.05 |
| Total for Acct Code | | 2001400................ | | | | 2 | 16.4 | $0.70 | $0.00 | $0.70 |

Account Code:  2001412

| | 08/02/2006 | 03:33 PM | D | RICHMOND | VA | (804)343-7200 | 1.7 | $0.07 | $0.00 | $0.07 |
| Total for Acct Code | | 2001412................ | | | | 1 | 1.7 | $0.07 | $0.00 | $0.07 |

Account Code:  2003903

| | 07/20/2006 | 03:47 PM | D | CLEVELAND | OH | (216)241-2828 | 1.8 | $0.08 | $0.00 | $0.08 |
| Total for Acct Code | | 2003903................ | | | | 1 | 1.8 | $0.08 | $0.00 | $0.08 |

Account Code:  2004900

| | 07/27/2006 | 03:35 PM | D | CHICAGO | IL | (312)435-5850 | 5.8 | $0.25 | $0.00 | $0.25 |
| Total for Acct Code | | 2004900................ | | | | 1 | 5.8 | $0.25 | $0.00 | $0.25 |

Account Code:  2005300

| | 07/05/2006 | 03:40 PM | D | HINSDALE | IL | (630)654-4500 | 2.1 | $0.09 | $0.00 | $0.09 |
| | 07/25/2006 | 11:29 AM | D | PAOLI | IN | (812)723-2649 | 0.8 | $0.03 | $0.00 | $0.03 |
| Total for Acct Code | | 2005300................ | | | | 2 | 2.9 | $0.12 | $0.00 | $0.12 |

Account Code:  2006000

| | 07/31/2006 | 03:28 PM | D | CHICAGO | IL | (312)603-5656 | 3.7 | $0.16 | $0.00 | $0.16 |
| Total for Acct Code | | 2006000................ | | | | 1 | 3.7 | $0.16 | $0.00 | $0.16 |

Account Code:  4100000

| | 07/06/2006 | 04:02 PM | D | MIDDLETOWN | OH | (513)465-1033 | 1.5 | $0.06 | $0.00 | $0.06 |
| | 07/06/2006 | 05:17 PM | E | PROVIDENCE | RI | (401)457-7730 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 07/10/2006 | 10:06 AM | D | ROCKVILLE | IN | (765)592-1355 | 3.7 | $0.15 | $0.00 | $0.15 |
| | 07/10/2006 | 04:35 PM | D | PROVIDENCE | RI | (401)457-7730 | 2.3 | $0.10 | $0.00 | $0.10 |
| | 07/11/2006 | 02:06 PM | D | PROVIDENCE | RI | (401)457-7730 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 07/11/2006 | 02:57 PM | D | ANDERSON | IN | (765)623-4147 | 7.0 | $0.28 | $0.00 | $0.28 |
| | 07/11/2006 | 05:38 PM | E | CLEVELAND | OH | (216)408-3377 | 1.4 | $0.06 | $0.00 | $0.06 |
| | 07/17/2006 | 03:33 PM | D | DUBLIN | OH | (614)766-5766 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 07/18/2006 | 02:09 PM | D | TERREHAUTE | IN | (812)238-3228 | 5.1 | $0.20 | $0.00 | $0.20 |
| | 07/18/2006 | 04:16 PM | D | MARION | KY | (270)965-4643 | 6.2 | $0.26 | $0.00 | $0.26 |
| | 07/18/2006 | 04:30 PM | D | GILBERTSVL | KY | (270)362-8848 | 3.6 | $0.15 | $0.00 | $0.15 |
| | 07/19/2006 | 06:05 PM | E | PROVIDENCE | RI | (401)457-7730 | 0.7 | $0.03 | $0.00 | $0.03 |
| | 07/19/2006 | 06:08 PM | E | BENTON | KY | (270)527-0654 | 3.4 | $0.14 | $0.00 | $0.14 |
| | 07/19/2006 | 06:16 PM | E | SMITHLAND | KY | (270)928-2892 | 4.9 | $0.21 | $0.00 | $0.21 |
| | 07/20/2006 | 02:59 PM | D | PTPLEASANT | NJ | (732)920-8022 | 1.5 | $0.06 | $0.00 | $0.06 |
| | 07/20/2006 | 04:20 PM | D | PROVIDENCE | RI | (401)457-7730 | 2.8 | $0.12 | $0.00 | $0.12 |
| | 07/20/2006 | 08:05 PM | E | PROVIDENCE | RI | (401)457-7730 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 07/21/2006 | 12:43 PM | D | PROVIDENCE | RI | (401)457-7730 | 5.2 | $0.22 | $0.00 | $0.22 |
| | 07/21/2006 | 01:34 PM | D | TERREHAUTE | IN | (812)238-2565 | 2.9 | $0.11 | $0.00 | $0.11 |
| | 07/21/2006 | 02:54 PM | D | PROVIDENCE | RI | (401)457-7730 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 07/25/2006 | 03:57 PM | D | SPRINGFLD | IL | (217)785-1976 | 1.2 | $0.05 | $0.00 | $0.05 |
| | 07/26/2006 | 10:54 AM | D | YOUNGSTOWN | OH | (330)565-8040 | 0.4 | $0.02 | $0.00 | $0.02 |
| | 07/26/2006 | 10:56 AM | D | CLEVELAND | OH | (216)363-1400 | 13.9 | $0.59 | $0.00 | $0.59 |
| | 07/26/2006 | 01:21 PM | D | PROVIDENCE | RI | (401)457-7730 | 58.0 | $2.47 | $0.00 | $2.47 |

8/14/06   # .35

| Client | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client 16275.01 | | | | | | | |
| Totals for Included | 899 | 169 | 35,448 | 899 | $10,057.60 | $156.21 | $156.21 |
| Totals for Client 16275.01 | 899 | 169 | 35,448 | 899 | $10,057.60 | $156.21 | $156.21 |
| Client 16725.01 — 16275.01 | | | | | | | |
| Totals for Included | | 124 | 34,848 | | $7,348.07 | $114.13 | $114.13 |
| Totals for Client 16725.01 | | 124 | 34,848 | | $7,348.07 | $114.13 | $114.13 |
| Client 1675.01 — 16275.01 | | | | | | | |
| Totals for Included | | 85 | 12,078 | | $5,678.27 | $88.19 | $88.19 |
| Totals for Client 1675.01 | | 85 | 12,078 | | $5,678.27 | $88.19 | $88.19 |
| Client 17015 BROOKS | | | | | | | |
| Totals for Included | 2,566 | | | 2,566 | $529.86 | $8.23 | $8.23 |
| Totals for Client 17015 BROOKS | 2,566 | | | 2,566 | $529.86 | $8.23 | $8.23 |
| Client 17015.00 | | | | | | | |
| Totals for Included | 1,432 | 3 | 1 | 1,432 | $334.48 | $5.20 | $5.20 |
| Totals for Client 17015.00 | 1,432 | 3 | 1 | 1,432 | $334.48 | $5.20 | $5.20 |
| Client 17120 | | | | | | | |
| Totals for Included | | 138 | 14,572 | | $4,111.34 | $63.86 | $63.86 |
| Totals for Client 17120 | | 138 | 14,572 | | $4,111.34 | $63.86 | $63.86 |
| Client 17355.00 | | | | | | | |
| Totals for Included | | 6 | | | $276.00 | $4.29 | $4.29 |
| Totals for Client 17355.00 | | 6 | | | $276.00 | $4.29 | $4.29 |
| Client 20014 | | | | | | | |
| Totals for Included | 19,326 | | 5,897 | 19,326 | $4,386.64 | $68.13 | $68.13 |
| Totals for Excluded | 2 | | | 2 | $0.46 | $0.00 | $0.46 |
| Totals for Client 20014 | 19,328 | | 5,897 | 19,328 | $4,387.10 | $68.13 | $68.59 |
| Client 20014.0 | | | | | | | |
| Totals for Included | 1,302 | | | 1,302 | $340.71 | $5.29 | $5.29 |
| Totals for Client 20014.0 | 1,302 | | | 1,302 | $340.71 | $5.29 | $5.29 |
| Client 20014.0 | | | | | | | |
| Totals for Included | 116,435 | 4 | 62,266 | 116,435 | $21,858.84 | $339.51 | $339.51 |
| Totals for Client 20014.0 | 116,435 | 4 | 62,266 | 116,435 | $21,858.84 | $339.51 | $339.51 |
| Client 20014.00 | | | | | | | |
| Totals for Included | | 21 | 7,342 | | $2,006.24 | $31.16 | $31.16 |
| Totals for Client 20014.00 | | 21 | 7,342 | | $2,006.24 | $31.16 | $31.16 |
| Client 20039.00 | | | | | | | |
| Totals for Included | | 3 | 135 | | $22.73 | $0.35 | $0.35 |
| Totals for Client 20039.00 | | 3 | 135 | | $22.73 | $0.35 | $0.35 |
| Client 20043 | | | | | | | |
| Totals for Included | | 17 | 1,447 | | $290.65 | $4.51 | $4.51 |
| Totals for Client 20043 | | 17 | 1,447 | | $290.65 | $4.51 | $4.51 |
| Client 20048.00 | | | | | | | |
| Totals for Included | | 14 | 2,447 | | $988.66 | $15.36 | $15.36 |
| Totals for Client 20048.00 | | 14 | 2,447 | | $988.66 | $15.36 | $15.36 |
| Client 20049.00 | | | | | | | |
| Totals for Included | 19,706 | | 446 | 19,706 | $2,944.97 | $45.74 | $45.74 |
| Totals for Client 20049.00 | 19,706 | | 446 | 19,706 | $2,944.97 | $45.74 | $45.74 |
| Client 20053 | | | | | | | |
| Totals for Included | 6,197 | 10 | 3,629 | 6,197 | $1,317.27 | $20.46 | $20.46 |
| Totals for Client 20053 | 6,197 | 10 | 3,629 | 6,197 | $1,317.27 | $20.46 | $20.46 |
| Client 20053 ?LOST RIVER? | | | | | | | |
| Totals for Included | | | 2 | | $15.00 | $0.23 | $0.23 |
| Totals for Client 20053 ?LOST RIVER? | | | 2 | | $15.00 | $0.23 | $0.23 |
| Client 20053 [LOST RIVER] | | | | | | | |
| Totals for Included | 4,047 | | | 4,047 | $835.11 | $12.97 | $12.97 |
| Totals for Client 20053 [LOST RIVER] | 4,047 | | | 4,047 | $835.11 | $12.97 | $12.97 |
| Client 20053 ÂⱢLOST RIVERÂ˜ | | | | | | | |
| Totals for Included | | | 1 | | $7.50 | $0.12 | $0.12 |
| Totals for Client 20053 ÂⱢLOST RIVERÂ˜ | | | 1 | | $7.50 | $0.12 | $0.12 |
| Client 20053.0 | | | | | | | |
| Totals for Included | 7,802 | | 1,527 | 7,802 | $2,009.15 | $31.21 | $31.21 |
| Totals for Client 20053.0 | 7,802 | | 1,527 | 7,802 | $2,009.15 | $31.21 | $31.21 |
| Client 20055.00 | | | | | | | |
| Totals for Included | 44,916 | | 5,872 | 44,916 | $9,117.05 | $141.60 | $141.60 |
| Totals for Client 20055.00 | 44,916 | | 5,872 | 44,916 | $9,117.05 | $141.60 | $141.60 |
| Client 20058.00 | | | | | | | |
| Totals for Included | 957 | | | 957 | $132.96 | $2.07 | $2.07 |
| Totals for Client 20058.00 | 957 | | | 957 | $132.96 | $2.07 | $2.07 |
| Client 20059.00 | | | | | | | |
| Totals for Included | 2,220 | | 2,898 | 2,220 | $384.94 | $5.98 | $5.98 |
| Totals for Client 20059.00 | 2,220 | | 2,898 | 2,220 | $384.94 | $5.98 | $5.98 |
| Client 20060 | | | | | | | |
| Totals for Included | 8,484 | | 2 | 8,484 | $1,442.05 | $22.40 | $22.40 |

## Voice Services - Outbound Long Distance Call Detail

Account Code:    1576500

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
|  | 08/02/2006 | 01:33 PM | D | BLOOMFIELD IN | (812)384-3527 | 0.8 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    1576500.................    1    0.8    $0.03    $0.00    $0.03

Account Code:    1735500

|  | 07/06/2006 | 04:07 PM | D | HOUSTON TX | (713)222-7211 | 1.9 | $0.08 | $0.00 | $0.08 |
|  | 07/24/2006 | 11:22 AM | D | BLOOMINGTN IN | (812)219-6588 | 0.8 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    1735500.................    2    2.7    $0.11    $0.00    $0.11

Account Code:    1737500

|  | 07/31/2006 | 10:29 AM | D | ODON IN | (812)636-8303 | 0.6 | $0.02 | $0.00 | $0.02 |

Total for Acct Code    1737500.................    1    0.6    $0.02    $0.00    $0.02

Account Code:    1800000

|  | 07/05/2006 | 03:22 PM | D | MERRILLVL IN | (219)755-3468 | 2.9 | $0.11 | $0.00 | $0.11 |
|  | 07/05/2006 | 03:46 PM | D | MERRILLVL IN | (219)755-3468 | 0.7 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    1800000.................    2    3.6    $0.14    $0.00    $0.14

Account Code:    2001400

|  | 07/06/2006 | 11:25 AM | D | CHICAGO IL | (312)861-2166 | 4.7 | $0.20 | $0.00 | $0.20 |
|  | 07/10/2006 | 04:10 PM | D | PHOENIX AZ | (480)882-8888 | 7.8 | $0.33 | $0.00 | $0.33 |
|  | 07/12/2006 | 05:51 PM | E | PHOENIX AZ | (602)229-5485 | 2.6 | $0.11 | $0.00 | $0.11 |
|  | 07/13/2006 | 05:21 PM | E | PHOENIX AZ | (480)882-8888 | 5.4 | $0.23 | $0.00 | $0.23 |
|  | 07/28/2006 | 11:22 AM | D | CHICAGO IL | (312)861-2166 | 2.3 | $0.10 | $0.00 | $0.10 |
|  | 08/01/2006 | 11:16 AM | D | SANDUSKY OH | (419)624-3000 | 19.2 | $0.82 | $0.00 | $0.82 |
|  | 08/03/2006 | 10:17 AM | D | CHICAGO IL | (312)730-4780 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code    2001400.................    7    42.3    $1.80    $0.00    $1.80

Account Code:    2001402

|  | 07/13/2006 | 02:50 PM | D | PHOENIX AZ | (602)229-5486 | 2.0 | $0.09 | $0.00 | $0.09 |

Total for Acct Code    2001402.................    1    2.0    $0.09    $0.00    $0.09

Account Code:    2001505

|  | 07/14/2006 | 05:02 PM | E | AKRON OH | (330)258-8000 | 1.2 | $0.05 | $0.00 | $0.05 |

Total for Acct Code    2001505.................    1    1.2    $0.05    $0.00    $0.05

Account Code:    2003903

|  | 07/20/2006 | 02:58 PM | D | FORT WAYNE IN | (260)484-7924 | 2.2 | $0.09 | $0.00 | $0.09 |
|  | 07/20/2006 | 04:07 PM | D | CHICAGO IL | (312)419-0001 | 1.0 | $0.04 | $0.00 | $0.04 |

Total for Acct Code    2003903.................    2    3.2    $0.13    $0.00    $0.13

Account Code:    2003904

|  | 07/18/2006 | 03:24 PM | D | NEWORLEANS LA | (504)837-8044 | 2.5 | $0.11 | $0.00 | $0.11 |

Total for Acct Code    2003904.................    1    2.5    $0.11    $0.00    $0.11

Account Code:    6010000

|  | 08/02/2006 | 01:07 PM | D | NAPLES FL | (239)649-2701 | 0.6 | $0.03 | $0.00 | $0.03 |

Total for Acct Code    6010000.................    1    0.6    $0.03    $0.00    $0.03

Account Code:    6100000

|  | 07/27/2006 | 01:32 PM | D | GREENSBURG IN | (812)593-2673 | 8.9 | $0.35 | $0.00 | $0.35 |
|  | 07/28/2006 | 12:01 PM | D | ODON IN | (812)636-6566 | 2.0 | $0.08 | $0.00 | $0.08 |
|  | 07/31/2006 | 09:49 AM | D | BOCA RATON FL | (561)852-0748 | 0.4 | $0.02 | $0.00 | $0.02 |
|  | 07/31/2006 | 09:50 AM | D | BOCA RATON FL | (561)852-0748 | 0.3 | $0.01 | $0.00 | $0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Client 20039.00 | | | | | | |
| Totals for Included | | 5 | 569 | | $49.92 | $1.88 | $1.88 |
| Totals for Client 20039.00 | | 5 | 569 | | $49.92 | $1.88 | $1.88 |
| Client 20047 | | | | | | |
| Totals for Included | 534 | | 2,721 | 534 | $166.45 | $6.28 | $6.28 |
| Totals for Client 20047 | 534 | | 2,721 | 534 | $166.45 | $6.28 | $6.28 |
| Client 2005 WL 2127383 | | | | | | |
| Totals for Included | 941 | | 572 | 941 | $234.76 | $8.85 | $8.85 |
| Totals for Client 2005 WL 2127383 | 941 | | 572 | 941 | $234.76 | $8.85 | $8.85 |
| Client 20052.00 | | | | | | |
| Totals for Included | 3,287 | | | 3,287 | $401.82 | $15.16 | $15.16 |
| Totals for Client 20052.00 | 3,287 | | | 3,287 | $401.82 | $15.16 | $15.16 |
| Client 20053 | | | | | | |
| Totals for Included | 2,214 | | 528 | 2,214 | $282.81 | $10.67 | $10.67 |
| Totals for Client 20053 | 2,214 | | 528 | 2,214 | $282.81 | $10.67 | $10.67 |
| Client 20054.00 | | | | | | |
| Totals for Included | 3,658 | | 2,607 | 3,658 | $1,064.68 | $40.16 | $40.16 |
| Totals for Client 20054.00 | 3,658 | | 2,607 | 3,658 | $1,064.68 | $40.16 | $40.16 |
| Client 20055.00 | | | | | | |
| Totals for Included | 11,552 | | | 11,552 | $2,173.65 | $81.99 | $81.99 |
| Totals for Client 20055.00 | 11,552 | | | 11,552 | $2,173.65 | $81.99 | $81.99 |
| Client 20057.01 | | | | | | |
| Totals for Included | 1,115 | | 239 | 1,115 | $163.01 | $6.15 | $6.15 |
| Totals for Client 20057.01 | 1,115 | | 239 | 1,115 | $163.01 | $6.15 | $6.15 |
| Client 20058.00 | | | | | | |
| Totals for Included | 1,966 | | | 1,966 | $538.07 | $20.30 | $20.30 |
| Totals for Client 20058.00 | 1,966 | | | 1,966 | $538.07 | $20.30 | $20.30 |
| Client 20060 | | | | | | |
| Totals for Included | 43,026 | | 29 | 43,026 | $6,916.53 | $260.88 | $260.88 |
| Totals for Client 20060 | 43,026 | | 29 | 43,026 | $6,916.53 | $260.88 | $260.88 |
| Client 20060 - ICE HOUSE | | | | | | |
| Totals for Included | 9,235 | | | 9,235 | $1,454.17 | $54.85 | $54.85 |
| Totals for Client 20060 - ICE HOUSE | 9,235 | | | 9,235 | $1,454.17 | $54.85 | $54.85 |
| Client 20060 ICE HOUSE | | | | | | |
| Totals for Included | 4,331 | | | 4,331 | $546.36 | $20.61 | $20.61 |
| Totals for Client 20060 ICE HOUSE | 4,331 | | | 4,331 | $546.36 | $20.61 | $20.61 |
| Client 20060- ICE HOUSE/STEPHENS | | | | | | |
| Totals for Included | 393 | | 2 | 393 | $64.44 | $2.43 | $2.43 |
| Totals for Client 20060- ICE HOUSE/STEPHENS | 393 | | 2 | 393 | $64.44 | $2.43 | $2.43 |
| Client 20060.00 | | | | | | |
| Totals for Included | 521 | | 2 | 521 | $116.43 | $4.39 | $4.39 |
| Totals for Client 20060.00 | 521 | | 2 | 521 | $116.43 | $4.39 | $4.39 |
| Client 20060.00 ICE HOUSE | | | | | | |
| Totals for Included | 908 | | 1 | 908 | $148.91 | $5.62 | $5.62 |
| Totals for Client 20060.00 ICE HOUSE | 908 | | 1 | 908 | $148.91 | $5.62 | $5.62 |
| Client 20061 | | | | | | |
| Totals for Included | 14,265 | | 15,056 | 14,265 | $2,889.97 | $109.01 | $109.01 |
| Totals for Client 20061 | 14,265 | | 15,056 | 14,265 | $2,889.97 | $109.01 | $109.01 |
| Client 2096.00 | | | | | | |
| Totals for Included | | 4 | | | $28.00 | $1.06 | $1.06 |
| Totals for Client 2096.00 | | 4 | | | $28.00 | $1.06 | $1.06 |
| Client 225 U.S. 436 | | | | | | |
| Totals for Included | 2,910 | | 542 | 2,910 | $647.46 | $24.42 | $24.42 |
| Totals for Client 225 U.S. 436 | 2,910 | | 542 | 2,910 | $647.46 | $24.42 | $24.42 |
| Client 410 (DRUG CASES) | | | | | | |
| Totals for Included | 3,371 | | 18 | 3,371 | $714.56 | $26.95 | $26.95 |
| Totals for Client 410 (DRUG CASES) | 3,371 | | 18 | 3,371 | $714.56 | $26.95 | $26.95 |
| Client 410 - DRUG CASES | | | | | | |
| Totals for Included | 7,288 | | 6 | 7,288 | $1,927.71 | $72.71 | $72.71 |
| Totals for Client 410 - DRUG CASES | 7,288 | | 6 | 7,288 | $1,927.71 | $72.71 | $72.71 |
| Client 410 DRUG CASES | | | | | | |
| Totals for Included | 7,926 | | 21 | 7,926 | $2,017.11 | $76.08 | $76.08 |
| Totals for Client 410 DRUG CASES | 7,926 | | 21 | 7,926 | $2,017.11 | $76.08 | $76.08 |
| Client 410-DRUG CASES | | | | | | |
| Totals for Included | 474 | | | 474 | $110.84 | $4.18 | $4.18 |
| Totals for Client 410-DRUG CASES | 474 | | | 474 | $110.84 | $4.18 | $4.18 |
| Client 410.00 | | | | | | |
| Totals for Included | | 335 | 6,008 | | $741.34 | $27.96 | $27.96 |
| Totals for Client 410.00 | | 335 | 6,008 | | $741.34 | $27.96 | $27.96 |
| Client 410.00 (LOOKING UP ABBREVIATION) | | | | | | |
| Totals for Included | 956 | | | 956 | $214.31 | $8.08 | $8.08 |
| Totals for Client 410.00 (LOOKING UP ABBREVIATION) | 956 | | | 956 | $214.31 | $8.08 | $8.08 |

Price Waicukauski Riley & DeBrota
**Customer:** 0062196901
**Invoice No:** 2006080062196901

# LexisNexis® File & Serve Invoice

| Summary for Case CV 2001 12 3078 | | $18.00 | $0.00 | $18.00 |

## Filing/Service Charges

**Court:** OH Cuyahoga County Court of Common Pleas

| Case Number: | Maioriano, Toni Estate of vs Chrysler Corp et al | | |
| Case Style: | CV-06-597888 | | |
| Filing ID: | 11971031 | Authorized By: | William Riley |
| Billing Ref: | Tony Maioriano | Filed By: | Joy Sarjent |
| Documents: | Plaintiff's Complaint and Jury Demand | | 26 Page(s) |
| | Plaintiff's Appearance | | 2 Page(s) |
| Filing Parties: | Maiorano, Frank | Client/Matter: | |

| Charges: | Product/Service | Date | Fee | Tax | Total |
| | Filing | 8/3/2006 2:49:27 PM | $11.00 | $0.00 | $11.00 |
| | Processing Fee | 8/3/2006 2:49:27 PM | $1.00 | $0.00 | $1.00 |
| | Statutory Filing Fee | 8/7/2006 10:57:14 AM | $100.00 | $0.00 | $100.00 |
| | Total: | | $112.00 | $0.00 | $112.00 |
| Summary for Case CV-06-597888 | | | $112.00 | $0.00 | $112.00 |

## Research Charges

| Item: | Alerts | Date: | 8/28/2006 7:08:51 PM | Qty: | Fee: | $5.20 |
| Purchased By: | Joy Sarjent | Record ID: | 10501673 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $5.20 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Butler County | | | | | |

| Item: | Alerts | Date: | 8/31/2006 9:28:48 AM | Qty: | Fee: | $4.60 |
| Purchased By: | Joy Sarjent | Record ID: | 10356082 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $4.60 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | |

| Item: | Alerts | Date: | 8/31/2006 11:45:04 AM | Qty: | Fee: | $6.30 |
| Purchased By: | Erin Amos | Record ID: | 10357240 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $6.30 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | |

## Research Charges Total

| | | Subtotal: $16.10 | Tax: $0.00 | Total: $16.10 |

# Voice Services - Outbound Long Distance Call Detail

Called From: (317) 633-8705
Account Code:    1444000

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| | 08/09/2006 | 09:05 AM | D | PROVIDENCE | RI | (401)374-2657 | 0.7 | $0.03 | $0.00 | $0.03 |
| Total for Acct Code | 1444000................ | | | | | 1 | 0.7 | $0.03 | $0.00 | $0.03 |

Account Code:    1572000

| | 08/09/2006 | 04:19 PM | D | BOSTON | MA | (617)728-2727 | 1.1 | $0.05 | $0.00 | $0.05 |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| Total for Acct Code | 1572000................ | | | | | 1 | 1.1 | $0.05 | $0.00 | $0.05 |

Account Code:    1576500

| | 08/04/2006 | 12:14 PM | D | BLOOMINGTN IN | | (812)336-7446 | 1.5 | $0.06 | $0.00 | $0.06 |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| | 08/04/2006 | 02:00 PM | D | BLOOMINGTN IN | | (812)336-7446 | 67.5 | $2.67 | $0.00 | $2.67 |
| | 08/15/2006 | 02:15 PM | D | BLOOMFIELD IN | | (812)384-3527 | 8.6 | $0.34 | $0.00 | $0.34 |
| | 08/21/2006 | 04:07 PM | M | BLOOMFIELD IN | | (812)336-7446 | 79.8 | $3.16 | $0.00 | $3.16 |
| | 08/23/2006 | 01:31 PM | D | BLOOMFIELD IN | | (812)384-3527 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 08/24/2006 | 10:40 AM | D | BLOOMINGTN IN | | (812)384-3527 | 0.5 | $0.02 | $0.00 | $0.02 |
| | 08/25/2006 | 04:10 PM | D | BLOOMINGTN IN | | (812)332-9295 | 2.8 | $0.11 | $0.00 | $0.11 |
| | 08/28/2006 | 09:02 AM | D | BLOOMFIELD IN | | (812)384-3527 | 11.4 | $0.45 | $0.00 | $0.45 |
| Total for Acct Code | 1576500................ | | | | | 8 | 172.4 | $6.82 | $0.00 | $6.82 |

Account Code:    1600000

| | 08/29/2006 | 02:46 PM | D | PITTSBURGH PA | | (412)391-9770 | 10.4 | $0.44 | $0.00 | $0.44 |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| Total for Acct Code | 1600000................ | | | | | 1 | 10.4 | $0.44 | $0.00 | $0.44 |

Account Code:    1702000

| | 08/16/2006 | 10:51 AM | D | SOUTH BEND IN | | (574)272-9655 | 3.6 | $0.14 | $0.00 | $0.14 |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| Total for Acct Code | 1702000................ | | | | | 1 | 3.6 | $0.14 | $0.00 | $0.14 |

Account Code:    1800000

| | 08/14/2006 | 03:16 PM | D | EVANSVILLE IN | | (812)483-6151 | 0.7 | $0.03 | $0.00 | $0.03 |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| | 08/16/2006 | 09:40 AM | D | PHILA | PA | (215)735-9200 | 3.4 | $0.14 | $0.00 | $0.14 |
| Total for Acct Code | 1800000................ | | | | | 2 | 4.1 | $0.17 | $0.00 | $0.17 |

Account Code:    2001400

| | 08/18/2006 | 10:10 AM | D | SANDUSKY | OH | (419)624-3000 | 6.9 | $0.29 | $0.00 | $0.29 |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| | 09/01/2006 | 02:05 PM | D | SANDUSKY | OH | (419)624-3000 | 9.2 | $0.51 | $0.00 | $0.51 |
| Total for Acct Code | 2001400................ | | | | | 2 | 16.1 | $0.80 | $0.00 | $0.80 |

Account Code:    2001413

| | 08/31/2006 | 03:56 PM | D | SANDUSKY | OH | (419)624-3000 | 1.4 | $0.06 | $0.00 | $0.06 |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| Total for Acct Code | 2001413................ | | | | | 1 | 1.4 | $0.06 | $0.00 | $0.06 |

Account Code:    2003900

| | 08/24/2006 | 10:26 AM | D | NEWORLEANS LA | | (504)799-6455 | 1.0 | $0.04 | $0.00 | $0.04 |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| Total for Acct Code | 2003900................ | | | | | 1 | 1.0 | $0.04 | $0.00 | $0.04 |

Account Code:    2735000

| | 08/22/2006 | 10:11 AM | D | TERREHAUTE IN | | (812)238-2456 | 5.3 | $0.21 | $0.00 | $0.21 |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| Total for Acct Code | 2735000................ | | | | | 1 | 5.3 | $0.21 | $0.00 | $0.21 |

Account Code:    4100000

| | 08/12/2006 | 11:57 AM | N | CARTERVL | IL | (618)985-6265 | 1.4 | $0.06 | $0.00 | $0.06 |
|------|------|------|------|-----------|---|--------|---------|--------|-----------|-------|
| | 08/24/2006 | 01:45 PM | D | WINCHESTER KY | | (859)842-5091 | 1.7 | $0.07 | $0.00 | $0.07 |
| | 08/28/2006 | 12:35 PM | D | WINCHESTER KY | | (859)842-5091 | 16.5 | $0.70 | $0.00 | $0.70 |

*10/20/06* *10.00*

Price Waicukauski Riley & DeBrota
Customer:    0062196901
Invoice No:  2006090062196901

# LexisNexis® File & Serve Invoice

| Filing ID: | 12385065 | | Authorized By: | William Riley |
|---|---|---|---|---|
| Billing Ref: | Kenneth Bellamy Carl Nichols | | Filed By: | Joy Sarjent |
| Documents: | Plaintiffs' Response to Defendants Brief Regarding Colon Cancer Claims | | | 7 Page(s) |
| | Exhibits A-C | | | 10 Page(s) |
| Filing Parties: | Nichols, Carl Wilson Jr | | Client/Matter: | |
| | Bellamy, Kenneth H | | Client/Matter: | |

| Charges: | Product/Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Filing | 9/15/2006 10:16:18 PM | $13.00 | $0.00 | $13.00 |
| | Filing - Additional Cases | 9/15/2006 10:16:18 PM | $0.00 | $0.00 | $0.00 |
| | Processing Fee | 9/15/2006 10:16:18 PM | $0.00 | $0.00 | $0.00 |
| | Court Cost Recovery Fee | 9/15/2006 10:16:18 PM | $0.00 | $0.00 | $0.00 |
| | Total: | | $13.00 | $0.00 | $13.00 |
| Summary for Case CV 2001 07 1635 | | | $13.00 | $0.00 | $13.00 |

*13/2 =*
*# 6.50*
*each*
*TBV*

| Case Number: | Beebe, Jack vs Minnesota Mining & Manufacturing Co (3M) et al. | | | |
|---|---|---|---|---|
| Case Style: | CV-2004 02 0532 | | | |
| Filing ID: | 12313245 | | Authorized By: | William Riley |
| Billing Ref: | Cook Cases | | Filed By: | Joy Sarjent |
| Documents: | Motion to Enlarge Brief | | | 3 Page(s) |
| | Order | | | 2 Page(s) |
| Filing Parties: | Beebe, Jack | | Client/Matter: | |

*Billing MR*

| Charges: | Product/Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Filing | 9/8/2006 5:40:44 PM | $9.00 | $0.00 | $9.00 |
| | Filing - Additional Cases | 9/8/2006 5:40:44 PM | $0.00 | $0.00 | $0.00 |
| | Processing Fee | 9/8/2006 5:40:44 PM | $0.00 | $0.00 | $0.00 |
| | Court Cost Recovery Fee | 9/8/2006 5:40:44 PM | $0.00 | $0.00 | $0.00 |
| | Total: | | $9.00 | $0.00 | $9.00 |
| Summary for Case CV 2004 02 0532 | | | $9.00 | $0.00 | $9.00 |

*6/10*
*not TABS*

## Filing/Service Charges

Court: OH Cuyahoga County Court of Common Pleas

| Case Number: | Ramos, Ramon vs A W Chesterton Co et al | | | |
|---|---|---|---|---|
| Case Style: | CV-05-562177 | | | |
| Filing ID: | 12379525 | | Authorized By: | William Riley |
| Billing Ref: | Ramos | | Filed By: | Joy Sarjent |
| Documents: | Plaintiff's Notice of Voluntary Dismissal of Certain Parties (Ingersoll-Rand) | | | 2 Page(s) |
| Filing Parties: | Ramos, Ramon | | Client/Matter: | |

| Charges: | Product/Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Filing | 9/15/2006 3:20:05 PM | $13.00 | $0.00 | $13.00 |
| | Processing Fee | 9/15/2006 3:20:05 PM | $1.00 | $0.00 | $1.00 |
| | Court Cost Recovery Fee | 9/15/2006 3:20:05 PM | $0.00 | $0.00 | $0.00 |
| | Total: | | $14.00 | $0.00 | $14.00 |
| Summary for Case CV-05-562177 | | | $14.00 | $0.00 | $14.00 |

*TBV*

## Research Charges

| Item: | Alerts | Date: | 9/29/2006 1:55:57 PM | Qty: | | Fee: | $10.00 |
|---|---|---|---|---|---|---|---|
| Purchased By: | Erin Amos | Record ID: | 11092088 | | | Tax: | $0.00 |
| Court Type: | Alerts | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | |

*TBV*

Price Waicukauski Riley & DeBrota
Customer:      0062196901
Invoice No:    2006100062196901

# LexisNexis® File & Serve Invoice

| Filing Parties: | Jack, Sherwood | | Client/Matter: | | | |
|---|---|---|---|---|---|---|
| Charges: | Product/Service | Date | | Fee | Tax | Total |
| | Filing | 10/25/2006 1:15:20 PM | | $13.00 | $0.00 | $13.00 |
| | Processing Fee | 10/25/2006 1:15:20 PM | | $1.00 | $0.00 | $1.00 |
| | Court Cost Recovery Fee | 10/25/2006 1:15:20 PM | | $0.00 | $0.00 | $0.00 |
| | Statutory Filing Fee | 10/27/2006 10:22:07 AM | | $135.00 | $0.00 | $135.00 |
| | Total: | | | $149.00 | $0.00 | $149.00 |
| Summary for Case CV-06-605424 | | | | $149.00 | $0.00 | $149.00 |

| Case Number: | Merrill, Glen et al vs A W Chesterton Co et al | | | | |
|---|---|---|---|---|---|
| Case Style: | CV-06-605425 | | | | |
| Filing ID: | 12726392 | | Authorized By: | William Riley | |
| Billing Ref: | Glen Merrill | | Filed By: | Joy Sarjent | |
| Documents: | Plaintiffs' Notice of Appearance | | 2 Page(s) | | |
| | Plaintiffs' Complaint and Jury Demand | | 29 Page(s) | | |
| | Exhibit to Plaintiffs' Complaint | | 2 Page(s) | | |

| Filing Parties: | Merrill, Glen | | Client/Matter: | | | |
|---|---|---|---|---|---|---|
| Charges: | Product/Service | Date | | Fee | Tax | Total |
| | Filing | 10/25/2006 1:55:00 PM | | $13.00 | $0.00 | $13.00 |
| | Processing Fee | 10/25/2006 1:55:00 PM | | $1.00 | $0.00 | $1.00 |
| | Court Cost Recovery Fee | 10/25/2006 1:55:00 PM | | $0.00 | $0.00 | $0.00 |
| | Statutory Filing Fee | 10/27/2006 10:26:57 AM | | $155.00 | $0.00 | $155.00 |
| | Total: | | | $169.00 | $0.00 | $169.00 |
| Summary for Case CV-06-605425 | | | | $169.00 | $0.00 | $169.00 |

## Research Charges

| Item: | Alerts | Date: | 10/27/2006 3:02:40 PM | Qty: | Fee: | $10.00 |
|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | Record ID: | 11691469 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | |
| Item: | Alerts | Date: | 10/31/2006 3:24:13 PM | Qty: | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | Record ID: | 11938018 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Butler County | | | | | |
| Item: | Alerts | Date: | 10/31/2006 5:50:41 PM | Qty: | Fee: | $10.00 |
| Purchased By: | Erin Amos | Record ID: | 11721465 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | |

## Research Charges Total

| | | Subtotal: $30.00 | Tax: $0.00 | Total: $30.00 |
|---|---|---|---|---|

## Service Charges

NOV 1 3 2006



ACCT# 1000130764

PRICE WAICUKAUSKI RILEY & DEBROTA
HAMMOND BLOCK BLDG
301 MASSACHUSETTS AVE
INDIANAPOLIS IN   46204-2108

11/29/06

$6.12

See pg 2 ⟶

| INVOICE # 812423481 | WEST INFORMATION CHARGES INVOICE<br>OCT 01, 2006 - OCT 31, 2006 | | | PAGE<br>1 |
|---|---|---|---|---|
| DESCRIPTION | | CHARGE | TAX | TOTAL CHARGE |
| WEST INFORMATION CHARGES | | 2,541.50 | 0.00 | 2,541.50 |

*Westlaw.*

BW

**IMPORTANT NEWS**
Thank you for your business.
To shop online or for more information on West and The Thomson Corporation, visit west.thomson.com.
West, a Thomson business, serving the bench and bar since 1872.

FOR BILLING INFORMATION CALL                    1000130764                    A
    1-800-328-4880

**Account:** PRICE WAICUKAUSKI RILEY LLC, INDIANAPOLIS IN (1000130764)
**Date Range:** October 01, 2006 - October 31, 2006
**Report Format:** CLIENT USAGE COMPARED TO MONTHLY CHARGE

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Total Charge |
|---|---|---|---|---|---|---|---|
| Account 1000130764 | | | | | | | |
| Client 10401.00 | | | | | | | |
| Totals for Included | | 3 | | | $425.00 | $20.03 | $20.03 |
| Totals for Client 10401.00 | | 3 | | | $425.00 | $20.03 | $20.03 |
| Client 10401.18 | | | | | | | |
| Totals for Included | | 70 | | | $1,497.25 | $70.58 | $70.58 |
| Totals for Client 10401.18 | | 70 | | | $1,497.25 | $70.58 | $70.58 |
| Client 10414.05 | | | | | | | |
| Totals for Included | | 11 | 651 | | $840.79 | $39.63 | $39.63 |
| Totals for Client 10414.05 | | 11 | 651 | | $840.79 | $39.63 | $39.63 |
| Client 144400 | | | | | | | |
| Totals for Included | | 3 | 443 | | $79.51 | $3.75 | $3.75 |
| Totals for Client 144400 | | 3 | 443 | | $79.51 | $3.75 | $3.75 |
| Client 15640.00 | | | | | | | |
| Totals for Included | | 7 | | | $546.00 | $25.74 | $25.74 |
| Totals for Client 15640.00 | | 7 | | | $546.00 | $25.74 | $25.74 |
| Client 15665.00 | | | | | | | |
| Totals for Included | | 68 | 20,164 | | $3,598.79 | $169.64 | $169.64 |
| Totals for Client 15665.00 | | 68 | 20,164 | | $3,598.79 | $169.64 | $169.64 |
| Client 15665.0000 | | | | | | | |
| Totals for Included | 3,416 | | 1,304 | 3,416 | $716.78 | $33.79 | $33.79 |
| Totals for Client 15665.0000 | 3,416 | | 1,304 | 3,416 | $716.78 | $33.79 | $33.79 |
| Client 15685 | | | | | | | |
| Totals for Included | 3,785 | | 1,037 | 3,785 | $522.91 | $24.65 | $24.65 |
| Totals for Client 15685 | 3,785 | | 1,037 | 3,785 | $522.91 | $24.65 | $24.65 |
| Client 15690.00 | | | | | | | |
| Totals for Included | | 2 | | | $58.00 | $2.73 | $2.73 |
| Totals for Client 15690.00 | | 2 | | | $58.00 | $2.73 | $2.73 |
| Client 15735 | | | | | | | |
| Totals for Included | 4,622 | 1 | 2,379 | 4,622 | $671.96 | $31.68 | $31.68 |
| Totals for Client 15735 | 4,622 | 1 | 2,379 | 4,622 | $671.96 | $31.68 | $31.68 |
| Client 15765.00 | | | | | | | |
| Totals for Included | | 20 | 4,549 | | $1,015.48 | $47.87 | $47.87 |
| Totals for Client 15765.00 | | 20 | 4,549 | | $1,015.48 | $47.87 | $47.87 |
| Client 15765.00\ | | | | | | | |
| Totals for Included | | 26 | | | $1,654.00 | $77.97 | $77.97 |
| Totals for Client 15765.00\ | | 26 | | | $1,654.00 | $77.97 | $77.97 |
| Client 15770 | | | | | | | |
| Totals for Included | 17,721 | | 9,811 | 17,721 | $3,376.05 | $159.14 | $159.14 |
| Totals for Client 15770 | 17,721 | | 9,811 | 17,721 | $3,376.05 | $159.14 | $159.14 |
| Client 15790.00 | | | | | | | |
| Totals for Included | | 1 | 443 | | $21.51 | $1.01 | $1.01 |
| Totals for Client 15790.00 | | 1 | 443 | | $21.51 | $1.01 | $1.01 |
| Client 16060.00 | | | | | | | |
| Totals for Included | 6,088 | 24 | 7,543 | 6,108 | $2,228.36 | $105.04 | $105.04 |
| Totals for Client 16060.00 | 6,088 | 24 | 7,543 | 6,108 | $2,228.36 | $105.04 | $105.04 |
| Client 16060.0000 | | | | | | | |
| Totals for Included | 13,938 | | 16,984 | 13,938 | $2,819.99 | $132.93 | $132.93 |
| Totals for Client 16060.0000 | 13,938 | | 16,984 | 13,938 | $2,819.99 | $132.93 | $132.93 |
| Client 16240.00 | | | | | | | |
| Totals for Included | 941 | | | 941 | $131.38 | $6.19 | $6.19 |
| Totals for Client 16240.00 | 941 | | | 941 | $131.38 | $6.19 | $6.19 |
| Client 17015.00 | | | | | | | |
| Totals for Included | | 19 | | | $688.00 | $32.43 | $32.43 |
| Totals for Client 17015.00 | | 19 | | | $688.00 | $32.43 | $32.43 |
| Client 17015.00 BROOKS | | | | | | | |
| Totals for Included | | 9 | 2,310 | | $460.86 | $21.72 | $21.72 |
| Totals for Client 17015.00 BROOKS | | 9 | 2,310 | | $460.86 | $21.72 | $21.72 |
| Client 17120 | | | | | | | |
| Totals for Included | | 1 | | | $52.00 | $2.45 | $2.45 |
| Totals for Client 17120 | | 1 | | | $52.00 | $2.45 | $2.45 |
| Client 17160 | | | | | | | |
| Totals for Included | | 35 | | | $470.50 | $22.18 | $22.18 |
| Totals for Client 17160 | | 35 | | | $470.50 | $22.18 | $22.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client 17340 | | | | | | | |
| Totals for Included | | 35 | 277 | | $733.95 | $34.60 | $34.60 |
| Totals for Client 17340 | | 35 | 277 | | $733.95 | $34.60 | $34.60 |
| Client 17340.00 | | | | | | | |
| Totals for Included | | 21 | 5,370 | | $1,229.00 | $57.93 | $57.93 |
| Totals for Client 17340.00 | | 21 | 5,370 | | $1,229.00 | $57.93 | $57.93 |
| Client 17420.00 | | | | | | | |
| Totals for Included | | 3 | 1,013 | | $188.16 | $8.87 | $8.87 |
| Totals for Client 17420.00 | | 3 | 1,013 | | $188.16 | $8.87 | $8.87 |
| Client 17650.00 | | | | | | | |
| Totals for Included | | 13 | | | $1,045.10 | $49.26 | $49.26 |
| Totals for Client 17650.00 | | 13 | | | $1,045.10 | $49.26 | $49.26 |
| Client 20014 | | | | | | | |
| Totals for Included | 1,726 | | 170 | 1,726 | $224.07 | $10.56 | $10.56 |
| Totals for Client 20014 | 1,726 | | 170 | 1,726 | $224.07 | $10.56 | $10.56 |
| Client 20014.0 | | | | | | | |
| Totals for Included | 49,199 | 4 | 9,944 | 49,204 | $8,909.74 | $419.99 | $419.99 |
| Totals for Client 20014.0 | 49,199 | 4 | 9,944 | 49,204 | $8,909.74 | $419.99 | $419.99 |
| Client 20014.00 | | | | | | | |
| Totals for Included | | 6 | | | $285.00 | $13.43 | $13.43 |
| Totals for Client 20014.00 | | 6 | | | $285.00 | $13.43 | $13.43 |
| Client 20039 | | | | | | | |
| Totals for Included | | 1 | 2,222 | | $129.77 | $6.12 | $6.12 |
| Totals for Client 20039 | | 1 | 2,222 | | $129.77 | $6.12 | $6.12 |
| Client 20049.00 | | | | | | | |
| Totals for Included | 4,789 | | | 4,789 | $884.07 | $41.67 | $41.67 |
| Totals for Client 20049.00 | 4,789 | | | 4,789 | $884.07 | $41.67 | $41.67 |
| Client 20050.00 | | | | | | | |
| Totals for Included | 1,415 | | 770 | 1,415 | $225.44 | $10.63 | $10.63 INACTIVE |
| Totals for Client 20050.00 | 1,415 | | 770 | 1,415 | $225.44 | $10.63 | $10.63 |
| Client 20053 | | | | | | | |
| Totals for Included | 13,481 | 1 | 4,541 | 13,481 | $2,556.21 | $120.50 | $120.50 |
| Totals for Client 20053 | 13,481 | 1 | 4,541 | 13,481 | $2,556.21 | $120.50 | $120.50 |
| Client 20053.00 | | | | | | | |
| Totals for Included | 1,714 | | | 1,714 | $206.59 | $9.74 | $9.74 |
| Totals for Client 20053.00 | 1,714 | | | 1,714 | $206.59 | $9.74 | $9.74 |
| Client 20055.00 | | | | | | | |
| Totals for Included | 30,359 | | 999 | 30,359 | $5,848.23 | $275.68 | $275.68 |
| Totals for Client 20055.00 | 30,359 | | 999 | 30,359 | $5,848.23 | $275.68 | $275.68 |
| Client 200550.00 | | | | | | | |
| Totals for Included | 2,170 | | | 2,170 | $423.88 | $19.98 | $19.98 |
| Totals for Client 200550.00 | 2,170 | | | 2,170 | $423.88 | $19.98 | $19.98 |
| Client 20057.01 | | | | | | | |
| Totals for Included | 3,165 | | 4,700 | 3,165 | $620.96 | $29.27 | $29.27 |
| Totals for Client 20057.01 | 3,165 | | 4,700 | 3,165 | $620.96 | $29.27 | $29.27 |
| Client 2088.02 | | | | | | | |
| Totals for Included | | 1 | 491 | | $23.19 | $1.09 | $1.09 |
| Totals for Client 2088.02 | | 1 | 491 | | $23.19 | $1.09 | $1.09 |
| Client 2096.00 | | | | | | | |
| Totals for Included | | 5 | | | $35.00 | $1.65 | $1.65 INACTIVE |
| Totals for Client 2096.00 | | 5 | | | $35.00 | $1.65 | $1.65 |
| Client 26 F3D 737 | | | | | | | |
| Totals for Included | 1,162 | | 5,212 | 1,162 | $333.16 | $15.70 | $15.70 N/A ? |
| Totals for Client 26 F3D 737 | 1,162 | | 5,212 | 1,162 | $333.16 | $15.70 | $15.70 |
| Client 410.00 | | | | | | | |
| Totals for Included | | 316 | 7,692 | | $1,261.68 | $59.47 | $59.47 |
| Totals for Client 410.00 | | 316 | 7,692 | | $1,261.68 | $59.47 | $59.47 N/A ? |
| Client 610 | | | | | | | |
| Totals for Included | | 18 | 530 | | $1,496.56 | $70.55 | $70.55 N/A ? |
| Totals for Client 610 | | 18 | 530 | | $1,496.56 | $70.55 | $70.55 |
| Client 610.00 | | | | | | | |
| Totals for Included | 5,780 | | 1,373 | 5,780 | $1,580.52 | $74.50 | $74.50 |
| Totals for Excluded | | 1 | | | $12.00 | $0.00 | $12.00 N/A ? |
| Totals for Client 610.00 | 5,780 | 1 | 1,373 | 5,780 | $1,592.52 | $74.50 | $86.50 |
| Client 610.00 HURT | | | | | | | |
| Totals for Included | | 3 | 423 | | $107.81 | $5.08 | $5.08 |
| Totals for Client 610.00 HURT | | 3 | 423 | | $107.81 | $5.08 | $5.08 |
| Client 610.0000 | | | | | | | |
| Totals for Included | 10,548 | | 6,565 | 10,548 | $2,142.17 | $100.98 | $100.98 N/A ? |
| Totals for Client 610.0000 | 10,548 | | 6,565 | 10,548 | $2,142.17 | $100.98 | $100.98 |
| Client AT&T NY | | | | | | | |
| Totals for Included | | 2 | 2,796 | | $203.87 | $9.61 | $9.61 |

Creat potential
610.00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals for Client AT&T NY | | 2 | 2,796 | | $203.87 | $9.61 | $9.61 ✓ |
| Client BROOKS | | | | | | | |
| Totals for Included | | 27 | 10,356 | | $1,092.01 | $51.48 | $51.48 |
| Totals for Client BROOKS | | 27 | 10,356 | | $1,092.01 | $51.48 | $51.48 ✓ |
| Totals for Account 1000130784 | 176,019 | 757 | 133,042 | 176,044 | $53,673.26 | $2,529.50 | $2,541.50 |
| Report Totals - Included | 176,019 | 756 | 133,042 | 176,044 | $53,661.26 | $2,529.50 | $2,529.50 |
| Report Totals - Excluded | | 1 | | | $12.00 | $0.00 | $12.00 |
| Report Totals | 176,019 | 757 | 133,042 | 176,044 | $53,673.26 | $2,529.50 | $2,541.50 |

Price Waicukauski Riley & DeBrota
Customer:      0062196901
Invoice No:   2006110062196901

## LexisNexis® File & Serve Invoice

| Item: | Alerts | Date: | 11/28/2006 1:04:13 PM | Qty: | | Fee: | $10.00 |
|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | Record ID: | 12310316 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Butler County | | | | | | |

| Item: | Alerts | Date: | 11/30/2006 10:18:51 AM | Qty: | | Fee: | $10.00 |
|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | Record ID: | 12335145 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | | |

| Item: | Alerts | Date: | 11/30/2006 6:53:59 PM | Qty: | | Fee: | $10.00 |
|---|---|---|---|---|---|---|---|
| Purchased By: | Erin Amos | Record ID: | 12325487 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | |

## Research Charges Total

Subtotal:  $30.00    Tax:  $0.00    Total:  $30.00

## Service Charges

DEC 1 2 2006

Price Waicukauski Riley & DeBrota
Customer:      0062196901
Invoice No:    2006110062196901

# LexisNexis® File & Serve Invoice

## Filing/Service Charges

Court: LA US District Court Eastern District

| Case Number: | Sheet Metal Workers Local No 20 Welfare & Benefit Fund vs Merck & Co Inc | | | | |
|---|---|---|---|---|---|
| Case Style: | 2:05cv02269 | | | | |
| Filing ID: | 13041418 | | Authorized By: | William Riley | |
| Billing Ref: | 20039.03 | | Filed By: | Erin Amos | |
| Documents: | Notice of Dismissal of Certain Plaintiff | | | 20 Page(s) | |
| Filing Parties: | Sheet Metal Workers Local No 20 Welfare & Benefit | | Client/Matter: | | |
| Charges: | Product/Service | Date | Fee | Tax | Total |
| | Online Service | 11/29/2006 2:08:54 PM | $15.00 | $0.00 | $15.00 |
| | Processing Fee | 11/29/2006 2:08:54 PM | $0.00 | $0.00 | $0.00 |
| | Court Cost Recovery Fee | 11/29/2006 2:08:54 PM | $0.00 | $0.00 | $0.00 |
| | Total: | | $15.00 | $0.00 | $15.00 |
| Summary for Case 2:05cv02269 | | | $15.00 | $0.00 | $15.00 |

## Filing/Service Charges

Court: OH Butler County Court of Common Pleas

| Case Number: | Hawkins, Robert vs A W Chesterton Co et al | | | | |
|---|---|---|---|---|---|
| Case Style: | CV 2001 12 3078 | | | | |
| Filing ID: | 13022737 | | Authorized By: | Christopher Allan Moeller | |
| Billing Ref: | Hawkins | | Filed By: | Joy Sarjent | |
| Documents: | Plaintiff's Submission of Medicals | | | 2 Page(s) | |
| | Exhibit A | | | 2 Page(s) | |
| Filing Parties: | Hawkins, Robert P | | Client/Matter: | | |
| Charges: | Product/Service | Date | Fee | Tax | Total |
| | Filing | 11/28/2006 9:09:59 AM | $13.00 | $0.00 | $13.00 |
| | Processing Fee | 11/28/2006 9:09:59 AM | $0.00 | $0.00 | $0.00 |
| | Court Cost Recovery Fee | 11/28/2006 9:09:59 AM | $0.00 | $0.00 | $0.00 |
| | Total: | | $13.00 | $0.00 | $13.00 |
| Summary for Case CV 2001 12 3078 | | | $13.00 | $0.00 | $13.00 |

## Filing/Service Charges

Court: OH Cuyahoga County Court of Common Pleas

| Case Number: | Nelson, Irvin Estate of vs A W Chesterton Co et al | | | | |
|---|---|---|---|---|---|
| Case Style: | CV-06-605424 | | | | |
| Filing ID: | 12833686 | | Authorized By: | William Riley | |
| Billing Ref: | Ivan Nelson | | Filed By: | Joy Sarjent | |
| Documents: | Plaintiff's Notice of Typographical Error in the Caption | | | 2 Page(s) | |
| Filing Parties: | Jack, Sherwood | | Client/Matter: | | |
| Charges: | Product/Service | Date | Fee | Tax | Total |
| | Filing | 11/6/2006 4:32:21 PM | $13.00 | $0.00 | $13.00 |
| | Processing Fee | 11/6/2006 4:32:21 PM | $1.00 | $0.00 | $1.00 |
| | Court Cost Recovery Fee | 11/6/2006 4:32:21 PM | $0.00 | $0.00 | $0.00 |
| | Total: | | $14.00 | $0.00 | $14.00 |
| Summary for Case CV-06-605424 | | | $14.00 | $0.00 | $14.00 |

## Research Charges

**Price Waicukauski Riley & DeBrota**

**LexisNexis® File & Serve Invoice**

Client ID:     0062196901
Invoice No:   2006120062196901

## Research Fees

| Item: | Alerts | Date: | 12/28/2006 3:52:43PM | Qty: | 13 | Fee: | $10.00 |
|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | RecordID: | 12894812 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Butler County | | | | | | |

| Item: | Alerts | Date: | 12/29/2006 12:16:38PM | Qty: | 16 | Fee: | $10.00 |
|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | RecordID: | 12916148 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | | |

| Item: | Alerts | Date: | 12/27/2006 4:23:17PM | Qty: | 28 | Fee: | $10.00 |
|---|---|---|---|---|---|---|---|
| Purchased By: | Erin Amos | RecordID: | 12903675 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | |

## Research Fees Total:

| | Subtotal: | $30.00 | Tax: | $0.00 | Total: | $30.00 |
|---|---|---|---|---|---|---|

$13.00  1-18-07

Price Waicukauski Riley & DeBrota
Customer: 0062196901
Invoice No: 2006120062196901          2 0039.03          **LexisNexis® File & Serve Invoice**     Toube 12

## Filing/Service Charges
Court: LA US District Court Eastern District

| Case Number: | Sheet Metal Workers Local No 20 Welfare & Benefit Fund vs Merck & Co Inc | | | | | |
| Case Style: | 2:05cv02269 | | | | | |
|---|---|---|---|---|---|---|
| Filing ID: | 13172902 | | Authorized By: | William Riley | | |
| Billing Ref: | 20039.03 | | Filed By: | Erin Amos | | |
| Documents: | Corrected Notice of Dismissal of Certain Plaintiff | | | 3 Page(s) | | |
| Filing Parties: | Indiana Electrical Workers Benefit Trust | | Client/Matter: | | | |
| | Sheet Metal Workers Local No 20 Welfare & Benefit | | Client/Matter: | | | |
| Charges: | Product/Service | Date | | Fee | Tax | Total |
| | Online Service | 12/12/2006 4:18:52 PM | | $15.00 | $0.00 | $15.00 |
| | Processing Fee | 12/12/2006 4:18:52 PM | | $0.00 | $0.00 | $0.00 |
| | Court Cost Recovery Fee | 12/12/2006 4:18:52 PM | | $0.00 | $0.00 | $0.00 |
| | Total: | | | $15.00 | $0.00 | $15.00 |
| Summary for Case 2:05cv02269 | | | | $15.00 | $0.00 | $15.00 |

| Case Number: | Rexroat, Lester et al vs Merck & Co Inc | | | | | |
| Case Style: | 2:06cv03880 | | | | | |
|---|---|---|---|---|---|---|
| Filing ID: | 13084290 | | Authorized By: | Henry Price | | |
| Billing Ref: | 20039.01 (Rexroat) Amended PPF of John Taylor | | Filed By: | karen Cavosie | | |
| Documents: | Amended PPF of John Taylor | | | 13 Page(s) | | |
| Filing Parties: | Taylor, John | | Client/Matter: | | | |
| | Taylor, Joyce | | Client/Matter: | | | |
| Charges: | Product/Service | Date | | Fee | Tax | Total |
| | Online Service | 12/4/2006 2:19:19 PM | | $15.00 | $0.00 | $15.00 |
| | Processing Fee | 12/4/2006 2:19:19 PM | | $0.00 | $0.00 | $0.00 |
| | Court Cost Recovery Fee | 12/4/2006 2:19:19 PM | | $0.00 | $0.00 | $0.00 |
| | Total: | | | $15.00 | $0.00 | $15.00 |
| Filing ID: | 13084366 | | Authorized By: | Henry Price | | |
| Billing Ref: | 20039.01 (Rexroat) Second Amended PPF of Sandra Hunt | | Filed By: | karen Cavosie | | |
| Documents: | Second Amended PPF of Sandra Hunt | | | 16 Page(s) | | |
| Filing Parties: | Hunt, William | | Client/Matter: | | | |
| | Hunt, Sandra | | Client/Matter: | | | |
| Charges: | Product/Service | Date | | Fee | Tax | Total |
| | Online Service | 12/4/2006 2:25:53 PM | | $15.00 | $0.00 | $15.00 |
| | Processing Fee | 12/4/2006 2:25:53 PM | | $0.00 | $0.00 | $0.00 |
| | Court Cost Recovery Fee | 12/4/2006 2:25:53 PM | | $0.00 | $0.00 | $0.00 |
| | Total: | | | $15.00 | $0.00 | $15.00 |
| Filing ID: | 13094170 | | Authorized By: | Henry Price | | |
| Billing Ref: | 20039.01 (Rexroat) Second Amended PPF of Doris Knowles | | Filed By: | karen Cavosie | | |
| Documents: | Second Amended PPF of Doris Knowles | | | 14 Page(s) | | |
| Filing Parties: | Knowles, Doris | | Client/Matter: | | | |
| Charges: | Product/Service | Date | | Fee | Tax | Total |
| | Online Service | 12/5/2006 11:40:28 AM | | $15.00 | $0.00 | $15.00 |
| | Processing Fee | 12/5/2006 11:40:28 AM | | $0.00 | $0.00 | $0.00 |
| | Court Cost Recovery Fee | 12/5/2006 11:40:28 AM | | $0.00 | $0.00 | $0.00 |
| | Total: | | | $15.00 | $0.00 | $15.00 |
| Filing ID: | 13295544 | | Authorized By: | Henry Price | | |
| Billing Ref: | 20039.01 (Rexroat) Second Amended PPF of Shirley Lowe | | Filed By: | karen Cavosie | | |

$10.00    2/20/07

**Price Waicukauski Riley & DeBrota**

Client ID:     0062196901
Invoice No:    2007010062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| Item: | Alerts | | Date: | 1/26/2007 5:48:52PM | Qty: | 9 | Fee: | $10.00 |
|-------|--------|--|-------|---------------------|------|---|------|--------|
| Purchased By: | Joy Sarjent | | RecordID: | 13470625 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Butler County | | | | | | | |

*TB*

| Item: | Alerts | | Date: | 1/31/2007 3:47:37PM | Qty: | 32 | Fee: | $10.00 |
|-------|--------|--|-------|---------------------|------|----|------|--------|
| Purchased By: | Joy Sarjent | | RecordID: | 13452716 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | | | |

*TB*

| Item: | Alerts | | Date: | 1/31/2007 11:05:26AM | Qty: | 34 | Fee: | $10.00 |
|-------|--------|--|-------|----------------------|------|----|------|--------|
| Purchased By: | Erin Amos | | RecordID: | 13442962 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | | |

| **Research Fees Total:** | Subtotal: | $30.00 | Tax: | $0.00 | Total: | $30.00 |
|--------------------------|-----------|--------|------|-------|--------|--------|

$10.00   5/24/07

Price Walcukauski Riley & DeBrota
Customer:   0062196901
Invoice No:   2007020062196901

# LexisNexis® File & Serve Invoice

## Research Charges

| Item: | Alerts | Date: | 2/1/2007 10:51:33 AM | Qty: | Fee: | $10.00 |
|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | Record ID: | 14153562 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Butler County | | | | | |
| Item: | Alerts | Date: | 2/28/2007 4:49:52 PM | Qty: | Fee: | $10.00 |
| Purchased By: | Erin Amos | Record ID: | 14176190 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | |
| Item: | Alerts | Date: | 2/28/2007 6:55:38 PM | Qty: | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | Record ID: | 14199556 | | Tax: | $0.00 |
| Court Name: | Alerts | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | |

| Research Charges Total | | | Subtotal: $30.00 | Tax: $0.00 | Total: $30.00 |
|---|---|---|---|---|---|

## Service Charges

$10.00      7-17-07

**Price Waicukauski & Riley**

Client ID:     0062196901
Invoice No:    2007040062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| Item: | Alerts | | Date: | 4/27/2007  1:21:42AM | Qty: | 1 | Fee: | $10.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | | RecordID: | 16214783 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Butler County | | | | | | | |

| Item: | Alerts | | Date: | 4/30/2007  1:06:21PM | Qty: | 21 | Fee: | $10.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | | RecordID: | 15577667 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | | | |

| Item: | Alerts | | Date: | 4/30/2007  1:50:16PM | Qty: | 37 | Fee: | $10.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Erin Amos | | RecordID: | 15579741 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | | |

**Research Fees Total:**    Subtotal:  $30.00    Tax:   $0.00    Total:    $30.00

Alert Fees:        Page 1 of 1

*Pacer*
*entered   7/26/07*

```
PACER-NET SUBTOTAL FOR  20014.00                            698        55.84

                                                           ================
SUBTOTAL FOR CLIENT CODE: 20014.00                                      55.84


CLIENT CODE: 20039.00 MORRISON CASE
 04/11/2007   INSDC                  13:38:22                   1         0.08
              LAST NAME: MORRISON FIRST NAME: LOWELL   SEARCH
 04/11/2007   INSDC                  13:39:37                   1         0.08
              1:03-CV-01535-SEB-VSS 226_0-1          HISTORY/DOCUMENTS
 04/11/2007   INSDC                  13:40:32                   1         0.08
              1:03-CV-01535-SEB-VSS DOCUMENT 39-0    IMAGE39-0
 PACER-NET SUBTOTAL FOR  20039.00 MORRISON CASE                3         0.24

                                                           ================
SUBTOTAL FOR CLIENT CODE: 20039.00 MORRISON CASE                        0.24


CLIENT CODE: 610 GAS PRICE SUIT
 06/19/2007   GASDC                  10:32:22                   5         0.40
              FILED FROM: 6/5/2007 FILED TO: 6/19/2007 SEARCH
 06/19/2007   GASDC                  10:32:49                   1         0.08
              1:07-CV-00086-DHB-WLB               ATTORNEY LIST
 06/19/2007   GASDC                  10:33:16                   1         0.08
              2:07-CV-00070-LGW-JEG               ATTORNEY LIST
 06/19/2007   GASDC                  10:33:41                   1         0.08
              2:07-CV-00072-AAA-JEG               ATTORNEY LIST
 06/19/2007   GASDC                  10:33:55                   1         0.08
              2:07-CV-00073-AAA-JEG               ATTORNEY LIST
 06/19/2007   GASDC                  10:34:20                   1         0.08
              2:07-CV-00076-AAA-JEG               ATTORNEY LIST
 06/19/2007   GASDC                  10:34:28                   1         0.08
              2:07-CV-00075-AAA-JEG               ATTORNEY LIST
 06/19/2007   GASDC                  10:34:41                   1         0.08
              2:07-CV-00074-LGW-JEG               ATTORNEY LIST
 06/19/2007   GASDC                  10:34:48                   1         0.08
              2:07-CV-00071-AAA-JEG               ATTORNEY LIST
 06/19/2007   GASDC                  10:34:57                   1         0.08
              2:07-CR-00036-AAA-JEG               ATTORNEY LIST
 06/19/2007   GASDC                  10:35:13                   1         0.08
              1:07-CV-00089-LGW-WLB               ATTORNEY LIST
 06/19/2007   GASDC                  10:35:25                   1         0.08
              1:07-CV-00088-DHB-WLB               ATTORNEY LIST
 06/19/2007   GASDC                  10:35:47                   1         0.08
              3:07-CV-00037-LGW-WLB               ATTORNEY LIST
 06/19/2007   GASDC                  10:35:51                   1         0.08
              3:07-CV-00037-LGW-WLB               CASE SUMMARY
 06/19/2007   GASDC                  10:36:10                   1         0.08
              3:07-CV-00038-LGW-WLB               ATTORNEY LIST
 06/19/2007   GASDC                  10:36:14                   1         0.08
              3:07-CV-00038-LGW-WLB               CASE SUMMARY
 06/19/2007   GASDC                  10:36:53                   1         0.08
              4:07-CV-00069-BAE-GRS               CASE SUMMARY
 06/19/2007   GASDC                  10:37:02                   1         0.08
              4:07-CV-00069-BAE-GRS               ATTORNEY LIST
 06/19/2007   GASDC                  10:37:09                   1         0.08
              4:07-CV-00070-WTM-GRS               ATTORNEY LIST
```

*Pacer*
*entered 7/26/07*

```
SUBTOTAL FOR CLIENT CODE: 610.00 SETH JONES-VIOXX                              0.72


CLIENT CODE: MARTEN-BANK CASE 610
 06/22/2007  INSBK              10:37:46                        1         0.08
             LNAME: MARTEN FNAME: CHRISTOPHER       SEARCH
 PACER-NET SUBTOTAL FOR  MARTEN-BANK CASE 610                   1         0.08
                                                              ===================
SUBTOTAL FOR CLIENT CODE: MARTEN-BANK CASE 610                            0.08


CLIENT CODE: SMITH V SPRINT
 06/28/2007  MADC               11:55:56                        9         0.72
             1:07-CV-10651-MLW                    ATTORNEY LIST
 PACER-NET SUBTOTAL FOR  SMITH V SPRINT                         9         0.72
                                                              ===================
SUBTOTAL FOR CLIENT CODE: SMITH V SPRINT                                  0.72


CLIENT CODE: STATE FARM
 04/17/2007  LAEDC              13:12:28                       30         2.40
             2:05-MD-01657-EEF-DEK 226_0-1        HISTORY/DOCUMENTS
 04/17/2007  LAEDC              13:17:08                        7         0.56
             2:05-MD-01657-EEF-DEK DOCUMENT 8-0   IMAGE8-0
 04/17/2007  LAEDC              13:23:58                       30         2.40
             2:05-MD-01657-EEF-DEK                DOCKET REPORT
 04/17/2007  LAEDC              13:35:08                       14         1.12
             2:05-MD-01657-EEF-DEK DOCUMENT 377-0 IMAGE377-0
 04/17/2007  LAEDC              15:25:18                        4         0.32
             2:05-MD-01657-EEF-DEK DOCUMENT 15-0  IMAGE15-0
 04/17/2007  LAEDC              15:49:19                       30         2.40
             2:05-MD-01657-EEF-DEK                DOCKET REPORT
 PACER-NET SUBTOTAL FOR  STATE FARM                           115         9.20
                                                              ===================
SUBTOTAL FOR CLIENT CODE: STATE FARM                                     9.20



 CUSTOMER NUMBER: PJ0170
 DATE RANGE:     04/01/2007 - 06/30/2007                    PAGE:        28

 DATE       COURT              TIME IN   TIME OUT TIME/PAGES  AMOUNT
            SEARCH CRITERIA                       DESCRIPTION
 -------------------------------------------------------------------------------
CLIENT CODE: THOMAS FRIENDS
 06/27/2007  00IDX              06:47:50                        1         0.08
             SWEENEY                              CIVIL SRCH PG 1
 06/27/2007  INSDC              07:48:05                        1         0.08
             1:07-CV-00772-LJM-WTL 226_0-1        HISTORY/DOCUMENTS
 PACER-NET SUBTOTAL FOR  THOMAS FRIENDS                         2         0.16
                                                              ===================
SUBTOTAL FOR CLIENT CODE: THOMAS FRIENDS                                 0.16
```

$10.00        8/14/07

**Price Waicukauski & Riley**
Client ID:      0062196901
Invoice No:    2007070062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | | Date: | 7/27/2007 1:28:26AM | Qty: | 1 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | | RecordID: | 18366281 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | | |
| Doc Title: | | | | | | | | | |
| Description: | Butler County   General | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | | Date: | 7/30/2007 3:56:00PM | Qty: | 7 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | | RecordID: | 17766388 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | | |
| Doc Title: | | | | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos   406650.00 | | | | | | | | |

TB✓

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | | Date: | 7/31/2007 5:12:21PM | Qty: | 68 | Fee: | $10.00 |
| Purchased By: | Erin Amos | | | RecordID: | 17769738 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | | |
| Doc Title: | | | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | | | |

TB

## Research Fees Total:

| | | | | | |
|---|---|---|---|---|---|
| | Subtotal: | $30.00 | Tax: | $0.00 | Total: | $30.00 |

*Research*