$10.00   9-19-07

**Price Waicukauski & Riley**
Client ID:     0062196901
Invoice No:    2007080062196901

**LexisNexis® File & Serve Invoice**

---

## Research Fees          *Research*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | | Date: | 8/27/2007  3:19:32PM | Qty: | 2 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | | RecordID: | 19105712 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | | Total: | $10.00 *TB* |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Butler County | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | | Date: | 8/30/2007  1:04:26AM | Qty: | 10 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | | RecordID: | 18482399 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | | Total: | $10.00 *TB* |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos  *406650.* | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | | Date: | 8/31/2007  1:58:52PM | Qty: | 33 | Fee: | $10.00 |
| Purchased By: | Erin Amos | | | RecordID: | 18496183 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | | Total: | $10.00 *TB* |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | | |

## Research Fees Total:

| | Subtotal: | $30.00 | Tax: | $0.00 | | Total: | $30.00 |
|---|---|---|---|---|---|---|---|

---

**$34.98   10-29-07**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals for Client 610000 | 2,504 | 21 | 3,141 | 2,504 | $1,744.95 | $63.98 | $3.84 | $67.82 |

*(handwritten: NA)*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client AVANDIA | | | | | | | |
| Totals for Included | 1,599 | | | 1,599 | $202.11 | $7.41 | $0.44 | $7.86 |
| Totals for Client AVANDIA | 1,599 | | | 1,599 | $202.11 | $7.41 | $0.44 | $7.86 |
| Client BRENTLINGER 12560 | | | | | | | |
| Totals for Included | 10,142 | | 3 | 10,142 | $2,579.24 | $94.57 | $5.67 | $100.24 |
| Totals for Client BRENTLINGER 12560 | 10,142 | | 3 | 10,142 | $2,579.24 | $94.57 | $5.67 | $100.24 |
| Client CEDAR PARK | | | | | | | |
| Totals for Included | 2,067 | | | 2,067 | $283.93 | $10.41 | $0.62 | $11.03 |
| Totals for Client CEDAR PARK | 2,067 | | | 2,067 | $283.93 | $10.41 | $0.62 | $11.03 |
| Client DAVID P. MEYER | | | | | | | |
| Totals for Included | 899 | | | 899 | $113.63 | $4.17 | $0.25 | $4.42 |
| Totals for Client DAVID P. MEYER | 899 | | | 899 | $113.63 | $4.17 | $0.25 | $4.42 |
| Client EEK PETEET | | | | | | | |
| Totals for Included | 899 | | | 899 | $113.63 | $4.17 | $0.25 | $4.42 |
| Totals for Client EEK PETEET | 899 | | | 899 | $113.63 | $4.17 | $0.25 | $4.42 |
| Client FISHER PRICE | | | | | | | |
| Totals for Included | 3,616 | | | 3,616 | $603.46 | $22.13 | $1.33 | $23.45 |
| Totals for Client FISHER PRICE | 3,616 | | | 3,616 | $603.46 | $22.13 | $1.33 | $23.45 |
| Client INT | | | | | | | |
| Totals for Included | 899 | | | 899 | $113.63 | $4.17 | $0.25 | $4.42 |
| Totals for Client INT | 899 | | | 899 | $113.63 | $4.17 | $0.25 | $4.42 |
| Client JILL HACK | | | | | | | |
| Totals for Included | 10,576 | | 5,955 | 10,576 | $1,846.96 | $67.72 | $4.06 | $71.78 |
| Totals for Client JILL HACK | 10,576 | | 5,955 | 10,576 | $1,846.96 | $67.72 | $4.06 | $71.78 |
| Client JOE | | | | | | | |
| Totals for Included | 2,500 | | | 2,500 | $332.72 | $12.20 | $0.73 | $12.93 |
| Totals for Client JOE | 2,500 | | | 2,500 | $332.72 | $12.20 | $0.73 | $12.93 |
| Client MASSEY | | | | | | | |
| Totals for Included | 51,579 | 8 | 12,128 | 51,579 | $8,873.31 | $325.35 | $19.52 | $344.87 |
| Totals for Client MASSEY | 51,579 | 8 | 12,128 | 51,579 | $8,873.31 | $325.35 | $19.52 | $344.87 |
| Client MATTEL — *Sargant* | | | | | | | |
| Totals for Included | 3,522 | | 3,299 | 3,522 | $984.92 | $36.11 | $2.17 | $38.28 |
| Totals for Excluded | 29 | | 183 | 29 | $0.00 | $0.00 | $0.00 | $0.00 |
| Totals for Client MATTEL | 3,551 | | 3,482 | 3,551 | $984.92 | $36.11 | $2.17 | $38.28 |
| Client MURRAY | | | | | | | |
| Totals for Included | 49,620 | | 1,589 | 49,620 | $7,687.53 | $281.67 | $16.91 | $298.78 |
| Totals for Client MURRAY | 49,620 | | 1,589 | 49,620 | $7,687.53 | $281.67 | $16.91 | $298.78 |
| Client MUURAY | | | | | | | |
| Totals for Included | 5,754 | | | 5,754 | $1,617.44 | $59.30 | $3.56 | $62.86 |
| Totals for Client MUURAY | 5,754 | | | 5,754 | $1,617.44 | $59.30 | $3.56 | $62.86 |
| Client SYMONS | | | | | | | |
| Totals for Included | 10,614 | 5 | 6,593 | 10,614 | $2,183.86 | $80.07 | $4.81 | $84.88 |
| Totals for Client SYMONS | 10,614 | 5 | 6,593 | 10,614 | $2,183.86 | $80.07 | $4.81 | $84.88 |
| Client VIOXX | | | | | | | |
| Totals for Included | 1,697 | 9 | 15,339 | 1,697 | $900.06 | $33.00 | $1.98 | $34.98 |
| Totals for Client VIOXX | 1,697 | 9 | 15,339 | 1,697 | $900.06 | $33.00 | $1.98 | $34.98 |
| Client WILL RILEY | | | | | | | |
| Totals for Included | 531 | | 460 | 531 | $126.83 | $4.72 | $0.28 | $5.01 |
| Totals for Client WILL RILEY | 531 | | 460 | 531 | $126.83 | $4.72 | $0.28 | $5.01 |
| Totals for Account 1000130764 | 324,947 | 759 | 124,514 | 324,947 | $81,380.32 | $2,983.86 | $179.04 | $3,162.90 |
| Report Totals - Included | 324,918 | 759 | 124,331 | 324,918 | $81,380.32 | $2,983.86 | $179.04 | $3,162.90 |
| Report Totals - Excluded | 29 | | 183 | 29 | $0.00 | $0.00 | $0.00 | $0.00 |
| Report Totals | 324,947 | 759 | 124,514 | 324,947 | $81,380.32 | $2,983.86 | $179.04 | $3,162.90 |

*(handwritten annotations: TBV, checkmarks, and $34.98 circled near VIOXX)*

*#10.00   11-9-07*

Price Waicukauski & Riley
Client ID:      0062196901
Invoice No:    2007100062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 10/4/2007  4:41:28PM | Qty: 1 | Fee: $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 20100029 | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $10.00  TB✓ |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Butler County | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 10/30/2007  2:53:02PM | Qty: 29 | Fee: $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 20028408 | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $10.00  TB✓ |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 10/31/2007  4:28:44PM | Qty: 80 | Fee: $10.00 |
| Purchased By: | Erin Amos | | RecordID: | 19977915 | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $10.00  TB✓ |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 10/25/2007  10:54:35AM | Qty: 1 | Fee: $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 20616649 | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $10.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | *Client ?* | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 10/27/2007  9:47:35AM | Qty: 1 | Fee: $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 20686530 | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $10.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | CM# Motley Rice  *Client ?* | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 10/27/2007  9:47:35AM | Qty: 1 | Fee: $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 20686529 | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $10.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | CM# Motley Rice  *Client ?* | | | | | |

## Research Fees Total:

| | | | | | |
|---|---|---|---|---|---|
| | Subtotal: | $60.00 | Tax: | $0.00 | Total: $60.00 |

*OH ASb*
*Gen  TB✓*

*Legal Research Westlaw*
*$4.13  11-20-07*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals for Client 17455.00 | | 5 | | | $261.00 | $9.38 | $0.56 | $9.95 ✓ |
| Client 17490 | | | | | | | | |
| Totals for Included | | 27 | | | $333.00 | $11.97 | $0.72 | $12.69 ✓ |
| Totals for Client 17490 | | 27 | | | $333.00 | $11.97 | $0.72 | $12.69 ✓ |
| Client 17490.00 | | | | | | | | |
| Totals for Included | | 5 | 2,218 | | $422.72 | $15.20 | $0.91 | $16.11 ✓ |
| Totals for Client 17490.00 | | 5 | 2,218 | | $422.72 | $15.20 | $0.91 | $16.11 ✓ |
| Client 20014 | | | | | | | | |
| Totals for Included | 6,207 | 5 | 3 | 6,207 | $1,403.95 | $50.47 | $3.03 | $53.50 ✓ |
| Totals for Client 20014 | 6,207 | 5 | 3 | 6,207 | $1,403.95 | $50.47 | $3.03 | $53.50 ✓ |
| Client 20014.0 | | | | | | | | |
| Totals for Included | 18,935 | 5 | 1 | 18,935 | $2,815.46 | $101.21 | $6.07 | $107.28 ✓ |
| Totals for Client 20014.0 | 18,935 | 5 | 1 | 18,935 | $2,815.46 | $101.21 | $6.07 | $107.29 ✓ |
| Client 20014.00 | | | | | | | | |
| Totals for Included | | 4 | 1,126 | | $462.04 | $16.61 | $1.00 | $17.61 ✓ |
| Totals for Client 20014.00 | | 4 | 1,126 | | $462.04 | $16.61 | $1.00 | $17.61 ✓ |
| Client 20014.02 M/M | | | | | | | | |
| Totals for Included | 9,299 | | 6 | 9,299 | $2,626.41 | $94.42 | $5.66 | $100.08 ✓ |
| Totals for Client 20014.02 M/M | 9,299 | | 6 | 9,299 | $2,626.41 | $94.42 | $5.66 | $100.08 ✓ |
| Client 20039.00 | | | | | | | | |
| Totals for Included | | 5 | 1,709 | | $108.36 | $3.90 | $0.23 | $4.13 ⃝ |
| Totals for Client 20039.00 | | 5 | 1,709 | | $108.36 | $3.90 | $0.23 | $4.13 ⃝ |
| Client 20039.01 | | | | | | | | |
| Totals for Included | | 1 | | | $54.00 | $1.94 | $0.12 | $2.06 ✓ |
| Totals for Client 20039.01 | | 1 | | | $54.00 | $1.94 | $0.12 | $2.06 ✓ |
| Client 20043 | | | | | | | | |
| Totals for Included | | 2 | 1,140 | | $107.60 | $3.87 | $0.23 | $4.10 ✓ |
| Totals for Client 20043 | | 2 | 1,140 | | $107.60 | $3.87 | $0.23 | $4.10 ✓ |
| Client 20044 | | | | | | | | |
| Totals for Included | | 17 | 756 | | $368.49 | $13.25 | $0.79 | $14.04 ✓ |
| Totals for Client 20044 | | 17 | 756 | | $368.49 | $13.25 | $0.79 | $14.04 ✓ |
| Client 20057.00 | | | | | | | | |
| Totals for Included | 6,368 | | 1,836 | 6,368 | $1,012.07 | $36.38 | $2.18 | $38.57 ✓ |
| Totals for Client 20057.00 | 6,368 | | 1,836 | 6,368 | $1,012.07 | $36.38 | $2.18 | $38.57 ✓ |
| Client 20060 | | | | | | | | |
| Totals for Included | 2,874 | | | 2,874 | $444.54 | $15.98 | $0.96 | $16.94 ✓ |
| Totals for Client 20060 | 2,874 | | | 2,874 | $444.54 | $15.98 | $0.96 | $16.94 ✓ |
| Client 20063 | | | | | | | | |
| Totals for Included | 2,893 | | 4,754 | 2,893 | $624.48 | $22.45 | $1.35 | $23.80 ✓ |
| Totals for Client 20063 | 2,893 | | 4,754 | 2,893 | $624.48 | $22.45 | $1.35 | $23.80 ✓ |
| Client 2096.00 | | | | | | | | |
| Totals for Included | | 5 | | | $35.00 | $1.26 | $0.08 | $1.33 NA |
| Totals for Client 2096.00 | | 5 | | | $35.00 | $1.26 | $0.08 | $1.33 NA |
| Client 21063 | | | | | | | | |
| Totals for Included | 1,720 | | 1,139 | 1,720 | $296.05 | $10.64 | $0.64 | $11.28 NA |
| Totals for Client 21063 | 1,720 | | 1,139 | 1,720 | $296.05 | $10.64 | $0.64 | $11.28 NA |
| Client 29914.9 | | | | | | | | |
| Totals for Included | 2,494 | | 2 | 2,494 | $478.65 | $17.21 | $1.03 | $18.24 NA |
| Totals for Client 29914.9 | 2,494 | | 2 | 2,494 | $478.65 | $17.21 | $1.03 | $18.24 NA |
| Client 410.00 | | | | | | | | |
| Totals for Included | | 227 | 462 | | $98.48 | $3.54 | $0.21 | $3.75 NA |
| Totals for Client 410.00 | | 227 | 462 | | $98.48 | $3.54 | $0.21 | $3.75 NA |
| Client 610 | | | | | | | | |
| Totals for Included | 1,689 | 7 | 9,738 | 1,689 | $944.49 | $33.95 | $2.04 | $35.99 NA |
| Totals for Client 610 | 1,689 | 7 | 9,738 | 1,689 | $944.49 | $33.95 | $2.04 | $35.99 NA |
| Client 610 HACK | | | | | | | | |
| Totals for Included | 1,080 | | | 1,080 | $159.75 | $5.74 | $0.34 | $6.09 ✓ |
| Totals for Client 610 HACK | 1,080 | | | 1,080 | $159.75 | $5.74 | $0.34 | $6.09 ✓ |
| Client 610.00 | | | | | | | | |
| Totals for Included | 133 | 183 | 23,015 | 133 | $4,521.75 | $162.55 | $9.75 | $172.31 NA |
| Totals for Client 610.00 | 133 | 183 | 23,015 | 133 | $4,521.75 | $162.55 | $9.75 | $172.31 NA |
| Client 610.00 DRUG CASES | | | | | | | | |
| Totals for Included | | 3 | 65 | | $330.60 | $11.88 | $0.71 | $12.60 NA |
| Totals for Client 610.00 DRUG CASES | | 3 | 65 | | $330.60 | $11.88 | $0.71 | $12.60 NA |
| Client ACIQ | | | | | | | | |
| Totals for Included | 9,921 | | | 9,921 | $1,253.91 | $45.08 | $2.70 | $47.78 ⃝ |
| Totals for Client ACIQ | 9,921 | | | 9,921 | $1,253.91 | $45.08 | $2.70 | $47.78 ⃝ |
| Client ACTIQ | | | | | | | | |
| Totals for Included | 6,546 | | | 6,546 | $1,265.58 | $45.50 | $2.73 | $48.23 ⃝ |
| Totals for Client ACTIQ | 6,546 | | | 6,546 | $1,265.58 | $45.50 | $2.73 | $48.23 ⃝ |
| Client AVANDIA | | | | | | | | |
| Totals for Included | 7,384 | | 897 | 7,384 | $969.93 | $34.87 | $2.09 | $36.96 |

$10.00

12/12/07

**Price Waicukauski & Riley**
Client ID:       0062196901
Invoice No:      2007110062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| Item: | Alerts | | Date: | 11/30/2007 3:49:02PM | Qty: | 6 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | Record ID: | 21076011 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Butler County | | | | | | | |

TB ✓

| Item: | Alerts | | Date: | 11/30/2007 4:22:57PM | Qty: | 27 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | Record ID: | 20973025 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | | | |

TB ✓

| Item: | Alerts | | Date: | 11/30/2007 5:42:17PM | Qty: | 44 | Fee: | $10.00 |
| Purchased By: | Erin Amos | | Record ID: | 20828651 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | | |

TB ✓

| Item: | Alerts | | Date: | 11/27/2007 4:07:53AM | Qty: | 1 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | Record ID: | 21398589 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | | | | | | | | |

Oh aob gm - TB ✓

## Research Fees Total:

| | Subtotal: | $40.00 | Tax: | $0.00 | Total: | $40.00 |

emailed
Joy for
confirmation
OK ✓

QuickView+ - Report    *Westlaw Research*    Page 1 of 2

$8.62

#12/26/07

**Account:** PRICE WAICUKAUSKI RILEY LLC, INDIANAPOLIS IN (1000130764)

**Date Range:** November 01, 2007 - November 30, 2007

**Report Format:** CLIENT USAGE COMPARED TO MONTHLY CHARGE

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account 1000130764 | | | | | | | | |
| Client 10405.02 | | | | | | | | |
| Totals for Included | | 2 | 1 | | $26.00 | $0.99 | $0.06 | $1.05 |
| Totals for Client 10405.02 | | 2 | 1 | | $26.00 | $0.99 | $0.06 | $1.05 |
| Client 15690.00 | | | | | | | | |
| Totals for Included | | 90 | 8,750 | | $5,266.74 | $199.84 | $11.99 | $211.83 |
| Totals for Client 15690.00 | | 90 | 8,750 | | $5,266.74 | $199.84 | $11.99 | $211.83 |
| Client 15720.00 | | | | | | | | |
| Totals for Included | | 4 | 1,487 | | $275.48 | $10.45 | $0.63 | $11.08 |
| Totals for Client 15720.00 | | 4 | 1,487 | | $275.48 | $10.45 | $0.63 | $11.08 |
| Client 15735.00 | | | | | | | | |
| Totals for Included | | 112 | 12,499 | | $2,302.41 | $87.36 | $5.24 | $92.60 |
| Totals for Client 15735.00 | | 112 | 12,499 | | $2,302.41 | $87.36 | $5.24 | $92.60 |
| Client 15760 | | | | | | | | |
| Totals for Included | 1,357 | | 1 | 1,357 | $181.53 | $6.89 | $0.41 | $7.30 |
| Totals for Client 15760 | 1,357 | | 1 | 1,357 | $181.53 | $6.89 | $0.41 | $7.30 |
| Client 15795.00 | | | | | | | | |
| Totals for Included | | 37 | 11,772 | | $1,725.88 | $65.49 | $3.93 | $69.42 |
| Totals for Client 15795.00 | | 37 | 11,772 | | $1,725.88 | $65.49 | $3.93 | $69.42 |
| Client 15800 | | | | | | | | |
| Totals for Included | 1,116 | | 682 | 1,116 | $296.92 | $11.27 | $0.68 | $11.94 |
| Totals for Client 15800 | 1,116 | | 682 | 1,116 | $296.92 | $11.27 | $0.68 | $11.94 |
| Client 15810 | | | | | | | | |
| Totals for Included | 1,841 | | 2 | 1,841 | $252.73 | $9.59 | $0.57 | $10.16 |
| Totals for Client 15810 | 1,841 | | 2 | 1,841 | $252.73 | $9.59 | $0.57 | $10.16 |
| Client 15815 | | | | | | | | |
| Totals for Included | 1,589 | | 1 | 1,589 | $210.84 | $8.00 | $0.48 | $8.48 |
| Totals for Client 15815 | 1,589 | | 1 | 1,589 | $210.84 | $8.00 | $0.48 | $8.48 |
| Client 15815.00 | | | | | | | | |
| Totals for Included | 1,320 | | | 1,320 | $166.84 | $6.33 | $0.38 | $6.71 |
| Totals for Client 15815.00 | 1,320 | | | 1,320 | $166.84 | $6.33 | $0.38 | $6.71 |
| Client 16060 | | | | | | | | |
| Totals for Included | 71,145 | | 35,868 | 71,145 | $13,971.89 | $530.14 | $31.81 | $561.95 |
| Totals for Client 16060 | 71,145 | | 35,868 | 71,145 | $13,971.89 | $530.14 | $31.81 | $561.95 |
| Client 16060 DAVIDSON | | | | | | | | |
| Totals for Included | 3,162 | | 1 | 3,162 | $815.47 | $30.94 | $1.86 | $32.80 |
| Totals for Client 16060 DAVIDSON | 3,162 | | 1 | 3,162 | $815.47 | $30.94 | $1.86 | $32.80 |
| Client 16060.00 | | | | | | | | |
| Totals for Included | | 66 | 30,247 | | $5,401.55 | $204.95 | $12.30 | $217.25 |
| Totals for Client 16060.00 | | 66 | 30,247 | | $5,401.55 | $204.95 | $12.30 | $217.25 |
| Client 17120 | | | | | | | | |
| Totals for Included | | 2 | | | $16.00 | $0.61 | $0.04 | $0.64 |
| Totals for Client 17120 | | 2 | | | $16.00 | $0.61 | $0.04 | $0.64 |
| Client 17455 | | | | | | | | |
| Totals for Included | | 19 | 118 | | $629.72 | $23.89 | $1.43 | $25.33 |
| Totals for Client 17455 | | 19 | 118 | | $629.72 | $23.89 | $1.43 | $25.33 |
| Client 17455.00 | | | | | | | | |
| Totals for Included | | 22 | 1,780 | | $1,369.45 | $51.96 | $3.12 | $55.08 |
| Totals for Client 17455.00 | | 22 | 1,780 | | $1,369.45 | $51.96 | $3.12 | $55.08 |
| Client 17490 | | | | | | | | |
| Totals for Included | | 60 | 1,530 | | $1,740.35 | $66.03 | $3.96 | $70.00 |
| Totals for Client 17490 | | 60 | 1,530 | | $1,740.35 | $66.03 | $3.96 | $70.00 |
| Client 20014 | | | | | | | | |
| Totals for Included | 7,906 | 4 | 6 | 7,906 | $1,348.42 | $51.16 | $3.07 | $54.23 |
| Totals for Client 20014 | 7,906 | 4 | 6 | 7,906 | $1,348.42 | $51.16 | $3.07 | $54.23 |
| Client 20014.0 | | | | | | | | |
| Totals for Included | 31,839 | 4 | 10 | 31,839 | $6,386.22 | $242.31 | $14.54 | $256.85 |
| Totals for Client 20014.0 | 31,839 | 4 | 10 | 31,839 | $6,386.22 | $242.31 | $14.54 | $256.85 |
| Client 20014.00 | | | | | | | | |
| Totals for Included | | 82 | 48,391 | | $3,468.64 | $131.61 | $7.90 | $139.51 |
| Totals for Client 20014.00 | | 82 | 48,391 | | $3,468.64 | $131.61 | $7.90 | $139.51 |
| Client 20039.00 | | | | | | | | |
| Totals for Included | | 4 | | | $214.20 | $8.13 | $0.49 | $8.62 |

**Price Waicukauski & Riley**
Client ID:     0062196901
Invoice No:   2007120062196901

 

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 12/28/2007 4:01:08PM | Qty: | 4 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 21669553 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Butler County | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 12/28/2007 11:55:30AM | Qty: | 31 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 21556776 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 12/31/2007 5:32:37PM | Qty: | 41 | Fee: | $10.00 |
| Purchased By: | Erin Amos | | RecordID: | 21546422 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 12/6/2007 12:41:05PM | Qty: | 1 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 21671007 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 12/27/2007 3:21:32AM | Qty: | 1 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 22130337 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | CM# Motley Rice | | | | | | | |

## Research Fees Total:

| Subtotal: | $50.00 | Tax: | $0.00 | Total: | $50.00 |
|---|---|---|---|---|---|

## OUTGOING POSTAGE LOG

every part 2/7/08
$ 207.74
$ 140.53
2-6-08

| Date | Client Name & Number | Amount of Postage | |
|------|---------------------|-------------------|---|
| 1-2-08 | M.R. / unk client | $1.64 | |
| 1-2-08 | M.R. / Ruell, David | $4.60 | |
| 1-3-08 | Heather Barnes | $4.28 | |
| 1-3-08 | M.R. / Nichols, Carl | $2.91 | √TB |
| 1-7-08 | 20039.00 | $207.74 | √TB |
| 1-8-08 | 20039.00 | $140.53 | √TB |
| 1-8-08 | 16060.00 | $9.17 | √TB |
| 1-8-08 | 610.00 | $10.62 | |
| 1-8-08 | 144400.00 | $11.64 | √TB |
| 1-10-08 | M.R. / unk client | $3.87 | |
| 1-14-08 | 20053.00 | $6.79 | √TB |
| 1-15-08 | M.R. / unk client | $1.31 | |
| 1-16-08 | M.R. / Ceroli, Paula | $1.16 | |
| 1-16-08 | 15770.00 | $11.20 | √TB |
| 1-17-08 | M.R. / Sechrist, R. | $.41 | |
| 1-17-08 | M.R. / Squire Box, S. | $.41 | |

*$10·00*   *W3d/6c8*   *2/14/08*

**Price Waicukauski & Riley**

| | |
|---|---|
| Client ID: | 0062196901 |
| Invoice No: | 2008010062196901 |

**LexisNexis® File & Serve Invoice**

---

## Research Fees

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 1/27/2008  1:13:20PM | Qty: | 9 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 22342586 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Butler County | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 1/31/2008  4:55:35PM | Qty: | 21 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 22225483 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 1/31/2008  3:03:03PM | Qty: | 109 | Fee: | $10.00 |
| Purchased By: | Erin Amos | | RecordID: | 22271114 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 1/29/2008  4:32:56PM | Qty: | 9 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 22328363 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 1/27/2008  3:40:51AM | Qty: | 1 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 22936508 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | CM# Motley Rice | | | | | | |

---

## Research Fees Total:

| Subtotal: | $50.00 | Tax: | $0.00 | Total: | $50.00 |
|---|---|---|---|---|---|

Price Waicukauski & Riley
Client ID:      0062196901
Invoice No:     2008020062196901

*8/0 00*   *3/10/08*

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 2/25/2008 12:32:39PM | Qty: | 10 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | RecordID: | 23100579 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Butler County Split Nichols & Beldon | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 2/29/2008 7:38:29PM | Qty: | 37 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | RecordID: | 23092545 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Cuyahoga CountyCM# Remoo Rippell | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 2/29/2008 6:13:25PM | Qty: | 120 | Fee: | $10.00 |
| Purchased By: | Erin Amos | RecordID: | 23089715 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 2/8/2008 12:24:17PM | Qty: | 1 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | RecordID: | 23283910 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | centered in ohio aob general | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 2/27/2008 3:25:15AM | Qty: | 1 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | RecordID: | 23742839 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | CM# Motley Rice entered in Ohio aob general | | | | | | |

## Research Fees Total:

| Subtotal: | $50.00 | Tax: | $0.00 | Total: | $50.00 |
|---|---|---|---|---|---|

*$1.92*    *3/11/08*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals for Included | | 4 | | | $28.00 | $0.78 | $0.05 | $0.83 |
| Totals for Client 20014.0 | | 4 | | | $28.00 | $0.78 | $0.05 | $0.83 |
| Client 20014.00 | | | | | | | | |
| Totals for Included | | 30 | 3,483 | | $1,456.12 | $40.66 | $2.44 | $43.10 |
| Totals for Client 20014.00 | | 30 | 3,483 | | $1,456.12 | $40.66 | $2.44 | $43.10 |
| Client 20014.00 M/M | | | | | | | | |
| Totals for Included | 6,286 | | 2 | 6,286 | $1,035.48 | $28.91 | $1.73 | $30.65 |
| Totals for Client 20014.00 M/M | 6,286 | | 2 | 6,286 | $1,035.48 | $28.91 | $1.73 | $30.65 |
| Client 20039.00 | | | | | | | | |
| Totals for Included | | 1 | | | $65.00 | $1.81 | $0.11 | $1.92 |
| Totals for Client 20039.00 | | 1 | | | $65.00 | $1.81 | $0.11 | $1.92 |
| Client 20039.03 | | | | | | | | |
| Totals for Included | | 6 | | | $219.00 | $6.11 | $0.37 | $6.48 |
| Totals for Client 20039.03 | | 6 | | | $219.00 | $6.11 | $0.37 | $6.48 |
| Client 20053 | | | | | | | | |
| Totals for Included | 5,077 | | 2 | 5,077 | $725.18 | $20.25 | $1.22 | $21.46 |
| Totals for Client 20053 | 5,077 | | 2 | 5,077 | $725.18 | $20.25 | $1.22 | $21.46 |
| Client 20053.00 | | | | | | | | |
| Totals for Included | | 1 | 148 | | $177.92 | $4.97 | $0.30 | $5.27 |
| Totals for Client 20053.00 | | 1 | 148 | | $177.92 | $4.97 | $0.30 | $5.27 |
| Client 20057.00 | | | | | | | | |
| Totals for Included | 392 | | 362 | 392 | $68.93 | $1.92 | $0.12 | $2.04 |
| Totals for Client 20057.00 | 392 | | 362 | 392 | $68.93 | $1.92 | $0.12 | $2.04 |
| Client 20060 | | | | | | | | |
| Totals for Included | 63,008 | 5 | 23 | 63,008 | $13,867.05 | $387.18 | $23.23 | $410.41 |
| Totals for Client 20060 | 63,008 | 5 | 23 | 63,008 | $13,867.05 | $387.18 | $23.23 | $410.41 |
| Client 20060 STEPHENS | | | | | | | | |
| Totals for Included | 8,930 | 27 | 10 | 8,930 | $4,794.80 | $133.87 | $8.03 | $141.91 |
| Totals for Client 20060 STEPHENS | 8,930 | 27 | 10 | 8,930 | $4,794.80 | $133.87 | $8.03 | $141.91 |
| Client 20063 | | | | | | | | |
| Totals for Included | 5,124 | | 7,287 | 5,124 | $1,004.47 | $28.05 | $1.68 | $29.73 |
| Totals for Client 20063 | 5,124 | | 7,287 | 5,124 | $1,004.47 | $28.05 | $1.68 | $29.73 |
| Client 2096.00 | | | | | | | | |
| Totals for Included | | 4 | | | $28.00 | $0.78 | $0.05 | $0.83 |
| Totals for Client 2096.00 | | 4 | | | $28.00 | $0.78 | $0.05 | $0.83 |
| Client 410.00 | | | | | | | | |
| Totals for Included | | 118 | | | $16.00 | $0.45 | $0.03 | $0.47 |
| Totals for Client 410.00 | | 118 | | | $16.00 | $0.45 | $0.03 | $0.47 |
| Client 610 | | | | | | | | |
| Totals for Included | | 6 | 96 | | $104.09 | $2.91 | $0.17 | $3.08 |
| Totals for Client 610 | | 6 | 96 | | $104.09 | $2.91 | $0.17 | $3.08 |
| Client 610.00 | | | | | | | | |
| Totals for Included | | 122 | 21,012 | | $3,974.99 | $110.98 | $6.66 | $117.64 |
| Totals for Client 610.00 | | 122 | 21,012 | | $3,974.99 | $110.98 | $6.66 | $117.64 |
| Client 610.00 MILK | | | | | | | | |
| Totals for Included | | 1 | | | $8.00 | $0.22 | $0.01 | $0.24 |
| Totals for Client 610.00 MILK | | 1 | | | $8.00 | $0.22 | $0.01 | $0.24 |
| Client ACTIQ | | | | | | | | |
| Totals for Included | 11,946 | | 1,707 | 11,946 | $1,942.44 | $54.23 | $3.26 | $57.49 |
| Totals for Client ACTIQ | 11,946 | | 1,707 | 11,946 | $1,942.44 | $54.23 | $3.26 | $57.49 |
| Client BINNINGER | | | | | | | | |
| Totals for Included | 397 | | | 397 | $55.16 | $1.54 | $0.09 | $1.63 |
| Totals for Client BINNINGER | 397 | | | 397 | $55.16 | $1.54 | $0.09 | $1.63 |
| Client BRAD NIEMANN, INC. | | | | | | | | |
| Totals for Included | 5,217 | | | 5,217 | $1,060.67 | $29.61 | $1.78 | $31.39 |
| Totals for Client BRAD NIEMANN, INC. | 5,217 | | | 5,217 | $1,060.67 | $29.61 | $1.78 | $31.39 |
| Client JOE | | | | | | | | |
| Totals for Included | 226 | | | 226 | $63.52 | $1.77 | $0.11 | $1.88 |
| Totals for Client JOE | 226 | | | 226 | $63.52 | $1.77 | $0.11 | $1.88 |
| Client RC12 | | | | | | | | |
| Totals for Included | 953 | | | 953 | $252.57 | $7.05 | $0.42 | $7.47 |
| Totals for Client RC12 | 953 | | | 953 | $252.57 | $7.05 | $0.42 | $7.47 |
| Client RC2 | | | | | | | | |
| Totals for Included | 6,100 | | | 6,100 | $1,060.00 | $29.60 | $1.78 | $31.37 |
| Totals for Client RC2 | 6,100 | | | 6,100 | $1,060.00 | $29.60 | $1.78 | $31.37 |
| Client STATE FARM | | | | | | | | |
| Totals for Included | 59,735 | 13 | 7,368 | 59,735 | $13,242.64 | $369.74 | $22.19 | $391.93 |
| Totals for Client STATE FARM | 59,735 | 13 | 7,368 | 59,735 | $13,242.64 | $369.74 | $22.19 | $391.93 |
| Client STATE FRARM | | | | | | | | |
| Totals for Included | 3,659 | | | 3,659 | $1,013.11 | $28.29 | $1.70 | $29.98 |
| Totals for Client STATE FRARM | 3,659 | | | 3,659 | $1,013.11 | $28.29 | $1.70 | $29.98 |
| Client THOMAS THE TRAIN | | | | | | | | |

Case 2:05-md-01657-EEF-DEK   Document 64037/12   Filed 08/07/12   Page 12 of 38

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals for Included | | 4 | | | $28.00 | $0.78 | $0.05 | $0.83 |
| Totals for Client 20014.0 | | 4 | | | $28.00 | $0.78 | $0.05 | $0.83 |
| Client 20014.00 | | | | | | | |
| Totals for Included | | 30 | 3,483 | | $1,456.12 | $40.66 | $2.44 | $43.10 |
| Totals for Client 20014.00 | | 30 | 3,483 | | $1,456.12 | $40.66 | $2.44 | $43.10 |
| Client 20014.00 M/M | | | | | | | |
| Totals for Included | 6,286 | | 2 | 6,286 | $1,035.48 | $28.91 | $1.73 | $30.65 |
| Totals for Client 20014.00 M/M | 6,286 | | 2 | 6,286 | $1,035.48 | $28.91 | $1.73 | $30.65 |
| Client 20039.00 | | | | | | | |
| Totals for Included | | 1 | | | $65.00 | $1.81 | $0.11 | $1.92 |
| Totals for Client 20039.00 | | 1 | | | $65.00 | $1.81 | $0.11 | $1.92 |
| Client 20039.03 | | | | | | | |
| Totals for Included | | 6 | | | $219.00 | $6.11 | $0.37 | $6.48 |
| Totals for Client 20039.03 | | 6 | | | $219.00 | $6.11 | $0.37 | $6.48 |
| Client 20053 | | | | | | | |
| Totals for Included | 5,077 | | 2 | 5,077 | $725.18 | $20.25 | $1.22 | $21.46 |
| Totals for Client 20053 | 5,077 | | 2 | 5,077 | $725.18 | $20.25 | $1.22 | $21.46 |
| Client 20053.00 | | | | | | | |
| Totals for Included | | 1 | 148 | | $177.92 | $4.97 | $0.30 | $5.27 |
| Totals for Client 20053.00 | | 1 | 148 | | $177.92 | $4.97 | $0.30 | $5.27 |
| Client 20057.00 | | | | | | | |
| Totals for Included | 392 | | 362 | 392 | $68.93 | $1.92 | $0.12 | $2.04 |
| Totals for Client 20057.00 | 392 | | 362 | 392 | $68.93 | $1.92 | $0.12 | $2.04 |
| Client 20060 | | | | | | | |
| Totals for Included | 63,008 | 5 | 23 | 63,008 | $13,867.05 | $387.18 | $23.23 | $410.41 |
| Totals for Client 20060 | 63,008 | 5 | 23 | 63,008 | $13,867.05 | $387.18 | $23.23 | $410.41 |
| Client 20060 STEPHENS | | | | | | | |
| Totals for Included | 8,930 | 27 | 10 | 8,930 | $4,794.80 | $133.87 | $8.03 | $141.91 |
| Totals for Client 20060 STEPHENS | 8,930 | 27 | 10 | 8,930 | $4,794.80 | $133.87 | $8.03 | $141.91 |
| Client 20063 | | | | | | | |
| Totals for Included | 5,124 | | 7,287 | 5,124 | $1,004.47 | $28.05 | $1.68 | $29.73 |
| Totals for Client 20063 | 5,124 | | 7,287 | 5,124 | $1,004.47 | $28.05 | $1.68 | $29.73 |
| Client 2096.00 | | | | | | | |
| Totals for Included | | 4 | | | $28.00 | $0.78 | $0.05 | $0.83 |
| Totals for Client 2096.00 | | 4 | | | $28.00 | $0.78 | $0.05 | $0.83 |
| Client 410.00 | | | | | | | |
| Totals for Included | | 118 | | | $16.00 | $0.45 | $0.03 | $0.47 |
| Totals for Client 410.00 | | 118 | | | $16.00 | $0.45 | $0.03 | $0.47 |
| Client 610 | | | | | | | |
| Totals for Included | | 6 | 96 | | $104.09 | $2.91 | $0.17 | $3.08 |
| Totals for Client 610 | | 6 | 96 | | $104.09 | $2.91 | $0.17 | $3.08 |
| Client 610.00 | | | | | | | |
| Totals for Included | | 122 | 21,012 | | $3,974.99 | $110.98 | $6.66 | $117.64 |
| Totals for Client 610.00 | | 122 | 21,012 | | $3,974.99 | $110.98 | $6.66 | $117.64 |
| Client 610.00 MILK | | | | | | | |
| Totals for Included | | 1 | | | $8.00 | $0.22 | $0.01 | $0.24 |
| Totals for Client 610.00 MILK | | 1 | | | $8.00 | $0.22 | $0.01 | $0.24 |
| Client ACTIQ | | | | | | | |
| Totals for Included | 11,946 | | 1,707 | 11,946 | $1,942.44 | $54.23 | $3.26 | $57.49 |
| Totals for Client ACTIQ | 11,946 | | 1,707 | 11,946 | $1,942.44 | $54.23 | $3.26 | $57.49 |
| Client BINNINGER | | | | | | | |
| Totals for Included | 397 | | | 397 | $55.16 | $1.54 | $0.09 | $1.63 |
| Totals for Client BINNINGER | 397 | | | 397 | $55.16 | $1.54 | $0.09 | $1.63 |
| Client BRAD NIEMANN, INC. | | | | | | | |
| Totals for Included | 5,217 | | | 5,217 | $1,060.67 | $29.61 | $1.78 | $31.39 |
| Totals for Client BRAD NIEMANN, INC. | 5,217 | | | 5,217 | $1,060.67 | $29.61 | $1.78 | $31.39 |
| Client JOE | | | | | | | |
| Totals for Included | 226 | | | 226 | $63.52 | $1.77 | $0.11 | $1.88 |
| Totals for Client JOE | 226 | | | 226 | $63.52 | $1.77 | $0.11 | $1.88 |
| Client RC12 | | | | | | | |
| Totals for Included | 953 | | | 953 | $252.57 | $7.05 | $0.42 | $7.47 |
| Totals for Client RC12 | 953 | | | 953 | $252.57 | $7.05 | $0.42 | $7.47 |
| Client RC2 | | | | | | | |
| Totals for Included | 6,100 | | | 6,100 | $1,060.00 | $29.60 | $1.78 | $31.37 |
| Totals for Client RC2 | 6,100 | | | 6,100 | $1,060.00 | $29.60 | $1.78 | $31.37 |
| Client STATE FARM | | | | | | | |
| Totals for Included | 59,735 | 13 | 7,368 | 59,735 | $13,242.64 | $369.74 | $22.19 | $391.93 |
| Totals for Client STATE FARM | 59,735 | 13 | 7,368 | 59,735 | $13,242.64 | $369.74 | $22.19 | $391.93 |
| Client STATE FRARM | | | | | | | |
| Totals for Included | 3,659 | | | 3,659 | $1,013.11 | $28.29 | $1.70 | $29.98 |
| Totals for Client STATE FRARM | 3,659 | | | 3,659 | $1,013.11 | $28.29 | $1.70 | $29.98 |
| Client THOMAS THE TRAIN | | | | | | | |

# Voice Services - Outbound Long Distance Call Detail

| Type | Date | Time | Rate | Called To | | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--|--------|---------|--------|-----------|-------|
| | 03/10/2008 | 10:27 AM | D | LOGANSPORT IN | | (574)722-2866 | 7.4 | $0.29 | $0.00 | $0.29 |
| | 03/10/2008 | 02:25 PM | D | CLINTON | IN | (765)832-8601 | 0.3 | $0.01 | $0.00 | $0.01 |
| | 03/10/2008 | 03:52 PM | D | LOGANSPORT IN | | (574)722-2866 | 19.5 | $0.77 | $0.00 | $0.77 |
| | 03/11/2008 | 10:51 AM | D | LOGANSPORT IN | | (574)722-2866 | 0.3 | $0.01 | $0.00 | $0.01 |

N/A

Total for Acct Code    6100000................ 12    51.4    $2.13    $0.00    $2.13

Total for (317) 633-0790...................... 40    159.0    $8.91    $0.00    $8.91

Called From: (317) 633-0791
Account Code:    1040100

| | 03/10/2008 | 02:31 PM | D | DENVER | CO | (303)866-6161 | 1.1 | $0.08 | $0.00 | $0.08 |

Total for Acct Code    1040100................ 1    1.1    $0.08    $0.00    $0.08

Account Code:    1040102

| | 03/14/2008 | 01:55 PM | D | NO MANCHSR IN | | (260)982-4376 | 4.4 | $0.17 | $0.00 | $0.17 |

Total for Acct Code    1040102................ 1    4.4    $0.17    $0.00    $0.17

Account Code:    1751500

| | 03/14/2008 | 01:10 PM | D | KNOXVILLE TN | | (865)386-7851 | 3.8 | $0.26 | $0.00 | $0.26 |

Total for Acct Code    1751500................ 1    3.8    $0.26    $0.00    $0.26

Account Code:    1753000

| | 03/13/2008 | 11:33 AM | D | RUSSELLVL AR | | (479)968-2030 | 15.2 | $1.05 | $0.00 | $1.05 |

Total for Acct Code    1753000................ 1    15.2    $1.05    $0.00    $1.05

Account Code:    2003900

| | 03/11/2008 | 01:47 PM | D | NEWORLEANS LA | | (504)310-7700 | 5.7 | $0.39 | $0.00 | $0.39 |
| | 03/11/2008 | 04:14 PM | D | NEWORLEANS LA | | (504)310-7700 | 1.0 | $0.07 | $0.00 | $0.07 |
| | 03/11/2008 | 04:28 PM | D | NEWORLEANS LA | | (504)310-7700 | 2.2 | $0.15 | $0.00 | $0.15 |

Total for Acct Code    2003900................ 3    8.9    $0.61    $0.00    $0.61

Account Code:    2003901

| | 03/10/2008 | 03:44 PM | D | NEWORLEANS LA | | (504)581-4892 | 1.5 | $0.10 | $0.00 | $0.10 |

Total for Acct Code    2003901................ 1    1.5    $0.10    $0.00    $0.10

Account Code:    2005200

| | 03/05/2008 | 02:22 PM | D | BLOOMINGTN IN | | (812)327-0550 | 0.3 | $0.01 | $0.00 | $0.01 |

Total for Acct Code    2005200................ 1    0.3    $0.01    $0.00    $0.01

Account Code:    4100000

| | 02/19/2008 | 09:12 AM | D | NO NAPLES FL | | (239)593-4269 | 0.3 | $0.02 | $0.00 | $0.02 |

Total for Acct Code    4100000................ 1    0.3    $0.02    $0.00    $0.02

N/A

Account Code:    6100000

| | 03/04/2008 | 02:44 PM | D | IRON MT | MI | (906)282-4756 | 14.9 | $1.03 | $0.00 | $1.03 |

Total for Acct Code    6100000................ 1    14.9    $1.03    $0.00    $1.03

N/A

Total for (317) 633-0791...................... 11    50.4    $3.33    $0.00    $3.33

Called From: (317) 633-0792
Account Code:    4100

| | 03/10/2008 | 05:09 PM | E | EVANSVILLE IN | | (812)455-6142 | 46.0 | $1.90 | $0.00 | $1.90 |

PRESENTED ... 04/16/2008
Account Number: 200853832 X17

*8:46  3/18/08*

Invoice Number: 2008538320803
Page: 22

## Voice Services - Outbound Long Distance Call Detail

Total for Acct Code      4100................   1      48.0      $1.90      $0.00      $1.90  *N/A*

Account Code:      1575500

| Type | Date | Time | Rate | Called To | Number | Minutes | Amount | Surcharge | Total |
|------|------|------|------|-----------|--------|---------|--------|-----------|-------|
| | 03/14/2008 | 04:08 PM | D | COLUMBIA   KY | (270)384-6750 | 1.5 | $0.10 | $0.00 | $0.10 |

Total for Acct Code      1575500................   1      1.5      $0.10      $0.00      $0.10

Account Code:      1732000

| | 03/11/2008 | 04:08 PM | D | NEWORLEANS LA | (504)589-7650 | 1.1 | $0.08 | $0.00 | $0.08 |

Total for Acct Code      1732000................   1      1.1      $0.08      $0.00      $0.08

Account Code:      1741000

| | 03/12/2008 | 11:33 AM | D | BREMEN   IN | (574)546-3577 | 0.5 | $0.02 | $0.00 | $0.02 |

Total for Acct Code      1741000................   1      0.5      $0.02      $0.00      $0.02

Account Code:      1745500

| | 03/12/2008 | 03:41 PM | D | NEWORLEANS LA | (504)589-7600 | 1.0 | $0.07 | $0.00 | $0.07 |

Total for Acct Code      1745500................   1      1.0      $0.07      $0.00      $0.07

Account Code:      1751500

| | 03/13/2008 | 03:53 PM | D | KNOXVILLE TN | (865)386-7351 | 2.9 | $0.20 | $0.00 | $0.20 |
| | 03/14/2008 | 02:44 PM | D | PERU   IN | (765)469-3110 | 0.9 | $0.04 | $0.00 | $0.04 |

Total for Acct Code      1751500................   2      3.8      $0.24      $0.00      $0.24

Account Code:      2003900

| | 03/11/2008 | 04:24 PM | D | NEWORLEANS LA | (504)310-7700 | 2.9 | $0.20 | $0.00 | $0.20 |
| | 03/11/2008 | 04:30 PM | D | NEWORLEANS LA | (504)589-7600 | 3.7 | $0.26 | $0.00 | $0.26 |

Total for Acct Code      2003900................   2      6.6      $0.46      $0.00      $0.46

Account Code:      2003901

| | 03/11/2008 | 04:20 PM | D | NEWORLEANS LA | (504)589-7650 | 1.5 | $0.10 | $0.00 | $0.10 |

Total for Acct Code      2003901................   1      1.5      $0.10      $0.00      $0.10

Total for (317) 633-8792........................   10      64.0      $2.97      $0.00      $2.97

Called From: (317) 633-8794
Account Code:      6100000

| | 03/10/2008 | 02:52 PM | D | CAMBRIDGE  MA | (617)495-4650 | 0.7 | $0.05 | $0.00 | $0.05 |
| | 03/10/2008 | 03:01 PM | D | CAMBRIDGE  MA | (617)495-4650 | 0.3 | $0.02 | $0.00 | $0.02 |

Total for Acct Code      6100000................   2      1.0      $0.07      $0.00      $0.07   *N/A*

Account Code:      8787878

| | 02/29/2008 | 10:29 AM | D | CINCINNATI OH | (513)504-3260 | 0.9 | $0.06 | $0.00 | $0.06 |

Total for Acct Code      8787878................   1      0.9      $0.06      $0.00      $0.06   *?*

Total for (317) 633-8794........................   3      1.9      $0.13      $0.00      $0.13

Called From: FAX

| | 02/19/2008 | 10:53 AM | D | FORT WAYNE IN | (260)424-5116 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 02/19/2008 | 10:54 AM | D | FORT WAYNE IN | (260)460-3130 | 0.8 | $0.03 | $0.00 | $0.03 |
| | 02/19/2008 | 11:23 AM | D | FORT WAYNE IN | (260)424-5116 | 0.9 | $0.04 | $0.00 | $0.04 |
| | 02/20/2008 | 08:37 AM | D | ATLANTA   GA | (404)260-2186 | 4.2 | $0.29 | $0.00 | $0.29 |
| | 02/20/2008 | 08:47 AM | D | DE PERE   WI | (920)339-0038 | 2.9 | $0.20 | $0.00 | $0.20 |
| | 02/20/2008 | 04:36 PM | D | OMAHA   NE | (402)496-8264 | 4.1 | $0.28 | $0.00 | $0.28 |
| | 02/21/2008 | 03:14 PM | D | TERREHAUTE IN | (812)242-5878 | 0.6 | $0.02 | $0.00 | $0.02 |
| | 02/22/2008 | 11:15 AM | D | LAKEWOOD   NJ | (732)364-6393 | 1.7 | $0.12 | $0.00 | $0.12 |

*$10.00   3/31/08*

**Price Waicukauski & Riley**
Client ID:        0062196901
Invoice No:       2008030062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 3/31/2008  9:39:45AM | Qty: | 21 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 23908627 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Butler County | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 3/31/2008  10:23:41AM | Qty: | 39 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 23865065 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 3/31/2008  6:03:47PM | Qty: | 145 | Fee: | $10.00 |
| Purchased By: | Erin Amos | | RecordID: | 23893629 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 3/27/2008  1:45:39AM | Qty: | 6 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 24533101 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 3/27/2008  3:04:32AM | Qty: | 1 | Fee: | $10.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 24539023 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | CM# Motley Rice | | | | | | | |

## Research Fees Total:

| | | | | |
|---|---|---|---|---|
| Subtotal: | $50.00 | Tax: | $0.00 | Total: | $50.00 |

Pacer

$10.40

4-16-08

| Date | Court | Time/Pages | Amount |
|---|---|---|---|
| 01/21/2008 | INSBK | 12 | 0.96 |
| 01/21/2008 | INSDC | 18 | 1.44 |
| 01/24/2008 | INSBK | 6 | 0.48 |
| 01/24/2008 | INSDC | 47 | 3.76 |
| 01/25/2008 | INSDC | 12 | 0.96 |
| 02/06/2008 | ILNBK | 33 | 2.64 |
| 02/07/2008 | INSDC | 28 | 2.24 |
| 02/14/2008 | 07CA | 1 | 0.08 |
| 02/18/2008 | INSDC | 21 | 1.68 |
| 02/19/2008 | INSDC | 87 | 6.96 |
| 03/27/2008 | INSDC | 6 | 0.48 |
| 03/31/2008 | INSDC | 20 | 1.60 |
| PACER-NET SUBTOTAL FOR   20014.00 | | 439 | 35.12 |

CUSTOMER NUMBER: PJ0170
DATE RANGE:    01/01/2008 - 03/31/2008                     PAGE:        6

| DATE | COURT<br>SEARCH CRITERIA | TIME IN | TIME OUT | TIME/PAGES<br>DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| ------------------------------------------------------------------------- | | | | | |
| ~~SUBTOTAL FOR CLIENT CODE: 20014.00~~ | | | | | 35.12 |
| | | | | | |
| CLIENT CODE: 20039.01 | | | | | |
| 01/16/2008 | 05CA | | | 6 | 0.48 |
| PACER-NET SUBTOTAL FOR   20039.01 | | | | 6 | 0.48 |
| | | | | | =============== |
| ~~SUBTOTAL FOR CLIENT CODE: 20039.01~~ | | | | | ~~0.48~~ |
| | | | | | |
| CLIENT CODE: 20039.03 | | | | | |
| 02/07/2008 | 00IDX | | | 2 | 0.16 |
| 02/07/2008 | INNDC | | | 56 | 4.48 |
| 02/07/2008 | INSDC | | | 72 | 5.76 |
| PACER-NET SUBTOTAL FOR   20039.03 | | | | 130 | 10.40 |
| | | | | | =============== |
| ~~SUBTOTAL FOR CLIENT CODE: 20039.03~~ | | | | | 10.40 |

$4.60  4/30/08

## OUTGOING POSTAGE LOG

| | | |
|---|---|---|
| 4-16-08 | M.R. / Hopwood, Linda | $.41 |
| 4-16-08 | M.R. / Gordinier, John | $.41 |
| 4-16-08 | M.R. / Owens, James | $.41 |
| 4-16-08 | M.R. / Dill, Gordan | $.41 |
| 4-16-08 | M.R. / Dempsey, Tom | $1.72 |
| 4-16-08 | M.R. / Lilly, John | $5.21 |
| 4-17-08 | Joy Sarjent | $.82 |
| 4-17-08 | 17470.01; | $1.38 |
| 4-17-08 | M.R. / Little | $18.84 |
| 4-18-08 | M.R. / Davis, Henry | $.41 |
| 4-18-08 | 18000.00; | $1.38 |
| 4-22-08 | M.R. / Kramer, Reginald | $1.16 |
| 4-23-08 | 20039.00; | $4.60 |
| 4-28-08 | M.R. / unk client | $5.42 |
| | | |
| | | |
| | | |
| | | |

Price Waicukauski & Riley
Client ID:        0062196901
Invoice No:     2008040062196901

$15.00  4/30/08

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| **Item:** | Search Transactions | **Date:** | 4/4/2008 10:44:16AM | **Qty:** 1 | **Fee:** | $6.00 |
| **Purchased By:** | Amos, Erin | **RecordID:** | 24769465 | | **Tax:** | $0.00 |
| **Court Name:** | TX Jefferson 58th District Court | | | | **Total:** | $6.00 |
| **Case Number:** | | **Case Style:** | | | | |
| **Doc Title:** | | | | | | |
| **Description:** | 20039.01 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Item:** | Alerts | **Date:** | 4/29/2008 4:02:38PM | **Qty:** 41 | **Fee:** | $15.00 |
| **Purchased By:** | Joy Sarjent | **RecordID:** | 24678121 | | **Tax:** | $0.00 |
| **Court Name:** | Alerts | | | | **Total:** | $15.00 |
| **Case Number:** | | **Case Style:** | | | | |
| **Doc Title:** | | | | | | |
| **Description:** | Butler County | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Item:** | Alerts | **Date:** | 4/30/2008 11:18:57AM | **Qty:** 30 | **Fee:** | $15.00 |
| **Purchased By:** | Joy Sarjent | **RecordID:** | 24655637 | | **Tax:** | $0.00 |
| **Court Name:** | Alerts | | | | **Total:** | $15.00 |
| **Case Number:** | | **Case Style:** | | | | |
| **Doc Title:** | | | | | | |
| **Description:** | Cuyahoga CountyCM# Ramos | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Item:** | Alerts | **Date:** | 4/30/2008 12:04:09PM | **Qty:** 56 | **Fee:** | $15.00 |
| **Purchased By:** | Erin Amos | **RecordID:** | 24677564 | | **Tax:** | $0.00 |
| **Court Name:** | Alerts | | | | **Total:** | $15.00 |
| **Case Number:** | | **Case Style:** | | | | |
| **Doc Title:** | | | | | | |
| **Description:** | VioxxCM# 20039.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Item:** | Alerts | **Date:** | 4/2/2008 5:08:02PM | **Qty:** 6 | **Fee:** | $10.00 |
| **Purchased By:** | Joy Sarjent | **RecordID:** | 24655651 | | **Tax:** | $0.00 |
| **Court Name:** | Alerts | | | | **Total:** | $10.00 |
| **Case Number:** | | **Case Style:** | | | | |
| **Doc Title:** | | | | | | |
| **Description:** | | | | | | |

Joy?

## Research Fees Total:

| | | | | |
|---|---|---|---|---|
| **Subtotal:** $61.00 | **Tax:** | $0.00 | **Total:** | $61.00 |

$52.00   5/05/08

**National Inc**

PRICE JACKSON, WAICUKAUSKI & MELLO
Account Number:   2008538320805

Invoice Date: 05/17/2008
Invoice Number: 2008538320805
Page: 1

## Statement Of Account As Of 05/15/2008

### Account Aging Summary

| Current Balance | Amount 0-30 Days | Amount Over 30 Days | Amount Over 60 Days | Amount Over 90 Days |
|---|---|---|---|---|
| $52.00 | $52.00 | $0.00 | $0.00 | $0.00 |

### Detail By Invoice

| Date | Description | Total |
|---|---|---|
| 04/16/2008 | Invoice #: 0200853832080804 | $84.66 |
| 05/06/2008 | Mellon Bank Transmission | -$84.66 |

Total Amount Due for Invoice #: 2008538320804............................................. $0.00

| | |
|---|---|
| 05/15/2008 | Invoice #: 0200853832080805 $52.00 |

Total Amount Due for Invoice #: 2008538320805............................................. $52.00

Total Amount Due for All Invoices............................................. $52.00

# Mail Billing Summary
## May '08

| Date | Client NO. | Amount |
|---|---|---|
| 5/2/08 | 20039.00 | $5.70 |
| 5/5/08 | M.R. Kathy Farinas | $1.65 |
| 5/7/08 | M.R. Leo Nuntz | $4.60 |
| 5/7/08 | 15690.00 | 1.48 |
| 5/9/08 | M.R./Nichols, Carl | 4.60 + 5.70 = 10.30  11.29 |
| " | " | .58 + .41 = .99 |
| 5/15/08 | Joy Sarjent | 10 × .42¢ = 4.20 |
| " | Amee Burton | .42¢ |
| 5-15-08 | Charlie Sholts | .59¢  1.28 |
| 5-15-08 | Amee Burton | .86¢ |
| 5/19 | Phillips, Charles | .42 + .42 + .17 + .59  1.60 |
| " | " | 9.70 × 3 = 29.10  30.70 |
| " | 14000.00 | 9.70 × 3 = 29.10 |
| 5/21 | Donald & Kristen Estew | 2 × .59¢ = 1.18 |
| 5/21 | Brad Allison | $6.41 |
| 5/22 | Carol ...? Regn | $5.20 × 2 = 10.40 |
| 5/22 | 15640.00 | 4.80 + 6.45 |
| 5/27 | " | 4.80  20.50  52.60 |
| | " | 16.05 |

$15.00  Exodus
6|4|08

**Price Waicukauski & Riley**
Client ID:     0062196901
Invoice No:   2008050062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 5/30/2008 10:58:44PM | Qty: | 54 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 25504914 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Butler County | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 5/30/2008 10:51:56AM | Qty: | 32 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 25510300 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 5/30/2008 4:30:45PM | Qty: | 36 | Fee: $15.00 |
| Purchased By: | Erin Amos | | RecordID: | 25506693 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 5/5/2008 11:52:52AM | Qty: | 1 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 25584437 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | | | | | | | |

## Research Fees Total:

| | | | | | |
|---|---|---|---|---|---|
| | Subtotal: $60.00 | | Tax: $0.00 | | Total: $60.00 |

$15,00   6/30/08

**Price Waicukauski & Riley**
Client ID:        0062196901
Invoice No:       2008060062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Item:** | Alerts | | **Date:** | 6/26/2008  6:08:09PM | **Qty:** | 23 | **Fee:** $15.00 |
| **Purchased By:** | Joy Sarjent | | **RecordID:** | 26315074 | | | **Tax:** $0.00 |
| **Court Name:** | Alerts | | | | | | **Total:** $15.00 |
| **Case Number:** | | **Case Style:** | | | | | |
| **Doc Title:** | | | | | | | |
| **Description:** | Butler County | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Item:** | Alerts | | **Date:** | 6/30/2008  4:12:07PM | **Qty:** | 46 | **Fee:** $15.00 |
| **Purchased By:** | Joy Sarjent | | **RecordID:** | 26336972 | | | **Tax:** $0.00 |
| **Court Name:** | Alerts | | | | | | **Total:** $15.00 |
| **Case Number:** | | **Case Style:** | | | | | |
| **Doc Title:** | | | | | | | |
| **Description:** | Cuyahoga CountyCM# Ramos | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Item:** | Alerts | | **Date:** | 6/30/2008  6:11:11PM | **Qty:** | 35 | **Fee:** $15.00 |
| **Purchased By:** | Erin Amos | | **RecordID:** | 26461150 | | | **Tax:** $0.00 |
| **Court Name:** | Alerts | | | | | | **Total:** $15.00 |
| **Case Number:** | | **Case Style:** | | | | | |
| **Doc Title:** | | | | | | | |
| **Description:** | VioxxCM# 20039.00 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Item:** | Alerts | | **Date:** | 6/5/2008  5:44:50PM | **Qty:** | 6 | **Fee:** $15.00 |
| **Purchased By:** | Joy Sarjent | | **RecordID:** | 26386081 | | | **Tax:** $0.00 |
| **Court Name:** | Alerts | | | | | | **Total:** $15.00 |
| **Case Number:** | | **Case Style:** | | | | | |
| **Doc Title:** | | | | | | | |
| **Description:** | | | | | | | |

## Research Fees Total:

| | | | | |
|---|---|---|---|---|
| **Subtotal:** $60.00 | **Tax:** $0.00 | | **Total:** | $60.00 |

**Authorization Code Service**

Network Billing Systems
For Billing or Service Inquiries 1-888-301-1721

**Line Use Summary**

PRICE WALCUKAUSKI & RILEY LLC

| | Account Number: | 99410035516 |
|---|---|---|
| | Invoice Date: | 07/01/2008 |
| | Invoice Number: | 01682864 |
| | Page Number: | 12 |

| Line Number | Total Calls | Total Minutes | Total Cost | % of Total Usage | Avg. Min./Call | Avg.Cost/Call |
|---|---|---|---|---|---|---|
| **Account Codes With Usage** | | | | | | |
| 0000000 | 1 | 4 :12 | .15 | 0.18 | 4.20 | 0.15 |
| 0015690 | 1 | 1 :36 | | | 1.60 | |
| 0041000 | 1 | 15 :48 | .48 | 0.58 | 15.80 | 0.48 |
| 0061000 | 7 | 33 :36 | 1.18 | 1.43 | 4.80 | 0.17 |
| 1040000 | 2 | 4 :42 | .18 | 0.22 | 2.40 | 0.09 |
| 1040002 | 3 | 2 :48 | .11 | 0.13 | 0.90 | 0.04 |
| 1040100 | 5 | 10 :42 | .40 | 0.48 | 2.10 | 0.08 |
| 1040102 | 2 | 5 :48 | .19 | 0.23 | 2.90 | 0.10 |
| 1040108 | 12 | 28 :00 | 1.02 | 1.23 | 2.30 | 0.09 |
| 1040111 | 1 | 4 :18 | .16 | 0.19 | 4.30 | 0.16 |
| 1040118 | 2 | 7 :48 | .28 | 0.34 | 3.90 | 0.14 |
| 1040130 | 5 | 4 :42 | .19 | 0.23 | 0.90 | 0.04 |
| 1040132 | 1 | 22 :54 | .81 | 0.98 | 22.90 | 0.81 |
| 1041405 | 1 | 10 :12 | .36 | 0.44 | 10.20 | 0.36 |
| 1200000 | 6 | 18 :18 | .62 | 0.75 | 3.10 | 0.10 |
| 1444000 | 3 | 5 :12 | .20 | 0.24 | 1.70 | 0.07 |
| 1551501 | 2 | 4 :54 | .17 | 0.21 | 2.50 | 0.09 |
| 1551502 | 1 | 3 :06 | .10 | 0.12 | 3.10 | 0.10 |
| 1555004 | 3 | 20 :30 | .71 | 0.86 | 6.80 | 0.24 |
| 1564000 | 3 | 1 :30 | .06 | 0.07 | 0.50 | 0.02 |
| 1567000 | 1 | :30 | .02 | 0.02 | 0.50 | 0.02 |
| 1567500 | 6 | 72 :48 | 2.20 | 2.66 | 12.10 | 0.37 |
| 1569000 | 5 | 13 :30 | .42 | 0.51 | 2.70 | 0.08 |
| 1572000 | 1 | 1 :36 | .06 | 0.07 | 1.60 | 0.06 |
| 1576500 | 23 | 217 :06 | 6.60 | 7.99 | 9.40 | 0.29 |
| 1578000 | 2 | 6 :36 | .24 | 0.29 | 3.30 | 0.12 |
| 1578500 | 1 | :30 | .02 | 0.02 | 0.50 | 0.02 |
| 1583500 | 1 | :48 | .03 | 0.04 | 0.80 | 0.03 |
| 1584000 | 5 | 3 :24 | .14 | 0.17 | 0.70 | 0.03 |
| 1585700 | 1 | 15 :48 | .48 | 0.58 | 15.80 | 0.48 |
| 1600000 | 14 | 44 :30 | 1.58 | 1.91 | 3.20 | 0.11 |
| 1702000 | 2 | 3 :18 | .11 | 0.13 | 1.70 | 0.06 |
| 1703000 | 1 | :54 | .04 | 0.05 | 0.90 | 0.04 |
| 1725500 | 24 | 34 :54 | 1.15 | 1.39 | 1.50 | 0.05 |
| 1730000 | 2 | 6 :48 | .21 | 0.25 | 3.40 | 0.11 |
| 1735500 | 2 | 3 :30 | .13 | 0.16 | 1.80 | 0.07 |
| 1737000 | 1 | 9 :06 | .32 | 0.39 | 9.10 | 0.32 |
| 1741000 | 3 | 4 :12 | .14 | 0.17 | 1.40 | 0.05 |
| 1741500 | 2 | 1 :42 | .07 | 0.08 | 0.90 | 0.04 |
| 1743000 | 1 | 9 :18 | .33 | 0.40 | 9.30 | 0.33 |
| 1745500 | 1 | 5 :18 | .19 | 0.23 | 5.30 | 0.19 |
| 1752500 | 2 | 14 :30 | .44 | 0.53 | 7.30 | 0.22 |
| 1753000 | 12 | 78 :06 | 2.80 | 3.39 | 6.50 | 0.23 |
| 1753200 | 3 | 9 :54 | .36 | 0.44 | 3.30 | 0.12 |
| 1755501 | 1 | :42 | .03 | 0.04 | 0.70 | 0.03 |
| 1756500 | 1 | 1 :48 | .06 | 0.07 | 1.80 | 0.06 |
| 1758000 | 21 | 107 :12 | 3.83 | 4.63 | 5.10 | 0.18 |
| 1758500 | 1 | :30 | .02 | 0.02 | 0.50 | 0.02 |
| 1760000 | 1 | 1 :30 | .06 | 0.07 | 1.50 | 0.06 |
| 1760500 | 1 | 2 :00 | .06 | 0.07 | 2.00 | 0.06 |
| 1765000 | 2 | 25 :12 | .89 | 1.08 | 12.60 | 0.45 |
| 1765300 | 1 | 4 :18 | .16 | 0.19 | 4.30 | 0.16 |
| 1800000 | 2 | 11 :36 | .40 | 0.48 | 5.80 | 0.20 |
| 2001400 | 41 | 320 :54 | 11.38 | 13.77 | 7.80 | 0.28 |
| 2001402 | 7 | 48 :30 | 1.73 | 2.09 | 6.90 | 0.25 |
| 2003900 | 2 | 1 :48 | .07 | 0.08 | 0.90 | 0.04 |
| 2003901 | 14 | 23 :18 | .81 | 0.98 | 1.70 | 0.06 |
| 2006000 | 3 | 18 :30 | .66 | 0.80 | 6.20 | 0.22 |
| 2006300 | 2 | 2 :00 | .07 | 0.08 | 1.00 | 0.04 |
| 2007000 | 1 | 1 :12 | .05 | 0.06 | 1.20 | 0.05 |
| 2007101 | 2 | 2 :48 | .10 | 0.12 | 1.40 | 0.05 |
| 2007200 | 13 | 21 :48 | .83 | 1.00 | 1.70 | 0.06 |

# Authorization Code Service

**Network Billing Systems**
**For Billing or Service Inquiries 1-888-301-1721**

## Line Use Summary

PRICE WALCUKAUSKI & RILEY LLC

| | |
|---|---|
| **Account Number:** | 99410035516 |
| **Invoice Date:** | 08/01/2008 |
| Invoice Number: | 01693462 |
| Page Number: | 12 |

| Line Number | Total Calls | Total Minutes | Total Cost | | % of Total Usage | Avg. Min./Call | Avg.Cost/Call |
|---|---|---|---|---|---|---|---|
| 0000000 | 1 | 4 :48 | .17 | | 0.29 | 4.80 | 0.17 |
| 0041000 | 1 | 3 :00 | .11 | | 0.19 | 3.00 | 0.11 |
| 1000000 | 1 | :30 | .02 | | 0.03 | 0.50 | 0.02 |
| 1010408 | 1 | 2 :42 | .10 | | 0.17 | 2.70 | 0.10 |
| 1010411 | 1 | 1 :18 | .05 | | 0.08 | 1.30 | 0.05 |
| 1030000 | 1 | 18 :00 | .54 | | 0.91 | 18.00 | 0.54 |
| 1040002 | 2 | 3 :00 | .11 | | 0.19 | 1.50 | 0.06 |
| 1040100 | 6 | 7 :30 | .29 | | 0.49 | 1.30 | 0.05 |
| 1040108 | 7 | 16 :48 | .62 | | 1.05 | 2.40 | 0.09 |
| 1040111 | 11 | 27 :42 | 1.02 | | 1.73 | 2.50 | 0.09 |
| 1040132 | 1 | 1 :18 | .05 | | 0.08 | 1.30 | 0.05 |
| 1200000 | 2 | 10 :36 | .34 | | 0.58 | 5.30 | 0.17 |
| 1256000 | 18 | 41 :30 | 1.33 | | 2.25 | 2.30 | 0.07 |
| 1444000 | 1 | :30 | .02 | | 0.03 | 0.50 | 0.02 |
| 1551502 | 4 | 24 :18 | .75 | | 1.27 | 6.10 | 0.19 |
| 1553002 | 2 | 3 :06 | .12 | | 0.20 | 1.60 | 0.06 |
| 1555004 | 1 | 1 :54 | .06 | | 0.10 | 1.90 | 0.06 |
| 1564000 | 1 | 1 :18 | .05 | | 0.08 | 1.30 | 0.05 |
| 1572000 | 3 | 3 :36 | .14 | | 0.24 | 1.20 | 0.05 |
| 1576500 | 8 | 63 :30 | 1.93 | | 3.27 | 7.90 | 0.24 |
| 1578000 | 7 | 47 :30 | 1.67 | | 2.83 | 6.80 | 0.24 |
| 1581000 | 2 | 3 :18 | .12 | | 0.20 | 1.70 | 0.06 |
| 1583500 | 1 | 1 :00 | .03 | | 0.05 | 1.00 | 0.03 |
| 1584000 | 1 | :48 | .03 | | 0.05 | 0.80 | 0.03 |
| 1600000 | 9 | 13 :24 | .46 | | 0.78 | 1.50 | 0.05 |
| 1627500 | 1 | 1 :54 | .06 | | 0.10 | 1.90 | 0.06 |
| 1703000 | 7 | 15 :18 | .55 | | 0.93 | 2.20 | 0.08 |
| 1707000 | 1 | 1 :30 | .06 | | 0.10 | 1.50 | 0.06 |
| 1730000 | 4 | 4 :54 | .18 | | 0.30 | 1.20 | 0.05 |
| 1731500 | 1 | :48 | .03 | | 0.05 | 0.80 | 0.03 |
| 1735500 | 1 | 8 :24 | .26 | | 0.44 | 8.40 | 0.26 |
| 1737000 | 1 | 11 :12 | .40 | | 0.68 | 11.20 | 0.40 |
| 1741000 | 1 | 1 :06 | .04 | | 0.07 | 1.10 | 0.04 |
| 1742000 | 1 | :54 | .04 | | 0.07 | 0.90 | 0.04 |
| 1745500 | 7 | 18 :30 | .67 | | 1.14 | 2.60 | 0.10 |
| 1747002 | 1 | 2 :42 | .10 | | 0.17 | 2.70 | 0.10 |
| 1749000 | 1 | 2 :00 | .06 | | 0.10 | 2.00 | 0.06 |
| 1751500 | 1 | 1 :18 | .05 | | 0.08 | 1.30 | 0.05 |
| 1752500 | 13 | 17 :24 | .59 | | 1.00 | 1.30 | 0.05 |
| 1752515 | 1 | :36 | .02 | | 0.03 | 0.60 | 0.02 |
| 1753000 | 12 | 59 :30 | 2.13 | | 3.61 | 5.00 | 0.18 |
| 1755000 | 5 | 2 :30 | .10 | | 0.17 | 0.50 | 0.02 |
| 1758000 | 12 | 46 :06 | 1.65 | | 2.80 | 3.80 | 0.14 |
| 1758500 | 1 | 5 :00 | .15 | | 0.25 | 5.00 | 0.15 |
| 1765000 | 1 | 1 :48 | .06 | | 0.10 | 1.80 | 0.06 |
| 1800000 | 7 | 44 :48 | 1.47 | | 2.49 | 6.40 | 0.21 |
| 2001400 | 42 | 382 :24 | 13.56 | | 22.97 | 9.10 | 0.32 |
| 2001402 | 2 | 20 :30 | .74 | | 1.24 | 10.30 | 0.37 |
| 2003900 | 1 | :48 | .03 | | 0.05 | 0.80 | 0.03 |
| 2003901 | 3 | 17 :42 | .61 | | 1.03 | 5.90 | 0.20 |
| 2006300 | 3 | 10 :48 | .38 | | 0.64 | 3.60 | 0.13 |
| 2007200 | 13 | 50 :12 | 1.72 | | 2.91 | 3.90 | 0.13 |
| 4100000 | 89 | 356 :18 | 12.59 | | 21.33 | 4.00 | 0.14 |
| 4111111 | 9 | 7 :00 | .28 | | 0.47 | 0.80 | 0.03 |
| 4200000 | 1 | 3 :54 | .12 | | 0.20 | 3.90 | 0.12 |
| 6010000 | 8 | 72 :12 | 2.56 | | 4.34 | 9.00 | 0.32 |
| 6100000 | 52 | 232 :36 | 7.65 | | 12.96 | 4.50 | 0.15 |

### Account Codes With Usage

*$/5⁰⁰* *Vloslas*

**Price Waicukauski & Riley**
Client ID:      0062196901
Invoice No:   2008070062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 7/28/2008  1:23:07PM | Qty: | 9 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 27186517 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |

Case Number:    Case Style:
Doc Title:
Description: Butler County

*TB ✓*

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 7/31/2008  3:13:59PM | Qty: | 62 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 27132873 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |

Case Number:    Case Style:
Doc Title:
Description: Cuyahoga CountyCM# Ramos

*TB ✓*

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 7/25/2008  7:35:05PM | Qty: | 42 | Fee: | $15.00 |
| Purchased By: | Erin Amos | RecordID: | 27144081 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |

Case Number:    Case Style:
Doc Title:
Description: VioxxCM# 20039.00

*TB ✓*

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 7/10/2008  4:21:13PM | Qty: | 8 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 27202297 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |

Case Number:    Case Style:
Doc Title:
Description:

*Which client?*

*?*

## Research Fees Total:

| Subtotal: | $60.00 | Tax: | $0.00 | Total: | $60.00 |
|---|---|---|---|---|---|

# FedEx

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 2-863-11717 | Aug 13, 2008 | 1239-9802-2 | 5 of 13 |

Tracking ID: 863848515400 continued

| | | | |
|---|---|---|---|
| Rated Weight | N/A | Transportation Charge | 13.25 |
| Delivered | Jul 15, 2008 12:53 | Fuel Surcharge | 4.15 |
| Svc Area | A1 | Residential Delivery | 2.30 |
| Signed by | 9999999999999 | Discount | -2.78 |
| FedEx Use | 019617567/0000200/02 | **Total Charge** USD | **$16.92** |

**Dropped off:** Jul 15, 2008    **Cust. Ref.:** 20039 00    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 32.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 865928855509 | ERIN AMOS | BRIAN EARMAN |
| Service Type | FedEx Priority Overnight | PRICE WAICUKAUSKI & RILEY LLC | BROWN GREER PLC |
| Package Type | FedEx Envelope | 301 MASSACHUSETTS AVE | 115 S 15TH ST STE 400 |
| Zone | 04 | INDIANAPOLIS IN 46204-2108 US | RICHMOND VA 23219 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 16, 2008 10:29 | Transportation Charge | 20.35 |
| Svc Area | A1 | Discount | -4.27 |
| Signed by | P.EDWARDS | Fuel Surcharge | 5.23 |
| FedEx Use | 019718413/0000208/_ | **Total Charge** USD | **$21.31** |

**Dropped off:** Jul 15, 2008    **Cust. Ref.:** 20039 01    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 32.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 865928855510 | ERIN AMOS | RUBEN PORTILLO |
| Service Type | FedEx Standard Overnight | PRICE WAICUKAUSKI & RILEY LLC | - |
| Package Type | FedEx Envelope | 301 MASSACHUSETTS AVE | 2607 FRANKS DR |
| Zone | 02 | INDIANAPOLIS IN 46204-2108 US | MADISON IN 47250 US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 13.25 |
| Delivered | Jul 16, 2008 11:39 | Discount | -2.78 |
| Svc Area | AM | Residential Delivery | 2.30 |
| Signed by | 9999999999999 | Delivery Area-Resi | 2.30 |
| FedEx Use | 019718413/0000200/02 | Fuel Surcharge | 4.90 |
| | | **Total Charge** USD | **$19.97** |

**Dropped off:** Jul 16, 2008    **Cust. Ref.:** 1564000    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 32.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | USAB | **Sender** | **Recipient** |
| Tracking ID | 866351753225 | MINDY SHARRER | CLERKS OFFICE |
| Service Type | FedEx Priority Overnight | PRICE WAICUKAUSKI & RILEY LLC | U S COURT OF APPEALS |
| Package Type | FedEx Envelope | 301 MASSACHUSETTS AVE | 219 SOUTH DEARBORN ST RM 2722 |
| Zone | 02 | INDIANAPOLIS IN 46204-2108 US | CHICAGO IL 60604 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 17, 2008 11:12 | Transportation Charge | 15.35 |
| Svc Area | A1 | Discount | -3.22 |
| Signed by | S.PRATER | Fuel Surcharge | 3.94 |
| FedEx Use | 019818014/0000186/_ | **Total Charge** USD | **$16.07** |

73905 3/7

*$15.00   8/28/08*

**Price Waicukauski & Riley**
Client ID:          0062196901
Invoice No:       2008080062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 8/25/2008  9:30:34PM | Qty: | 10 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 28019349 | | | Tax: | $0.00 |
| Court Name: | Alerts | *144403.00* | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Butler County | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 8/28/2008  3:03:10PM | Qty: | 26 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | *406650.00* | RecordID: | 28008990 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 8/29/2008  6:25:16PM | Qty: | 33 | Fee: | $15.00 |
| Purchased By: | Erin Amos | | RecordID: | 28111218 | | | Tax: | ~~$0.00~~ |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 8/21/2008  7:08:01PM | Qty: | 3 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 28168067 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | | | | | | | | |

## Research Fees Total:

| | | | | | |
|---|---|---|---|---|---|
| | Subtotal: | $60.00 | Tax: | $0.00 | Total: | $60.00 |

**Authorization Code Service**

Network Billing Systems
For Billing or Service Inquiries 1-888-301-1721

### Line Use Summary

| | |
|---|---|
| **Account Number:** | 99410035516 |
| **Invoice Date:** | 10/01/2008 |
| Invoice Number: | 01716310 |
| Page Number: | 12 |

PRICE WALCUKAUSKI & RILEY LLC

| Line Number | Total Calls | Total Minutes | Total Cost | % of Total Usage | Avg. Min./Call | Avg. Cost/Call |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Account Codes With Usage** | | | | | | |
| 0041000 | 1 | 1 :18 | .04 | 0.05 | 1.30 | 0.04 |
| 1040000 | 2 | 9 :54 | .36 | 0.43 | 5.00 | 0.18 |
| 1040100 | 34 | 86 :00 | 3.18 | 3.79 | 2.50 | 0.09 |
| 1040108 | 5 | 8 :42 | .33 | 0.39 | 1.70 | 0.07 |
| 1040129 | 1 | :42 | .03 | 0.04 | 0.70 | 0.03 |
| 1040303 | 1 | 1 :24 | .05 | 0.06 | 1.40 | 0.05 |
| 1200000 – N/A | 1 | 9 :54 | .35 | 0.42 | 9.90 | 0.35 |
| 1256000 | 3 | 4 :30 | .15 | 0.18 | 1.50 | 0.05 |
| 1444000 | 4 | 3 :54 | .15 | 0.18 | 1.00 | 0.04 |
| 1551500 | 1 | 8 :54 | .27 | 0.32 | 8.90 | 0.27 |
| 1551502 | 3 | 81 :06 | 2.45 | 2.92 | 27.00 | 0.82 |
| 1551503 – N/A | 1 | 1 :48 | .07 | 0.08 | 1.80 | 0.07 |
| 1569000 | 1 | 12 :24 | .44 | 0.52 | 12.40 | 0.44 |
| 1576500 | 10 | 91 :36 | 2.79 | 3.32 | 9.20 | 0.28 |
| 1577000 | 1 | 7 :24 | .23 | 0.27 | 7.40 | 0.23 |
| 1578000 | 4 | 51 :00 | 1.81 | 2.16 | 12.80 | 0.45 |
| 1584000 | 8 | 4 :42 | .19 | 0.23 | 0.60 | 0.02 |
| 1585000 | 1 | 1 :48 | .07 | 0.08 | 1.80 | 0.07 |
| 1600000 | 19 | 74 :54 | 2.37 | 2.82 | 3.90 | 0.12 |
| 1737000 | 2 | 1 :00 | .04 | 0.05 | 0.50 | 0.02 |
| 1742000 | 1 | :36 | .03 | 0.04 | 0.60 | 0.03 |
| 1745500 | 16 | 36 :06 | 1.34 | 1.60 | 2.30 | 0.08 |
| 1752500 | 5 | 19 :54 | .64 | 0.76 | 4.00 | 0.13 |
| 1753000 | 4 | 31 :18 | 1.12 | 1.33 | 7.80 | 0.28 |
| 1753001 | 5 | 38 :18 | 1.36 | 1.62 | 7.70 | 0.27 |
| 1753500 | 1 | 12 :12 | .43 | 0.51 | 12.20 | 0.43 |
| 1756000 | 6 | 25 :06 | .90 | 1.07 | 4.20 | 0.15 |
| 1757000 | 5 | 8 :36 | .32 | 0.38 | 1.70 | 0.06 |
| 1757500 | 2 | 3 :18 | .12 | 0.14 | 1.70 | 0.06 |
| 1758000 | 4 | 26 :30 | .94 | 1.12 | 6.60 | 0.24 |
| 1760500 | 1 | :36 | .03 | 0.04 | 0.60 | 0.03 |
| 1762500 | 3 | 14 :24 | .51 | 0.61 | 4.80 | 0.17 |
| 1768002 | 1 | 2 :00 | .06 | 0.07 | 2.00 | 0.06 |
| 2001400 | 123 | 984 :42 | 34.85 | 41.53 | 8.00 | 0.28 |
| 2003900 | 2 | 4 :48 | .18 | 0.21 | 2.40 | 0.09 |
| 2004300 | 1 | 1 :24 | .05 | 0.06 | 1.40 | 0.05 |
| 2005200 – IA | 1 | 5 :30 | .17 | 0.20 | 5.50 | 0.17 |
| 2006300 | 2 | 1 :54 | .06 | 0.07 | 1.00 | 0.03 |
| 2007100 – IA | 1 | 3 :54 | .14 | 0.17 | 3.90 | 0.14 |
| 2007200 | 13 | 111 :24 | 3.79 | 4.52 | 8.60 | 0.29 |
| 2007500 | 1 | :48 | .03 | 0.04 | 0.80 | 0.03 |
| 2578000 – N A | 1 | 1 :30 | .06 | 0.07 | 1.50 | 0.06 |
| 4100000 — | 135 | 458 :54 | 16.23 | 19.34 | 3.40 | 0.12 |
| 4160000 — | 1 | :30 | .02 | 0.02 | 0.50 | 0.02 |
| 4410000 — | 1 | :30 | .02 | 0.02 | 0.50 | 0.02 |
| 6010000 — | 5 | 12 :18 | .45 | 0.54 | 2.50 | 0.09 |
| 6100000 — | 54 | 131 :18 | 4.59 | 5.47 | 2.40 | 0.09 |
| 6700000 — | 1 | 3 :06 | .10 | 0.12 | 3.10 | 0.10 |

*$15.00  alcohol*

**Price Waicukauski & Riley**
Client ID:      0062196901
Invoice No:   2008090062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| Item: | Alerts | | Date: | 9/30/2008  3:02:25PM | Qty: | 57 | Fee: | $15.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | | RecordID: | 28794940 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Butler County | | | | | | | |

| Item: | Alerts | | Date: | 9/25/2008  11:16:10AM | Qty: | 23 | Fee: | $15.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | | RecordID: | 28797068 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Cuyahoga CountyCM# Ramos | | | | | | | |

| Item: | Alerts | | Date: | 9/30/2008  4:00:07PM | Qty: | 21 | Fee: | $15.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Erin Amos | | RecordID: | 28823033 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | | |

| Item: | Alerts | | Date: | 9/12/2008  12:55:41AM | Qty: | 1 | Fee: | $15.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | | RecordID: | 29109470 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | | | | | | | | |

**Research Fees Total:**      Subtotal: $60.00     Tax:  $0.00      Total:  $60.00

Alert Fees:          Page 1 of 1

```
                  1:03-CV-01701-LJM-JMS          DOCKET REPORT
08/28/2008  INSDC              09:49:25                30         2.40
            1:04-CV-01587-TAB-RLY           DOCKET REPORT
09/11/2008  00IDX              15:37:20                 1         0.08
            CONSECO                         CIVIL SRCH PG 1
09/11/2008  00IDX              15:37:43                 1         0.08
            CONSECO                         CIVIL SRCH PG 2
09/11/2008  00IDX              15:38:15                 1         0.08
            CONSECO                         CIVIL SRCH PG 3


  CUSTOMER NUMBER: PJ0170
  DATE RANGE:     07/01/2008 - 09/30/2008              PAGE:        7

  DATE        COURT              TIME IN   TIME OUT TIME/PAGES  AMOUNT
              SEARCH CRITERIA                        DESCRIPTION
---------------------------------------------------------------------
09/11/2008  00IDX              15:38:27                 1         0.08
            CONSECO                         CIVIL SRCH PG 4
09/23/2008  INSDC              13:53:15                30         2.40
            1:03-CV-01701-LJM-JMS           DOCKET REPORT
  PACER-NET SUBTOTAL FOR  20014.00                    120         9.60

                                             ==============
SUBTOTAL FOR CLIENT CODE: 20014.00                             9.60


CLIENT CODE: 20014.10
08/19/2008  INSDC              15:50:18                29         2.32
            1:03-CV-01701-LJM-JMS           DOCKET REPORT
  PACER-NET SUBTOTAL FOR  20014.10                     29         2.32

                                             ==============
SUBTOTAL FOR CLIENT CODE: 20014.10                             2.32


CLIENT CODE: 20014.12
09/18/2008  07CA               09:21:21                 1         0.08
            RLI                             PTY SELECT
09/18/2008  07CA               09:21:26                 1         0.08
            07-2831                         DKT SUMMARY
09/18/2008  PAEDC              14:56:19                 5         0.40
            2:07-CV-04492-PBT               DOCKET REPORT
  PACER-NET SUBTOTAL FOR  20014.12                      7         0.56

                                             ==============
SUBTOTAL FOR CLIENT CODE: 20014.12                             0.56


CLIENT CODE: 20039.00
08/26/2008  00IDX              10:14:16                 1         0.08
            NEW YORK STATE TEAMSTERS        CIVIL SRCH PG 1
08/26/2008  00IDX              10:15:18                 1         0.08
            NEW YORK STATE TEAMSTERS        CIVIL SRCH PG 2
08/26/2008  00IDX              10:15:28                 1         0.08
            NEW YORK STATE TEAMSTERS        CIVIL SRCH PG 3
08/26/2008  00IDX              10:15:37                 1         0.08
            NEW YORK STATE TEAMSTERS        CIVIL SRCH PG 4
08/26/2008  00IDX              10:15:58                 1         0.08
            NEW YORK STATE TEAMSTERS        CIVIL SRCH PG 5
08/26/2008  00IDX              10:16:15                 1         0.08
            NEW YORK STATE TEAMSTERS        CIVIL SRCH PG 6
08/26/2008  00IDX              10:16:23                 1         0.08
```

```
                 NEW YORK STATE TEAMSTERS              CIVIL SRCH PG 7
08/26/2008  LAEDC                    10:16:57               3          0.24
            2:08-CV-03627-EEF-DEK                      DOCKET REPORT
08/26/2008  LAEDC                    10:17:45              30          2.40
            2:08-CV-03627-EEF-DEK DOCUMENT 1-0   IMAGE1-0
PACER-NET SUBTOTAL FOR  20039.00                          40          3.20
```

```
                                                   ===============
SUBTOTAL FOR CLIENT CODE: 20039.00                        3.20
```

```
CLIENT CODE: 20051.00


  CUSTOMER NUMBER: PJ0170
  DATE RANGE:     07/01/2008 - 09/30/2008               PAGE:       8

  DATE      COURT                  TIME IN   TIME OUT TIME/PAGES  AMOUNT
            SEARCH CRITERIA                           DESCRIPTION
  ----------------------------------------------------------------------
  07/22/2008  INSDC                12:07:10               5          0.40
            1:05-CV-00979-SEB-JMS DOCUMENT 636-0   IMAGE636-0
  PACER-NET SUBTOTAL FOR  20051.00                         5          0.40
```

```
                                                   ===============
SUBTOTAL FOR CLIENT CODE: 20051.00                        0.40
```

```
CLIENT CODE: 20063.00 JOHNSON
07/31/2008  INSDC                    11:50:33               6          0.48
            1:06-CV-01289-DFH-TAB                      DOCKET REPORT
07/31/2008  INSDC                    11:51:20               1          0.08
            1:06-CV-01289-DFH-TAB                      ALIASES
07/31/2008  INSDC                    11:51:26               1          0.08
            1:06-CV-01289-DFH-TAB                      ASSOCIATED CASES
07/31/2008  INSDC                    11:51:31               1          0.08
            1:06-CV-01289-DFH-TAB                      ATTORNEY LIST
07/31/2008  INSDC                    11:51:43               1          0.08
            1:06-CV-01289-DFH-TAB                      CASE SUMMARY
07/31/2008  INSDC                    11:51:56               1          0.08
            1:06-CV-01289-DFH-TAB 11791                FILER LIST
07/31/2008  INSDC                    11:52:09               1          0.08
            1:06-CV-01289-DFH-TAB SHOWDKTSUMMARYLIST FILER LIST
07/31/2008  INSDC                    11:52:20               1          0.08
            1:06-CV-01289-DFH-TAB SHOWDKTSUMMARYLIST FILER LIST
07/31/2008  INSDC                    11:52:31               1          0.08
            1:06-CV-01289-DFH-TAB SHOWDKTSUMMARYLIST FILER LIST
07/31/2008  INSDC                    11:52:41               1          0.08
            1:06-CV-01289-DFH-TAB SHOWDKTSUMMARYLIST FILER LIST
07/31/2008  INSDC                    11:52:52               1          0.08
            1:06-CV-01289-DFH-TAB SHOWDKTSUMMARYLIST FILER LIST
07/31/2008  INSDC                    11:53:02               1          0.08
            1:06-CV-01289-DFH-TAB SHOWDKTSUMMARYLIST FILER LIST
07/31/2008  INSDC                    11:53:23               3          0.24
            1:06-CV-01289-DFH-TAB 413_0-1              HISTORY/DOCUMENTS
07/31/2008  INSDC                    11:53:38               1          0.08
            1:06-CV-01289-DFH-TAB                      PARTY LIST
07/31/2008  INSDC                    11:53:55               2          0.16
            1:06-CV-01289-DFH-TAB 634_0-1              RELATED TRANSACTIONS
07/31/2008  INSDC                    11:54:24               3          0.24
            1:06-CV-01289-DFH-TAB 634_0-1              RELATED TRANSACTIONS
PACER-NET SUBTOTAL FOR  20063.00 JOHNSON                  26          2.08
```

```
                                                   ===============
```

*$38.65*   *10/23/08*

**PRICE WAICUKAUSKI & RILEY, LLC**                                          7436
 Vendor: William N. Riley

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|---|---|---|---|---|---|
| 10/20/08 | No. 17455.00, State Farm | | 27.44 | | 27.44 |
| 10/23/08 | No. 20039.04 Vioxx MDL | | 38.65 | | 38.65 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|---|---|---|---|---|
| 10/30/08 | 7436 | 66.09 | 0.00 | 66.09 |

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

Will Riley

BL
TB

20039.04

Vioxx
MOL

Date: 10/23/2008   Time: 1:21:07 PM

Card Type:        Visa
Card Number:      XXXXXXXXXXXX9177
Server Name:      Kristie
Check Number:     155669
Tab Number:       18

Card Owner:       riley/william n

AMOUNT  33.65

TIP        5.00

TOTAL     38.65

Approval: 082113

RETAIN THIS COPY FOR YOUR RECORDS

## Authorization Code Service

**Line Use Summary**

10/31/08
*.05  066108*

PRICE WALCUKAUSKI & RILEY LLC

| | |
|---|---|
| Account Number: | 99410035516 |
| Invoice Date: | 11/01/2008 |
| Invoice Number: | 01726915 |
| Page Number: | 11 |



| Line Number | Total Calls | Total Minutes | Total Cost | % of Total Usage | Avg. Min./Call | Avg.Cost/Call |
|---|---|---|---|---|---|---|
| Account Codes With Usage | | | | | | |
| 0000000 | 2 | 1:24 | .05 | 0.07 | 0.70 | 0.03 |
| 0041000 | 1 | 1:36 | .05 | 0.07 | 1.60 | 0.05 |
| 0061000 | 2 | 7:12 | .27 | 0.39 | 3.60 | 0.14 |
| 1030300 | 2 | 1:00 | .04 | 0.06 | 0.50 | 0.02 |
| 1040000 | 3 | 8:18 | .31 | 0.45 | 2.80 | 0.10 |
| 1040100 | 14 | 33:48 | 1.24 | 1.81 | 2.40 | 0.09 |
| 1040108 | 1 | 2:36 | .10 | 0.15 | 2.60 | 0.10 |
| 1444000 | 3 | 8:30 | .32 | 0.47 | 2.80 | 0.11 |
| 1551500 | 2 | 3:24 | .11 | 0.16 | 1.70 | 0.06 |
| 1551502 | 1 | 4:30 | .14 | 0.20 | 4.50 | 0.14 |
| 1555000 IA | 1 | 1:00 | .04 | 0.06 | 1.00 | 0.04 |
| 1556500 IA | 1 | :54 | .04 | 0.06 | 0.90 | 0.04 |
| 1558002 | 1 | 1:12 | .05 | 0.07 | 1.20 | 0.05 |
| 1564000 | 1 | :30 | .02 | 0.03 | 0.50 | 0.02 |
| 1569000 | 5 | 9:30 | .31 | 0.45 | 1.90 | 0.06 |
| 1572000 | 3 | 14:06 | .50 | 0.73 | 4.70 | 0.17 |
| 1576500 | 16 | 165:00 | 5.02 | 7.33 | 10.30 | 0.31 |
| 1577000 | 2 | 5:30 | .17 | 0.25 | 2.80 | 0.09 |
| 1578000 | 15 | 76:30 | 2.64 | 3.86 | 5.10 | 0.18 |
| 1581000 | 1 | :54 | .04 | 0.06 | 0.90 | 0.04 |
| 1582000 | 1 | 16:18 | .58 | 0.85 | 16.30 | 0.58 |
| 1584000 | 8 | 53:36 | 1.92 | 2.80 | 6.70 | 0.24 |
| 1585000 | 6 | 138:42 | 4.88 | 7.13 | 23.10 | 0.81 |
| 1600000 | 19 | 99:06 | 3.41 | 4.98 | 5.20 | 0.18 |
| 1606000 | 1 | 7:42 | .24 | 0.35 | 7.70 | 0.24 |
| 1725500 | 2 | 1:54 | .07 | 0.10 | 1.00 | 0.04 |
| 1730000 | 1 | :42 | .03 | 0.04 | 0.70 | 0.03 |
| 1731500 | 3 | 10:30 | .38 | 0.55 | 3.50 | 0.13 |
| 1735500 | 1 | 4:06 | .15 | 0.22 | 4.10 | 0.15 |
| 1737000 | 4 | 10:42 | .38 | 0.55 | 2.70 | 0.10 |
| 1742000 | 1 | 1:00 | .04 | 0.06 | 1.00 | 0.04 |
| 1744500 IA | 1 | :48 | .03 | 0.04 | 0.80 | 0.03 |
| 1745500 | 12 | 29:00 | 1.09 | 1.59 | 2.40 | 0.09 |
| 1751500 | 4 | 28:36 | 1.02 | 1.49 | 7.20 | 0.26 |
| 1753000 | 8 | 24:36 | .89 | 1.30 | 3.10 | 0.11 |
| 1753001 | 1 | :30 | .02 | 0.03 | 0.50 | 0.02 |
| 1755501 N/A | 1 | 2:12 | .07 | 0.10 | 2.20 | 0.07 |
| 1756000 | 1 | 5:54 | .21 | 0.31 | 5.90 | 0.21 |
| 1758000 | 26 | 48:48 | 1.81 | 2.64 | 1.90 | 0.07 |
| 1758500 | 1 | 1:18 | .04 | 0.06 | 1.30 | 0.04 |
| 1761500 IA | 1 | 4:12 | .15 | 0.22 | 4.20 | 0.15 |
| 1767500 | 3 | 2:30 | .10 | 0.15 | 0.80 | 0.03 |
| 1767501 | 1 | :54 | .04 | 0.06 | 0.90 | 0.04 |
| 2001400 | 64 | 288:54 | 10.39 | 15.17 | 4.50 | 0.16 |
| 2001408 | 1 | 8:18 | .30 | 0.44 | 8.30 | 0.30 |
| 2003900 | 1 | 1:18 | .05 | 0.07 | 1.30 | 0.06 |
| 2003901 | 1 | 2:12 | .07 | 0.10 | 2.20 | 0.07 |
| 2005200 IA | 2 | 1:06 | .04 | 0.06 | 0.60 | 0.02 |
| 2005300 | 3 | 4:06 | .15 | 0.22 | 1.40 | 0.05 |
| 2007100 IA | 1 | 18:54 | .67 | 0.98 | 18.90 | 0.67 |
| 2007200 | 12 | 118:24 | 3.94 | 5.75 | 9.90 | 0.33 |
| 2104000 | 1 | 4:06 | .13 | 0.19 | 4.10 | 0.13 |
| 4100000 | 116 | 536:12 | 18.54 | 27.07 | 4.60 | 0.16 |
| 4180000 | 1 | :30 | .02 | 0.03 | 0.50 | 0.02 |
| 6010000 | 3 | 12:00 | .43 | 0.63 | 4.00 | 0.14 |
| 6100000 | 46 | 141:36 | 4.65 | 6.79 | 3.10 | 0.10 |
| 7530000 | 1 | :30 | .02 | 0.03 | 0.50 | 0.02 |
| 9100000 | 1 | 2:06 | .07 | 0.10 | 2.10 | 0.07 |

*15—  10/31/08*

**Price Waicukauski & Riley**
Client ID:      0062196901
Invoice No:    2008100062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Item:** | Alerts | | | **Date:** | 10/31/2008  2:30:07PM | **Qty:** | 75 | **Fee:** | $15.00 |
| **Purchased By:** | Joy Sarjent | | | **RecordID:** | 29777357 | | | **Tax:** | $0.00 |
| **Court Name:** | Alerts | | | | | | | **Total:** | $15.00 |
| **Case Number:** | | **Case Style:** | | | | | | | |
| **Doc Title:** | | | | | | | | | |
| **Description:** | Butler County | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Item:** | Alerts | | | **Date:** | 10/31/2008  11:27:41AM | **Qty:** | 21 | **Fee:** | $15.00 |
| **Purchased By:** | Joy Sarjent | | | **RecordID:** | 29777696 | | | **Tax:** | $0.00 |
| **Court Name:** | Alerts | | | | | | | **Total:** | $15.00 |
| **Case Number:** | | **Case Style:** | | | | | | | |
| **Doc Title:** | | | | | | | | | |
| **Description:** | Cuyahoga CountyCM# Ramos | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Item:** | Alerts | | | **Date:** | 10/31/2008  5:16:27PM | **Qty:** | 50 | **Fee:** | $15.00 |
| **Purchased By:** | Erin Amos | | | **RecordID:** | 29774690 | | | **Tax:** | $0.00 |
| **Court Name:** | Alerts | | | | | | | **Total:** | $15.00 |
| **Case Number:** | | **Case Style:** | | | | | | | |
| **Doc Title:** | | | | | | | | | |
| **Description:** | VioxxCM# 20039.00 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Item:** | Alerts | | | **Date:** | 10/27/2008  3:07:37AM | **Qty:** | 1 | **Fee:** | $15.00 |
| **Purchased By:** | Joy Sarjent | | | **RecordID:** | 30464783 | | | **Tax:** | $0.00 |
| **Court Name:** | Alerts | | | | | | | **Total:** | $15.00 |
| **Case Number:** | | **Case Style:** | | | | | | | |
| **Doc Title:** | | | | | | | | | |
| **Description:** | | | | | | | | | |

## Research Fees Total:

| | | | | | |
|---|---|---|---|---|---|
| | **Subtotal:** | $60.00 | **Tax:** | $0.00 | **Total:** | $60.00 |

$8/5.00   whereas

Price Waicukauski & Riley
Client ID:      0062196901
Invoice No:   2008110062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | |
|---|---|---|---|---|
| **Item:** Search Filings | | **Date:** 11/21/2008 12:35:45PM | **Qty:** 1 | **Fee:** $10.00 |
| **Purchased By:** Miller, Janice | | **RecordID:** 31235875 | | **Tax:** $0.00 |
| **Court Name:** CO Arapahoe-Aurora County-County Court 18th JD | | | | **Total:** $10.00 |
| **Case Number:** | **Case Style:** | | | |
| **Doc Title:** | | | | |
| **Description:** | | | | |

| | | | | |
|---|---|---|---|---|
| **Item:** Alerts | | **Date:** 11/26/2008 2:00:40PM | **Qty:** 57 | **Fee:** $15.00 |
| **Purchased By:** Joy Sarjent | 144403 | **RecordID:** 30677013 | | **Tax:** $0.00 |
| **Court Name:** Alerts | | | | **Total:** $15.00 |
| **Case Number:** | **Case Style:** | | | |
| **Doc Title:** | | | | |
| **Description:** Butler County | | | | |

| | | | | |
|---|---|---|---|---|
| **Item:** Alerts | | **Date:** 11/25/2008 8:59:13AM | **Qty:** 21 | **Fee:** $15.00 |
| **Purchased By:** Joy Sarjent | | **RecordID:** 30710036 | | **Tax:** $0.00 |
| **Court Name:** Alerts | | | | **Total:** $15.00 |
| **Case Number:** | **Case Style:** | | | |
| **Doc Title:** | | | | |
| **Description:** Cuyahoga CountyCM# Ruell | | | | |

| | | | | |
|---|---|---|---|---|
| **Item:** Alerts | | **Date:** 11/21/2008 5:38:47PM | **Qty:** 28 | **Fee:** $15.00 |
| **Purchased By:** Erin Amos | | **RecordID:** 30684684 | | **Tax:** $0.00 |
| **Court Name:** Alerts | | | | **Total:** $15.00 |
| **Case Number:** | **Case Style:** | | | |
| **Doc Title:** | | | | |
| **Description:** VioxxCM# 20039.00 | | | | |

| | | | | |
|---|---|---|---|---|
| **Item:** Alerts | | **Date:** 11/21/2008 1:11:28PM | **Qty:** 3 | **Fee:** $15.00 |
| **Purchased By:** Joy Sarjent | | **RecordID:** 30741532 | | **Tax:** $0.00 |
| **Court Name:** Alerts | | | | **Total:** $15.00 |
| **Case Number:** | **Case Style:** | | | |
| **Doc Title:** | | | | |
| **Description:** CM# Phillips | | | | |

| | | | | |
|---|---|---|---|---|
| **Item:** Alerts | | **Date:** 11/24/2008 11:39:09AM | **Qty:** 4 | **Fee:** $15.00 |
| **Purchased By:** Joy Sarjent | | **RecordID:** 30792331 | | **Tax:** $0.00 |
| **Court Name:** Alerts | | | | **Total:** $15.00 |
| **Case Number:** | **Case Style:** | | | |
| **Doc Title:** | | | | |
| **Description:** InlandCM# Inland | | | | |

| | | | | |
|---|---|---|---|---|
| **Item:** Alerts | | **Date:** 11/24/2008 12:10:05PM | **Qty:** 2 | **Fee:** $15.00 |
| **Purchased By:** Joy Sarjent | | **RecordID:** 30785548 | | **Tax:** $0.00 |
| **Court Name:** Alerts | | | | **Total:** $15.00 |
| **Case Number:** | **Case Style:** | | | |
| **Doc Title:** | | | | |
| **Description:** InlandCM# Held | | | | |

| | | | | |
|---|---|---|---|---|
| **Item:** Alerts | | **Date:** 11/24/2008 10:50:06AM | **Qty:** 8 | **Fee:** $15.00 |
| **Purchased By:** Joy Sarjent | | **RecordID:** 30739861 | | **Tax:** $0.00 |
| **Court Name:** Alerts | | | | **Total:** $15.00 |
| **Case Number:** | **Case Style:** | | | |
| **Doc Title:** | | | | |
| **Description:** InlandCM# Szmutko | | | | |

$15⁰⁰   11/21/08

1-8-09

**Price Waicukauski & Riley**
Client ID:        0062196901
Invoice No:      2008110062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Search Filings | | Date: | 11/21/2008 12:35:45PM | Qty: | 1 | Fee: | $10.00 |
| Purchased By: | Miller, Janice | | RecordID: | 31235875 | | | Tax: | $0.00 |
| Court Name: | CO Arapahoe-Aurora County-County Court 18th JD | | | | | | Total: | $10.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 11/26/2008 2:00:40PM | Qty: | 57 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 30677013 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Butler County | | | | | | | |

*04403*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 11/25/2008 8:59:13AM | Qty: | 21 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 30710036 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Cuyahoga CountyCM# Ruell | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 11/21/2008 5:38:47PM | Qty: | 28 | Fee: | $15.00 |
| Purchased By: | Erin Amos | | RecordID: | 30684684 | | | Tax: | $9.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 11/21/2008 1:11:28PM | Qty: | 3 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 30741532 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | CM# Phillips | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 11/24/2008 11:39:09AM | Qty: | 4 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 30792331 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Inland | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 11/24/2008 12:10:05PM | Qty: | 2 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 30785548 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Held | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 11/24/2008 10:50:06AM | Qty: | 8 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 30739861 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Szmutko | | | | | | | |

*$15,00    1/31/09*

Price Waicukauski & Riley
Client ID:      0062196901                    **LexisNexis® File & Serve Invoice**
Invoice No:     2009010062196901

## Research Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 1/30/2009 1:02:53PM | Qty: | 12 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 32427776 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Butler CountyCM# Nichols- Bellamy | *7.50 each -TB* | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 1/30/2009 12:06:52PM | Qty: | 28 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 32424501 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Cuyahoga CountyCM# Ruell | | | | | *Bill MR* |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 1/31/2009 1:18:29PM | Qty: | 33 | Fee: $15.00 |
| Purchased By: | Erin Amos | RecordID: | 32431145 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | *TB* |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 1/30/2009 12:06:57PM | Qty: | 5 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 32744877 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | CM# Phillips | | | | | *Bill MR* |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 1/28/2009 7:15:41PM | Qty: | 4 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 32492559 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | InlandCM# Inland | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 1/28/2009 7:15:39PM | Qty: | 6 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 32492558 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | InlandCM# Held | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 1/28/2009 7:16:40PM | Qty: | 4 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 32492570 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | InlandCM# Szmutko | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 1/28/2009 7:15:43PM | Qty: | 4 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 32492590 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | InlandCM# Escobar | | | | | |