Price Waicukauski & Riley
Client ID:      0062196901
Invoice No:    2009020062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 2/26/2009  4:50:45PM | Qty: | 22 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 33337566 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Butler CountyCM# Nichols- Bellamy | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 2/26/2009  2:55:26PM | Qty: | 58 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 33290776 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Cuyahoga CountyCM# Ruell | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 2/27/2009  7:16:07PM | Qty: | 41 | Fee: | $15.00 |
| Purchased By: | Erin Amos | RecordID: | 33302863 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 2/6/2009  4:29:50PM | Qty: | 1 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 33468188 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | CM# Phillips | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 2/28/2009  3:43:50PM | Qty: | 31 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 33427852 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | InlandCM# Inland | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 2/26/2009  2:12:13PM | Qty: | 45 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 33365085 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | InlandCM# Held | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 2/28/2009  3:41:51PM | Qty: | 29 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 33427843 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | InlandCM# Szmutko | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 2/28/2009  3:45:35PM | Qty: | 26 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 33381287 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | InlandCM# Escobar | | | | | | |

*$15.00   3/31/09*

Price Waicukauski & Riley
Client ID:      0062196901                              **LexisNexis® File & Serve Invoice**
Invoice No:     2009030062196901

## Research Fees

| Item: | Alerts | | Date: | 3/12/2009  2:34:04PM | Qty: | 5 | Fee: | $15.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | | RecordID: | 34241190 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Butler CountyCM# Nichols- Bellamy | | | | | | | |

| Item: | Alerts | | Date: | 3/30/2009  6:25:12PM | Qty: | 53 | Fee: | $15.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | | RecordID: | 34172734 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Cuyahoga CountyCM# Ruell | | | | | | | |

| Item: | Alerts | | Date: | 3/31/2009  7:43:42PM | Qty: | 46 | Fee: | $15.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Erin Amos | | RecordID: | 34162376 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | | |

*PWR, LLC will be paying this amount.*   *BCV TBV*

| Item: | Alerts | | Date: | 3/30/2009  3:16:05PM | Qty: | 8 | Fee: | $15.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | | RecordID: | 34240909 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | CM# Phillips | | | | | | | |

| Item: | Alerts | | Date: | 3/26/2009  4:27:58PM | Qty: | 26 | Fee: | $15.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | | RecordID: | 34150958 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Inland | | | | | | | |

| Item: | Alerts | | Date: | 3/29/2009  8:25:43PM | Qty: | 18 | Fee: | $15.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | | RecordID: | 34150960 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Held | | | | | | | |

| Item: | Alerts | | Date: | 3/23/2009  2:14:56PM | Qty: | 5 | Fee: | $15.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | | RecordID: | 34150961 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Szmutko | | | | | | | |

| Item: | Alerts | | Date: | 3/23/2009  2:14:57PM | Qty: | 5 | Fee: | $15.00 |
|---|---|---|---|---|---|---|---|---|
| Purchased By: | Joy Sarjent | | RecordID: | 34150962 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Escobar | | | | | | | |



# Genesys Conferencing

## INVOICE

| Account No. | Invoice No. | Invoice Date | Due Date | Amount Due | Currency |
|---|---|---|---|---|---|
| DC109542 | I - 749825 | 5/7/2009 | 6/6/2009 | 72.06 | USD |

823 1 MB 0.382
**********AUTO**MIXED AADC 530        7

Payment is due in 30 days from invoice date in US Currency

Price Waicukauski Riley &DeBrota, LLC Accounts Payable
301 MASSACHUSETTS AVE
INDIANAPOLIS, IN 46204-2108

Please return this portion with your payment with remittance to:

**Genesys Conferencing
Department 0938
Denver, CO 80256**

| Account No. | Invoice No. | Invoice Date | Due Date | Amount Due | Currency |
|---|---|---|---|---|---|
| DC109542 | I - 749825 | 5/7/2009 | 6/6/2009 | 72.06 | USD |

Period 04/08/2009 to 05/07/2009

| Services | Total Cost |
|---|---|
| **Attended Audio** | |
| **TeleDirect (Resrvd Unattended)** | **35.70** |
| TeleDirect Toll Free | 35.70 |
| **Other** | |
| **Other** | **25.00** |
| Invoice Delivery Summary and Detail Page | 25.00 |
| Subtotal | 60.70 |
| USF tax | 4.07 |
| Taxes, surcharges and regulatory fees | 7.29 |
| Total | 72.06 |

| Account No. | Invoice No. | Invoice Date | Due Date | Amount Due | Currency |
|---|---|---|---|---|---|
| DC109542 | I - 749825 | 5/7/2009 | 6/6/2009 | 72.06 | USD |

# Other - Usage Details

| Conference date | | | | Duration | |
|---|---|---|---|---|---|
| Meeting # | | | | | |
| Access Phone Number | | *Multimedia rate plan* | | Contact | |

| Line | Participant | Phone Number | Item | Start Time | Time zone | Quantity | Amount |
|---|---|---|---|---|---|---|---|
| 1 | | | Invoice Delivery Summary and Detail Page | | | 1.00 u | 25.00 |
| | | | | | | **Total Cost** | **25.00** |

| Other | Summary | |
|---|---|---|
| **Item** | **Quantity** | **Cost** |
| Invoice Delivery Summary and Detail Page | 1.00 u | 25.00 |

# TeleDirect (Resrvd Unattended) - Usage Details

| Conference date | 04/10/2009 09:28:02 | | | Duration | 00:43 |
|---|---|---|---|---|---|
| Meeting # | 122567562 | None | | | |
| Reservation ID | 1352273 | Scheduler | Erin Amos | Moderator | Riley William |
| Billing Code 20039.03 | | | | | |

| Line | Participant | Phone Number | Item | Start Time | Time zone | Quantity | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Anonymous User | 8004231988 | TeleDirect Toll Free | 04/10/2009 09:28:02 | US-CO | 43.00 mn | 12.90 |
| 2 | Anonymous User | 8004231988 | TeleDirect Toll Free | 04/10/2009 09:33:02 | US-CO | 38.00 mn | 11.40 |
| 3 | Anonymous User | 8004231988 | TeleDirect Toll Free | 04/10/2009 09:33:05 | US-CO | 38.00 mn | 11.40 |
| | | | | | | **Total Cost** | **35.70** |

| TeleDirect (Resrvd Unattended) | Summary | |
|---|---|---|
| **Item** | **Quantity** | **Cost** |
| TeleDirect Toll Free | 119.00 mn | 35.70 |

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 9-191-67155 | May 13, 2009 | 1239-9802-2 | 9 of 13 |

Tracking ID: 869371877649 continued

| Signed by | see above | Delivery Area-Resi | | 2.40 |
|---|---|---|---|---|
| FedEx Use | 012814846/0000200/02 | **Total Charge** | **USD** | **$16.66** |

**Dropped off: May 08, 2009**     **Cust. Ref.: 20039 01**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $988.26
• Distance Based Pricing, Zone 2

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 869371877650 | ERIN AMOS | EUNICE BEY | |
| Service Type | FedEx Standard Overnight | PRICE WAICUKAUSKI & RILEY LLC | 5685 EDEN VILLAGE DR APT 123 | |
| Package Type | FedEx Envelope | 301 MASSACHUSETTS AVE | INDIANAPOLIS IN 46254 US | |
| Zone | 02 | INDIANAPOLIS IN 46204-2108 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 11, 2009 13:50 | | | |
| Svc Area | A1 | Transportation Charge | | 13.95 |
| Signed by | A.WRIGHT | Earned Discount | | -2.09 |
| FedEx Use | 012814846/0000200/_ | **Total Charge** | **USD** | **$11.86** |

**Dropped off: May 08, 2009**     **Cust. Ref.: 20039 01**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $988.26
• Distance Based Pricing, Zone 2
• Package Delivered to Recipient Address - Release Authorized

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 869371877660 | ERIN AMOS | KENNETH HUGHES | |
| Service Type | FedEx Standard Overnight | PRICE WAICUKAUSKI & RILEY LLC | 5880 SHERIDAN CT | |
| Package Type | FedEx Envelope | 301 MASSACHUSETTS AVE | COLUMBUS IN 47203 US | |
| Zone | 02 | INDIANAPOLIS IN 46204-2108 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 11, 2009 11:18 | Transportation Charge | | 13.95 |
| Svc Area | A2 | Earned Discount | | -2.09 |
| Signed by | see above | Residential Delivery | | 2.40 |
| FedEx Use | 012814846/0000200/02 | **Total Charge** | **USD** | **$14.26** |

| | | **20039 01 Reference Subtotal** | **USD** | **$59.44** |
|---|---|---|---|---|

**Dropped off: Apr 27, 2009**     **Cust. Ref.: 20039 03**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of $1115.62
• Distance Based Pricing, Zone 5
• Package sent from: 46744 zip code

| Automation | USAB | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 869371877395 | ERIN AMOS | CLERK USDC | |
| Service Type | FedEx Standard Overnight | PRICE WAICUKAUSKI & RILEY LLC | EASTERN DISTRICT OF LOUISIANA | |
| Package Type | FedEx Envelope | 301 MASSACHUSETTS AVE | 500 POYDRAS ST RM C-456 | |
| Zone | 05 | INDIANAPOLIS IN 46204-2108 US | NEW ORLEANS LA 70130 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 28, 2009 10:04 | | | |
| Svc Area | A1 | Transportation Charge | | 21.05 |
| Signed by | R.LEARD | Earned Discount | | -3.16 |
| FedEx Use | 011717801/0000233/_ | **Total Charge** | **USD** | **$17.89** |

| | | **20039 03 Reference Subtotal** | **USD** | **$17.89** |
|---|---|---|---|---|

$15.00    4/28/09

Price Waicukauski & Riley
Client ID:      0062196901                                    **LexisNexis® File & Serve Invoice**
Invoice No:     2009040062196901

## Research Fees

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 4/23/2009  3:24:48PM | Qty: | 10 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 35218712 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Butler CountyCM# Nichols- Bellamy | | | | | | |

7.50 each   TB✓  TB✓

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 4/30/2009  3:35:29PM | Qty: | 30 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 35115894 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Cuyahoga CountyCM# Ruell | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 4/28/2009  5:21:32PM | Qty: | 47 | Fee: | $15.00 |
| Purchased By: | Erin Amos | RecordID: | 35268317 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | |

✗  TB✓

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 4/27/2009  3:08:27AM | Qty: | 1 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 35876488 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | PhillipsCM# Phillips | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 4/30/2009  10:08:24PM | Qty: | 10 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 35624288 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | InlandCM# Inland | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 4/30/2009  10:11:02PM | Qty: | 11 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 35521578 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | InlandCM# Held | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 4/30/2009  12:47:19PM | Qty: | 36 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 35165376 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | InlandCM# Szmutko | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 4/30/2009  10:19:01PM | Qty: | 46 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 35149329 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | InlandCM# Escobar | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals for Included** | 7,341 | | 86 | 7,341 | $1,101.35 | $25.34 | $1.77 | $27.12 |
| **Totals for Client 21040.00** | 7,341 | | 86 | 7,341 | $1,101.35 | $25.34 | $1.77 | $27.12 |
| Client 410.00 | | | | | | | | |
| Totals for Included | | 130 | 4,976 | | $751.92 | $17.30 | $1.21 | $18.51 |
| Totals for Client 410.00 | | 130 | 4,976 | | $751.92 | $17.30 | $1.21 | $18.51 |
| Client 61.00 | | | | | | | | |
| Totals for Included | | 1 | | | $120.00 | $2.76 | $0.19 | $2.95 |
| Totals for Client 61.00 | | 1 | | | $120.00 | $2.76 | $0.19 | $2.95 |
| Client 610.00 | | | | | | | | |
| Totals for Included | 4,619 | 68 | 2,000 | 4,619 | $3,765.93 | $86.66 | $6.07 | $92.72 |
| Totals for Client 610.00 | 4,619 | 68 | 2,000 | 4,619 | $3,765.93 | $86.66 | $6.07 | $92.72 |
| Client 610.00 FIRM | | | | | | | | |
| Totals for Included | | 15 | 1 | | $993.50 | $22.86 | $1.60 | $24.46 |
| Totals for Client 610.00 FIRM | | 15 | 1 | | $993.50 | $22.86 | $1.60 | $24.46 |
| Client 610.00 FRIEDEWALD | | | | | | | | |
| Totals for Included | | 4 | 1 | | $58.75 | $1.35 | $0.09 | $1.45 |
| Totals for Client 610.00 FRIEDEWALD | | 4 | 1 | | $58.75 | $1.35 | $0.09 | $1.45 |
| Client 610.00 ITLA | | | | | | | | |
| Totals for Included | | 6 | | | $525.00 | $12.08 | $0.85 | $12.93 |
| Totals for Client 610.00 ITLA | | 6 | | | $525.00 | $12.08 | $0.85 | $12.93 |
| Client 610.00 ITLA SUSTAINING | | | | | | | | |
| Totals for Included | | 2 | | | $132.50 | $3.05 | $0.21 | $3.26 |
| Totals for Client 610.00 ITLA SUSTAINING | | 2 | | | $132.50 | $3.05 | $0.21 | $3.26 |
| Client 610.00 MASON | | | | | | | | |
| Totals for Included | | 7 | 4 | | $644.00 | $14.82 | $1.04 | $15.86 |
| Totals for Client 610.00 MASON | | 7 | 4 | | $644.00 | $14.82 | $1.04 | $15.86 |
| Client 6737009VLCT | | | | | | | | |
| Totals for Included | 3,645 | | | 3,645 | $635.74 | $14.63 | $1.02 | $15.65 |
| Totals for Client 6737009VLCT | 3,645 | | | 3,645 | $635.74 | $14.63 | $1.02 | $15.65 |
| Client BYARD | | | | | | | | |
| Totals for Included | 16,989 | 20 | 1,935 | 16,989 | $3,296.54 | $75.85 | $5.31 | $81.16 |
| Totals for Client BYARD | 16,989 | 20 | 1,935 | 16,989 | $3,296.54 | $75.85 | $5.31 | $81.16 |
| Client DIRECT SUPPLY | | | | | | | | |
| Totals for Included | 1,144 | | | 1,144 | $197.04 | $4.53 | $0.32 | $4.85 |
| Totals for Client DIRECT SUPPLY | 1,144 | | | 1,144 | $197.04 | $4.53 | $0.32 | $4.85 |
| Client HARPER | | | | | | | | |
| Totals for Included | 1,725 | | | 1,725 | $266.97 | $6.14 | $0.43 | $6.57 |
| Totals for Client HARPER | 1,725 | | | 1,725 | $266.97 | $6.14 | $0.43 | $6.57 |
| Client ITLA ARTICLE | | | | | | | | |
| Totals for Included | | 5 | | | $159.50 | $3.67 | $0.26 | $3.93 |
| Totals for Client ITLA ARTICLE | | 5 | | | $159.50 | $3.67 | $0.26 | $3.93 |
| Client KURTH | | | | | | | | |
| Totals for Included | 43,271 | 4 | 8,470 | 43,271 | $11,629.80 | $267.60 | $18.73 | $286.34 |
| Totals for Client KURTH | 43,271 | 4 | 8,470 | 43,271 | $11,629.80 | $267.60 | $18.73 | $286.34 |
| Client MINDY SHARRER | | | | | | | | |
| Totals for Included | | 2 | 1,842 | | $289.40 | $6.66 | $0.47 | $7.13 |
| Totals for Client MINDY SHARRER | | 2 | 1,842 | | $289.40 | $6.66 | $0.47 | $7.13 |
| Client PRICE V. PRICE | | | | | | | | |
| Totals for Included | 6,007 | 2 | 2,888 | 6,007 | $1,053.37 | $24.24 | $1.70 | $25.94 |
| Totals for Client PRICE V. PRICE | 6,007 | 2 | 2,888 | 6,007 | $1,053.37 | $24.24 | $1.70 | $25.94 |
| Client PRICEV. PRICE | | | | | | | | |
| Totals for Included | | 6 | | | $262.75 | $6.05 | $0.42 | $6.47 |
| Totals for Client PRICEV. PRICE | | 6 | | | $262.75 | $6.05 | $0.42 | $6.47 |
| Client PRIVE V. PRICE | | | | | | | | |
| Totals for Included | 5,122 | | 783 | 5,122 | $806.20 | $18.55 | $1.30 | $19.85 |
| Totals for Client PRIVE V. PRICE | 5,122 | | 783 | 5,122 | $806.20 | $18.55 | $1.30 | $19.85 |
| Client SAPRKS | | | | | | | | |
| Totals for Included | 3,690 | | | 3,690 | $550.20 | $12.66 | $0.89 | $13.55 |
| Totals for Client SAPRKS | 3,690 | | | 3,690 | $550.20 | $12.66 | $0.89 | $13.55 |
| Client SPARKS | | | | | | | | |
| Totals for Included | 45,679 | 18 | | 45,679 | $8,056.87 | $185.39 | $12.98 | $198.37 |
| Totals for Client SPARKS | 45,679 | 18 | | 45,679 | $8,056.87 | $185.39 | $12.98 | $198.37 |
| Client STATE FARM | | | | | | | | |
| Totals for Included | 30,814 | 10 | 9,456 | 30,814 | $6,942.43 | $159.75 | $11.18 | $170.93 |
| Totals for Client STATE FARM | 30,814 | 10 | 9,456 | 30,814 | $6,942.43 | $159.75 | $11.18 | $170.93 |
| Client VIOXX GENERAL | | | | | | | | |
| Totals for Included | 1,698 | | 3,612 | 1,698 | $456.01 | $10.49 | $0.73 | $11.23 |
| Totals for Client VIOXX GENERAL | 1,698 | | 3,612 | 1,698 | $456.01 | $10.49 | $0.73 | $11.23 |
| Client VIOXX TPP | | | | | | | | |
| Totals for Included | | 3 | | | $86.00 | $1.98 | $0.14 | $2.12 |
| Totals for Client VIOXX TPP | | 3 | | | $86.00 | $1.98 | $0.14 | $2.12 |
| Client YAMAHA | | | | | | | | |

QuickView Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals for Included | 7,341 | | 86 | 7,341 | $1,101.35 | $25.34 | $1.77 | $27.12 |
| Totals for Client 21040.00 | 7,341 | | 86 | 7,341 | $1,101.35 | $25.34 | $1.77 | $27.12 |
| Client 410.00 | | | | | | | | |
| Totals for Included | | | 130 | 4,976 | $751.92 | $17.30 | $1.21 | $18.51 |
| Totals for Client 410.00 | | | 130 | 4,976 | $751.92 | $17.30 | $1.21 | $18.51 |
| Client 61.00 | | | | | | | | |
| Totals for Included | | | 1 | | $120.00 | $2.76 | $0.19 | $2.95 |
| Totals for Client 61.00 | | | 1 | | $120.00 | $2.76 | $0.19 | $2.95 |
| Client 610.00 | | | | | | | | |
| Totals for Included | 4,619 | 68 | 2,000 | 4,619 | $3,765.93 | $86.66 | $6.07 | $92.72 |
| Totals for Client 610.00 | 4,619 | 68 | 2,000 | 4,619 | $3,765.93 | $86.66 | $6.07 | $92.72 |
| Client 610.00 FIRM | | | | | | | | |
| Totals for Included | | 15 | 1 | | $993.50 | $22.86 | $1.60 | $24.46 |
| Totals for Client 610.00 FIRM | | 15 | 1 | | $993.50 | $22.86 | $1.60 | $24.46 |
| Client 610.00 FRIEDEWALD | | | | | | | | |
| Totals for Included | | 4 | 1 | | $58.75 | $1.35 | $0.09 | $1.45 |
| Totals for Client 610.00 FRIEDEWALD | | 4 | 1 | | $58.75 | $1.35 | $0.09 | $1.45 |
| Client 610.00 ITLA | | | | | | | | |
| Totals for Included | | 6 | | | $525.00 | $12.08 | $0.85 | $12.93 |
| Totals for Client 610.00 ITLA | | 6 | | | $525.00 | $12.08 | $0.85 | $12.93 |
| Client 610.00 ITLA SUSTAINING | | | | | | | | |
| Totals for Included | | 2 | | | $132.50 | $3.05 | $0.21 | $3.26 |
| Totals for Client 610.00 ITLA SUSTAINING | | 2 | | | $132.50 | $3.05 | $0.21 | $3.26 |
| Client 610.00 MASON | | | | | | | | |
| Totals for Included | | 7 | 4 | | $644.00 | $14.82 | $1.04 | $15.86 |
| Totals for Client 610.00 MASON | | 7 | 4 | | $644.00 | $14.82 | $1.04 | $15.86 |
| Client 6737009VLCT | | | | | | | | |
| Totals for Included | 3,645 | | | 3,645 | $635.74 | $14.63 | $1.02 | $15.65 |
| Totals for Client 6737009VLCT | 3,645 | | | 3,645 | $635.74 | $14.63 | $1.02 | $15.65 |
| Client BYARD | | | | | | | | |
| Totals for Included | 16,989 | 20 | 1,935 | 16,989 | $3,296.54 | $75.85 | $5.31 | $81.16 |
| Totals for Client BYARD | 16,989 | 20 | 1,935 | 16,989 | $3,296.54 | $75.85 | $5.31 | $81.16 |
| Client DIRECT SUPPLY | | | | | | | | |
| Totals for Included | 1,144 | | | 1,144 | $197.04 | $4.53 | $0.32 | $4.85 |
| Totals for Client DIRECT SUPPLY | 1,144 | | | 1,144 | $197.04 | $4.53 | $0.32 | $4.85 |
| Client HARPER | | | | | | | | |
| Totals for Included | 1,725 | | | 1,725 | $266.97 | $6.14 | $0.43 | $6.57 |
| Totals for Client HARPER | 1,725 | | | 1,725 | $266.97 | $6.14 | $0.43 | $6.57 |
| Client ITLA ARTICLE | | | | | | | | |
| Totals for Included | | | 5 | | $159.50 | $3.67 | $0.26 | $3.93 |
| Totals for Client ITLA ARTICLE | | | 5 | | $159.50 | $3.67 | $0.26 | $3.93 |
| Client KURTH | | | | | | | | |
| Totals for Included | 43,271 | 4 | 8,470 | 43,271 | $11,629.80 | $267.60 | $18.73 | $286.34 |
| Totals for Client KURTH | 43,271 | 4 | 8,470 | 43,271 | $11,629.80 | $267.60 | $18.73 | $286.34 |
| Client MINDY SHARRER | | | | | | | | |
| Totals for Included | | | 2 | 1,842 | $289.40 | $6.66 | $0.47 | $7.13 |
| Totals for Client MINDY SHARRER | | | 2 | 1,842 | $289.40 | $6.66 | $0.47 | $7.13 |
| Client PRICE V. PRICE | | | | | | | | |
| Totals for Included | 6,007 | 2 | 2,888 | 6,007 | $1,053.37 | $24.24 | $1.70 | $25.94 |
| Totals for Client PRICE V. PRICE | 6,007 | 2 | 2,888 | 6,007 | $1,053.37 | $24.24 | $1.70 | $25.94 |
| Client PRICEV. PRICE | | | | | | | | |
| Totals for Included | | | 6 | | $262.75 | $6.05 | $0.42 | $6.47 |
| Totals for Client PRICEV. PRICE | | | 6 | | $262.75 | $6.05 | $0.42 | $6.47 |
| Client PRIVE V. PRICE | | | | | | | | |
| Totals for Included | 5,122 | | 783 | 5,122 | $806.20 | $18.55 | $1.30 | $19.85 |
| Totals for Client PRIVE V. PRICE | 5,122 | | 783 | 5,122 | $806.20 | $18.55 | $1.30 | $19.85 |
| Client SAPRKS | | | | | | | | |
| Totals for Included | 3,690 | | | 3,690 | $550.20 | $12.66 | $0.89 | $13.55 |
| Totals for Client SAPRKS | 3,690 | | | 3,690 | $550.20 | $12.66 | $0.89 | $13.55 |
| Client SPARKS | | | | | | | | |
| Totals for Included | 45,679 | 18 | | 45,679 | $8,056.87 | $185.39 | $12.98 | $198.37 |
| Totals for Client SPARKS | 45,679 | 18 | | 45,679 | $8,056.87 | $185.39 | $12.98 | $198.37 |
| Client STATE FARM | | | | | | | | |
| Totals for Included | 30,814 | 10 | 9,456 | 30,814 | $6,942.43 | $159.75 | $11.18 | $170.93 |
| Totals for Client STATE FARM | 30,814 | 10 | 9,456 | 30,814 | $6,942.43 | $159.75 | $11.18 | $170.93 |
| Client VIOXX GENERAL | | | | | | | | |
| Totals for Included | 1,698 | | 3,612 | 1,698 | $456.01 | $10.49 | $0.73 | $11.23 |
| Totals for Client VIOXX GENERAL | 1,698 | | 3,612 | 1,698 | $456.01 | $10.49 | $0.73 | $11.23 |
| Client VIOXX TPP | | | | | | | | |
| Totals for Included | | | 3 | | $86.00 | $1.98 | $0.14 | $2.12 |
| Totals for Client VIOXX TPP | | | 3 | | $86.00 | $1.98 | $0.14 | $2.12 |
| Client YAMAHA | | | | | | | | |

**Authorization Code Service**

Network Billing Systems
For Billing or Service inquiries 1-888-301-1721

Line Use Summary

| | | |
|---|---|---|
| Account Number: | 99410035516 |
| Invoice Date: | 05/01/2009 |
| Invoice Number: | 01798594 |
| Page Number: | 12 |

PRICE WALCUKAUSKI & RILEY LLC

| Line Number | Total Calls | Total Minutes | Total Cost | % of Total Usage | Avg. Min./Call | Avg.Cost/Call |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Account Codes With Usage** | | | | | | |
| 0000000 | 2 | 4 :06 | .13 | 0.19 | 2.10 | 0.07 |
| 0041000 | 2 | 14 :42 | .53 | 0.77 | 7.40 | 0.27 |
| 0061000 | 7 | 43 :24 | 1.33 | 1.92 | 6.20 | 0.19 |
| 1000000 | 1 | 9 :06 | .32 | 0.46 | 9.10 | 0.32 |
| 1040100 | 36 | 104 :06 | 3.73 | 5.39 | 2.90 | 0.10 |
| 1234567 | 6 | 14 :36 | .51 | 0.74 | 2.40 | 0.09 |
| 1400030 | 1 | 7 :18 | .26 | 0.38 | 7.30 | 0.26 |
| 1444000 | 7 | 13 :54 | .51 | 0.74 | 2.00 | 0.07 |
| 1551501 | 28 | 107 :12 | 3.55 | 5.13 | 3.80 | 0.13 |
| 1551502 | 3 | 17 :48 | .55 | 0.79 | 5.90 | 0.18 |
| 1576500 | 2 | 1 :18 | .05 | 0.07 | 0.70 | 0.03 |
| 1581500 | 11 | 29 :54 | 1.10 | 1.59 | 2.70 | 0.10 |
| 1584000 | 2 | 1 :18 | .05 | 0.07 | 0.70 | 0.03 |
| 1585000 | 1 | 47 :00 | 1.65 | 2.38 | 47.00 | 1.65 |
| 1587500 | 3 | 17 :48 | .63 | 0.91 | 5.90 | 0.21 |
| 1587501 | 2 | 47 :24 | 1.67 | 2.41 | 23.70 | 0.84 |
| 1600000 | 9 | 26 :30 | .90 | 1.30 | 2.90 | 0.10 |
| 1741000 | 1 | 2 :54 | .09 | 0.13 | 2.90 | 0.09 |
| 1745500 | 3 | 27 :00 | .96 | 1.39 | 9.00 | 0.32 |
| 1752500 | 1 | 23 :06 | .70 | 1.01 | 23.10 | 0.70 |
| 1753001 | 13 | 57 :42 | 2.06 | 2.98 | 4.40 | 0.16 |
| 1756000 | 4 | 24 :18 | .87 | 1.26 | 6.10 | 0.22 |
| 1756200 | 1 | 2 :06 | .08 | 0.12 | 2.10 | 0.08 |
| 1757500 | 2 | 3 :42 | .14 | 0.20 | 1.90 | 0.07 |
| 1759500 | 1 | 2 :00 | .06 | 0.09 | 2.00 | 0.06 |
| 1762000 | 2 | 17 :12 | .61 | 0.88 | 8.60 | 0.31 |
| 1765000 IA | 1 | 7 :00 | .25 | 0.36 | 7.00 | 0.25 |
| 1767500 | 1 | :54 | .04 | 0.06 | 0.90 | 0.04 |
| 1772500 | 2 | 1 :18 | .06 | 0.09 | 0.70 | 0.03 |
| 1800000 | 2 | 8 :00 | .25 | 0.36 | 4.00 | 0.13 |
| 2001400 | 1 | 11 :06 | .39 | 0.56 | 11.10 | 0.39 |
| 2001401 | 1 | 1 :42 | .06 | 0.09 | 1.70 | 0.06 |
| 2001402 | 1 | 4 :36 | .14 | 0.20 | 4.60 | 0.14 |
| 2001410 | 18 | 264 :48 | 9.33 | 13.48 | 14.70 | 0.52 |
| 2001414 | 5 | 14 :06 | .52 | 0.75 | 2.80 | 0.10 |
| 2003900 | 8 | 24 :30 | .84 | 1.21 | 3.10 | 0.11 |
| 2003901 | 3 | 7 :12 | .26 | 0.38 | 2.40 | 0.09 |
| 2003903 | 2 | 26 :12 | .93 | 1.34 | 13.10 | 0.47 |
| 2004300 | 3 | 9 :54 | .31 | 0.45 | 3.30 | 0.10 |
| 2005300 | 3 | 8 :36 | .32 | 0.46 | 2.90 | 0.11 |
| 2006300 | 4 | 20 :00 | .63 | 0.91 | 5.00 | 0.16 |
| 2007200 | 6 | 54 :06 | 1.90 | 2.75 | 9.00 | 0.32 |
| 2007900 | 1 | :30 | .02 | 0.03 | 0.50 | 0.02 |
| 2007903 | 1 | 4 :18 | .13 | 0.19 | 4.30 | 0.13 |
| 2008000 | 1 | 11 :48 | .36 | 0.52 | 11.80 | 0.36 |
| 2041000 | 1 | 1 :06 | .04 | 0.06 | 1.10 | 0.04 |
| 2104000 | 3 | 16 :48 | .51 | 0.74 | 5.60 | 0.17 |
| 4100000 | 158 | 590 :36 | 20.11 | 29.06 | 3.70 | 0.13 |
| 6010000 | 6 | 27 :36 | .99 | 1.43 | 4.60 | 0.17 |
| 6100000 | 64 | 214 :54 | 7.37 | 10.65 | 3.40 | 0.12 |
| 6140000 | 1 | 1 :06 | .04 | 0.06 | 1.10 | 0.04 |
| 7153001 | 1 | 10 :00 | .35 | 0.51 | 10.00 | 0.35 |

*839.00*   *4/007/89*

Price Waicukauski & Riley
Client ID:        0062196901
Invoice No:      2009040062196901

**LexisNexis® File & Serve Invoice**

## Filing / Service Charges

Court:    LA US District Court Eastern District E-Service-Vioxx

| Case Number: | 2:05cv02269 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | Sheet Metal Workers Local No 20 Welfare & Benefit Fund vs Merck & Co Inc | | | | | |
| Transaction ID: | 24884230 | | | Authorized By: | | William Riley |
| Billing Ref: | 20039.03 | | | Filed By: | | Erin Amos |
| Documents: | Motion to Dismiss Certain Plaintiff | | | | | 3 Page(s) |
| | Proposed Order on Motion to Dismiss Certain Plaintiff | | | | | 2 Page(s) |
| Parties: | Indiana Electrical Workers Benefit Trust (Plaintiff) | | | Client: | Matter: | |
| | Sheet Metal Workers Local No 20 Welfare & Benefit (Plaintiff) | | | Client: | Matter: | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 4/27/2009  4:16:02PM | | $19.50 | $0.00 | $19.50 |
| | Total: | | | $19.50 | $0.00 | $19.50 |
| Transaction ID: | 24887747 | | | Authorized By: | | William Riley |
| Billing Ref: | 20039.03 | | | Filed By: | | Erin Amos |
| Documents: | PLAINTIFF INDIANA STATE DISTRICT COUNCIL OF LABORERS AND HOD CARRIERS WELFARE FUND'S AMENDED COMPLAINT | | | | | 47 Page(s) |
| Parties: | Indiana Electrical Workers Benefit Trust (Plaintiff) | | | Client: | Matter: | |
| | Sheet Metal Workers Local No 20 Welfare & Benefit (Plaintiff) | | | Client: | Matter: | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 4/27/2009  4:38:50PM | | $19.50 | $0.00 | $19.50 |
| | Total: | | | $19.50 | $0.00 | $19.50 |
| Summary for Case | 2:05cv02269 | | | $39.00 | $0.00 | $39.00 |

*TB✓*

Court:    OH Butler County Court of Common Pleas

| Case Number: | CV 2001 12 2970 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | Reckart, George vs A W Chesterton Co et al | | | | | |
| Transaction ID: | 24721960 | | | Authorized By: | | William Riley |
| Billing Ref: | George Reckart | | | Filed By: | | Joy Sarjent |
| Documents: | Letter To Rosemary Welsh re: Carl Nichols deposition | | | | | 2 Page(s) |
| Parties: | Reckart, George C (Plaintiff) | | | Client: | Matter: | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Online Service | 4/16/2009  10:53:34AM | | $8.00 | $0.00 | $8.00 |
| | Postage & Delivery | 4/16/2009  10:53:34AM | | $9.96 | $0.00 | $9.96 |
| | Printing, Copying & Handling | 4/16/2009  10:53:34AM | | $7.80 | $0.00 | $7.80 |
| | Total: | | | $25.76 | $0.00 | $25.76 |
| Summary for Case | CV 2001 12 2970 | | | $25.76 | $0.00 | $25.76 |

*TB✓*

| Case Number: | CV 2008 05 2097 | | | | | |
|---|---|---|---|---|---|---|
| Case Style: | Phillips, Charles William III et al vs A W Chesterton Co et al | | | | | |
| Transaction ID: | 24513669 | | | Authorized By: | | William Riley |
| Billing Ref: | | | | Filed By: | | Joy Sarjent |
| Documents: | Plaintiffs Final Expert Witness List | | | | | 5 Page(s) |
| Parties: | Phillips, Charles III (Plaintiff) | | | Client: | Matter: | |
| Charges: | Product / Service | Date | | Fee | Tax | Total |
| | Filing | 4/3/2009  4:10:02PM | | $13.00 | $0.00 | $13.00 |
| | Total: | | | $13.00 | $0.00 | $13.00 |
| Transaction ID: | 24513725 | | | Authorized By: | | William Riley |
| Billing Ref: | Charles Phillips | | | Filed By: | | Joy Sarjent |
| Documents: | Plaintiffs Exhibit List | | | | | 2 Page(s) |

## Authorization Code Service

**Network Billing Systems**
For Billing or Service Inquiries 1-888-301-1721

### Line Use Summary

PRICE WALCUKAUSKI & RILEY LLC

Account Number: 99410035516
Invoice Date: 05/01/2009
Invoice Number: 01798594
Page Number: 12

| Line Number | Total Calls | Total Minutes | Total Cost | % of Total Usage | Avg. Min./Call | Avg.Cost/Call |
|---|---|---|---|---|---|---|
| 0000000 | 2 | 4 :06 | .13 | 0.19 | 2.10 | 0.07 |
| 0041000 | 2 | 14 :42 | .53 | 0.77 | 7.40 | 0.27 |
| 0061000 | 7 | 43 :24 | 1.33 | 1.92 | 6.20 | 0.19 |
| 1000000 | 1 | 9 :06 | .32 | 0.46 | 9.10 | 0.32 |
| 1040100 | 36 | 104 :06 | 3.73 | 5.39 | 2.90 | 0.10 |
| 1234567 | 6 | 14 :36 | .51 | 0.74 | 2.40 | 0.09 |
| 1400030 | 1 | 7 :18 | .26 | 0.38 | 7.30 | 0.26 |
| 1444000 | 7 | 13 :54 | .51 | 0.74 | 2.00 | 0.07 |
| 1551501 | 28 | 107 :12 | 3.55 | 5.13 | 3.80 | 0.13 |
| 1551502 | 3 | 17 :48 | .55 | 0.79 | 5.90 | 0.18 |
| 1576500 | 2 | 1 :18 | .05 | 0.07 | 0.70 | 0.03 |
| 1581500 | 11 | 29 :54 | 1.10 | 1.59 | 2.70 | 0.10 |
| 1584000 | 2 | 1 :18 | .05 | 0.07 | 0.70 | 0.03 |
| 1585000 | 1 | 47 :00 | 1.65 | 2.38 | 47.00 | 1.65 |
| 1587500 | 3 | 17 :48 | .63 | 0.91 | 5.90 | 0.21 |
| 1587501 | 2 | 47 :24 | 1.67 | 2.41 | 23.70 | 0.84 |
| 1600000 | 9 | 26 :30 | .90 | 1.30 | 2.90 | 0.10 |
| 1741000 | 1 | 2 :54 | .09 | 0.13 | 2.90 | 0.09 |
| 1745500 | 3 | 27 :00 | .96 | 1.39 | 9.00 | 0.32 |
| 1752500 | 1 | 23 :06 | .70 | 1.01 | 23.10 | 0.70 |
| 1753001 | 13 | 57 :42 | 2.06 | 2.98 | 4.40 | 0.16 |
| 1756000 | 4 | 24 :18 | .87 | 1.26 | 6.10 | 0.22 |
| 1756200 | 1 | 2 :06 | .08 | 0.12 | 2.10 | 0.08 |
| 1757500 | 2 | 3 :42 | .14 | 0.20 | 1.90 | 0.07 |
| 1759500 | 1 | 2 :00 | .06 | 0.09 | 2.00 | 0.06 |
| 1762000 | 2 | 17 :12 | .61 | 0.88 | 8.60 | 0.31 |
| 1765000 | 1 | 7 :00 | .25 | 0.36 | 7.00 | 0.25 |
| 1767500 | 1 | :54 | .04 | 0.06 | 0.90 | 0.04 |
| 1772500 | 2 | 1 :18 | .06 | 0.09 | 0.70 | 0.03 |
| 1800000 | 2 | 8 :00 | .25 | 0.36 | 4.00 | 0.13 |
| 2001400 | 1 | 11 :06 | .39 | 0.56 | 11.10 | 0.39 |
| 2001401 | 1 | 1 :42 | .06 | 0.09 | 1.70 | 0.06 |
| 2001402 | 1 | 4 :36 | .14 | 0.20 | 4.60 | 0.14 |
| 2001410 | 18 | 264 :48 | 9.33 | 13.48 | 14.70 | 0.52 |
| 2001414 | 5 | 14 :06 | .52 | 0.75 | 2.80 | 0.10 |
| 2003900 | 8 | 24 :30 | .84 | 1.21 | 3.10 | 0.11 |
| 2003901 | 3 | 7 :12 | .26 | 0.38 | 2.40 | 0.09 |
| 2003903 | 2 | 26 :12 | .93 | 1.34 | 13.10 | 0.47 |
| 2004300 | 3 | 9 :54 | .31 | 0.45 | 3.30 | 0.10 |
| 2005300 | 3 | 8 :36 | .32 | 0.46 | 2.90 | 0.11 |
| 2006300 | 4 | 20 :00 | .63 | 0.91 | 5.00 | 0.16 |
| 2007200 | 6 | 54 :06 | 1.90 | 2.75 | 9.00 | 0.32 |
| 2007900 | 1 | :30 | .02 | 0.03 | 0.50 | 0.02 |
| 2007903 | 1 | 4 :18 | .13 | 0.19 | 4.30 | 0.13 |
| 2008000 | 1 | 11 :48 | .36 | 0.52 | 11.80 | 0.36 |
| 2041000 | 1 | 1 :06 | .04 | 0.06 | 1.10 | 0.04 |
| 2104000 | 3 | 16 :48 | .51 | 0.74 | 5.60 | 0.17 |
| 4100000 | 158 | 590 :36 | 20.11 | 29.06 | 3.70 | 0.13 |
| 6010000 | 6 | 27 :36 | .99 | 1.43 | 4.60 | 0.17 |
| 6100000 | 64 | 214 :54 | 7.37 | 10.65 | 3.40 | 0.12 |
| 6140000 | 1 | 1 :06 | .04 | 0.06 | 1.10 | 0.04 |
| 7153001 | 1 | 10 :00 | .35 | 0.51 | 10.00 | 0.35 |

#### Account Codes With Usage

*$180.67  5/4/09*

**PRICE WAICUKAUSKI & RILEY, LLC**                                       8249
Vendor: William N. Riley

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 05/04/09 | Firm Administration, Secretary's Day | | 78.52 | | 78.52 |
| 05/04/09 | No. 17455.00. State Farm | | 35.81 | | 35.81 |
| 05/04/09 | No. 20039.04, Vioxx MDL | | 255.56 | | 255.56 |
| 05/04/09 | No. 20039.03, Vioxx TPP | | 180.69 | | 180.69 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|------------|---------|-----------|----------|---------|
| 05/04/09 | 8249 | 550.58 | 0.00 | 550.58 |

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

## Robin Burton

**From:** Erin Amos
**Sent:** Monday, May 04, 2009 9:21 AM
**To:** Robin Burton
**Subject:** RE: Receipts from New Orleans

20039.03 for now.  If we need to move them over to .04, I'll let you know.

**From:** Robin Burton
**Sent:** Friday, May 01, 2009 5:02 PM
**To:** Erin Amos
**Subject:** Receipts from New Orleans

I don't see a number beside the cab fares.  Which Vioxx # should I charge for those expenses?

Robin R. Burton
Finance Administrator
Price Waicukauski & Riley, LLC
301 Massachusetts Avenue
Indianapolis, IN  46204
(317) 633-8787
Email rburton@price-law.com
Fax (317) 633-8797

The information contained in this electronic message is confidential and intended only for the use of the named recipient.  It is subject to the Electronic Communications Privacy Act, 18 U.S.C. sections 2510-2521, and may be protected by attorney-client privilege.  If you are not the named recipient, you are hereby notified that any dissemination, distribution, copying or other use of this communication is strictly prohibited and no privilege is waived. If you have received this message in error, please immediately notify us by telephone at (317) 633-8787 or by reply to this electronic message and delete this message from your computer.

MDL
225.20 TB✓
30.36 TB✓
$255.56  B✓

TPP
202  35.69
32.00
58.00
55.00
$180.69  B✓ TB✓

*Vioxx MDL .04* (handwritten)

*Vioxx TPP 03* (handwritten)

## Galatoire's Restaurant

**Indulge in the tradition.**

209 Bourbon St.
New Orleans, LA 70130
504-525-2021
Open Until 10PM Tue-Sun

Date:       Apr29'09 12:57PM
Card Type:  MasterCard
Acct #:     XXXXXXXXXXXX7555
Card Entry: SWIPED
Trans Type: PURCHASE
Exp Date:   XX/XX
Auth Code:  48903Z
Check:      2864
Table:      24/1
Server:     122 SHELLY L

Subtotal:        185.20

Gratuity: ___40.00___

Total : ___225.20___

_____

Signature

** Customer's Copy **

---

INTERSTATE BAR-B-QUE
MEMPHIS INT'L AIRPORT
#0242        000001
04/29/2009   6:14PM SERV-0010001

L CHOP PORK SAND      3 @ $7.75
                         $23.25
BOTTLE WATER          2 @ $1.69
                         $3.38
BOTTLE SODA           2 @ $1.99
                         $3.98
CHIPS                 3 @ $1.25
                         $3.75
MUSE ST                  $32.67
TAX1                     $3.02
***TOTAL                $35.69
CASH                    $40.00
CHANGE                   $4.31

*Vioxx MDL* (handwritten)

---

MACHIVENS RESTAURANT AND BAR
339 MASSACHUSETTS AVE
INDIANAPOLIS IN 46204
317-632-7268

Sale

Server: 1
ID: 00452633
04/27/09          Ref #: 0007
Batch #: 164      13-21:39

VISA
XXXXXXXXXXXX3533

Appr Code: 092113   Inv#: 000200

Amount:              $24.36
Tip:                 6.00

Total:              30.36

Customer Copy
THANK YOU!
COME AGAIN!

*Vioxx MDL* (handwritten)

*20039.03 TPP TPP* (handwritten)

*Vioxx TPP MDL* (handwritten)

---

## PASSENGER RECEIPT, TAXICAB FARE

From:   ☐ New Orleans Airport New Orleans, LA
        ☐ Apal 28

To _____

Cab Company _____

Telephone# _____

Amount of Fare  $ 58.00

[ Date ]  Other Charges  $_____

          Total --------------  $_____

Drivers Name _____

Cab Number _____

From: _____

Date: Apr.129  Amount: $ 55.00

---

Pay Station Number:        5
Entered:          04/28/2009
                    07:30
Exited:           04/29/2009
                    21:15
Ticket Number:        30941
Transaction Number:   25828
Rate:                     A
Parking Fee:         $32.00
Total Tax:            $0.00
-----------------------------
Total Fee:           $32.00
Fee Paid:            $40.00
Change:               $8.00

Thank you for your visit
Please come again!

8251

Vendor: Henry J. Price

*$93.03   5/5/09*

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 05/05/09 | No. 20039.03, Vioxx TPP | | 93.03 | | 93.03 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|------------|---------|-----------|----------|---------|
| 05/05/09 | 8251 | 93.03 | 0.00 | 93.03 |

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

*Will Joe Brad Henry
Charge Vioxx TPP
cases
20039.03*

```
          Rathskeller
       401 E. Michigan St.
        Indianapolis, IN

Server: 1762 Benjamin    DOB: 05/05/2009
01:01 PM                      05/05/2009
Table 11/1                       1/10019

VISA                         1048587
Card #XXXXXXXXXXXX8794
Magnetic card present: PRICE HENRY J
Approval: 00550B

          Amount:        78.03

        + Tip: ___15.00___

      = Total: __93.03__

   X_____

   ***DEBIT CARD ADVISORY***
   If using a debit card, YOUR
   bank may put a "pending" hold
    on your account larger than
    your total purchase amount

    *****Guest's Copy*****
```

# 19.50    5/8/09

Price Waicukauski & Riley
Client ID:      0062196901
Invoice No:     2009050062196901

**LexisNexis® File & Serve Invoice**

## Filing / Service Charges

| Court: | LA US District Court Eastern District E-Service-Vioxx |
|---|---|

| Case Number: | 2:05cv02269 |
|---|---|
| Case Style: | Sheet Metal Workers Local No 20 Welfare & Benefit Fund vs Merck & Co Inc |

| Transaction ID: | 25091404 | | Authorized By: | William Riley |
|---|---|---|---|---|
| Billing Ref: | 20039.03 | | Filed By: | Erin Amos |
| Documents: | Plaintiffs' Notice of Serving Initial Disclosures Pursuant to PTO 38 | | | 3 Page(s) |
| Parties: | Indiana Electrical Workers Benefit Trust (Plaintiff) | | Client: Matter: | |
| | Sheet Metal Workers Local No 20 Welfare & Benefit (Plaintiff) | | Client: Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Online Service | 5/8/2009  1:16:40PM | $19.50 | $0.00 | $19.50 |
| | Total: | | $19.50 | $0.00 | $19.50 |

| Summary for Case | 2:05cv02269 | $19.50 | $0.00 | $19.50 | TB ✓ |
|---|---|---|---|---|---|

| Court: | OH Butler County Court of Common Pleas |
|---|---|

| Case Number: | CV 2001 12 2970 |
|---|---|
| Case Style: | Reckart, George vs A W Chesterton Co et al |

| Transaction ID: | 25109288 | | Authorized By: | William Riley |
|---|---|---|---|---|
| Billing Ref: | George Reckart | | Filed By: | Joy Sarjent |
| Documents: | Plaintiff's Final Product Identification Brochure | | | 2 Page(s) |
| Parties: | Reckart, George C (Plaintiff) | | Client: Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Filing | 5/11/2009  10:59:13AM | $13.00 | $0.00 | $13.00 |
| | Total: | | $13.00 | $0.00 | $13.00 |

| Transaction ID: | 25410467 | Authorized By: | William Riley |
|---|---|---|---|
| Billing Ref: | George Reckart | Filed By: | Joy Sarjent |
| Documents: | Plaintiff's Motion for Leave to File Plaintiff's Fact, Expert Witness List and Reports | | 3 Page(s) |
| | Plaintiff's Expert Witness List | | 2 Page(s) |
| | Exhibit A to Plaintiff's Expert Witness List | | 53 Page(s) |
| | Dr. Frank's Report | | 2 Page(s) |
| | Arnold Brody Report | | 5 Page(s) |
| | Dr. Lemen Report | | 53 Page(s) |
| | Dr. Ellenbecker Deposition List | | 7 Page(s) |
| Parties: | Reckart, George C (Plaintiff) | Client: Matter: | |

| Charges: | Product / Service | Date | Fee | Tax | Total |
|---|---|---|---|---|---|
| | Filing | 5/29/2009  3:57:00PM | $13.00 | $0.00 | $13.00 |
| | Total: | | $13.00 | $0.00 | $13.00 |

| Summary for Case | CV 2001 12 2970 | $26.00 | $0.00 | $26.00 | TB ✓ |
|---|---|---|---|---|---|

| Court: | OH Cuyahoga County Court of Common Pleas |
|---|---|

| Case Number: | |
|---|---|
| Case Style: | Horner, Carol Estate et al |

| Transaction ID: | 25409585 | | Authorized By: | William Riley |
|---|---|---|---|---|
| Billing Ref: | John Horner | | Filed By: | Joy Sarjent |
| Documents: | Plaintiff's Complaint and Jury Demand | | | 23 Page(s) |
| | Plaintiff's Appearance | | | 1 Page(s) |
| Parties: | Horner, Carol (Plaintiff) | | Client: Matter: | |

**Account:** PRICE WAICUKAUSKI RILEY LLC, INDIANAPOLIS IN (1000130764)

**Date Range:** April 01, 2009 - April 30, 2009

**Report Format:** CLIENT USAGE COMPARED TO MONTHLY CHARGE

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|
| Account: 1000130764 | | | | | | | | |
| Client + | | | | | | | | |
| Totals for Included | | 30 | | | $1,693.30 | $38.96 | $2.73 | $41.69 |
| Totals for Client + | | 30 | | | $1,693.30 | $38.96 | $2.73 | $41.69 |
| Client 15800 | | | | | | | | |
| Totals for Included | 15,469 | | 1,463 | 15,469 | $4,111.67 | $94.61 | $6.62 | $101.23 |
| Totals for Client 15800 | 15,469 | | 1,463 | 15,469 | $4,111.67 | $94.61 | $6.62 | $101.23 |
| Client 15800.00 | | | | | | | | |
| Totals for Included | | 166 | 1,405 | | $9,665.08 | $222.40 | $15.57 | $237.97 |
| Totals for Client 15800.00 | | 166 | 1,405 | | $9,665.08 | $222.40 | $15.57 | $237.97 |
| Client 15850.00 | | | | | | | | |
| Totals for Included | | 67 | 8 | | $4,216.80 | $97.03 | $6.79 | $103.82 |
| Totals for Client 15850.00 | | 67 | 8 | | $4,216.80 | $97.03 | $6.79 | $103.82 |
| Client 15860.00 | | | | | | | | |
| Totals for Included | 3,245 | | 12,968 | 3,245 | $1,540.81 | $35.45 | $2.48 | $37.94 |
| Totals for Client 15860.00 | 3,245 | | 12,968 | 3,245 | $1,540.81 | $35.45 | $2.48 | $37.94 |
| Client 15875.00 | | | | | | | | |
| Totals for Included | | 226 | 38 | | $18,678.75 | $429.80 | $30.09 | $459.89 |
| Totals for Client 15875.00 | | 226 | 38 | | $18,678.75 | $429.80 | $30.09 | $459.89 |
| Client 20 | | | | | | | | |
| Totals for Included | 3,925 | | 2,174 | 3,925 | $781.60 | $17.98 | $1.26 | $19.24 |
| Totals for Client 20 | 3,925 | | 2,174 | 3,925 | $781.60 | $17.98 | $1.26 | $19.24 |
| Client 20014 | | | | | | | | |
| Totals for Included | | 35 | | | $45.00 | $1.04 | $0.07 | $1.11 |
| Totals for Client 20014 | | 35 | | | $45.00 | $1.04 | $0.07 | $1.11 |
| Client 20014.0 | | | | | | | | |
| Totals for Included | | 5 | | | $45.00 | $1.04 | $0.07 | $1.11 |
| Totals for Client 20014.0 | | 5 | | | $45.00 | $1.04 | $0.07 | $1.11 |
| Client 20014.08 | | | | | | | | |
| Totals for Included | 5,481 | | 5 | 5,481 | $1,110.45 | $25.55 | $1.79 | $27.34 |
| Totals for Client 20014.08 | 5,481 | | 5 | 5,481 | $1,110.45 | $25.55 | $1.79 | $27.34 |
| Client 20014.10 | | | | | | | | |
| Totals for Included | 97,904 | 209 | 10,654 | 97,904 | $33,519.77 | $771.30 | $53.99 | $825.29 |
| Totals for Client 20014.10 | 97,904 | 209 | 10,654 | 97,904 | $33,519.77 | $771.30 | $53.99 | $825.29 |
| Client 20014.13 | | | | | | | | |
| Totals for Included | 8,888 | 1 | 338 | 8,888 | $2,698.12 | $62.08 | $4.35 | $66.43 |
| Totals for Client 20014.13 | 8,888 | 1 | 338 | 8,888 | $2,698.12 | $62.08 | $4.35 | $66.43 |
| Client 20014.14 | | | | | | | | |
| Totals for Included | 39,500 | 4 | 20 | 39,500 | $10,971.41 | $252.46 | $17.67 | $270.13 |
| Totals for Client 20014.14 | 39,500 | 4 | 20 | 39,500 | $10,971.41 | $252.46 | $17.67 | $270.13 |
| Client 20014.8 | | | | | | | | |
| Totals for Included | 12,196 | | 5 | 12,196 | $2,240.95 | $51.56 | $3.61 | $55.17 |
| Totals for Client 20014.8 | 12,196 | | 5 | 12,196 | $2,240.95 | $51.56 | $3.61 | $55.17 |
| Client 20039.00 | | | | | | | | |
| Totals for Included | 6,597 | | 11,889 | 6,597 | $2,157.37 | $49.64 | $3.47 | $53.12 |
| Totals for Client 20039.00 | 6,597 | | 11,889 | 6,597 | $2,157.37 | $49.64 | $3.47 | $53.12 |
| Client 20053 | | | | | | | | |
| Totals for Included | 1,799 | | 3 | 1,799 | $313.23 | $7.21 | $0.50 | $7.71 |
| Totals for Client 20053 | 1,799 | | 3 | 1,799 | $313.23 | $7.21 | $0.50 | $7.71 |
| Client 20063 | | | | | | | | |
| Totals for Included | 10,136 | | 3,157 | 10,136 | $1,921.14 | $44.21 | $3.09 | $47.30 |
| Totals for Client 20063 | 10,136 | | 3,157 | 10,136 | $1,921.14 | $44.21 | $3.09 | $47.30 |
| Client 20072.00 | | | | | | | | |
| Totals for Included | 168,852 | | 2,530 | 168,860 | $28,422.17 | $654.00 | $45.78 | $699.78 |
| Totals for Excluded | 1,683 | | | 1,683 | $527.80 | $0.00 | $36.95 | $564.75 |
| Totals for Client 20072.00 | 170,535 | | 2,530 | 170,543 | $28,949.97 | $654.00 | $82.73 | $1,264.53 |
| Client 20072.01 | | | | | | | | |
| Totals for Included | 7,466 | | 627 | 7,466 | $1,141.48 | $26.27 | $1.84 | $28.10 |
| Totals for Client 20072.01 | 7,466 | | 627 | 7,466 | $1,141.48 | $26.27 | $1.84 | $28.10 |
| Client 2096.00 | | | | | | | | |
| Totals for Included | | 4 | | | $36.00 | $0.83 | $0.06 | $0.89 |
| Totals for Client 2096.00 | | 4 | | | $36.00 | $0.83 | $0.06 | $0.89 |
| Client 21040.00 | | | | | | | | |

*Handwritten annotations: "IA" next to Client 20053; circle around $53.12; "IA" next to Client 2096.00; bracket note "Correll edited 6-8-09 on HLI billing" next to Client 20072.00*

Report produced for LOGO.

Run Date: 05/21/2009 02:02:10 PM

**Account Summary for** 503030
Price Waicukauski & Riley, LLC
301 MASSACHUSETTS AVE
INDIANAPOLIS IN 46204

| | Current Balance: | As Of 042009: |
|---|---|---|
| | $40.00 | $82.00 |

| Date | Transaction | Login | Quantity | Cost |
|---|---|---|---|---|
| 20090429 | Civil Case Summary | pricep02 | 4 | $20.00 |
| 20090402 | Civil Case Summary | pricep03 | 1 | $5.00 |
| 20090413 | Civil Case Summary | pricep03 | 1 | $5.00 |
| 20090430 | Civil Case Summary | pricep07 | 2 | $10.00 |
| | | | 8 | $40.00 |

*(handwritten: $10.00)*

| Payment Id | Payment Date | Payment Amount | Check Ref | Description |
|---|---|---|---|---|
| Total | | $0.00 | | |

| Login | Description | Quantity | Cost |
|---|---|---|---|
| pricep02 | Civil Case Summary | 4 | $20.00 |
| | Total for Login | 4 | $20.00 |
| pricep03 | Civil Case Summary | 2 | $10.00 |
| | Total for Login | 2 | $10.00 |
| pricep07 | Civil Case Summary | 2 | $10.00 |
| | Total for Login | 2 | $10.00 |
| | Total for Customer | 8 | $40.00 |

*(handwritten: 20039.00 per Inv)*

| Description | Quantity | Cost |
|---|---|---|
| Civil Case Summary | 8 | $40.00 |
| | 8 | $40.00 |

*(handwritten top margin)* 200 40 × 3 (8 /8/∂0) 4/24/09 305.32 × 3 = *915.96* 4/29/09



| Prepared For | | | |
|---|---|---|---|
| HENRY J PRICE | Account Number | Closing Date | Page 3 of 7 |
| PRICE WAICUKAUSKI & RILEY | XXXX-XXXXX8-71008 | 05/12/09 | |

## Due in Full continued
Amount $

| 04/30/09 | NATL DATA CENTERS 008282714783 | | 68.00 |
|---|---|---|---|
| | OLS_123451 28801 | *6110* *TB✓* | |
| | Fees | *15515.01* | |
| 05/01/09 | WSJ.COM OR BARRONS.C PRINCETON | *renews automatically* | 197.00 |
| | 800-369-2834 | *every year* *6046* | |
| 05/12/09 | Membership Renewal Fee | *6020* | 75.00 |

**Total of Due in Full Activity for HENRY J PRICE** — **497.59**

### Due in Full Activity for ROBIN BURTON
Card XXXX-XXXXX8-73012

| 05/12/09 | Membership Renewal Fee | *6020* | 35.00 |
|---|---|---|---|

**Total of Due in Full Activity for ROBIN BURTON** — **35.00**

**Total Due in Full Activity** — **532.59**

## Flexible Payment Summary

| | |
|---|---|
| Previous Balance | 6578.44 |
| Payment Activity | -6578.44 |
| FINANCE CHARGE | 0.00 |
| New Charges/Adjustments | 4672.02 |
| New Balance | 4672.02 |

## Extended Payment Option
Your flexible payment charges are listed below. You can choose to pay any eligible charges in full or over time.

### New Activity for HENRY J PRICE
Card XXXX-XXXXX8-71008
Amount $

| 04/20/09 | CONTINENTAL AIRLINES ATLANTA GA | | | | 1,019.20 |
|---|---|---|---|---|---|
| | CONTINENTAL AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | *6110* |
| | INDIANAPOLIS IN | CLEVELAND OH | CO | B1 | |
| | | INDIANAPOLIS IN | CO | B1 | *TB✓* |
| | Ticket Number: 00574217356344 | Date of Departure: 04/22 | | | *2014.P* |
| | Passenger Name: JOVEN/CAROLNEMETH | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| | EXTENDED PAYMENT OPTION | | | | |
| 04/20/09 | EXPEDIA E-PACKAGES 800-397-3342 | | | | 212.61 |
| | TRAVEL AGENCY | *$ 1231.81* | | | |
| | EXTENDED PAYMENT OPTION | *Attended Patrick* | | | |
| | | *Murray depo.* | | | |
| 04/22/09 | SOUTHWEST AIRLINES DALLAS TX | | | | 202.20 |
| | SOUTHWEST AIRLINES | | | *6110* | |
| | From: | To: | Carrier: | Class: | |
| | INDIANAPOLIS IN | BALTIMORE MD | WN | T | *15515.01* |
| | | INDIANAPOLIS IN | WN | N | |
| | Ticket Number: 52621253818819 | Date of Departure: 05/07 | | | *TB✓* |
| | Passenger Name: WAICUKAUSKI/RONALD | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| | EXTENDED PAYMENT OPTION | | | | |
| 04/24/09 | DELTA AIR LINES SAN ANTONIO TX | | | | 260.40 |
| | DELTA AIR LINES | | | | |
| | From: | To: | Carrier: | Class: | *6110* |
| | INDIANAPOLIS IN | ATLANTA GA | DL | TA | |
| | | NEW ORLEANS LA | DL | TA | *20039.03* |
| | | MEMPHIS TN | DL | LA | |
| | | INDIANAPOLIS IN | DL | LA | *TB✓* |
| | Ticket Number: 00674230757351 | Date of Departure: 04/28 | | | |
| | Passenger Name: AMOS/ERIN | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| | EXTENDED PAYMENT OPTION | | | | |

06931  R03RLE00  02370

Continued on reverse

Prepared For
HENRY J PRICE
PRICE WAICUKAUSKI & RILEY

Account Number
XXXX-XXXXX8-71008

## Flexible Payment continued

Amount $

| 04/24/09 | DELTA AIR LINES | SAN ANTONIO TX | | | 260.40 |
|---|---|---|---|---|---|

DELTA AIR LINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| INDIANAPOLIS IN | ATLANTA GA | DL | TA |
| | NEW ORLEANS LA | DL | TA |
| | MEMPHIS TN | DL | LA |
| | INDIANAPOLIS IN | DL | LA |

Ticket Number: 00674230757336        Date of Departure: 04/28
Passenger Name: RILEY/WILLIAM
Document Type: PASSENGER TICKET
EXTENDED PAYMENT OPTION

6110
20039.03
TB ✓

| 04/24/09 | DELTA AIR LINES | SAN ANTONIO TX | | | 260.40 |
|---|---|---|---|---|---|

DELTA AIR LINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| INDIANAPOLIS IN | ATLANTA GA | DL | TA |
| | NEW ORLEANS LA | DL | TA |
| | MEMPHIS TN | DL | LA |
| | INDIANAPOLIS IN | DL | LA |

Ticket Number: 00674230757340        Date of Departure: 04/28
Passenger Name: CATLIN/BRAD
Document Type: PASSENGER TICKET
EXTENDED PAYMENT OPTION

6110
20039.03
TB ✓

| 04/29/09 | RITZ CARLTON NEW ORLNEW ORLEANS | | | | 305.32 |
|---|---|---|---|---|---|

| Arrival Date | Departure Date |
|---|---|
| 04/28/09 | 04/29/09 |

00000000
LODGING
EXTENDED PAYMENT OPTION

6110
20039.03
TB ✓

| 04/29/09 | RITZ CARLTON NEW ORLNEW ORLEANS | | | | 305.32 |
|---|---|---|---|---|---|

| Arrival Date | Departure Date |
|---|---|
| 04/28/09 | 04/29/09 |

00000000
LODGING
EXTENDED PAYMENT OPTION

6110
20039.07
TB ✓

| 04/29/09 | RITZ CARLTON NEW ORLNEW ORLEANS | | | | 305.32 |
|---|---|---|---|---|---|

| Arrival Date | Departure Date |
|---|---|
| 04/28/09 | 04/29/09 |

00000000
LODGING
EXTENDED PAYMENT OPTION

6110
20039.03
TB ✓

| 05/01/09 | US AIRWAYS | ATLANTA GA | | | 506.50 |
|---|---|---|---|---|---|

US AIRWAYS

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| LITTLE ROCK AR | DALLAS/FT WORTH TX | AA | N0 |
| | LAGUARDIA INTL A/P | AA | N0 |
| | RICHMOND VA | US | TX |
| | CHARLOTTE NC | US | RX |

Ticket Number: 03774247033830        Date of Departure: 05/07
Passenger Name: STREETT/JAMES
Document Type: PASSENGER TICKET
EXTENDED PAYMENT OPTION

6110
?
17530.01  emailed
Mary 5/22/09
CES
TB ✓

| 05/01/09 | CONTINENTAL AIRLINES ATLANTA GA | | | | 784.40 |
|---|---|---|---|---|---|

CONTINENTAL AIRLINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| INDIANAPOLIS IN | CLEVELAND OH | CO | TA |
| | ROCHESTER NY | CO | TA |
| | LAGUARDIA INTL A/P | US | SX |
| | INDIANAPOLIS IN | DL | HA |

Ticket Number: 00574247117824        Date of Departure: 05/07
Passenger Name: WILLIAMS/JOSEPHN
Document Type: PASSENGER TICKET
EXTENDED PAYMENT OPTION

6110
17530.01  emailed ?
Mary 5/22/09
CES
TB ✓

Continued on next page

$15.00

5/31/09

Price Waicukauski & Riley
Client ID:          0062196901
Invoice No:       2009050062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 5/29/2009  4:06:08PM | Qty: | 2 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 36335963 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00  TBV✓ |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Butler CountyCM# Bellamy, Reckart  $7.50 each.  TBV✓ | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 5/29/2009  6:15:10PM | Qty: | 31 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 36108202 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | Cuyahoga CountyCM# Ruell | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 5/29/2009  5:17:53PM | Qty: | 84 | Fee: $15.00 |
| Purchased By: | Erin Amos | RecordID: | 36127824 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00  TBV✓ |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 5/29/2009  3:26:20PM | Qty: | 2 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 36810691 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | PhillipsCM# Phillips | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 5/30/2009  7:27:03PM | Qty: | 16 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 36065789 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | InlandCM# Inland | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 5/30/2009  9:00:49PM | Qty: | 23 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 36061134 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | InlandCM# Held | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 5/30/2009  8:53:49PM | Qty: | 20 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 36065791 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | InlandCM# Szmutko | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Item: | Alerts | Date: | 5/30/2009  8:24:49PM | Qty: | 16 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: | 36060780 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | |
| Doc Title: | | | | | | |
| Description: | InlandCM# Escobar | | | | | |

## Authorization Code Service

Network Billing Systems
For Billing or Service Inquiries 1-888-301-1721

### Line Use Summary

PRICE WALCUKAUSKI & RILEY LLC

| | |
|---|---|
| Account Number: | 99410035516 |
| Invoice Date: | 06/01/2009 |
| Invoice Number: | 01808573 |
| Page Number: | 12 |

| Line Number | Total Calls | Total Minutes | Total Cost | | % of Total Usage | Avg. Min./Call | Avg.Cost/Call |
|---|---|---|---|---|---|---|---|
| Account Codes With Usage | | | | | | | |
| 0000000 | 2 | 16 :30 | .50 | | 0.76 | 8.30 | 0.25 |
| 0041000 | 3 | 9 :30 | .31 | | 0.47 | 3.20 | 0.10 |
| 0061000 | 6 | 58 :36 | 2.08 | | 3.18 | 9.80 | 0.35 |
| 1000000 | 2 | 3 :00 | .11 | | 0.17 | 1.50 | 0.06 |
| 1030100 ⁣I A | 1 | 2 :12 | .07 | | 0.11 | 2.20 | 0.07 |
| 1040000 | 2 | 2 :00 | .08 | | 0.12 | 1.00 | 0.04 |
| 1040100 | 13 | 18 :12 | .66 | | 1.01 | 1.40 | 0.05 |
| 1400000 I A | 2 | 10 :06 | .36 | | 0.55 | 5.10 | 0.18 |
| 1444000 | 5 | 18 :48 | .68 | | 1.04 | 3.80 | 0.14 |
| 1515501 | 1 | 1 :48 | .06 | | 0.09 | 1.80 | 0.06 |
| 1551501 | 22 | 90 :36 | 2.96 | | 4.52 | 4.10 | 0.13 |
| 1551510 | 2 | 2 :42 | .09 | | 0.14 | 1.40 | 0.05 |
| 1581500 | 2 | 3 :06 | .12 | | 0.18 | 1.60 | 0.06 |
| 1584000 | 2 | 1 :06 | .05 | | 0.08 | 0.60 | 0.03 |
| 1585000 | 6 | 12 :54 | .48 | | 0.73 | 2.20 | 0.08 |
| 1587500 | 2 | 83 :54 | 2.95 | | 4.51 | 42.00 | 1.48 |
| 1600000 | 7 | 42 :12 | 1.51 | | 2.31 | 6.00 | 0.22 |
| 1730000 | 2 | 5 :00 | .18 | | 0.28 | 2.50 | 0.09 |
| 1745500 | 8 | 94 :06 | 3.34 | | 5.10 | 11.80 | 0.42 |
| 1752525 | 1 | 1 :30 | .05 | | 0.08 | 1.50 | 0.05 |
| 1753000 | 1 | :30 | .02 | | 0.03 | 0.50 | 0.02 |
| 1753001 | 7 | 35 :54 | 1.29 | | 1.97 | 5.10 | 0.18 |
| 1760500 | 4 | 19 :30 | .61 | | 0.93 | 4.90 | 0.15 |
| 1767500 | 1 | 1 :54 | .07 | | 0.11 | 1.90 | 0.07 |
| 1771000 | 3 | 9 :54 | .36 | | 0.55 | 3.30 | 0.12 |
| 1772500 | 3 | 8 :06 | .30 | | 0.46 | 2.70 | 0.10 |
| 1773500 | 2 | 1 :36 | .06 | | 0.09 | 0.80 | 0.03 |
| 1800000 | 1 | 7 :24 | .26 | | 0.40 | 7.40 | 0.26 |
| 2001400 | 5 | 28 :54 | 1.03 | | 1.57 | 5.80 | 0.21 |
| 2001401 | 2 | 13 :54 | .49 | | 0.75 | 7.00 | 0.25 |
| 2001402 | 7 | 24 :54 | .90 | | 1.38 | 3.60 | 0.13 |
| 2001408 | 3 | 18 :42 | .66 | | 1.01 | 6.20 | 0.22 |
| 2001410 | 9 | 34 :00 | 1.24 | | 1.89 | 3.80 | 0.14 |
| 2001701 I A | 1 | 1 :24 | .05 | | 0.08 | 1.40 | 0.05 |
| 2003900 | 5 | 16 :24 | .57 | | 0.83 | 3.30 | 0.11 |
| 2003901 | 8 | 19 :24 | .63 | | 0.96 | 2.40 | 0.08 |
| 2003903 | 8 | 53 :42 | 1.92 | | 2.93 | 6.70 | 0.24 |
| 2005300 | 6 | 11 :06 | .41 | | 0.63 | 1.90 | 0.07 |
| 2006000 | 2 | 2 :12 | .08 | | 0.12 | 1.10 | 0.04 |
| 2006300 | 3 | 6 :36 | .21 | | 0.32 | 2.20 | 0.07 |
| 2007200 | 3 | 4 :48 | .18 | | 0.28 | 1.60 | 0.06 |
| 2007201 | 1 | 1 :48 | .07 | | 0.11 | 1.80 | 0.07 |
| 2007300 I P | 1 | 1 :48 | .06 | | 0.09 | 1.80 | 0.06 |
| 2007500 | 2 | 2 :42 | .09 | | 0.14 | 1.40 | 0.05 |
| 2008000 | 2 | 1 :06 | .04 | | 0.06 | 0.60 | 0.02 |
| 2008100 | 5 | 73 :00 | 2.54 | | 3.88 | 14.60 | 0.51 |
| 2100000 I A | 1 | 14 :12 | .50 | | 0.76 | 14.20 | 0.50 |
| 2104000 | 1 | 1 :06 | .04 | | 0.06 | 1.10 | 0.04 |
| 2720000 NB | 1 | 14 :18 | .51 | | 0.78 | 14.30 | 0.51 |
| 4100000 | 170 | 668 :42 | 23.25 | | 35.53 | 3.90 | 0.14 |
| 4111111 | 1 | 6 :48 | .21 | | 0.32 | 6.80 | 0.21 |
| 4180000 | 2 | 1 :00 | .04 | | 0.06 | 0.50 | 0.02 |
| 6000000 | 1 | 1 :24 | .05 | | 0.08 | 1.40 | 0.05 |
| 6010000 | 10 | 116 :18 | 4.09 | | 6.25 | 11.60 | 0.41 |
| 6100000 | 49 | 170 :54 | 5.58 | | 8.53 | 3.50 | 0.11 |
| 6200000 | 1 | :54 | .03 | | 0.05 | 0.90 | 0.03 |
| 6730000 | 1 | 10 :54 | .39 | | 0.60 | 10.90 | 0.39 |

## Authorization Code Service

Network Billing Systems
For Billing or Service Inquiries 1-888-301-1721

### Line Use Summary

$1.92  5/31/09

PRICE WALCUKAUSKI & RILEY LLC

| | |
|---|---|
| Account Number: | 99410035516 |
| Invoice Date: | 06/01/2009 |
| Invoice Number: | 01808573 |
| Page Number: | 12 |

| Line Number | Total Calls | Total Minutes | Total Cost | % of Total Usage | Avg. Min./Call | Avg.Cost/Call |
|---|---|---|---|---|---|---|
| Account Codes With Usage | | | | | | |
| 0000000 | 2 | 16:30 | .50 | 0.76 | 8.30 | 0.25 |
| 0041000 | 3 | 9:30 | .31 | 0.47 | 3.20 | 0.10 |
| 0061000 | 6 | 58:36 | 2.08 | 3.18 | 9.80 | 0.35 |
| 1000000 | 2 | 3:00 | .11 | 0.17 | 1.50 | 0.06 |
| 1030100 ΙΑ | 1 | 2:12 | .07 | 0.11 | 2.20 | 0.07 |
| 1040000 | 2 | 2:00 | .08 | 0.12 | 1.00 | 0.04 |
| 1040100 | 13 | 18:12 | .66 | 1.01 | 1.40 | 0.05 |
| 1400000 ΙΑ | 2 | 10:06 | .36 | 0.55 | 5.10 | 0.18 |
| 1444000 | 5 | 18:48 | .68 | 1.04 | 3.80 | 0.14 |
| 1515501 | 1 | 1:48 | .06 | 0.09 | 1.80 | 0.06 |
| 1551501 | 22 | 90:36 | 2.96 | 4.52 | 4.10 | 0.13 |
| 1551510 | 2 | 2:42 | .09 | 0.14 | 1.40 | 0.05 |
| 1581500 | 2 | 3:06 | .12 | 0.18 | 1.60 | 0.06 |
| 1584000 | 2 | 1:06 | .05 | 0.08 | 0.60 | 0.03 |
| 1585000 | 6 | 12:54 | .48 | 0.73 | 2.20 | 0.08 |
| 1587500 | 2 | 83:54 | 2.95 | 4.51 | 42.00 | 1.48 |
| 1600000 | 7 | 42:12 | 1.51 | 2.31 | 6.00 | 0.22 |
| 1730000 | 2 | 5:00 | .18 | 0.28 | 2.50 | 0.09 |
| 1745500 | 8 | 94:06 | 3.34 | 5.10 | 11.80 | 0.42 |
| 1752525 | 1 | 1:30 | .05 | 0.08 | 1.50 | 0.05 |
| 1753000 | 1 | :30 | .02 | 0.03 | 0.50 | 0.02 |
| 1753001 | 7 | 35:54 | 1.29 | 1.97 | 5.10 | 0.18 |
| 1760500 | 4 | 19:30 | .61 | 0.93 | 4.90 | 0.15 |
| 1767500 | 1 | 1:54 | .07 | 0.11 | 1.90 | 0.07 |
| 1771000 | 3 | 9:54 | .36 | 0.55 | 3.30 | 0.12 |
| 1772500 | 3 | 8:06 | .30 | 0.46 | 2.70 | 0.10 |
| 1773500 | 2 | 1:36 | .06 | 0.09 | 0.80 | 0.03 |
| 1800000 | 1 | 7:24 | .26 | 0.40 | 7.40 | 0.26 |
| 2001400 | 5 | 28:54 | 1.03 | 1.57 | 5.80 | 0.21 |
| 2001401 | 2 | 13:54 | .49 | 0.75 | 7.00 | 0.25 |
| 2001402 | 7 | 24:54 | .90 | 1.38 | 3.60 | 0.13 |
| 2001408 | 3 | 18:42 | .66 | 1.01 | 6.20 | 0.22 |
| 2001410 | 9 | 34:00 | 1.24 | 1.89 | 3.80 | 0.14 |
| 2001701 ΙΑ | 1 | 1:24 | .05 | 0.08 | 1.40 | 0.05 |
| 2003900 | 5 | 16:24 | .54 | 0.83 | 3.30 | 0.11 |
| 2003901 | 8 | 19:24 | .63 | 0.96 | 2.40 | 0.08 |
| 2003903 | 8 | 53:42 | 1.92 | 2.93 | 6.70 | 0.24 |
| 2005300 | 6 | 11:06 | .41 | 0.63 | 1.90 | 0.07 |
| 2006000 | 2 | 2:12 | .08 | 0.12 | 1.10 | 0.04 |
| 2006300 | 3 | 6:36 | .21 | 0.32 | 2.20 | 0.07 |
| 2007200 | 3 | 4:48 | .18 | 0.28 | 1.60 | 0.06 |
| 2007201 | 1 | 1:48 | .07 | 0.11 | 1.80 | 0.07 |
| 2007300 ΙΡ | 1 | 1:48 | .06 | 0.09 | 1.80 | 0.06 |
| 2007500 | 2 | 2:42 | .09 | 0.14 | 1.40 | 0.05 |
| 2008000 | 2 | 1:06 | .04 | 0.06 | 0.60 | 0.02 |
| 2008100 | 5 | 73:00 | 2.54 | 3.88 | 14.60 | 0.51 |
| 2100000 ΙΑ | 1 | 14:12 | .50 | 0.76 | 14.20 | 0.50 |
| 2104000 | 1 | 1:06 | .04 | 0.06 | 1.10 | 0.04 |
| 2720000 AIA | 1 | 14:18 | .51 | 0.78 | 14.30 | 0.51 |
| 4100000 | 170 | 668:42 | 23.25 | 35.53 | 3.90 | 0.14 |
| 4111111 | 1 | 6:48 | .21 | 0.32 | 6.80 | 0.21 |
| 4180000 | 2 | 1:00 | .04 | 0.06 | 0.50 | 0.02 |
| 6000000 | 1 | 1:24 | .05 | 0.08 | 1.40 | 0.05 |
| 6010000 | 10 | 116:18 | 4.09 | 6.25 | 11.60 | 0.41 |
| 6100000 | 49 | 170:54 | 5.58 | 8.53 | 3.50 | 0.11 |
| 6200000 | 1 | :54 | .03 | 0.05 | 0.90 | 0.03 |
| 6730000 | 1 | 10:54 | .39 | 0.60 | 10.90 | 0.39 |

$37.70  6-8-09

**PRICE WAICUKAUSKI & RILEY, LLC**                                                    8 3 9 8
  Vendor: Henry J. Price

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 06/06/09 | Reimbursement for Leaf Blower | | 53.46 | | 53.46 |
| 06/08/09 | No. 20039.00, Vioxx General | | 37.70 | | 37.70 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|------------|---------|-----------|----------|---------|
| 06/10/09 | 8398 | 91.16 | 0.00 | 91.16 |

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

BL
TB

Vioxx
absord
20039.00
Vioxx gen.

P    5/8/2009   Time: 12:28:57 PM

     e:            Visa
   . . Number:     XXXXXXXXXXX5180
Server Name:       MICHELLE
Check Number:      182698
Tab Number:        120

Card Owner:        price/henry j

     AMOUNT  31.20

     TIP    6.50

     TOTAL  37.70

        Approval: 00809A

RETAIN THIS COPY FOR YOUR RECORDS

8551

84/.88 6/23/09

# PRICE WAICUKAUSKI & RILEY, LLC

| DATE | DESCRIPTION | INVOICE # | AMOUNT | CHECK DEDUCTION | NET AMOUNT |
|------|-------------|-----------|--------|-----------------|------------|
| | William N. Riley | | | | |
| 06/23/09 | No. 20039.03, Celebrex TPP | | 41.88 | | 41.88 |
| 07/20/09 | No. 17455.00, State Farm | | 37.39 | | 37.39 |

| CHECK DATE | CONTROL NUMBER | TOTALS ▶ Gross: | 79.27 | Ded: | 0.00 | Net: | 79.27 |
|------------|----------------|------|------|------|------|------|------|
| 07/23/09 | 8551 | | | | | | |

8551

**PRICE WAICUKAUSKI & RILEY, LLC**
301 MASSACHUSETTS AVE
INDIANAPOLIS, IN 46204-2167
PH: (317) 633-8787

NATIONAL CITY
20-6-740

| DATE | CHECK | AMOUNT |
|------|-------|--------|
| 07/23/09 | 8551 | *****$79.27 |

*** SEVENTY-NINE & 27/100 DOLLARS

PAY
TO THE
ORDER
OF   William N. Riley

⑈000008551⑈ ⑆074000065⑆ 9828539976⑈

8551

**PRICE WAICUKAUSKI & RILEY, LLC**

Vendor: William N. Riley

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 06/23/09 | No. 20039.03, Celebrex TPP | | 41.88 | | 41.88 |
| 07/20/09 | No. 17455.00, State Farm | | 37.39 | | 37.39 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|------------|---------|-----------|----------|---------|
| 07/23/09 | 8551 | 79.27 | 0.00 | 79.27 |

DELUXE BUSINESS FORMS 1+800-328-0304 www.deluxeforms.com

VIOXX

BL
TB

Which
~~Celebrex~~ 2
~~Celebrex~~ got SAM NO
2003 9.03 VIOXX

HOAGLIN TO GO CAFE & MARKET
448 N MASSACHUSETTS
INDIANAPOLIS IN 46204
317-423-0300

Sale

Server   5
ID: 00155901
06/23/09
Batch #: 613

Ref #:    0035
10:43:40

VISA
*************3533
Appr Code: 004312   Inv#: 039727
Amount:                    $ 34.88
Tip:                          7.00
Total:                      41.88

Customer Copy
THANK YOU!

VIOXX

Robin,
I keep forgetting
to send this to
you.

ERIN must
have retained
Original

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals for Client LAW CLUB | 970 | | 3,405 | 970 | $460.23 | $10.00 | $0.70 | $10.70 |
| Client MAGSAYSAY | | | | | | | | |
| Totals for Included | 13,723 | 36 | 3,538 | 13,723 | $5,233.85 | $113.73 | $7.96 | $121.70 |
| Totals for Client MAGSAYSAY | 13,723 | 36 | 3,538 | 13,723 | $5,233.85 | $113.73 | $7.96 | $121.70 |
| Client MURRAY 20014.10 | | | | | | | | |
| Totals for Included | 23,542 | | 2,461 | 23,542 | $6,684.67 | $145.26 | $10.17 | $155.43 |
| Totals for Client MURRAY 20014.10 | 23,542 | | 2,461 | 23,542 | $6,684.67 | $145.26 | $10.17 | $155.43 |
| Client NATIONWIDE | | | | | | | | |
| Totals for Included | 1,263 | | | 1,263 | $219.44 | $4.77 | $0.33 | $5.10 |
| Totals for Client NATIONWIDE | 1,263 | | | 1,263 | $219.44 | $4.77 | $0.33 | $5.10 |
| Client POTENTIAL | | | | | | | | |
| Totals for Included | 5,128 | | | 5,128 | $953.87 | $20.73 | $1.45 | $22.18 |
| Totals for Client POTENTIAL | 5,128 | | | 5,128 | $953.87 | $20.73 | $1.45 | $22.18 |
| Client POTENTIAL GARLIQUE | | | | | | | | |
| Totals for Included | 1,296 | | | 1,296 | $193.23 | $4.20 | $0.29 | $4.49 |
| Totals for Client POTENTIAL GARLIQUE | 1,296 | | | 1,296 | $193.23 | $4.20 | $0.29 | $4.49 |
| Client POTENTIAL NATIONWIDE CASE | | | | | | | | |
| Totals for Included | 5,589 | | | 5,589 | $1,108.62 | $24.09 | $1.69 | $25.78 |
| Totals for Client POTENTIAL NATIONWIDE CASE | 5,589 | | | 5,589 | $1,108.62 | $24.09 | $1.69 | $25.78 |
| Client SNAKE FARM | | | | | | | | |
| Totals for Included | 7,596 | | 279 | 7,596 | $2,199.33 | $47.79 | $3.35 | $51.14 |
| Totals for Client SNAKE FARM | 7,596 | | 279 | 7,596 | $2,199.33 | $47.79 | $3.35 | $51.14 |
| Client STATE FARM | | | | | | | | |
| Totals for Included | 16,915 | 3 | 1,730 | 16,915 | $3,635.85 | $79.01 | $5.53 | $84.54 |
| Totals for Client STATE FARM | 16,915 | 3 | 1,730 | 16,915 | $3,635.85 | $79.01 | $5.53 | $84.54 |
| Client USP | | | | | | | | |
| Totals for Included | 5,306 | | | 5,306 | $792.08 | $17.21 | $1.20 | $18.42 |
| Totals for Client USP | 5,306 | | | 5,306 | $792.08 | $17.21 | $1.20 | $18.42 |
| Client VIOXX | | | | | | | | |
| Totals for Included | 2,979 | | 100 | 2,979 | $524.00 | $11.39 | $0.80 | $12.18 |
| Totals for Client VIOXX | 2,979 | | 100 | 2,979 | $524.00 | $11.39 | $0.80 | $12.18 |
| Client WINGET | | | | | | | | |
| Totals for Included | 1,570 | | | 1,570 | $255.04 | $5.54 | $0.39 | $5.93 |
| Totals for Client WINGET | 1,570 | | | 1,570 | $255.04 | $5.54 | $0.39 | $5.93 |
| Client ZICAM | | | | | | | | |
| Totals for Included | 3,998 | 11 | 291 | 3,998 | $824.13 | $17.91 | $1.25 | $19.16 |
| Totals for Client ZICAM | 3,998 | 11 | 291 | 3,998 | $824.13 | $17.91 | $1.25 | $19.16 |
| Totals for Account: 1000130764 | 626,182 | 512 | 96,770 | 626,182 | $155,103.29 | $3,370.49 | $235.93 | $3,606.42 |
| Report Totals - Included | 626,182 | 512 | 96,770 | 626,182 | $155,103.29 | $3,370.49 | $235.93 | $3,606.42 |
| Report Totals | 626,182 | 512 | 96,770 | 626,182 | $155,103.29 | $3,370.49 | $235.93 | $3,606.42 |

*$15.00      6/30/09*

Price Waicukauski & Riley
Client ID:        0062196901
Invoice No:    2009060062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | | Date: | 6/11/2009 12:18:20PM | Qty: | 11 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | | RecordID: | 37132879 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | | Total: $15.00 |
| Case Number: | | | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Butler CountyCM# Bellamy, Reckart | | | | | | | |

*1/2 Bellamy 1/2 Reckart  144483.00*  *146004.00*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | | Date: | 6/30/2009 6:12:09PM | Qty: | 32 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | | RecordID: | 37021757 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | | Total: $15.00 |
| Case Number: | | | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Cuyahoga CountyCM# Ruell | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | | Date: | 6/30/2009 6:18:34PM | Qty: | 26 | Fee: $15.00 |
| Purchased By: | Erin Amos | | | RecordID: | 37013896 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | | Total: $15.00 |
| Case Number: | | | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | | Date: | 6/27/2009 3:16:00AM | Qty: | 1 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | | RecordID: | 37816855 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | | Total: $15.00 |
| Case Number: | | | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | PhillipsCM# Phillips | | | | | | | |

*Paul Phillips 144913.00  ??*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | | Date: | 6/9/2009 11:53:03AM | Qty: | 4 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | | RecordID: | 37074040 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | | Total: $15.00 |
| Case Number: | | | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Inland | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | | Date: | 6/15/2009 12:26:59PM | Qty: | 4 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | | RecordID: | 37304307 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | | Total: $15.00 |
| Case Number: | | | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Held | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | | Date: | 6/24/2009 10:13:52AM | Qty: | 4 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | | RecordID: | 37060434 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | | Total: $15.00 |
| Case Number: | | | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Szmutko | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Item: | Alerts | | | Date: | 6/24/2009 10:22:07AM | Qty: | 4 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | | RecordID: | 37291740 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | | Total: $15.00 |
| Case Number: | | | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Escobar | | | | | | | |

## Authorization Code Service

Network Billing Systems
For Billing or Service Inquiries 1-888-301-1721

### Line Use Summary

PRICE WALCUKAUSKI & RILEY LLC

| | |
|---|---|
| Account Number: | 99410035516 |
| Invoice Date: | 07/01/2009 |
| Invoice Number: | 01819278 |
| Page Number: | 13 |

| Line Number | Total Calls | Total Minutes | Total Cost | % of Total Usage | Avg. Min./Call | Avg. Cost/Call |
|---|---|---|---|---|---|---|
| **Account Codes With Usage** | | | | | | |
| 0000000 | 2 | 1 :24 | .06 | 0.08 | 0.70 | 0.03 |
| 1030200 | 1 | :30 | .02 | 0.03 | 0.50 | 0.02 |
| 1040100 | 12 | 21 :30 | .78 | 1.08 | 1.80 | 0.07 |
| 1440000 | 1 | 2 :42 | .10 | 0.14 | 2.70 | 0.10 |
| 1444000 | 5 | 9 :24 | .35 | 0.49 | 1.90 | 0.07 |
| 1551002 | 1 | 2 :42 | .09 | 0.12 | 2.70 | 0.09 |
| 1551501 | 5 | 10 :30 | .34 | 0.47 | 2.10 | 0.07 |
| 1551502 | 9 | 65 :24 | 2.01 | 2.79 | 7.30 | 0.22 |
| 1577000 | 4 | 8 :30 | .28 | 0.39 | 2.10 | 0.07 |
| 1578000 | 2 | 22 :12 | .79 | 1.10 | 11.10 | 0.40 |
| 1585000 | 2 | 17 :36 | .63 | 0.87 | 8.80 | 0.32 |
| 1587500 | 7 | 25 :54 | .93 | 1.29 | 3.70 | 0.13 |
| 1600000 | 25 | 132 :36 | 4.60 | 6.39 | 5.30 | 0.18 |
| 1625001 | 2 | 3 :24 | .13 | 0.18 | 1.70 | 0.07 |
| 1722500 | 1 | :42 | .03 | 0.04 | 0.70 | 0.03 |
| 1725500 | 98 | 195 :18 | 6.45 | 8.95 | 2.00 | 0.07 |
| 1742000 | 1 | :42 | .03 | 0.04 | 0.70 | 0.03 |
| 1745500 | 5 | 25 :48 | .81 | 1.12 | 5.20 | 0.16 |
| 1753001 | 12 | 85 :00 | 3.02 | 4.19 | 7.10 | 0.25 |
| 1756000 | 4 | 14 :54 | .54 | 0.75 | 3.70 | 0.14 |
| 1772550 | 1 | :30 | .02 | 0.03 | 0.50 | 0.02 |
| 1773500 | 2 | 9 :54 | .36 | 0.50 | 5.00 | 0.18 |
| 1776500 N|A | 1 | :30 | .02 | 0.03 | 0.50 | 0.02 |
| 1800000 | 2 | 7 :24 | .23 | 0.32 | 3.70 | 0.12 |
| 2001400 | 3 | 19 :24 | .69 | 0.96 | 6.50 | 0.23 |
| 2001401 | 1 | 9 :24 | .33 | 0.46 | 9.40 | 0.33 |
| 2001402 | 4 | 21 :36 | .78 | 1.08 | 5.40 | 0.20 |
| 2001408 | 1 | 14 :06 | .50 | 0.69 | 14.10 | 0.50 |
| 2001410 | 23 | 232 :54 | 8.26 | 11.47 | 10.10 | 0.36 |
| 2001414 | 2 | 8 :12 | .30 | 0.42 | 4.10 | 0.15 |
| 2003901 | 23 | 125 :30 | 3.96 | 5.54 | 5.50 | 0.17 |
| 2003902 | 1 | 2 :48 | .09 | 0.12 | 2.80 | 0.09 |
| 2005300 | 3 | 8 :36 | .31 | 0.43 | 2.90 | 0.10 |
| 2006300 | 13 | 39 :36 | 1.34 | 1.86 | 3.00 | 0.10 |
| 2006630 | 1 | 1 :36 | .05 | 0.07 | 1.60 | 0.05 |
| 2007101 | 1 | :30 | .02 | 0.03 | 0.50 | 0.02 |
| 2007200 | 3 | 2 :24 | .09 | 0.12 | 0.80 | 0.03 |
| 2007201 | 2 | 22 :24 | .72 | 1.00 | 11.20 | 0.36 |
| 2007400 | 1 | 5 :06 | .18 | 0.25 | 5.10 | 0.18 |
| 2007900 | 1 | 2 :48 | .09 | 0.12 | 2.80 | 0.09 |
| 2008000 | 1 | 3 :48 | .12 | 0.17 | 3.80 | 0.12 |
| 2008100 | 2 | 1 :54 | .07 | 0.10 | 1.00 | 0.04 |
| 2008200 | 1 | 4 :30 | .14 | 0.19 | 4.50 | 0.14 |
| 4100000 | 158 | 416 :18 | 14.84 | 20.60 | 2.60 | 0.09 |
| 6000000 | 2 | 32 :42 | 1.15 | 1.60 | 16.40 | 0.58 |
| 6010000 | 10 | 76 :54 | 2.73 | 3.79 | 7.70 | 0.27 |
| 6100000 | 67 | 337 :12 | 11.53 | 16.00 | 5.00 | 0.17 |
| 6720000 | 3 | 21 :48 | .78 | 1.08 | 7.30 | 0.26 |
| 6740000 | 1 | 8 :54 | .32 | 0.44 | 8.90 | 0.32 |

| DATE | COURT<br>SEARCH CRITERIA | TIME IN | TIME OUT TIME/PAGES<br>DESCRIPTION | AMOUNT |
|------|---------------------------|---------|------------------------------------|--------|
| 04/30/2009 | LAEDC<br>2:05-MD-01657-EEF-DEK DOCUMENT 1041-0 | 14:38:36 | 3<br>IMAGE 1041-0 | 0.24 |
| 04/30/2009 | LAEDC<br>2:05-MD-01657-EEF-DEK DOCUMENT 1352-0 | 14:46:58 | 30<br>IMAGE 1352-0 | 2.40 |
| 04/30/2009 | LAEDC<br>2:05-MD-01657-EEF-DEK DOCUMENT 1352-1 | 14:47:01 | 30<br>IMAGE 1352-1 | 2.40 |
| 04/30/2009 | LAEDC<br>2:05-MD-01657-EEF-DEK DOCUMENT 2547-0 | 15:04:17 | 3<br>IMAGE 2547-0 | 0.24 |
| 04/30/2009 | LAEDC<br>2:05-MD-01657-EEF-DEK DOCUMENT 2549-0 | 15:11:57 | 30<br>IMAGE 2549-0 | 2.40 |
| 04/30/2009 | LAEDC<br>2:05-MD-01657-EEF-DEK DOCUMENT 2549-1 | 15:12:01 | 30<br>IMAGE 2549-1 | 2.40 |
| 04/30/2009 | LAEDC<br>2:05-MD-01657-EEF-DEK DOCUMENT 2549-2 | 15:12:05 | 30<br>IMAGE 2549-2 | 2.40 |
| 05/08/2009 | LAEDC<br>2:05-MD-01657-EEF-DEK DOCUMENT 18691-0 | 12:07:34 | 3<br>IMAGE 18691-0 | 0.24 |

```
  PACER-NET SUBTOTAL FOR  20039.03                    225        18.00


 SUBTOTAL FOR CLIENT CODE: 20039.03                              18.00


 CLIENT CODE: 20063.00
  05/04/2009  INSDC                11:23:58              8         0.64
              1:06-CV-01289-DFH-TAB           DOCKET REPORT
  PACER-NET SUBTOTAL FOR  20063.00                      8         0.64


 SUBTOTAL FOR CLIENT CODE: 20063.00                               0.64


 CLIENT CODE: 20064.00
  05/11/2009  INSDC                14:15:16              1         0.08
              LAST NAME: MARTEN FIRST NAME: JAN    SEARCH
  05/11/2009  INSBK                14:18:25              1         0.08
              LNAME: MARTEN                        SEARCH
  05/11/2009  INSBK                14:22:10              5         0.40
              05-07807-FJO-7A TYPE: HISTORY    HISTORY/DOCUMENTS
  05/11/2009  INSBK                14:22:46              6         0.48
              05-07807-FJO-7A DOCUMENT 186-0       IMAGE186-0
  05/11/2009  INSBK                14:26:55              1         0.08
              LNAME: MARTEN     TYPE: PTY          SEARCH
  05/11/2009  INSBK                14:27:19              1         0.08
              92-00221                             PARTY LIST
  05/11/2009  INSBK                14:27:43              1         0.08
              92-00221                             ALIASES
  PACER-NET SUBTOTAL FOR  20064.00                     16         1.28


 SUBTOTAL FOR CLIENT CODE: 20064.00                               1.28


 CLIENT CODE: 20072.01
  06/15/2009  INNDC                09:15:04              4         0.32
              3:08-CV-00288-PPS-CAN            DOCKET REPORT
  PACER-NET SUBTOTAL FOR  20072.01                      4         0.32
```



Price Waicukauski & Riley
Client ID:    0062196901
Invoice No:    2009070062196901

**LexisNexis® File & Serve Invoice**

(*$10   7-7-09*
*$15   7-31-09* )

## Research Fees

| | | | | | |
|---|---|---|---|---|---|
| **Item:** | Search Filings | **Date:** | 7/7/2009 2:06:10PM | **Qty:** 1 | **Fee:** $10.00 |
| **Purchased By:** | Amos, Erin | **RecordID:** | 38068541 | | **Tax:** $0.00 |
| **Court Name:** | USDC AL-Northern-Pointer | | | | **Total:** $10.00 |
| **Case Number:** | | **Case Style:** | | | |
| **Doc Title:** | | | | | |
| **Description:** | 20039.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Item:** | Search Filings | **Date:** | 7/7/2009 2:06:49PM | **Qty:** 1 | **Fee:** $10.00 |
| **Purchased By:** | Amos, Erin | **RecordID:** | 38068572 | | **Tax:** $0.00 |
| **Court Name:** | USDC AL-Northern-Pointer | | | | **Total:** $10.00 |
| **Case Number:** | | **Case Style:** | | | |
| **Doc Title:** | | | | | |
| **Description:** | 610.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Item:** | Alerts | **Date:** | 7/27/2009 11:49:58AM | **Qty:** 10 | **Fee:** $15.00 |
| **Purchased By:** | Joy Sarjent | **RecordID:** | 38025298 | | **Tax:** $0.00 |
| **Court Name:** | Alerts | | | | **Total:** $15.00 |
| **Case Number:** | | **Case Style:** | | | |
| **Doc Title:** | | | | | |
| **Description:** | Butler CountyCM# Bellamy, Reckart | | | | |

*146004 1.50*
*144483 1.50*

| | | | | | |
|---|---|---|---|---|---|
| **Item:** | Alerts | **Date:** | 7/23/2009 11:12:54AM | **Qty:** 12 | **Fee:** $15.00 |
| **Purchased By:** | Joy Sarjent | **RecordID:** | 37976825 | | **Tax:** $0.00 |
| **Court Name:** | Alerts | | | | **Total:** $15.00 |
| **Case Number:** | | **Case Style:** | | | |
| **Doc Title:** | | | | | |
| **Description:** | Cuyahoga CountyCM# Ruell | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Item:** | Alerts | **Date:** | 7/31/2009 1:47:15PM | **Qty:** 23 | **Fee:** $15.00 |
| **Purchased By:** | Erin Amos | **RecordID:** | 37956874 | | **Tax:** $0.00 |
| **Court Name:** | Alerts | | | | **Total:** $15.00 |
| **Case Number:** | | **Case Style:** | | | |
| **Doc Title:** | | | | | |
| **Description:** | VioxxCM# 20039.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Item:** | Alerts | **Date:** | 7/21/2009 5:08:14PM | **Qty:** 1 | **Fee:** $15.00 |
| **Purchased By:** | Joy Sarjent | **RecordID:** | 38527696 | | **Tax:** $0.00 |
| **Court Name:** | Alerts | | | | **Total:** $15.00 |
| **Case Number:** | | **Case Style:** | | | |
| **Doc Title:** | | | | | |
| **Description:** | PhillipsCM# Phillips | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Item:** | Alerts | **Date:** | 7/6/2009 2:47:48PM | **Qty:** 2 | **Fee:** $15.00 |
| **Purchased By:** | Joy Sarjent | **RecordID:** | 38027922 | | **Tax:** $0.00 |
| **Court Name:** | Alerts | | | | **Total:** $15.00 |
| **Case Number:** | | **Case Style:** | | | |
| **Doc Title:** | | | | | |
| **Description:** | InlandCM# Inland | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Item:** | Alerts | **Date:** | 7/29/2009 3:01:30PM | **Qty:** 9 | **Fee:** $15.00 |
| **Purchased By:** | Joy Sarjent | **RecordID:** | 37940779 | | **Tax:** $0.00 |
| **Court Name:** | Alerts | | | | **Total:** $15.00 |
| **Case Number:** | | **Case Style:** | | | |
| **Doc Title:** | | | | | |
| **Description:** | InlandCM# Held | | | | |

Price Waicukauski & Riley

Client ID: 0062196901

Invoice No: 2009080062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| Item: | Alerts | | Date: | 8/18/2009  3:40:10PM | Qty: | 2 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 39329911 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Butler CountyCM# Bellamy, Reckart | | | | | | | |

*7.50 – 146004 – Bellamy*
*7.50 Reckart 144483.00*

| Item: | Alerts | | Date: | 8/31/2009  2:41:09PM | Qty: | 33 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 39000828 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | Cuyahoga CountyCM# Ruell | | | | | | | |

| Item: | Alerts | | Date: | 8/28/2009  5:08:35PM | Qty: | 62 | Fee: | $15.00 |
| Purchased By: | Erin Amos | | RecordID: | 38904100 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | | |

| Item: | Alerts | | Date: | 8/27/2009  3:20:11AM | Qty: | 1 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 39664158 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | PhillipsCM# Phillips | | | | | | | |

| Item: | Alerts | | Date: | 8/7/2009  6:12:54PM | Qty: | 3 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 38887212 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Inland | | | | | | | |

| Item: | Alerts | | Date: | 8/25/2009  5:47:02PM | Qty: | 5 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 38887086 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Held | | | | | | | |

| Item: | Alerts | | Date: | 8/12/2009  9:24:46AM | Qty: | 3 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 38887308 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Szmutko | | | | | | | |

| Item: | Alerts | | Date: | 8/19/2009  2:25:15PM | Qty: | 2 | Fee: | $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 39135129 | | | Tax: | $0.00 |
| Court Name: | Alerts | | | | | | Total: | $15.00 |
| Case Number: | | Case Style: | | | | | | |
| Doc Title: | | | | | | | | |
| Description: | InlandCM# Escobar | | | | | | | |

BILL TO:
PRICE WAICUKAUSKI & RILEY
301 MASSACHUSETTS AVENUE
INDIANAPOLIS IN 46204



+
# 508.01

9-30-09

| DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|------|----------------|----------------|
| 09/30/2009 | 0W907207150 | 438654 |

| REFERENCE NUMBER | # SHIPMENTS | AMOUNT |
|------------------|-------------|--------|
| 0W907207150   INDIANAPOLIS IN 46204 | | |
| 10401.18 | 1 | 16.68 ✓ TB✓ |
| 144400.00 | 2 | 32.57 ✓TB✓ |
| 20039.00 | 41 | 505.30 ✓ TB✓ |
| 20039.03 | 38 | 508.01 ✓ TB✓ |
| 382977.00 | 1 | 12.33 ✓ ⟩30.24 TB✓ |
| 382977.000 | 2 | 26.91 |
| BILL MR NOT PWR CLIENT | 1 | 12.51 ✓ |
| MYRON COFER 144861.00 | 1 | 32.98 TB✓ |
| TERI - PERSONAL | 1   6033   88 | 19.57   1,166.86 |
| TOTAL BILLED | 88 | 1,166.86 |



WORLDWIDE EXPRESS TG
5975 CASTLE CREEK PKWY
SUITE 170
INDIANAPOLIS IN 46250

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER | DUE DATE | AMOUNT BEFORE DUE DATE |
|---|---|---|---|---|
| 09/30/2009 | 0W907207150 | 438654 | 10/18/2009 | $ 1,166.86 |
| | | | | AMOUNT AFTER DUE DATE |
| | | | | $ 1,452.91 |

BL
TO

REMIT TO:

PRICE WAICUKAUSKI & RILEY
301 MASSACHUSETTS AVENUE
INDIANAPOLIS IN 46204



WORLDWIDE EXPRESS
WWE INDIANAPOLIS
P.O. BOX 501880
INDIANAPOLIS IN 46250

*THANK YOU FOR SHIPPING WITH WORLDWIDE EXPRESS*

---

| INVOICE DATE | CUSTOMER NUMBER | INVOICE # | AIRBILLS | DUE DATE | AMOUNT BEFORE DUE DATE |
|---|---|---|---|---|---|
| 09/30/2009 | 0W907207150 | 438654 | 88 | 10/18/2009 | $ 1,166.86 |
| | | | | NET PAYMENT DUE 18 DAYS | AMOUNT AFTER DUE DATE |
| | | | | | $ 1,452.91 |

BILL TO:    PRICE WAICUKAUSKI & RILEY
301 MASSACHUSETTS AVENUE
INDIANAPOLIS IN 46204

A LATE FEE OF 1 1/2% INTEREST PER MONTH (18% INTEREST PER ANNUM), OR THE MAXIMUM
ALLOWABLE BY LAW MAY BE ASSESSED FOR ALL AMOUNTS OWED PAST 18 DAYS FROM THE DATE
OF INVOICE.

Page 1 of 13

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER | CUSTOMER NUMBER RECEIVER ATTENTION | WGT - REC AT # PCS CHG WGT WGT CODE - ZONE | CHG TYPE | CHARGE AMOUNT | DISCOUNT PRICE | LIST PRICE |
|---|---|---|---|---|---|---|---|
| 1Z002239139-<br>0941992<br>09/25/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>BRIGITTE KNAPEK<br>10401.18 | SEWARD & KISSEL LLP<br>ONE BATTERY PARK PLAZA<br>NEW YORK<br>NY 10004<br><br>JOHN J. GALBAN | LX<br>1<br><br><br>0    135 | NAS<br><br><br>FUE<br><br>Total Bill Ref ---> | 15.44<br><br><br>1.24 | 16.68<br>16.68 | 20.85 |
| 1Z002239019-<br>3054977<br>09/17/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>STACI HENRY<br>144400.00 | MOTLEYRICE<br>26 BRIDGESIDE BLVD.<br>MOUNT PLEASANT<br>SC 29465<br><br>LESLIE PHILLIPS | LX<br>1<br><br><br>0    104 | EXP<br><br><br>FUE | 15.72<br><br><br>1.02 | 16.74 | 20.93 |
| 1Z002239139-<br>5793492<br>09/24/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>STACI HENRY<br>144400.00 | MOTLEYRICE<br>26 BRIDGESIDE BLVD.<br>MOUNT PLEASANT<br>SC 29465<br><br>LESLIE PHILLIPS | LX<br>1<br><br><br>0    134 | NAS<br><br><br>FUE | 14.66<br><br><br>1.17 | 15.83 | 19.78 |



Total Bill Ref --->        32.57

WWE Indianapolis    TG
5975 CASTLE CREEK PKWY SUITE 170
INDIANAPOLIS IN 46250
CUSTOMER SERVICE (317) 585-1400

EXP - Express
LX - Letter

FUE - Fuel Surcharge
NAS - Next Afternoon Service

Invoice No **438654**
Invoice Date **09/30/2009**
*Page 2 of 13*

Customer # Customer

0W907207150
PRICE WAICUKAUSKI & RILEY

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER | CUSTOMER NUMBER RECEIVER ATTENTION | WGT - REC AT # PCS CHG WGT WGT CODE - ZONE | CHG TYPE | CHARGE AMOUNT | DISCOUNT PRICE | LIST PRICE |
|---|---|---|---|---|---|---|---|
| 1Z002239019- 5996330 09/14/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.00 | MICHIANA AREA ELECTRICAL W 6525 CENTURION DRIVE LANSING MI 48917 | LX 1 0   103 | EXP FUE | 13.69 0.89 | 14.58 | 18.22 |
| 1Z002239019- 6102383 09/14/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 BRIGITTE KNAPEK 20039.00 | IBEW 129 FRINGE BENEFIT FU 36964 DETROIT ROAD AVON OH 44011 LOU GRASSO | LX 1 0   103 | EXP FUE | 13.69 0.89 | 14.58 | 18.22 |
| 1Z002239019- 6310550 09/14/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.00 | UNITED FOOD AND COMMRCIAL 2828 EUCLID AVENUE CLEVELAND OH 44115 | LX 1 0   103 | EXP FUE | 13.69 0.89 | 14.58 | 18.22 |
| 1Z002239019- 6395791 09/14/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 BRIGITTE KNAPEK 20039.00 | IBEW 129 FRINGE BENEFIT 2222 CENTENNIAL ROAD TOLEDO OH 43617 MICHAEL HEFFERNAN, E | LX 1 0   103 | EXP FUE | 13.69 0.89 | 14.58 | 18.22 |
| 1Z002239019- 7534370 09/14/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.00 | SOUTHERN OHIO PAINTERS HEA 2621 EAST THIRD STREET DAYTON OH 45403 WARREN SMITH | LX 1 0   102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |

WWE Indianapolis       TG
5975 CASTLE CREEK PKWY SUITE 170
INDIANAPOLIS IN 46250
CUSTOMER SERVICE (317) 585-1400

EXP - Express
LX - Letter

FUE - Fuel Surcharge

Invoice No       436654
Invoice Date     09/30/2009
Customer #       0W907207150
Customer         PRICE WAICUKAUSKI & RILEY
Page 3 of 13



| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER<br><br>SENT BY REFERENCE NUMBER | CUSTOMER NUMBER RECEIVER<br><br><br>ATTENTION | WGT - REC AT<br># PCS<br>CHG WGT<br>WGT CODE - ZONE | CHG TYPE | CHARGE AMOUNT | DISCOUNT PRICE | LIST PRICE |
|---|---|---|---|---|---|---|---|
| 1Z002239019-9015767<br>09/14/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>CAROL NOLAN<br>20039.00 | DEALERS UNION INSURANCE FU<br>2902 EUCLID AVENUE<br>CLEVELAND<br>OH 44115<br><br><br>MARGO EHRENFIELD | LX<br>1<br><br><br><br><br><br>0   103 | EXP<br><br><br>FUE | 13.69<br><br><br>0.89 | 14.58 | 18.22 |
| 1Z002239019-9022740<br>09/14/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>CAROL NOLAN<br>20039.00 | MICHIANA AREA ELECTRICAL W<br>112 W. JEFFERSON BOULEVARD<br>S BEND<br>IN 46801<br><br><br>RICHARD URDA, JR. | LX<br>1<br><br><br><br><br><br>0   102 | EXP<br><br><br>FUE | 11.58<br><br><br>0.75 | 12.33 | 15.42 |
| 1Z002239019-9703719<br>09/14/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>CAROL NOLAN<br>20039.00 | PLUMBERS AND STEAMFITTERS<br>3747 S. HIGHS CHOOL ROAD<br>INDIANAPOLIS<br>IN 46241<br><br><br> | LX<br>1<br><br><br><br><br><br>0   102 | EXP<br><br><br>FUE | 11.58<br><br><br>0.75 | 12.33 | 15.42 |
| 1Z002239019-9715322<br>09/14/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>CAROL NOLAN<br>20039.00 | MICHIANA AREA ELECTRICAL W<br>1345 NORTHSIDE BOULEVARD<br>SOUTH BEND<br>IN 46615<br><br><br>MICHAEL COMPTON | LX<br>1<br><br><br><br><br><br>0   102 | EXP<br><br><br>FUE | 11.58<br><br><br>0.75 | 12.33 | 15.42 |
| 1Z002239019-9925506<br>09/14/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>CAROL NOLAN<br>20039.00 | INDIANA STATE COUNCIL OF R<br>1345 NORTHSIDE BLVD.<br>SOUTH BEND<br>IN 46615<br><br><br>DONALD O'BLENIS | LX<br>1<br><br><br><br><br><br>0   102 | EXP<br><br><br>FUE | 11.58<br><br><br>0.75 | 12.33 | 15.42 |
| 1Z002239019-7766030<br>09/18/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>ERIN AMOS<br>20039.00 | INDIANA STATE COUNCIL OF C<br>1091 MARINERS DRIVE<br>WARSAW<br>IN 46582<br><br><br>MICHAEL LAUER | LX<br>1<br><br><br><br><br><br>0   102 | EXP<br>010<br>REP<br><br>FUE | 11.58<br>2.40<br>2.40<br><br>1.06 | 17.44 | 20.53 |
| 1Z002239139-5557416<br>09/18/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>ERIN AMOS<br>20039.00 | MOTIONPICTURELABTECH&FILME<br>123 WEST MADISON STREET, S<br>CHICAGO<br>IL 60602<br><br><br>C/O PAUL T. BERKOWIT | LX<br>1<br><br><br><br><br><br>0   132 | NAS<br><br><br>FUE | 10.26<br><br><br>0.67 | 10.93 | 13.66 |
| 1Z002239139-5558317<br>09/18/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>ERIN AMOS<br>20039.00 | SERVICE EMPLOYEES INTN'L U<br>812 HURON ROAD, SUITE 550<br>CLEVELAND<br>OH 44115<br><br><br>MARYANN ORMSBY | LX<br>1<br><br><br><br><br><br>0   133 | NAS<br><br><br>FUE | 12.17<br><br><br>0.79 | 12.96 | 16.20 |

WWE Indianapolis     TG
5975 CASTLE CREEK PKWY SUITE 170
INDIANAPOLIS IN 46250
CUSTOMER SERVICE  (317) 585-1400

010 - Delivery Area Surcharge          EXP - Express
FUE - Fuel Surcharge                   LX - Letter
NAS - Next Afternoon Service           REP - Residential Surcharge

| Invoice No | 438555 |
|---|---|
| Invoice Date | 09/30/2009 |
| Customer # | 0W907207150 |
| Customer | PRICE WAICUKAUSKI & RILEY |
| Page 4 of 13 | |

**Worldwide EXPRESS®**

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER | CUSTOMER NUMBER RECEIVER ATTENTION | WGT - REC AT # PCS CHG WGT WGT CODE - ZONE | CHG TYPE | CHARGE AMOUNT | DISCOUNT PRICE | LIST PRICE |
|---|---|---|---|---|---|---|---|
| 1Z002239139- 5692976 09/18/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 ERIN AMOS 20039.00 | PLUMBERS LOCAL NO. 42 187 WOODLAWN AVE. BRONSON OH 44857 CONNIE SHEPHERD | LX 1 0   133 | NAS FUE | 12.17 0.79 | 12.96 | 16.20 |
| 1Z002239139- 6149874 09/18/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 ERIN AMOS 20039.00 | INDIANA LABORERS WELFARE F 413 SWAN STREET TERRE HAUTE IN 47808 TROY TAYLOR AND JANE | LX 1 0   132 | NAS FUE | 10.26 0.67 | 10.93 | 13.66 |
| 1Z002239139- 6178931 09/18/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 ERIN AMOS 20039.00 | IBEW LOCAL 129 FRINGE BENE 36964 DETROIT ROAD AVON OH 44011 LOU GRASSO | LX 1 0   133 | NAS FUE | 12.17 0.79 | 12.96 | 16.20 |
| 1Z002239139- 6430443 09/18/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 ERIN AMOS 20039.00 | PLUMBERS AND STEAMFITTERS 3747 S. HIGH SCHOOL ROAD DREXEL GARDENS IN 46241 DAVID POSEY | LX 1 0   132 | NAS FUE | 10.26 0.67 | 10.93 | 13.66 |
| 1Z002239139- 6567029 09/18/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 ERIN AMOS 20039.00 | INDIANA CARPENTERS 5420 W. SOUTHERN AVE., SUI DREXEL GARDENS IN 46241 IRENE NEWMAN, CLIENT | LX 1 0   132 | NAS FUE | 10.26 0.67 | 10.93 | 13.66 |
| 1Z002239139- 6586053 09/18/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 ERIN AMOS 20039.00 | INDIANA STATE COUNCIL OF R 9240 MARKET PLACE DRIVE CHAUTAUQUA OH 45342 C/O MICHAEL A. LEDBE | LX 1 0   132 | NAS FUE | 10.26 0.67 | 10.93 | 13.66 |
| 1Z002239139- 7053920 09/18/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 ERIN AMOS 20039.00 | SOUTHERN OHIO PAINTERS 2621 EAST THIRD STREET DAYTON OH 45403 WARREN SMITH | LX 1 0   132 | NAS FUE | 10.26 0.67 | 10.93 | 13.66 |
| 1Z002239139- 7059460 09/18/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 ERIN AMOS 20039.00 | DEALERS-UNIONS INSURANCE F 2902 EUCLID AVENUE CLEVELAND OH 44115 MARGO EHRENFIELD | LX 1 0   133 | NAS FUE | 12.17 0.79 | 12.96 | 16.20 |

WWE Indianapolis        TG
5975 CASTLE CREEK PKWY SUITE 170
INDIANAPOLIS IN 46250
CUSTOMER SERVICE (317) 585-1400

FUE - Fuel Surcharge          LX - Letter
NAS - Next Afternoon Service

| Invoice No | 438654 |
|---|---|
| Invoice Date | 09/30/2009 |
| Customer # | 0W907207150 |
| Customer | PRICE WAICUKAUSKI & RILEY |

Page 5 of 13

**Worldwide EXPRESS®**

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER | CUSTOMER NUMBER RECEIVER ATTENTION | WGT - REC AT # PCS CHG WGT WGT CODE - ZONE | CHG TYPE | CHARGE AMOUNT | DISCOUNT PRICE | LIST PRICE |
|---|---|---|---|---|---|---|---|
| 1Z002239139-<br>7087886<br>09/18/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>ERIN AMOS<br>20039.00 | PAINTERS LOCAL NO. 469<br>7730 NORTH 500 EAST<br>BARRINGTON WOODS<br>IN 46733<br><br>KEN FOLKERTS | LX<br>1<br><br><br><br>0   132 | NAS<br>010<br>REP<br><br>FUE | 10.26<br>2.40<br>2.40<br><br>0.98 | 16.04 | 18.77 |
| 1Z002239139-<br>7256103<br>09/18/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>ERIN AMOS<br>20039.00 | PLUMBERS & STEAMFITTERS LO<br>2930 WEST LUDWIG ROAD<br>FORT WAYNE<br>IN 46818<br><br>JANE TEDERS AND JIM | LX<br>1<br><br><br>0   132 | NAS<br><br>FUE | 10.26<br><br>0.67 | 10.93 | 13.66 |
| 1Z002239139-<br>7640198<br>09/18/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>ERIN AMOS<br>20039.00 | BRICKLAYERS OF INDIANA WEL<br>19 W. JACKSON STREET, 3RD<br>CHICAGO<br>IL 60604<br><br>DONALD SCHWARTZ, ESQ | LX<br>1<br><br><br>0   132 | NAS<br><br>FUE | 10.26<br><br>0.67 | 10.93 | 13.66 |
| 1Z002239139-<br>7809346<br>09/18/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>ERIN AMOS<br>20039.00 | IBEW LOCAL 129 FRINGE BENE<br>2222 CENTENNIAL ROAD<br>SYLVANIA TOWNSHIP<br>OH 43617<br><br>C/O MICHAEL E. HEFFE | LX<br>1<br><br><br>0   133 | NAS<br><br>FUE | 12.17<br><br>0.79 | 12.96 | 16.20 |
| 1Z002239139-<br>7899213<br>09/18/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>ERIN AMOS<br>20039.00 | MICHIANA AREA ELECTRICAL W<br>6525 CENTURION DRIVE<br>LANSING<br>MI 48917<br><br>MARLENE MCDIARMID | LX<br>1<br><br><br>0   133 | NAS<br><br>FUE | 12.17<br><br>0.79 | 12.96 | 16.20 |
| 1Z002239139-<br>8061268<br>09/18/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>ERIN AMOS<br>20039.00 | INDIANA STATE COUNCIL OF R<br>346 NORTHSIDE BOULEVARD<br>SOUTH BEND<br>IN 46615<br><br>DONALD O'BLENIS | LX<br>1<br><br><br>0   132 | NAS<br><br>FUE | 10.26<br><br>0.67 | 10.93 | 13.66 |
| 1Z002239139-<br>8131834<br>09/18/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>ERIN AMOS<br>20039.00 | MICHIANA AREA ELECTRICAL W<br>112 W. JEFFERSON BOULEVARD<br>S BEND<br>IN 46601<br><br>C/O RICHARD B. URDA, | LX<br>1<br><br><br>0   132 | NAS<br><br>FUE | 10.26<br><br>0.67 | 10.93 | 13.66 |
| 1Z002239139-<br>8351007<br>09/18/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>ERIN AMOS<br>20039.00 | IEBW LOCAL NO. 481<br>1828 NORTH MERIDIAN STREET<br>INDIANAPOLIS<br>IN 46202<br><br>CAROLYN LYONS | LX<br>1<br><br><br>0   132 | NAS<br><br>FUE | 10.26<br><br>0.67 | 10.93 | 13.66 |

WWE Indianapolis      TG
5975 CASTLE CREEK PKWY SUITE 170
INDIANAPOLIS IN 46250
CUSTOMER SERVICE  (317) 585-1400

010 - Delivery Area Surcharge
LX - Letter
REP - Residential Surcharge

FUE - Fuel Surcharge
NAS - Next Afternoon Service

Invoice No          436654
Invoice Date        09/30/2009
Customer #          0W907207150
Customer            PRICE WAICUKAUSKI & RILEY
Page 7 of 13



**Worldwide EXPRESS®**

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER | CUSTOMER NUMBER RECEIVER ATTENTION | WGT - REC AT # PCS CHG WGT WGT CODE - ZONE | CHG TYPE | CHARGE AMOUNT | DISCOUNT PRICE | LIST PRICE |
|---|---|---|---|---|---|---|---|
| 1Z002239139-9810787 09/18/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204  ERIN AMOS 20039.00 | BRICKLAYERS OF INDIANA WEL 333 WEST VINE STREET LEXINGTON KY 40507  TERRY RIGGINS AND BA | LX 1        0   132 | NAS  FUE | 10.26  0.67 | 10.93 | 13.66 |
| 1Z002239139-9861151 09/18/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204  ERIN AMOS 20039.00 | PAINTING INDUSTRY INSURANC 8257 DOW CIRCLE CLEVELAND OH 44136  SHAWN KROEGER | LX 1        0   133 | NAS  FUE | 12.17  0.79 | 12.96 | 16.20 |
| 1Z002239139-9890361 09/18/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204  ERIN AMOS 20039.00 | PAINTING INDUSTRY INSURANC 2222 CENTENNIAL ROAD SYLVANIA TOWNSHIP OH 43617  MICHAEL E. HEFFERNAN | LX 1        0   133 | NAS  FUE | 12.17  0.79 | 12.96 | 16.20 |
| 1Z002239139-9904980 09/18/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204  ERIN AMOS 20039.00 | IEBW LOCAL NO. 32 3636 COPLEY RD., SUITE 201 AKRON OH 44321  ROBERT FRAZIER | LX 1        0   133 Total Bill Ref ---> | NAS  FUE | 12.17  0.79 | 12.96 505.30 | 16.20 |
| 1Z002239019-4256131 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204  CAROL NOLAN 20039.03 | FILLENWARTH DENNERLINE GRO 429 E. VERMONT ST., STE. 2 INDIANAPOLIS IN 46202  RICK DENNERLINE | LX 1        0   102 | EXP  FUE | 11.58  0.75 | 12.33 | 15.42 |
| 1Z002239019-4257925 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204  CAROL NOLAN 20039.03 | RICHARD J.S HAGLEY, ESQ. 500 OHIO STREET TERRE HAUTE IN 47808 | LX 1        0   102 | EXP  FUE | 11.58  0.75 | 12.33 | 15.42 |
| 1Z002239019-5130603 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204  CAROL NOLAN 20039.03 | BRICKLAYERS OF INDIANA WEL 333 WEST VINE STREET, SUIT LEXINGTON KY 40507  BARBARA FILSON / TER | LX 1        0   102 | EXP  FUE | 11.58  0.75 | 12.33 | 15.42 |
| 1Z002239019-5154623 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204  CAROL NOLAN 20039.03 | IEBW LOCAL 673 FRINGE BENE 8358 MUNSON ROAD, RM. 101 MENTOR OH 44060  DONNA WOLFE | LX 1        0   103 | EXP  FUE | 13.69  0.89 | 14.58 | 18.22 |

WWE Indianapolis        TG
5975 CASTLE CREEK PKWY SUITE 170
INDIANAPOLIS IN 46250
CUSTOMER SERVICE  (317) 585-1400

EXP - Express
LX - Letter

FUE - Fuel Surcharge
NAS - Next Afternoon Service

| Invoice No | 438665 |
| Invoice Date | 09/30/2009 |
| Customer # | 0W907207150 |
| Customer | PRICE WAICUKAUSKI & RILEY |
| Page 8 of 13 | |

**Worldwide EXPRESS®**

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER | CUSTOMER NUMBER RECEIVER ATTENTION | WGT - REC AT # PCS CHG WGT WGT CODE - ZONE | CHG TYPE | CHARGE AMOUNT | DISCOUNT PRICE | LIST PRICE |
|---|---|---|---|---|---|---|---|
| 1Z002239019-5230531 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | PAINTERS LOCAL NO. 469 7730 NORTH 500 EAST DECATUR IN 46733 KEN FOLKERTS | LX 1 0 102 | EXP 010 REP FUE | 11.58 2.40 2.40 1.06 | 17.44 | 20.53 |
| 1Z002239019-5601014 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | IBEW LOCAL. NO. 32 3636 COPLEY RD., STE. 201 AKRON OH 44321 ROBERT FRAZIER | LX 1 0 103 | EXP FUE | 13.69 0.89 | 14.58 | 18.22 |
| 1Z002239019-5662815 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | INDIANA LABORERS WELFARE F 413 SWAN STREET TERRE HAUTE IN 47808 JANETTA ENGLAND / KE | LX 1 0 102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |
| 1Z002239019-5885656 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | BRICKLAYERS OF INDIANA WEL 19 W. JACKSON STREET, 3RD CHICAGO IL 60604 DONALD SCHWARTZ, ESQ | LX 1 0 102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |
| 1Z002239019-6160570 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | IBEW 129 FRINGE BENEFIT FU 2222 CENTENNIAL ROAD TOLEDO OH 43617 MICHAEL HEFFERNAN, E | LX 1 0 103 | EXP FUE | 13.69 0.89 | 14.58 | 18.22 |
| 1Z002239019-6185900 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | IINITED FOOD AND COMMRCIAL 2828 EUCLID AVENUE CLEVELAND OH 44115 JEFFREY WERNER | LX 1 0 103 | EXP FUE | 13.69 0.89 | 14.58 | 18.22 |
| 1Z002239019-6200759 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | SOUTHERN OHIO PAINTERS HEA 2621 EAST THIRD STREET DAYTON OH 45403 WARREN SMITH | LX 1 0 102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |
| 1Z002239019-6219481 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | MICHIANA AREA ELECTRICAL W 1345 NORTHSIDE BOULEVARD SOUTH BEND IN 46615 MICHAEL COMPTON | LX 1 0 102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |

WWE Indianapolis      TG
5975 CASTLE CREEK PKWY SUITE 170
INDIANAPOLIS IN 46250
CUSTOMER SERVICE  (317) 585-1400

010 - Delivery Area Surcharge
FUE - Fuel Surcharge
REP - Residential Surcharge

EXP - Express
LX - Letter

Invoice No 436854
Invoice Date 09/30/2009
Customer # 0W907207150
Customer PRICE WAICUKAUSKI & RILEY
Page 9 of 13



**Worldwide EXPRESS®**

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER | CUSTOMER NUMBER RECEIVER ATTENTION | WGT - REC AT # PCS CHG WGT WGT CODE - ZONE | CHG TYPE | CHARGE AMOUNT | DISCOUNT PRICE | LIST PRICE |
|---|---|---|---|---|---|---|---|
| 1Z002239019- 6237998 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | PAINTING INDUSTRY INSURANC 2222 CENTENNIAL ROAD TOLEDO OH 43617 MICHAEL HEFFERNAN, E | LX 1 0   103 | EXP FUE | 13.69 0.89 | 14.58 | 18.22 |
| 1Z002239019- 6343435 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | SERVICE EMPLOYEES INTERNAT 812 HURON ROAD, SUITE 550 CLEVELAND OH 44115 MARY ANN ORMSBY | LX 1 0   103 | EXP FUE | 13.69 0.89 | 14.58 | 18.22 |
| 1Z002239019- 6423063 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | INDIANA CARPENTERS HEALTH 5420 W. SOUTHERN AVE., STE INDIANAPOLIS IN 46241 IRENE NEWMAN | LX 1 0   102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |
| 1Z002239019- 6580116 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | INDIANA STATE COUNCIL OF C 1091 MARINERS DRIVE WARSAW IN 46582 MICHAEL LAUER | LX 1 0   102 | EXP 010 REP FUE | 11.58 2.40 2.40 1.06 | 17.44 | 20.53 |
| 1Z002239019- 6803849 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | SHEET METAL WORKERS LOCAL 2828 E. 45TH STREET INDIANAPOLIS IN 46205 HAZEL COMPTON | LX 1 0   102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |
| 1Z002239019- 6869092 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | DEALERS-UNION INSURANCE FU 2902 EUCLID AVENUE CLEVELAND OH 44115 MARGO EHRENFIELD | LX 1 0   103 | EXP FUE | 13.69 0.89 | 14.58 | 18.22 |
| 1Z002239019- 7073681 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | PLUMBERS AND STEAMFITTERS 3440 KOSSUTH STREET LA FAYETTE IN 47905 STEWART MILLER | LX 1 0   102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |
| 1Z002239019- 7377479 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | MICHIANA AREA ELECTRICAL W 6525 CENTURION DRIVE LANSING MI 48917 MARLENE MCDIARMID | LX 1 0   103 | EXP FUE | 13.69 0.89 | 14.58 | 18.22 |

010 - Delivery Area Surcharge
FUE - Fuel Surcharge
REP - Residential Surcharge
EXP - Express
LX - Letter

| Invoice No | 438665 |
|---|---|
| Invoice Date | 09/30/2009 |
| Customer # | 0W907207150 |
| Customer | PRICE WAICUKAUSKI & RILEY |
| Page 10 of 13 | |



**Worldwide EXPRESS®**

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER | CUSTOMER NUMBER RECEIVER ATTENTION | WGT - REC AT # PCS CHG WGT WGT CODE - ZONE | CHG TYPE | CHARGE AMOUNT | DISCOUNT PRICE | LIST PRICE |
|---|---|---|---|---|---|---|---|
| 1Z002239019-<br>7624737<br>09/15/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>CAROL NOLAN<br>20039.03 | ALLOTTA FARLEY & WINDMAN<br>2222 CENTENNIAL ROAD<br>TOLEDO<br>OH 43617<br><br><br>JOSEPH ALLOTTA | LX<br>1<br><br><br><br>0   103 | EXP<br><br><br>FUE | 13.69<br><br><br>0.89 | 14.58 | 18.22 |
| 1Z002239019-<br>7876582<br>09/15/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>CAROL NOLAN<br>20039.03 | PAINTING INDUSTRY INSURANC<br>8257 DOW CIRCLE<br>CLEVELAND<br>OH 44136<br><br><br>SHAWN KROGER | LX<br>1<br><br><br><br>0   103 | EXP<br><br><br>FUE | 13.69<br><br><br>0.89 | 14.58 | 18.22 |
| 1Z002239019-<br>8050953<br>09/15/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>CAROL NOLAN<br>20039.03 | SCHWARZWALD & MCNAIR, LLP<br>1300 EAST NINTH STREET, ST<br>CLEVELAND<br>OH 44114<br><br><br>EBEN O. MCNAIR, IV, | LX<br>1<br><br><br><br>0   103 | EXP<br><br><br>FUE | 13.69<br><br><br>0.89 | 14.58 | 18.22 |
| 1Z002239019-<br>8075703<br>09/15/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>CAROL NOLAN<br>20039.03 | INDIANA STATE COUNCIL OF R<br>3440 KOSSUCH STREET<br>LA FAYETTE<br>IN 47905<br><br><br>STEWART MILLER | LX<br>1<br><br><br><br>0   102 | EXP<br><br><br>FUE | 11.58<br><br><br>0.75 | 12.33 | 15.42 |
| 1Z002239019-<br>8255858<br>09/15/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>CAROL NOLAN<br>20039.03 | MOTION PICTURE LABORATORY<br>123 WEST MADISON STREET, S<br>CHICAGO<br>IL 60602<br><br><br>PAUL T. BERKOWITZ | LX<br>1<br><br><br><br>0   102 | EXP<br><br><br>FUE | 11.58<br><br><br>0.75 | 12.33 | 15.42 |
| 1Z002239019-<br>8401529<br>09/15/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>CAROL NOLAN<br>20039.03 | INDIANA STATE COUNCIL OF R<br>1345 NORTHSIDE BOULEVARD<br>SOUTH BEND<br>IN 46615<br><br><br>DONALD O'BLENIS | LX<br>1<br><br><br><br>0   102 | EXP<br><br><br>FUE | 11.58<br><br><br>0.75 | 12.33 | 15.42 |
| 1Z002239019-<br>8568427<br>09/15/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>CAROL NOLAN<br>20039.03 | PLUMBERS AND STEAMFITTERS<br>2930 WEST LUDWIG ROAD<br>FORT WAYNE<br>IN 46818<br><br><br>JANE TEDERS / JIM MO | LX<br>1<br><br><br><br>0   102 | EXP<br><br><br>FUE | 11.58<br><br><br>0.75 | 12.33 | 15.42 |
| 1Z002239019-<br>8657638<br>09/15/2009<br>SHIPPER | PRICE WAICUKAUSKI & RILEY<br>301 MASSACHUSETTS AVENUE<br>INDIANAPOLIS<br>IN 46204<br><br>CAROL NOLAN<br>20039.03 | PLUMBERS LOCAL NO. 210<br>2901 E. 83RD PLACE<br>MERRILLVILLE<br>IN 46410<br><br><br>MELODY KALUZA | LX<br>1<br><br><br><br>0   102 | EXP<br><br><br>FUE | 11.58<br><br><br>0.75 | 12.33 | 15.42 |

WWE Indianapolis          TG                    EXP - Express              FUE - Fuel Surcharge
5975 CASTLE CREEK PKWY SUITE 170                LX - Letter
INDIANAPOLIS IN 46250
CUSTOMER SERVICE (317) 585-1400

Invoice No      438687
Invoice Date    09/30/2009
Customer #      0W907207150
Customer        PRICE WAICUKAUSKI & RILEY
Page 11 of 13

**Worldwide EXPRESS®**

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER | CUSTOMER NUMBER RECEIVER ATTENTION | WGT - REC AT # PCS CHG WGT WGT CODE - ZONE | CHG TYPE | CHARGE AMOUNT | DISCOUNT PRICE | LIST PRICE |
|---|---|---|---|---|---|---|---|
| 1Z002239019-8786043 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | INDIANA BRICKLAYERS LOCAL 123 WEST MADISON STREET, S CHICAGO IL 60602 PAUL T. BERKOWITZ | LX 1 0  102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |
| 1Z002239019-8961915 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | INDIANA STATE COUNCIL OF R 9240 MARKET PLACE DRIVE MIAMISBURG OH 45342 MICHAEL LEDBETTER | LX 1 0  102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |
| 1Z002239019-9144869 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | IBEW LOCAL NO. 481 1828 NORTH MERIDIAN STREET INDIANAPOLIS IN 46202 CAROLYN LYONS | LX 1 0  102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |
| 1Z002239019-9613969 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | IBEW 129 FRINGE BENEFIT FU 36964 DETROIT ROAD AVON OH 44011 LOU GRASSO | LX 1 0  103 | EXP FUE | 13.69 0.89 | 14.58 | 18.22 |
| 1Z002239019-9724947 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 BRIGITTE KNAPEK 20039.03 | PAINTERS LOCAL NO. 469 3626 NORTH WELLS STREET FORT WAYNE IN 46808 KEN FOLKERTS | LX 1 0  102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |
| 1Z002239019-9746898 09/16/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | MICHIANA AREA ELECTRICAL W 112 W. JEFFERSON BOULEVARD S BEND IN 46601 RICHARD URDA | LX 1 0  102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |
| 1Z002239019-9760809 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | PLUMBERS LOCAL NO. 42 187 WOODLAWN AVE. NORWALK OH 44857 CONNIE SHEPHERD | LX 1 0  103 | EXP FUE | 13.69 0.89 | 14.58 | 18.22 |
| 1Z002239019-9847725 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | SIMERI & CO., P.C. 620 EAST COLFAX AVENUE SOUTH BEND IN 46617 JOSEPH SIMERI, ESQ. | LX 1 0  102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |

WWE Indianapolis          TG
5975 CASTLE CREEK PKWY SUITE 170
INDIANAPOLIS IN 46250
CUSTOMER SERVICE  (317) 585-1400

EXP - Express
LX - Letter

FUE - Fuel Surcharge

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice No | 43865 | | | | | | |
| Invoice Date | 09/30/2009 | | | | | | |
| Customer # | 0W907207150 | | | | | | |
| Customer | PRICE WAICUKAUSKI & RILEY | | | | | | |

**Worldwide EXPRESS**

Page 12 of 13

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER | CUSTOMER NUMBER RECEIVER ATTENTION | WGT-REC AT # PCS CHG WGT WGT CODE - ZONE | CHG TYPE | CHARGE AMOUNT | DISCOUNT PRICE | LIST PRICE |
|---|---|---|---|---|---|---|---|
| 1Z002239019-9883678 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | PLUMBERS AND STEAMFITTERS 3747 S. HIGHS CHOOL ROAD INDIANAPOLIS IN 46241 DAVID POSEY | LX 1 0  102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |
| 1Z002239019-9987146 09/15/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 CAROL NOLAN 20039.03 | PATUL T. BERKOWITZ, ESQ. 123 WEST MADISON STREET, S CHICAGO IL 60602 PAUL BERKOWITZ | LX 1 0  102 Total Bill Ref ---> | EXP FUE | 11.58 0.75 | 12.33 508.01 | 15.42 |
| 1Z002239019-0682357 09/17/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 ROBIN BURTON 382977.00 | SYSTEM PARKING 255 EAST FIFTH STREET CINCINNATI OH 45202 ATTENDANT | LX 1 0  102 Total Bill Ref ---> | EXP FUE | 11.58 0.75 | 12.33 12.33 | 15.42 |
| 1Z002239019-1998943 09/16/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 STACI HENRY 382977.000 | BLANK ROME LLP 1700 PNC CENTER CINCINNATI OH 45202 RACHEL PAYNE | LX 1 0  102 | EXP FUE | 11.58 0.75 | 12.33 | 15.42 |
| 1Z002239019-0462362 09/17/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 STACI HENRY 382977.000 | OLDHAM KRAMER 195 S. MAIN STREET AKRON OH 44308 REGINALD KRAMER | LX 1 0  103 Total Bill Ref ---> | EXP FUE | 13.69 0.89 | 14.58 26.91 | 18.22 |
| 1Z002239019-2336183 09/21/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 STACI HENRY BILL MR NOT PWR CLIENT | HAYES STUDNICKA KAHAN O'NE 200 W. ADAMS STREET CHICAGO IL 60606 BRIAN P. O'NEILL | LX 1 0  102 Total Bill Ref ---> | EXP FUE | 11.58 0.93 | 12.51 12.51 | 15.64 |
| 1Z002239019-5572163 09/18/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 JASON LEONARD MYRON COFER 144861.00 | EARLY,LUDWICK & SWEENEY L. 265 CHURCH STREET NEW HAVEN CT 06510 DONNIE YOUNG ESQ. | 3 1 2  105 Total Bill Ref ---> | EXP FUE | 30.97 2.01 | 32.98 32.98 | 41.22 |

CONTINUED...

WWE Indianapolis        TG
5975 CASTLE CREEK PKWY SUITE 170
INDIANAPOLIS IN 46250
CUSTOMER SERVICE  (317) 585-1400

EXP - Express
LX - Letter

FUE - Fuel Surcharge

| Invoice No | 436694 |
| --- | --- |
| Invoice Date | 09/30/2009 |
| Customer # | 0W907207150 |
| Customer | PRICE WAICUKAUSKI & RILEY |
| *Page 13 of 13* | |

# Worldwide EXPRESS®

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER | CUSTOMER NUMBER RECEIVER ATTENTION | WGT - REC AT # PCS CHG WGT WGT CODE - ZONE | CHG TYPE | CHARGE AMOUNT | DISCOUNT PRICE | LIST PRICE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1Z002239019- 9262080 09/22/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 | MRS. NICHOLE DAVID 249 OAK BRANCH LANE SANFORD NC 27330 | LX 1 | EXP REP | 15.72 2.40 | | |
| | | | | FUE | 1.45 | 19.57 | 23.81 |
| | BRIGITTE KNAPEK TERI - PERSONAL  *Sent email*  NICHOLE | | 0   104 | Total Bill Ref ---> | | 19.57 | |

*Yo Thu 10-6-09*

6033

| | |
| --- | --- |
| PAY THIS AMOUNT BEFORE 10/18/2009 | 1,166.86 |
| PAY THIS AMOUNT AFTER 10/18/2009 | 1,452.91 |
| TOTAL SAVINGS FROM USING WWE | 286.05 |

WWE Indianapolis      TG
5975 CASTLE CREEK PKWY SUITE 170
INDIANAPOLIS IN 46250
CUSTOMER SERVICE  (317) 585-1400

EXP - Express
LX - Letter

FUE - Fuel Surcharge
REP - Residential Surcharge

$15.00

**Price Waicukauski & Riley**
Client ID:      0062196901
Invoice No:   2009090062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | |
|---|---|---|---|---|
| Item: | Alerts | Date: 9/3/2009 3:16:36PM | Qty: 1 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: 39919212 | | Tax: $0.00 |
| Court Name: | Alerts | | | Total: $15.00 |
| Case Number: | | Case Style: | | |
| Doc Title: | | | | |
| Description: | Butler CountyCM# Bellamy, Reckart | | | |

146004.00 Bellamy  7.50
144483.00 Reckart  7.50    ⟶ ᴛB'   PWR

| | | | | |
|---|---|---|---|---|
| Item: | Alerts | Date: 9/30/2009 10:07:03AM | Qty: 34 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: 39862043 | | Tax: $0.00 |
| Court Name: | Alerts | | | Total: $15.00 |
| Case Number: | | Case Style: | | |
| Doc Title: | | | | |
| Description: | Cuyahoga CountyCM# Ruell | | | |

mR

| | | | | |
|---|---|---|---|---|
| Item: | Alerts | Date: 9/30/2009 5:45:39PM | Qty: 44 | Fee: $15.00 |
| Purchased By: | Erin Amos | RecordID: 39846688 | | Tax: $0.00 |
| Court Name: | Alerts | | | Total: $15.00 |
| Case Number: | | Case Style: | | |
| Doc Title: | | | | |
| Description: | VioxxCM# 20039.00 | | | |

ᴛB'   PWR

| | | | | |
|---|---|---|---|---|
| Item: | Alerts | Date: 9/27/2009 3:27:32AM | Qty: 1 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: 40606497 | | Tax: $0.00 |
| Court Name: | Alerts | | | Total: $15.00 |
| Case Number: | | Case Style: | | |
| Doc Title: | | | | |
| Description: | PhillipsCM# Phillips | | | |

mR

| | | | | |
|---|---|---|---|---|
| Item: | Alerts | Date: 9/30/2009 1:21:34PM | Qty: 4 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: 40044674 | | Tax: $0.00 |
| Court Name: | Alerts | | | Total: $15.00 |
| Case Number: | | Case Style: | | |
| Doc Title: | | | | |
| Description: | InlandCM# Inland | | | |

mR

| | | | | |
|---|---|---|---|---|
| Item: | Alerts | Date: 9/30/2009 1:22:34PM | Qty: 4 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: 40056030 | | Tax: $0.00 |
| Court Name: | Alerts | | | Total: $15.00 |
| Case Number: | | Case Style: | | |
| Doc Title: | | | | |
| Description: | InlandCM# Held | | | |

mR

| | | | | |
|---|---|---|---|---|
| Item: | Alerts | Date: 9/30/2009 3:14:21PM | Qty: 6 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: 40044538 | | Tax: $0.00 |
| Court Name: | Alerts | | | Total: $15.00 |
| Case Number: | | Case Style: | | |
| Doc Title: | | | | |
| Description: | InlandCM# Szmutko | | | |

mR

| | | | | |
|---|---|---|---|---|
| Item: | Alerts | Date: 9/30/2009 3:16:33PM | Qty: 4 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | RecordID: 40056063 | | Tax: $0.00 |
| Court Name: | Alerts | | | Total: $15.00 |
| Case Number: | | Case Style: | | |
| Doc Title: | | | | |
| Description: | InlandCM# Escobar | | | |

mR

*Worldwide Express  $ 36.32  11-30-09*

*PRICE WAICUKAUSKI & RILEY*

| Invoice No / Invoice Date / Page 2 of 5 | 523074 10/28/2009 | Customer # | 0W9072H7150 PRICE WAICUKAUSKI & RILEY | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER | CUSTOMER NUMBER RECEIVER ATTENTION | WGT - REC AT # PCS CHG WGT WGT CODE - ZONE | CHG TYPE | CHARGE AMOUNT | DISCOUNT PRICE | LIST PRICE |
| 12002239019- 3738123 10/19/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 | U.S. DISTRICT COURT 204 SOUTH MAIN STREET S BEND IN 46601 | LX 1 | EXP | 14.85 | | |
| | MARY LLEWELLYN 17775.00 | CLERK | 0    102 | FUE Total Bill Ref --> | 1.11 | 15.96 15.96 | 19.95 |
| 12002239019- 8895513 10/07/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 | GAIL TOMASZEWSKI-KOPF 12905 CARONDOLET CHICAGO IL 60633 | LX 1 | EXP 1 REP | 11.58 2.40 | | |
| | CAROL NOLAN 20039.01 | GAIL TOMASZEWSKI-KOP | 0    102 | FUE | 1.57 | 15.55 | 18.78 |
| 12002239019- 8893132 10/13/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 | ALLEN COUNTY SHERIFF'S DEP 715 SOUTH CALHOUN STREET FORT WAYNE IN 46802 | LX 1 | EXP 1 | 11.58 | | |
| | MARY LLEWELLYN 20039.01 | CIVIL SHERIFF | 0    102 | FUE Total Bill Ref --> | 1.30 | 12.88 28.43 | 16.11 |
| 12002239019- 2071414 09/29/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 | HAGENS BERMAN SOBOL SHAPIR 55 CAMBRIDGE PKWY CAMBRIDGE MA 02142 | LX 1 | EXP 1 | 16.58 | | |
| | ERIN AMOS 20039.03 | ADAM ARAMATI | 0    105 | FUE | 1.58 | 18.16 | 22.69 |
| 12002239019- 2067027 09/30/2009 SHIPPER | PRICE WAICUKAUSKI & RILEY 301 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46204 | RUST CONSULTING, INC. 5210 HOOD ROAD PALM BCH GDNS FL 33418 | LX 1 | EXP 1 | 16.58 | | |
| | CAROL NOLAN 20039.03 | ERIC MILLER / VIOXX | 0    105 | FUE Total Bill Ref --> | 1.58 | 18.16 36.32 | 22.69 |

WWE Indianapolis          TG
5975 CASTLE CREEK PKWY SUITE 170
INDIANAPOLIS IN 46250
CUSTOMER SERVICE (317) 585-1400

EXP - Express
LX - Letter

FUE - Fuel Surcharge
REP - Residential Surcharge

Price Waicukauski & Riley
Client ID:      0062196901
Invoice No:    2009100062196901

**LexisNexis® File & Serve Invoice**

## Research Fees

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 10/27/2009 2:19:46AM | Qty: | 1 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 41541138 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Butler CountyCM# Bellamy | *146004.-* | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 10/23/2009 3:58:11PM | Qty: | 16 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 40753163 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Cuyahoga CountyCM# Ruell | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 10/30/2009 4:03:35PM | Qty: | 48 | Fee: $15.00 |
| Purchased By: | Erin Amos | | RecordID: | 40784423 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | VioxxCM# 20039.00 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 10/14/2009 1:36:16PM | Qty: | 4 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 40870483 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | PhillipsCM# Phillips | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 10/27/2009 5:01:37AM | Qty: | 1 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 41550140 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | Inland-LewisCM# Inland | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 10/27/2009 5:01:38AM | Qty: | 1 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 41550141 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | InlandCM# Held | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 10/20/2009 12:51:52PM | Qty: | 2 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 41341886 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | InlandCM# Szmutko | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item: | Alerts | | Date: | 10/27/2009 5:01:39AM | Qty: | 1 | Fee: $15.00 |
| Purchased By: | Joy Sarjent | | RecordID: | 41550142 | | | Tax: $0.00 |
| Court Name: | Alerts | | | | | | Total: $15.00 |
| Case Number: | | Case Style: | | | | | |
| Doc Title: | | | | | | | |
| Description: | InlandCM# Escobar | | | | | | |