UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In Re: VIOXX<br>     PRODUCTS LIABILITY LITIGATION | :<br>: MDL Docket No. 1657<br>: |
| **THIS DOCUMENT RELATES TO:** THIRD<br>PARTY PAYOR COMMON BENEFIT FEES | : SECTION L<br>:<br>: JUDGE FALLON<br>: MAG. JUDGE KNOWLES |

## APPENDIX OF EXHIBITS TO SHELLER, P.C.'S OBJECTION TO THE VIOXX FEE ALLOCATION COMMITTEE'S <u>COMMON BENEFIT RECOMMENDATION</u>

Sheller, P.C. hereby submits its Appendix of Exhibits in Support of its Objection to the Vioxx Fee Allocation Committee's Common Benefit Recommendation in the Third Party Payor ("TPP") litigation.

The following items of evidence have been attached to Sheller, P.C.'s objection:

Exhibit "A": Letter from C. Homolash to Russ M. Herman, Esq. and Christopher A. Seeger, dated Aug. 1, 2012

Exhibit "B": Sheller, P.C.'s lodestar time in Local 68 and Midwest Operating Unit TPP cases.

Exhibit "C": Sheller, P.C.'s unreimbursed costs in Local 68 and Midwest Operating Unit TPP cases

Respectfully submitted,

**SHELLER, P.C.**

Dated: August 10, 2012

By: <u>/s/Brian J. McCormick, Jr.</u>
Brian J. McCormick, Jr., Esq.
Claudine Homolash, Esq.
1528 Walnut Street, 4th Floor
Philadelphia, PA 19102
Telephone: (215) 790-7300
Facsimile: (215) 546-0942

EXHIBIT "A"



NEW JERSEY OFFICE

210 LAKE DRIVE EAST
SUITE 101
CHERRY HILL, NJ 08002
(609) 941-2596
FAX (215) 546-0942

1528 WALNUT STREET, 4th FLOOR
PHILADELPHIA, PA 19102
———————
(215) 790-7300  •  (800) 883-2299
FAX (215) 546-0942
WEBSITE: WWW.SHELLER.COM

OF COUNSEL

KENNETH W. SMITH, ESQUIRE
ALEXANDRIA, VA 22306

Claudine Q. Homolash, Esquire
Direct dial: (215) 790-7379
Email: chomolash@sheller.com

August 1, 2012

**VIA FACSIMILE AND**
**FIRST CLASS MAIL**
Russ M. Herman, Esquire
Leonard A. Davis, Esquire
820 O'Keefe Avenue
New Orleans, LA 70113

Christopher A. Seeger, Esquire
Seeger Weiss LLP
77 Water Street
New York, NY 10005

Re:   **Vioxx Common Benefit Fee Presentation on December 1, 2008**

Dear Messrs. Herman, Davis and Seeger:

As you know, on December 1, 2008, a Vioxx Common Benefit Fee Presentation was held at the Sheraton Atlantic City. At this hearing, Brian McCormick, Esquire spoke on behalf of Sheller, P.C. regarding common benefit work performed by our firm. This hearing was transcribed by Golkow Technologies. Upon contacting Golkow Technologies for a copy of the transcript, we were told that Golkow was advised to send a copy to Herman Herman & Katz, LLC, and one copy to Judge Fallon. Golkow has also advised us that they were told not to retain this transcript.

I ask that you email us a copy of the transcript of Mr. McCormick's testimony immediately so we may have sufficient time to object to our firm's proposed distribution in the Vioxx Third Party Payor litigation.

Thank you.

Very truly yours,

CLAUDINE Q. HOMOLASH

CQH/lm



1528 WALNUT STREET, 4th FLOOR
PHILADELPHIA, PA 19102
(215) 790-7300  •  (800) 883-2299
FAX (215) 546-0942

# FAX COVER SHEET

**TO:**        **Russ M. Herman, Esquire**
                **Leonard A. Davis, Esquire**

**Fax No.**     **(504) 561-6024**

**FROM:**     **Claudine Q. Homolash, Esquire**

**RE:**        ***Vioxx Common Benefit Fee Presentation on December 1, 2008.***

**DATE:**     **August 1, 2012**

**NOTES:**     **Please see attached.**

```
x   x   x  COMMUNICATION RESULT REPORT ( AUG. 1.2012  2:20PM ) x   x   x

                                              FAX HEADER 1:   SHELLER PC
                                              FAX HEADER 2:

TRANSMITTED/STORED : AUG. 1.2012  2:18PM
FILE MODE          OPTION          ADDRESS                    RESULT     PAGE
------------------------------------------------------------------------------
7232 MEMORY TX                     G3  :15045616024           OK         2/2
------------------------------------------------------------------------------
REASON FOR ERROR
    E-1) HANG UP OR LINE FAIL          E-2) BUSY
    E-3) NO ANSWER                     E-4) NO FACSIMILE CONNECTION
    E-5) MAIL SIZE OVER
```



**1528 WALNUT STREET, 4th FLOOR**
**PHILADELPHIA, PA 19102**
**(215) 790-7300  •  (800) 883-2299**
FAX (215) 546-0942

# FAX COVER SHEET

**TO:**      **Russ M. Herman, Esquire**
            **Leonard A. Davis, Esquire**

**Fax No.**   **(504) 561-6024**

**FROM:**    **Claudine Q. Homolash, Esquire**

**RE:**      *Vioxx Common Benefit Fee Presentation on December 1, 2008.*

**DATE:**    **August 1, 2012**

**NOTES:**   **Please see attached.**



1528 WALNUT STREET, 4th FLOOR
PHILADELPHIA, PA 19102
(215) 790-7300  •  (800) 883-2299
FAX (215) 546-0942

# FAX COVER SHEET

**TO:**      **Christopher A. Seeger, Esquire**

**Fax No.**    **(212) 584-0799**

**FROM:**    **Claudine Q. Homolash, Esquire**

**RE:**    *Vioxx Common Benefit Fee Presentation on December 1, 2008.*

**DATE:**    **August 1, 2012**

**NOTES:**    **Please see attached.**

  

**Home | Login | Fax Log | Current Status | Logout**
**Administration | Phone Book | Modem Config | Passwords | Shared Resources**

## Fax Details

| | | | | | |
|---|---|---|---|---|---|
| **Name:** | Kathy | **Remote ID:** | " 2125840799" | **Status:** | pass |
| **Fax Direction:** | (send) | **Number of Pages:** | 2 | **Elapsed time:** | 1 Min, 29 Secs |
| **Fax number:** | 912125840799 | **Total Bytes:** | 76526 | **Email Attachments:** | 0 |
| **Init Time:** | 08/01/2012 02:48:09 PM | **Off Hook Time:** | 08/01/2012 02:48:17 PM | **Connect Time:** | 08/01/2012 02:48:32 PM |
| **Resolution:** | Fine | **Width:** | 1728 | **Height:** | Variable |
| **Baud Rate:** | 14400 | **Data Compression:** | mh | **Error Correction:** | off |
| **Scan Line Time:** | 3 | **Modem Port:** | 1 | | |

EXHIBIT "B"

9/16/2011                          Sheller, Ludwig & Badey
3:14 PM                           LodeStar Slip Summary                          Page      1

---

Selection Criteria

---

Slip.Classification        Open
Clie.Selection             Include: VIOXX
Refe.Selection             Include: Midwest Operating
Slip.Transaction Dat       11/1/2005 - 9/16/2011

---

Totals for

| | Hours | Slip Value |
|---|---|---|
| Gregory Waks | 2162.45 | $665,591.50 |
| Haile DeBass | 1347.50 | $413,404.00 |
| Jonathan Shub | 53.50 | $24,940.00 |
| Grand Total | 3563.45 | $1,103,935.50 |

9/16/2011                          Sheller, Ludwig & Badey
2:56 PM                            LodeStar Slip Summary                        Page      1

---

### Selection Criteria

| | |
|---|---|
| Slip.Classification | Open |
| Clie.Selection | Include: VIOXX |
| Refe.Selection | Include: Local 68 |

---

| Totals for | Hours | Slip Value |
|---|---|---|
| Haile DeBass | 1796.50 | $555,255.00 |
| JSheller | 39.50 | $15,800.00 |
| Jonathan Shub | 584.35 | $269,848.75 |
| Scott George | 2.50 | $832.50 |
| Scott Johnson | 4.50 | $1,417.50 |
| T. Benedetto | 267.25 | $112,245.00 |
| jyanick | 15.50 | $2,147.50 |
| sas | 3.00 | $1,650.00 |
| Grand Total | 2713.10 | $959,196.25 |

9/16/2011                          Sheller, Ludwig & Badey
2:53 PM                            LodeStar Slip Listing                          Page      1

---

Selection Criteria

---

Slip.Classification      Open
Clie.Selection           Include: VIOXX
Refe.Selection           Include: Local 68

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 29552 2/22/2005 WIP Prepare complaint | TIME | Scott Johnson 4 VIOXX Local 68 | 3.00 0.00 0.00 0.00 | 315.00 T@5 | 945.00 |
| 30531 2/22/2005 WIP Conference re filing complaint. | TIME | Scott George 4 VIOXX Local 68 | 0.75 0.00 0.00 0.00 | 325.00 T@4 | 243.75 |
| 30530 2/22/2005 WIP Review complaint. | TIME | Scott George 4 VIOXX Local 68 | 0.75 0.00 0.00 0.00 | 325.00 T@4 | 243.75 |
| 29074 2/22/2005 WIP NJ Electronic filing. | TIME | Haile DeBass 4 VIOXX Local 68 | 0.50 0.00 0.00 0.00 | 300.00 T@4 | 150.00 |
| 29076 2/23/2005 WIP Edit/review of complaint. | TIME | Haile DeBass 4 VIOXX Local 68 | 1.00 0.00 0.00 0.00 | 300.00 T@4 | 300.00 |
| 29556 2/23/2005 WIP Follow up with filing issue | TIME | Scott Johnson 4 VIOXX Local 68 | 1.50 0.00 1.50 0.00 | 315.00 T@5 | 472.50 |
| 29081 2/26/2005 WIP Review of briefing/procedure documents. | TIME | Haile DeBass 2 VIOXX Local 68 | 2.50 0.00 0.00 0.00 | 300.00 T@4 | 750.00 |

| 9/16/2011 | Sheller, Ludwig & Badey | | |
| 2:53 PM | LodeStar Slip Listing | | Page    2 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 29696            TIME | Haile DeBass | 2.50 | 300.00 | 750.00 |
| 3/1/2005 | 2 | 0.00 | T@4 | |
| WIP | VIOXX | 2.50 | | |
| Review of brief documents, and protocol | Local 68 | 0.00 | | |
| 29697            TIME | Haile DeBass | 6.50 | 300.00 | 1950.00 |
| 3/2/2005 | 2 | 0.00 | T@4 | |
| WIP | VIOXX | 6.50 | | |
| Document Review / travel to New York | Local 68 | 0.00 | | |
| 29700            TIME | Haile DeBass | 13.50 | 300.00 | 4050.00 |
| 3/3/2005 | 2 | 0.00 | T@4 | |
| WIP | VIOXX | 13.50 | | |
| Document Review / Travel to New York | Local 68 | 0.00 | | |
| 29703            TIME | Haile DeBass | 13.50 | 300.00 | 4050.00 |
| 3/7/2005 | 2 | 0.00 | T@4 | |
| WIP | VIOXX | 13.50 | | |
| Document review / travel to New York | Local 68 | 0.00 | | |
| 29705            TIME | Haile DeBass | 10.50 | 300.00 | 3150.00 |
| 3/8/2005 | 2 | 0.00 | T@4 | |
| WIP | VIOXX | 10.50 | | |
| Document Review / Travel to New York | Local 68 | 0.00 | | |
| 29674            TIME | Haile DeBass | 14.00 | 300.00 | 4200.00 |
| 3/16/2005 | 2 | 0.00 | T@4 | |
| WIP | VIOXX | 14.00 | | |
| Document Review | Local 68 | 0.00 | | |
| 29675            TIME | Haile DeBass | 14.00 | 300.00 | 4200.00 |
| 3/17/2005 | 2 | 0.00 | T@4 | |
| WIP | VIOXX | 14.00 | | |
| Document Review | Local 68 | 0.00 | | |
| 30439            TIME | Jonathan Shub | 7.50 | 430.00 | 3225.00 |
| 3/17/2005 | 9 | 0.00 | T@6 | |
| WIP | VIOXX | 0.00 | | |
| Travel to status conference. | Local 68 | 0.00 | | |
| 30441            TIME | Jonathan Shub | 9.50 | 430.00 | 4085.00 |
| 3/18/2005 | 9 | 0.00 | T@6 | |
| WIP | VIOXX | 0.00 | | |
| Attend Status conference. | Local 68 | 0.00 | | |

9/16/2011                              Sheller, Ludwig & Badey
2:53 PM                                LodeStar Slip Listing                                    Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 29676<br>3/18/2005<br>WIP<br>Document Review | TIME | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 14.00<br>0.00<br>14.00<br>0.00 | 300.00<br>T@4 | 4200.00 |
| 29678<br>3/21/2005<br>WIP<br>Review of Defendant's position statement | TIME | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 1.50<br>0.00<br>1.50<br>0.00 | 300.00<br>T@4 | 450.00 |
| 29679<br>3/22/2005<br>WIP<br>Document Review | TIME | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 14.00<br>0.00<br>14.00<br>0.00 | 300.00<br>T@4 | 4200.00 |
| 29680<br>3/23/2005<br>WIP<br>Document Review | TIME | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 14.00<br>0.00<br>14.00<br>0.00 | 300.00<br>T@4 | 4200.00 |
| 29681<br>3/24/2005<br>WIP<br>Document Review | TIME | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 14.00<br>0.00<br>14.00<br>0.00 | 300.00<br>T@4 | 4200.00 |
| 29807<br>3/30/2005<br>WIP<br>Document Review | TIME | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 15.50<br>0.00<br>15.50<br>0.00 | 300.00<br>T@4 | 4650.00 |
| 29808<br>3/31/2005<br>WIP<br>Document Review | TIME | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 14.50<br>0.00<br>14.50<br>0.00 | 300.00<br>T@4 | 4350.00 |
| 30242<br>5/13/2005<br>WIP<br>filed complaint | TIME | jyanick<br>4<br>VIOXX<br>Local 68 | 2.25<br>0.00<br>0.00<br>0.00 | 130.00<br>T@1 | 292.50 |
| 32315<br>8/5/2005<br>WIP<br>Review Seeger Weiss class court briefs. | TIME | Jonathan Shub<br>1<br>VIOXX<br>Local 68 | 4.50<br>0.00<br>0.00<br>0.00 | 430.00<br>T@6 | 1935.00 |

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 32329 | TIME | Jonathan Shub | 6.50 | 430.00 | 2795.00 |
| 8/12/2005 | | 5 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Research NJ TPP litigation. | | Local 68 | 0.00 | | |
| 32334 | TIME | Jonathan Shub | 7.50 | 430.00 | 3225.00 |
| 8/18/2005 | | 1 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Research/review Mench Appellete Brief. | | Local 68 | 0.00 | | |
| 32336 | TIME | Jonathan Shub | 8.50 | 430.00 | 3655.00 |
| 8/19/2005 | | 1 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Research/review interlocutory appeal. | | Local 68 | 0.00 | | |
| 32339 | TIME | Jonathan Shub | 5.50 | 430.00 | 2365.00 |
| 8/22/2005 | | 9 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Attend status conference. | | Local 68 | 0.00 | | |
| 32346 | TIME | Jonathan Shub | 9.50 | 430.00 | 4085.00 |
| 8/26/2005 | | 1 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Research/respond to appellete brief. | | Local 68 | 0.00 | | |
| 32348 | TIME | Jonathan Shub | 5.50 | 430.00 | 2365.00 |
| 8/30/2005 | | 1 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Research for brief. | | Local 68 | 0.00 | | |
| 32352 | TIME | Jonathan Shub | 3.00 | 430.00 | 1290.00 |
| 8/31/2005 | | 1 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Research for brief. | | Local 68 | 0.00 | | |
| 33157 | TIME | Jonathan Shub | 1.50 | 430.00 | 645.00 |
| 9/6/2005 | | 4 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Review briefs re Interlocutory Appeal. | | Local 68 | 0.00 | | |
| 33163 | TIME | Jonathan Shub | 1.50 | 430.00 | 645.00 |
| 9/8/2005 | | 1 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Reivew potential experts. | | Local 68 | 0.00 | | |

9/16/2011                              Sheller, Ludwig & Badey
2:53 PM                                LodeStar Slip Listing                              Page        5

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 33164 | TIME | Jonathan Shub | 3.50 | 430.00 | 1505.00 |
| 9/8/2005 | | 5 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Meeting with Eisler,Kane re Notice project. | | Local 68 | 0.00 | | |
| 33171 | TIME | Jonathan Shub | 3.50 | 430.00 | 1505.00 |
| 9/12/2005 | | 1 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Review Database protocols. | | Local 68 | 0.00 | | |
| 33173 | TIME | Jonathan Shub | 10.50 | 430.00 | 4515.00 |
| 9/13/2005 | | 7 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Travel to NY/Document Review/Strategy. | | Local 68 | 0.00 | | |
| 33174 | TIME | Jonathan Shub | 1.50 | 430.00 | 645.00 |
| 9/13/2005 | | 4 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Review Subpoena. | | Local 68 | 0.00 | | |
| 33179 | TIME | Jonathan Shub | 3.00 | 430.00 | 1290.00 |
| 9/14/2005 | | 1 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Research experts. | | Local 68 | 0.00 | | |
| 33183 | TIME | Jonathan Shub | 1.00 | 430.00 | 430.00 |
| 9/15/2005 | | 5 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Conference call re strategy. | | Local 68 | 0.00 | | |
| 33187 | TIME | Jonathan Shub | 10.50 | 430.00 | 4515.00 |
| 9/16/2005 | | 9 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Travel/attend Local 68 Class Trial preparation. | | Local 68 | 0.00 | | |
| 33189 | TIME | Jonathan Shub | 10.50 | 430.00 | 4515.00 |
| 9/19/2005 | | 5 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Meeting with Erskin;attend trial; review transcript. | | Local 68 | 0.00 | | |
| 33194 | TIME | Jonathan Shub | 9.50 | 430.00 | 4085.00 |
| 9/20/2005 | | 3 | 0.00 | T@6 | |
| WIP | | VIOXX | 0.00 | | |
| Review of depositions. | | Local 68 | 0.00 | | |

Sheller, Ludwig & Badey
LodeStar Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 33208　　　　　TIME 9/23/2005 WIP Review documents. | Jonathan Shub 2 VIOXX Local 68 | 3.50 0.00 0.00 0.00 | 430.00 T@6 | 1505.00 |
| 33215　　　　　TIME 9/27/2005 WIP Review of trail exhibits. | Jonathan Shub 1 VIOXX Local 68 | 3.50 0.00 0.00 0.00 | 430.00 T@6 | 1505.00 |
| 33229　　　　　TIME 10/6/2005 WIP Travel to Minnesota for meeting with Schondelmeyer. | Jonathan Shub 5 VIOXX Local 68 | 6.50 0.00 0.00 0.00 | 430.00 T@6 | 2795.00 |
| 33232　　　　　TIME 10/7/2005 WIP Meeting with potential expert Steve Schondelmeyer. | Jonathan Shub 1 VIOXX Local 68 | 14.50 0.00 0.00 0.00 | 430.00 T@6 | 6235.00 |
| 33244　　　　　TIME 10/14/2005 WIP Research PBM process per Schondelmeyer suggestion. | Jonathan Shub 1 VIOXX Local 68 | 9.50 0.00 0.00 0.00 | 430.00 T@6 | 4085.00 |
| 34272　　　　　TIME 11/16/2005 WIP Investigate 3rd party discovery and potential entities. | Jonathan Shub 7 VIOXX Local 68 | 4.50 0.00 0.00 0.00 | 430.00 T@6 | 1935.00 |
| 34285　　　　　TIME 11/28/2005 WIP Revew/comment/edit on Local 68 Appeal Brief. | Jonathan Shub 4 VIOXX Local 68 | 5.50 0.00 0.00 0.00 | 430.00 T@6 | 2365.00 |
| 34623　　　　　TIME 1/24/2006 WIP Prepare for/attend Merk Mock Argument. | Jonathan Shub 7 VIOXX Local 68 | 9.50 0.00 0.00 0.00 | 475.00 T@7 | 4512.50 |

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 34635 | TIME | Jonathan Shub | 8.00 | 475.00 | 3800.00 |
| 1/31/2006 | | 9 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Attend appellate hearing | | Local 68 | 0.00 | | |
| 35787 | TIME | Jonathan Shub | 5.00 | 475.00 | 2375.00 |
| 3/8/2006 | | 1 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Review VIOXX Hot Docs. | | Local 68 | 0.00 | | |
| 35786 | TIME | Jonathan Shub | 5.50 | 475.00 | 2612.50 |
| 3/8/2006 | | 5 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Meeting with D. Buchanan regarding Local 68 | | Local 68 | 0.00 | | |
| strategy. | | | | | |
| 35804 | TIME | Jonathan Shub | 4.00 | 475.00 | 1900.00 |
| 3/14/2006 | | 1 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Review hot documents. | | Local 68 | 0.00 | | |
| 35809 | TIME | Jonathan Shub | 3.50 | 475.00 | 1662.50 |
| 3/15/2006 | | 1 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Review trial hot documents. | | Local 68 | 0.00 | | |
| 35839 | TIME | Jonathan Shub | 7.50 | 475.00 | 3562.50 |
| 3/30/2006 | | 2 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Review "hot" documents/Notice for Local 68 class. | | Local 68 | 0.00 | | |
| 35842 | TIME | Jonathan Shub | 1.50 | 475.00 | 712.50 |
| 3/31/2006 | | 2 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Review Local 68 appellate opinion. | | Local 68 | 0.00 | | |
| 36028 | TIME | Jonathan Shub | 3.50 | 475.00 | 1662.50 |
| 4/3/2006 | | 1 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Review/analyze Appellate Opinion. | | Local 68 | 0.00 | | |
| 36039 | TIME | Jonathan Shub | 7.50 | 475.00 | 3562.50 |
| 4/6/2006 | | 2 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Review document grid themes/hot documents. | | Local 68 | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 36040          TIME<br>4/7/2006<br>WIP<br>Review document grid themes/hot documents. | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 8.00<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 3800.00 |
| 36041          TIME<br>4/10/2006<br>WIP<br>Prepare for call with Dr. Schondelmeyer. | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 3.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 1662.50 |
| 36042          TIME<br>4/10/2006<br>WIP<br>Call with Dr. Schondelmeyer. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 1.00<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 475.00 |
| 36049          TIME<br>4/12/2006<br>WIP<br>Research notice issues; circulate program. | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 6.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 3087.50 |
| 36056          TIME<br>4/14/2006<br>WIP<br>Review theme grid/hot documents. | Jonathan Shub<br>1<br>VIOXX<br>Local 68 | 7.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 3562.50 |
| 35218          TIME<br>4/14/2006<br>WIP<br>Conference call with co-counsel. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 0.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 232.50 |
| 36055          TIME<br>4/14/2006<br>WIP<br>Conference call regarding MDL committee. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 0.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 237.50 |
| 36057          TIME<br>4/17/2006<br>WIP<br>Strategy meeting at K and S regarding themes. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 5.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 2612.50 |
| 35329          TIME<br>4/24/2006<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 36063          TIME | Jonathan Shub | 8.50 | 475.00 | 4037.50 |
| 4/24/2006 | 2 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Review grid themes/hot documents. | Local 68 | 0.00 | | |
| 36068          TIME | Jonathan Shub | 5.00 | 475.00 | 2375.00 |
| 4/26/2006 | 5 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Attend meeting regarding Local 68 strategy. | Local 68 | 0.00 | | |
| 35330          TIME | Haile DeBass | 10.00 | 310.00 | 3100.00 |
| 4/26/2006 | 5 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Local 68 Conference - travel to New Orleans. | Local 68 | 0.00 | | |
| 36071          TIME | Jonathan Shub | 5.00 | 475.00 | 2375.00 |
| 4/27/2006 | 9 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Travel from status conference. | Local 68 | 0.00 | | |
| 36070          TIME | Jonathan Shub | 4.00 | 475.00 | 1900.00 |
| 4/27/2006 | 9 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Attend MDL status conference. | Local 68 | 0.00 | | |
| 35331          TIME | Haile DeBass | 10.00 | 310.00 | 3100.00 |
| 4/27/2006 | 5 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Local 68 Conference - travel to New Orleans. | Local 68 | 0.00 | | |
| 35332          TIME | Haile DeBass | 13.50 | 310.00 | 4185.00 |
| 4/28/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review - travel NY. | Local 68 | 0.00 | | |
| 36719          TIME | Jonathan Shub | 5.50 | 475.00 | 2612.50 |
| 5/1/2006 | 2 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Review timeline documents. | Local 68 | 0.00 | | |
| 36724          TIME | Jonathan Shub | 1.50 | 475.00 | 712.50 |
| 5/2/2006 | 2 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Review timeline documents. | Local 68 | 0.00 | | |

9/16/2011                               Sheller, Ludwig & Badey
2:53 PM                                 LodeStar Slip Listing                                    Page      10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 35334            TIME<br>5/3/2006<br>WIP<br>Document review - travel NY. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 36725            TIME<br>5/3/2006<br>WIP<br>Review/comments to class notice. | Jonathan Shub<br>8<br>VIOXX<br>Local 68 | 1.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 712.50 |
| 36731            TIME<br>5/4/2006<br>WIP<br>Review/edits toLocal 68 Document Manual. | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 4.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 2137.50 |
| 36734            TIME<br>5/4/2006<br>WIP<br>Status memo to Bohn, co-counsel. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 2.00<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 950.00 |
| 35335            TIME<br>5/4/2006<br>WIP<br>Document review - travel NY. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 14.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4340.00 |
| 36738            TIME<br>5/5/2006<br>WIP<br>Review CMO draft | Jonathan Shub<br>4<br>VIOXX<br>Local 68 | 0.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 237.50 |
| 35336            TIME<br>5/5/2006<br>WIP<br>Document review - travel NY. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 36740            TIME<br>5/5/2006<br>WIP<br>Draft notice of discovery. | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 3.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 1662.50 |
| 35337            TIME<br>5/8/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |

9/16/2011                       Sheller, Ludwig & Badey
2:53 PM                      LodeStar Slip Listing                     Page     11

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 36744        TIME | Jonathan Shub | 6.50 | 475.00 | 3087.50 |
| 5/8/2006 | 2 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Treview timeline discovery. | Local 68 | 0.00 | | |
| 35338        TIME | Haile DeBass | 13.25 | 310.00 | 4107.50 |
| 5/9/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | Local 68 | 0.00 | | |
| 35339        TIME | Haile DeBass | 13.25 | 310.00 | 4107.50 |
| 5/10/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | Local 68 | 0.00 | | |
| 35289        TIME | T. Benedetto | 5.25 | 420.00 | 2205.00 |
| 5/10/2006 | 8 | 0.00 | T@1 | |
| WIP | VIOXX | 0.00 | | |
| Prepared draft of Notice Document Requests for Class Notice, including review of Complaint and Opinions of Superior Court and Appellate Division. | Local 68 | 0.00 | | |
| 35288        TIME | T. Benedetto | 2.50 | 420.00 | 1050.00 |
| 5/10/2006 | 8 | 0.00 | T@1 | |
| WIP | VIOXX | 0.00 | | |
| Conducted research on Westlaw regarding Notice Discovery from Defendants. | Local 68 | 0.00 | | |
| 36754        TIME | Jonathan Shub | 1.50 | 475.00 | 712.50 |
| 5/11/2006 | 4 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Review Merck motion for leave to appeal. | Local 68 | 0.00 | | |
| 35340        TIME | Haile DeBass | 13.25 | 310.00 | 4107.50 |
| 5/11/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | Local 68 | 0.00 | | |
| 36752        TIME | Jonathan Shub | 1.00 | 475.00 | 475.00 |
| 5/11/2006 | 5 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Conference call regarding notice to class. | Local 68 | 0.00 | | |
| 36753        TIME | Jonathan Shub | 7.50 | 475.00 | 3562.50 |
| 5/11/2006 | 2 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Review timeline documents. | Local 68 | 0.00 | | |

9/16/2011                                  Sheller, Ludwig & Badey
2:53 PM                                     LodeStar Slip Listing                                    Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 35344          TIME<br>5/15/2006<br>WIP<br>Document review/coordination - travel to NY | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 36761          TIME<br>5/15/2006<br>WIP<br>Conference call regarding strategy. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 1.00<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 475.00 |
| 35365          TIME<br>5/15/2006<br>WIP<br>Participated in conference call with co-leads<br>regarding tomorrow's hearing before Judge Higbee. | T. Benedetto<br>7<br>VIOXX<br>Local 68 | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 315.00 |
| 35345          TIME<br>5/16/2006<br>WIP<br>Document review/coordination - travel to NY | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 11.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3565.00 |
| 35372          TIME<br>5/16/2006<br>WIP<br>Participated in conference call regarding what<br>occured at today's hearing and prepared and<br>forwarded email to J. Shub regarding same. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 315.00 |
| 35347          TIME<br>5/17/2006<br>WIP<br>Document review/coordination - travel to NY | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4030.00 |
| 35348          TIME<br>5/18/2006<br>WIP<br>Document review/coordination - travel to NY | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 35379          TIME<br>5/18/2006<br>WIP<br>Traveled to Minneapolis and prepared for and<br>attended meeting with Pharmaceutical economist,<br>Dr. Steven Schondelmeyer, including pre-meeting<br>with J.Shub. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 13.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 5460.00 |

9/16/2011
2:53 PM

Sheller, Ludwig & Badey
LodeStar Slip Listing

Page      13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 36765          TIME<br>5/18/2006<br>WIP<br>Prepare for meeting with Dr. Schondelmeyer<br>regarding expert testimony. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 9.50<br>0.00<br>0.00 | 475.00<br>T@7 | 4512.50 |
| 35380          TIME<br>5/19/2006<br>WIP<br>Traveled back from meeting with  Dr. Steven<br>Schondelmeyer, pharmaceutical economist. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 6.50<br>0.00<br>0.00 | 420.00<br>T@1 | 2730.00 |
| 36766          TIME<br>5/19/2006<br>WIP<br>Travel from Schondelmeyer meeting. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 5.50<br>0.00<br>0.00 | 475.00<br>T@7 | 2612.50 |
| 35349          TIME<br>5/19/2006<br>WIP<br>Document review/coordination - travel to NY | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4030.00 |
| 35631          TIME<br>5/22/2006<br>WIP<br>Document review/coordination - travel NYC. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4030.00 |
| 35632          TIME<br>5/23/2006<br>WIP<br>Document review/coordination - travel NYC. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4030.00 |
| 35633          TIME<br>5/24/2006<br>WIP<br>Document review/coordination - travel NYC. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4030.00 |
| 36773          TIME<br>5/25/2006<br>WIP<br>Edits to Longer Notice Plan and Brief. | Jonathan Shub<br>4<br>VIOXX<br>Local 68 | 4.50<br>0.00<br>0.00 | 475.00<br>T@7 | 2137.50 |
| 35634          TIME<br>5/25/2006<br>WIP<br>Document review/coordination - travel NYC. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.50<br>0.00<br>0.00 | 310.00<br>T@3 | 3875.00 |

9/16/2011                         Sheller, Ludwig & Badey
2:53 PM                           LodeStar Slip Listing                              Page      14

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 35404            TIME<br>5/26/2006<br>WIP<br>Received and reviewed from J. Shub draft of<br>Plaintiff's Notice of Motion for Order Directing Class<br>Notice and Brief in support thereof | T. Benedetto<br>8<br>VIOXX<br>Local 68 | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 105.00 |
| 36775            TIME<br>5/27/2006<br>WIP<br>Edits to Notice Brief; edits to Kinsella affidavit | Jonathan Shub<br>4<br>VIOXX<br>Local 68 | 6.60<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 3135.00 |
| 35738            TIME<br>5/30/2006<br>WIP<br>Received and reviewed Amicus Brief I asked to be<br>sent because Court's opinion referenced same in<br>order to determine whether to send same to Dr.<br>Schondelmeyer. | T. Benedetto<br>4<br>VIOXX<br>Local 68 | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 420.00 |
| 35681            TIME<br>5/30/2006<br>WIP<br>Prepared and forwarded email to Dr.<br>Schondelmeyer's assistant inquiring as to his<br>availability to participate in conference on June 9,<br>2006. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 105.00 |
| 35635            TIME<br>5/30/2006<br>WIP<br>Document review/coordination - travel NYC. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 36776            TIME<br>5/30/2006<br>WIP<br>Review :"hot docs." | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 8.25<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 3918.75 |
| 36779            TIME<br>5/31/2006<br>WIP<br>Review timeline documents. | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 6.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 3087.50 |
| 35636            TIME<br>5/31/2006<br>WIP<br>Document review/coordination - travel NYC. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |

9/16/2011                                   Sheller, Ludwig & Badey
2:53 PM                                      LodeStar Slip Listing                              Page      15

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 36780               TIME | Jonathan Shub | 8.50 | 475.00 | 4037.50 |
| 6/1/2006 | 5 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Meeting at SeegerWeiss regarding strategy/litigation. | Local 68 | 0.00 | | |
| 35637               TIME | Haile DeBass | 12.75 | 310.00 | 3952.50 |
| 6/1/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel NYC; Conference call with co-counsel. | Local 68 | 0.00 | | |
| 35640               TIME | Haile DeBass | 11.50 | 310.00 | 3565.00 |
| 6/2/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel to NYC; Third party document preparation. | Local 68 | 0.00 | | |
| 36781               TIME | Jonathan Shub | 7.50 | 475.00 | 3562.50 |
| 6/2/2006 | 2 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Review QC procedures; review "hot docs." | Local 68 | 0.00 | | |
| 35641               TIME | Haile DeBass | 13.50 | 310.00 | 4185.00 |
| 6/5/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel to NYC | Local 68 | 0.00 | | |
| 36783               TIME | Jonathan Shub | 1.50 | 475.00 | 712.50 |
| 6/5/2006 | 4 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Edits to opposition for leave to appeal. | Local 68 | 0.00 | | |
| 36782               TIME | Jonathan Shub | 7.50 | 475.00 | 3562.50 |
| 6/5/2006 | 2 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Documet depository Q.C. | Local 68 | 0.00 | | |
| 35665               TIME | T. Benedetto | 12.25 | 420.00 | 5145.00 |
| 6/5/2006 | 5 | 0.00 | T@1 | |
| WIP | VIOXX | 0.00 | | |
| Traveled to New York with J.Shub and attending meeting at SeegerWeiss with D. Buchanan, M.Wagner, J. Grand and H.DeBass regarding status of discovery document review and database organization in connection with assuming role of lead on discovery matters and returned to Philadelphia. | Local 68 | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 35761          TIME<br>6/6/2006<br>WIP<br>Reviewed approval opinion and pleading. | JSheller<br>1<br>VIOXX<br>Local 68 | 1.50<br>0.00<br>0.00<br>0.00 | 400.00<br>T@1 | 600.00 |
| 35668          TIME<br>6/6/2006<br>WIP<br>Attended meeting with J.Shub and J.Sheller regarding what we learned yesterday at SeegerWeiss regarding our role as head of discovery efforts and formulating plan for same. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 315.00 |
| 35670          TIME<br>6/6/2006<br>WIP<br>Prepared and forwarded email regarding setting up conference call with Dr. Schondelmeyer. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 105.00 |
| 35642          TIME<br>6/6/2006<br>WIP<br>Document review/coordination - travel to NYC | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 35672          TIME<br>6/6/2006<br>WIP<br>Conducted research on PACER and Internet regarding IMS data, regarding IMS website and discovery of IMS data in AWP case (MDL 1456). | T. Benedetto<br>7<br>VIOXX<br>Local 68 | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 420.00 |
| 35762          TIME<br>6/6/2006<br>WIP<br>Met with Class Action team regarding schedule for NYC coverage. | JSheller<br>5<br>VIOXX<br>Local 68 | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>T@1 | 400.00 |
| 35768          TIME<br>6/6/2006<br>WIP<br>Telephone conference regarding possible experts with Dr. Ludwig. | JSheller<br>5<br>VIOXX<br>Local 68 | 0.50<br>0.00<br>0.00<br>0.00 | 400.00<br>T@1 | 200.00 |
| 35763          TIME<br>6/7/2006<br>WIP<br>Document produced in discovery. | JSheller<br>1<br>VIOXX<br>Local 68 | 3.00<br>0.00<br>0.00<br>0.00 | 400.00<br>T@1 | 1200.00 |

9/16/2011                              Sheller, Ludwig & Badey
2:53 PM                                LodeStar Slip Listing                              Page      17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 35675     TIME<br>6/7/2006<br>WIP<br>Exchanged emails regarding setting up conference call with Dr. Schondelmeyer. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 105.00 |
| 35764     TIME<br>6/7/2006<br>WIP<br>Email regarding expert telephone conference. | JSheller<br>5<br>VIOXX<br>Local 68 | 0.25<br>0.00<br>0.00<br>0.00 | 400.00<br>T@1 | 100.00 |
| 35643     TIME<br>6/7/2006<br>WIP<br>Document review/coordination - travel to NYC | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4030.00 |
| 35676     TIME<br>6/8/2006<br>WIP<br>Participated in conference call with Lucy Carlson, counsel for IMS, J. Shub and J. Grand and pre and post-conversations with J. Grand regarding IMS data. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 420.00 |
| 36793     TIME<br>6/8/2006<br>WIP<br>Conference call with Seeger,Levin, Cabraser regarding strategy. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 0.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 237.50 |
| 36789     TIME<br>6/8/2006<br>WIP<br>Meeting with T. Zanay regarding sales detail. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 1.00<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 475.00 |
| 36790     TIME<br>6/8/2006<br>WIP<br>Telephone conference meeting with IMS counsel regarding document production. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 1.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 712.50 |
| 35677     TIME<br>6/8/2006<br>WIP<br>Participated in conference call with co-leads in this case and MDL, including discussion regarding NJ consumer case of Kodroff and potential problems that it could cause. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 315.00 |

9/16/2011                                   Sheller, Ludwig & Badey
2:53 PM                                     LodeStar Slip Listing                          Page      18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 36792         TIME<br>6/8/2006<br>WIP<br>Review Local 68 documents supplied by M. Wagner | Jonathan Shub<br>1<br>VIOXX<br>Local 68 | 4.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 2137.50 |
| 35644         TIME<br>6/8/2006<br>WIP<br>Document review/coordination - travel to NYC | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3875.00 |
| 35760         TIME<br>6/8/2006<br>WIP<br>Meeting with J, Shub and Andrew Zaney regarding<br>Merck's interactions with PBHs. | sas<br>5<br>VIOXX<br>Local 68 | 3.00<br>0.00<br>0.00<br>0.00 | 550.00<br>T@2 | 1650.00 |
| 35765         TIME<br>6/8/2006<br>WIP<br>Reviewed appeal from interlocutory decision. | JSheller<br>4<br>VIOXX<br>Local 68 | 1.00<br>0.00<br>0.00<br>0.00 | 400.00<br>T@1 | 400.00 |
| 35767         TIME<br>6/8/2006<br>WIP<br>_____ to possible PBM experts and email<br>to Dr. Gross. | JSheller<br>3<br>VIOXX<br>Local 68 | 0.75<br>0.00<br>0.00<br>0.00 | 400.00<br>T@1 | 300.00 |
| 35647         TIME<br>6/9/2006<br>WIP<br>Document review/coordination - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3875.00 |
| 36794         TIME<br>6/12/2006<br>WIP<br>Dinner meeting with Sobel, Seeger, et al. regarding<br>strategy. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 2.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 1187.50 |
| 35648         TIME<br>6/12/2006<br>WIP<br>Document review/coordination - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4262.50 |
| 35727         TIME<br>6/12/2006<br>WIP<br>cd/dvd support | jyanick<br>1<br>VIOXX<br>Local 68 | 2.00<br>0.00<br>0.00<br>0.00 | 140.00<br>T@3 | 280.00 |

9/16/2011                                    Sheller, Ludwig & Badey
2:53 PM                                        LodeStar Slip Listing                                    Page      19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 36795<br>6/12/2006<br>WIP<br>Review "hot docs"; review Local 68 specific<br>documents. | TIME | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 6.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 3087.50 |
| 35649<br>6/13/2006<br>WIP<br>Document review/coordination - travel to New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 36247<br>6/13/2006<br>WIP<br>Conducted research on Atlantic County Court<br>Website,Spector Roseman website, Internet in<br>general and Mealey's to obtain class certification<br>briefing in NJ consumer only class case as per<br>request of D. Buchanan and located, reviewed<br>briefly and circulated same. | TIME | T. Benedetto<br>4<br>VIOXX<br>Local 68 | 1.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 735.00 |
| 35769<br>6/13/2006<br>WIP<br>Review depositon of Merlin and traveld to NYC<br>document depository. | TIME | JSheller<br>3<br>VIOXX<br>Local 68 | 5.00<br>0.00<br>0.00<br>0.00 | 400.00<br>T@1 | 2000.00 |
| 36798<br>6/14/2006<br>WIP<br>Review timeline; review Local 68 documents. | TIME | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 9.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 4512.50 |
| 35771<br>6/14/2006<br>WIP<br>Document review guide for third party actions.<br>Traveled home from document depository. | TIME | JSheller<br>1<br>VIOXX<br>Local 68 | 6.00<br>0.00<br>0.00<br>0.00 | 400.00<br>T@1 | 2400.00 |
| 35650<br>6/14/2006<br>WIP<br>Document review/coordination - travel to New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 36251<br>6/14/2006<br>WIP<br>Exchanged emails with D. Buchanan regarding<br>expert reports used in connection with NJ | TIME | T. Benedetto<br>4<br>VIOXX<br>Local 68 | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 105.00 |

9/16/2011                          Sheller, Ludwig & Badey
2:53 PM                           LodeStar Slip Listing                                    Page      20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| consumer class certification briefing. | | | | |
| 35734          TIME<br>6/14/2006<br>WIP<br>Contacted Seeger Firm re Remote Access | jyanick<br>5<br>VIOXX<br>Local 68 | 1.25<br>0.00<br>0.00<br>0.00 | 140.00<br>T@3 | 175.00 |
| 35770          TIME<br>6/14/2006<br>WIP<br>Reviewed report and suppplemental report of<br>Richard A. Kaonma. | JSheller<br>1<br>VIOXX<br>Local 68 | 2.00<br>0.00<br>0.00<br>0.00 | 400.00<br>T@1 | 800.00 |
| 35651          TIME<br>6/15/2006<br>WIP<br>Document review/coordination - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3797.50 |
| 35735          TIME<br>6/15/2006<br>WIP<br>Concordence training and Doc Support | jyanick<br>2<br>VIOXX<br>Local 68 | 10.00<br>0.00<br>0.00<br>0.00 | 140.00<br>T@3 | 1400.00 |
| 36799          TIME<br>6/15/2006<br>WIP<br>Review Local 68 and other general depositors<br>regarding liability. | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 7.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 3562.50 |
| 36800          TIME<br>6/15/2006<br>WIP<br>Review Local 68 and other general depositors<br>regarding liability. | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 7.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 3562.50 |
| 36802          TIME<br>6/16/2006<br>WIP<br>Conference call with T. Benedetto and Dr.<br>Schondelmeyer regarding IMS reports. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 1.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 712.50 |
| 35773          TIME<br>6/16/2006<br>WIP<br>Meetings/communications by telephone<br>conference with expert Dr. Schondelmeyer and<br>review of documents for conference. | JSheller<br>5<br>VIOXX<br>Local 68 | 2.50<br>0.00<br>0.00<br>0.00 | 400.00<br>T@1 | 1000.00 |

9/16/2011                         Sheller, Ludwig & Badey
2:53 PM                           LodeStar Slip Listing                          Page      21

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 36258          TIME 6/16/2006 WIP Prepared for and participated with J. Shub and J. Sheller in conference call with Dr. Schondelmeyer regarding IMS data. | T. Benedetto 5 VIOXX Local 68 | 1.25 0.00 0.00 0.00 | 420.00 T@1 | 525.00 |
| 36263          TIME 6/19/2006 WIP Exchanged emails regarding scheduling meeting with Dr. Schondelmeyer. | T. Benedetto 5 VIOXX Local 68 | 0.25 0.00 0.00 0.00 | 420.00 T@1 | 105.00 |
| 36262          TIME 6/19/2006 WIP Reviewed my notes from Friday's call with Dr. Schondelmeyer and prepared and forwarded email regarding same to D. Buchanan and J.Grand regarding IMS reports we want. | T. Benedetto 5 VIOXX Local 68 | 1.50 0.00 0.00 0.00 | 420.00 T@1 | 630.00 |
| 36220          TIME 6/19/2006 WIP Document review/coordination - travel New York. | Haile DeBass 2 VIOXX Local 68 | 13.50 0.00 0.00 0.00 | 310.00 T@3 | 4185.00 |
| 36269          TIME 6/20/2006 WIP Traveled with J.Shub to IMS in Plymouth Meeting and attended meeting there with counsel and numerous IMS employees who explained reports. | T. Benedetto 5 VIOXX Local 68 | 4.50 0.00 0.00 0.00 | 420.00 T@1 | 1890.00 |
| 36804          TIME 6/20/2006 WIP Prepare for; meeting with IMS regarding documents. | Jonathan Shub 5 VIOXX Local 68 | 7.50 0.00 0.00 0.00 | 475.00 T@7 | 3562.50 |
| 36221          TIME 6/20/2006 WIP Document review/coordination - travel New York. | Haile DeBass 2 VIOXX Local 68 | 13.50 0.00 0.00 0.00 | 310.00 T@3 | 4185.00 |

9/16/2011                             Sheller, Ludwig & Badey
2:53 PM                               LodeStar Slip Listing                              Page     22

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 36222      TIME<br>6/21/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 35999      TIME<br>6/21/2006<br>WIP<br>Traveled to SeegerWeiss NYC Office. | JSheller<br>2<br>VIOXX<br>Local 68 | 2.00<br>0.00<br>0.00<br>0.00 | 400.00<br>T@1 | 800.00 |
| 35997      TIME<br>6/22/2006<br>WIP<br>Reviewed document at SeegerWeiss office;<br>traveled from back for SeegerWeiss NYC office. | JSheller<br>2<br>VIOXX<br>Local 68 | 4.00<br>0.00<br>0.00<br>0.00 | 400.00<br>T@1 | 1600.00 |
| 35998      TIME<br>6/22/2006<br>WIP<br>Investigations, factual research of deposition of<br>E.M.Kolassa, Ph.D. and memorandum. | JSheller<br>1<br>VIOXX<br>Local 68 | 2.00<br>0.00<br>0.00<br>0.00 | 400.00<br>T@1 | 800.00 |
| 36806      TIME<br>6/22/2006<br>WIP<br>Deposition preparation of Kathy Kinsella; travel to<br>same. | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 8.00<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 3800.00 |
| 36223      TIME<br>6/22/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 36807      TIME<br>6/23/2006<br>WIP<br>Defend deposition of Kathy Kinsella. | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 8.00<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 3800.00 |
| 36278      TIME<br>6/23/2006<br>WIP<br>Reviewed notes from 6/20 meeting with IMS and<br>began preparation of memorandum regarding same. | T. Benedetto<br>4<br>VIOXX<br>Local 68 | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 840.00 |
| 36279      TIME<br>6/23/2006<br>WIP<br>Began reviewing Document Review Guide and | T. Benedetto<br>4<br>VIOXX<br>Local 68 | 3.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 1260.00 |

Sheller, Ludwig & Badey
LodeStar Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| various other documents received from<br>SeegerWeiss now on our system. | | | | |
| 36224            TIME<br>6/26/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 36809            TIME<br>6/26/2006<br>WIP<br>Review Local 68 "hot docs." | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 4.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 2137.50 |
| 36225            TIME<br>6/27/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 14.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4495.00 |
| 36290            TIME<br>6/27/2006<br>WIP<br>Exchanged emails with M.Wagner, W.Coronado<br>and T. Rivers regarding access to LexisNexis<br>filings. | T. Benedetto<br>4<br>VIOXX<br>Local 68 | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 210.00 |
| 36291            TIME<br>6/27/2006<br>WIP<br>Exchanged emails and telephone conversations<br>regarding possibility of my going to Phoenix<br>tomorrow to cover cross-noticed deposition of Tom<br>Cannell being deposed in NJ consumer case by<br>Kodroff and began making arrangements for same. | T. Benedetto<br>3<br>VIOXX<br>Local 68 | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 315.00 |
| 36289            TIME<br>6/27/2006<br>WIP<br>Exchanged emails with M.Wagner, W.Coronado<br>and T. Rivers regarding access to LexisNexis<br>filings. | T. Benedetto<br>4<br>VIOXX<br>Local 68 | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 210.00 |
| 36292            TIME<br>6/27/2006<br>WIP<br>Exchanged emails with Tola andM.Wagner<br>regarding meeting with Dr. Schondelmeyer. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 105.00 |

9/16/2011                          Sheller, Ludwig & Badey
2:53 PM                            LodeStar Slip Listing                        Page    24

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 36293                  TIME<br>6/27/2006<br>WIP<br>Exchanged emails with J.Shub and D. Buchanan regarding flags for QC process. | T. Benedetto<br>2<br>VIOXX<br>Local 68 | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 105.00 |
| 36296                  TIME<br>6/27/2006<br>WIP<br>Received and reviewed Merck's Notice of Motion to File Reply Brief, Reply Brief and Plaintiff's draft of Brief in Opposition circulated by J.Shub last night. | T. Benedetto<br>8<br>VIOXX<br>Local 68 | 1.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 420.00 |
| 36297                  TIME<br>6/27/2006<br>WIP<br>Continued reviewing various documents from SeegerWeiss which are now placed on our system, in connection with preparing to serve as chair of discovery rergarding QCing,etc. | T. Benedetto<br>2<br>VIOXX<br>Local 68 | 2.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 840.00 |
| 36300                  TIME<br>6/28/2006<br>WIP<br>Prepared and forwarded to J.Shub draft of letter to send to Lucy Carlson, counsel for IMS. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 315.00 |
| 36304                  TIME<br>6/28/2006<br>WIP<br>Continued review of SeegerWeiss documents now on our system in connection with preparing to serve as chair of discovery. | T. Benedetto<br>2<br>VIOXX<br>Local 68 | 2.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 1050.00 |
| 36299                  TIME<br>6/28/2006<br>WIP<br>Continued review of my notes from meeting with IMS on 6/20 and review of documents describing each IMS's reports that Merck received that IMS produced on morning of 6/20 and completed and sent to J.Shub memo regarding meeting with IMS. | T. Benedetto<br>1<br>VIOXX<br>Local 68 | 3.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 1260.00 |
| 36226                  TIME<br>6/28/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 36228          TIME | Haile DeBass | 13.25 | 310.00 | 4107.50 |
| 6/29/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel New York; MDL conference call regarding depository management. | Local 68 | 0.00 | | |
| 36309          TIME | T. Benedetto | 1.25 | 420.00 | 525.00 |
| 6/29/2006 | 7 | 0.00 | T@1 | |
| WIP | VIOXX | 0.00 | | |
| Received and reviewed J.Sheller's discovery themes memo with attachments. | Local 68 | 0.00 | | |
| 36308          TIME | T. Benedetto | 1.25 | 420.00 | 525.00 |
| 6/29/2006 | 2 | 0.00 | T@1 | |
| WIP | VIOXX | 0.00 | | |
| Continued review of SeegerWeiss documents now on our system regarding for prepaing for our role as discovery chair. | Local 68 | 0.00 | | |
| 36313          TIME | T. Benedetto | 0.25 | 420.00 | 105.00 |
| 6/30/2006 | 5 | 0.00 | T@1 | |
| WIP | VIOXX | 0.00 | | |
| Exchanged emails with Dr. Schondelmeyer's assistant regarding finalizing plans for meeting next weel. | Local 68 | 0.00 | | |
| 36318          TIME | T. Benedetto | 2.00 | 420.00 | 840.00 |
| 6/30/2006 | 2 | 0.00 | T@1 | |
| WIP | VIOXX | 0.00 | | |
| Continued reviewing SeegerWeiss documents now on our system in connection with preparation to serve as discovery chair. | Local 68 | 0.00 | | |
| 36229          TIME | Haile DeBass | 13.50 | 310.00 | 4185.00 |
| 6/30/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | Local 68 | 0.00 | | |
| 36814          TIME | Jonathan Shub | 1.50 | 475.00 | 712.50 |
| 6/30/2006 | 2 | 0.00 | T@7 | |
| WIP | VIOXX | 0.00 | | |
| Review Merck's papers regarding class notice. | Local 68 | 0.00 | | |
| 36952          TIME | T. Benedetto | 0.25 | 420.00 | 105.00 |
| 7/5/2006 | 2 | 0.00 | T@1 | |
| WIP | VIOXX | 0.00 | | |
| Prepared and forwarded follow-up emails to | Local 68 | 0.00 | | |

9/16/2011                                  Sheller, Ludwig & Badey
2:53 PM                                    LodeStar Slip Listing                            Page      26

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

LexisNexis personnel regarding attempting to get
us on record to receive electronic filings and
exchanged emails thereafter.

| 36962 | TIME | T. Benedetto | 4.00 | 420.00 | 1680.00 |
|---|---|---|---|---|---|
| 7/5/2006 | | 2 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Continued reviewing documents on our system in | | Local 68 | 0.00 | | |

connection with our role as discovery chair and
reviewed other materials in preparation for meeting
with Dr. Schondelmeyer.

| 36319 | TIME | Haile DeBass | 13.50 | 310.00 | 4185.00 |
|---|---|---|---|---|---|
| 7/5/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel to New York. | | Local 68 | 0.00 | | |

| 38374 | TIME | Jonathan Shub | 5.50 | 475.00 | 2612.50 |
|---|---|---|---|---|---|
| 7/5/2006 | | 1 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Review expert documents for Dr. Schondelmeyer | | Local 68 | 0.00 | | |

meeting.

| 36230 | TIME | JSheller | 4.00 | 400.00 | 1600.00 |
|---|---|---|---|---|---|
| 7/6/2006 | | 5 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Reviewed documents in SeegerWeiss NY office; | | Local 68 | 0.00 | | |

met with expert.

| 36231 | TIME | JSheller | 4.00 | 400.00 | 1600.00 |
|---|---|---|---|---|---|
| 7/6/2006 | | 2 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Travel to/from New York for document review. | | Local 68 | 0.00 | | |

| 36321 | TIME | Haile DeBass | 13.00 | 310.00 | 4030.00 |
|---|---|---|---|---|---|
| 7/6/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel to New York. | | Local 68 | 0.00 | | |

| 38375 | TIME | Jonathan Shub | 14.50 | 475.00 | 6887.50 |
|---|---|---|---|---|---|
| 7/6/2006 | | 5 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Expert meeting with Dr. Schondelmeyer; travel to | | Local 68 | 0.00 | | |

same.

| 36963 | TIME | T. Benedetto | 9.50 | 420.00 | 3990.00 |
|---|---|---|---|---|---|
| 7/6/2006 | | 5 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Traveled to New York and attended meeting with co-counsel and Dr. Schondelmeyer. | Local 68 | 0.00 | | |
| 38376            TIME 7/7/2006 WIP Expert meeting with Dr. Schondelmeyer travel to same. | Jonathan Shub 5 VIOXX Local 68 | 12.50 0.00 0.00 0.00 | 475.00 T@7 | 5937.50 |
| 36965            TIME 7/7/2006 WIP Attended meeting with co-counsel and Dr. Schondelmeyer and traveled back to Philadelphia. | T. Benedetto 5 VIOXX Local 68 | 8.50 0.00 0.00 0.00 | 420.00 T@1 | 3570.00 |
| 36964            TIME 7/7/2006 WIP Attended meeting with co-counsel and Dr. Schondelmeyer and traveled back to Philadelphia. | T. Benedetto 5 VIOXX Local 68 | 8.50 0.00 0.00 0.00 | 420.00 T@1 | 3570.00 |
| 36323            TIME 7/7/2006 WIP Document review/coordination - travel New York | Haile DeBass 2 VIOXX Local 68 | 13.50 0.00 0.00 0.00 | 310.00 T@3 | 4185.00 |
| 36623            TIME 7/10/2006 WIP Reviewed my notes and prior memos and IMS product description documents in preparation for call with Dr. Schondelmeyer this afternoon (call never occurred as Steve unavailable) regarding IMS data.. | T. Benedetto 2 VIOXX Local 68 | 1.75 0.00 0.00 0.00 | 420.00 T@1 | 735.00 |
| 36622            TIME 7/10/2006 WIP Received and reviewed email with attachment from S. Kibria regarding documents provided to S. Schondelmeyer and exchanged further emails regarding same. | T. Benedetto 2 VIOXX Local 68 | 0.50 0.00 0.00 0.00 | 420.00 T@1 | 210.00 |
| 36621            TIME 7/10/2006 WIP Received email from LexisNexis File and Serve and several conversations with customer service and | T. Benedetto 4 VIOXX Local 68 | 1.00 0.00 0.00 0.00 | 420.00 T@1 | 420.00 |

9/16/2011                            Sheller, Ludwig & Badey
2:53 PM                              LodeStar Slip Listing                              Page     28

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| other personel regarding getting signed up to receive filings. | | | | | |
| 36624 | TIME | T. Benedetto | 3.50 | 420.00 | 1470.00 |
| 7/10/2006 | | 2 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Continued reviewing SeegerWeiss documents on our system, theme grid in particular, in preparation of QCing tomorrow and regarding our role as discovery chair. | | Local 68 | 0.00 | | |
| 36520 | TIME | Scott George | 0.50 | 345.00 | 172.50 |
| 7/10/2006 | | 4 | 0.00 | T@5 | |
| WIP | | VIOXX | 0.00 | | |
| Administer LexisNexis file and serve. | | Local 68 | 0.00 | | |
| 38378 | TIME | Jonathan Shub | 2.50 | 475.00 | 1187.50 |
| 7/10/2006 | | 8 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Negotiate proposed notice with Merck/J. Judd. | | Local 68 | 0.00 | | |
| 36324 | TIME | Haile DeBass | 13.00 | 310.00 | 4030.00 |
| 7/10/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel New York | | Local 68 | 0.00 | | |
| 36325 | TIME | Haile DeBass | 14.00 | 310.00 | 4340.00 |
| 7/11/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel New York | | Local 68 | 0.00 | | |
| 36530 | TIME | Scott George | 0.50 | 345.00 | 172.50 |
| 7/11/2006 | | 4 | 0.00 | T@5 | |
| WIP | | VIOXX | 0.00 | | |
| Create user name and password for Candice. | | Local 68 | 0.00 | | |
| 38381 | TIME | Jonathan Shub | 2.00 | 475.00 | 950.00 |
| 7/11/2006 | | 8 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Review Long Form Notices; proposed edits to same. | | Local 68 | 0.00 | | |
| 36626 | TIME | T. Benedetto | 14.00 | 420.00 | 5880.00 |
| 7/11/2006 | | 2 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Traveled to SeegerWeiss in New York, got trained and acclimated regarding database of documents and began QCing documents and returned | | Local 68 | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| hom,including re-review of coding manual on train. | | | | |
| 38383           TIME 7/12/2006 WIP Attend status conference. | Jonathan Shub 9 VIOXX Local 68 | 1.50 0.00 0.00 0.00 | 475.00 T@7 | 712.50 |
| 38384           TIME 7/12/2006 WIP Edits to proposed notice. | Jonathan Shub 8 VIOXX Local 68 | 3.50 0.00 0.00 0.00 | 475.00 T@7 | 1662.50 |
| 36630           TIME 7/12/2006 WIP Continued reviewing thteme grid and other documents from SeegerWeiss in connection with QCing and our role as discovery chair. | T. Benedetto 2 VIOXX Local 68 | 3.50 0.00 0.00 0.00 | 420.00 T@1 | 1470.00 |
| 36627           TIME 7/12/2006 WIP Exchanged emails with T. Kline and L D'Agostino regarding my notes from meeting at SeegerWeiss with Dr. Schondelmeyer on 7/7 and 7/6. | T. Benedetto 5 VIOXX Local 68 | 0.25 0.00 0.00 0.00 | 420.00 T@1 | 105.00 |
| 36629           TIME 7/12/2006 WIP Reviewed my notes from meeting with Dr. Schondelmeyer on 7/6-7/7 as well as D. Buchanan's "To Do" list and prepared and circulated memo regarding same. | T. Benedetto 5 VIOXX Local 68 | 4.50 0.00 0.00 0.00 | 420.00 T@1 | 1890.00 |
| 36326           TIME 7/12/2006 WIP Document review/coordination - travel New York | Haile DeBass 2 VIOXX Local 68 | 13.50 0.00 0.00 0.00 | 310.00 T@3 | 4185.00 |
| 36628           TIME 7/12/2006 WIP Exchanged emails with Dr. Schondelmeyer regarding setting up another time for a call with him. | T. Benedetto 5 VIOXX Local 68 | 0.25 0.00 0.00 0.00 | 420.00 T@1 | 105.00 |

9/16/2011                                    Sheller, Ludwig & Badey
2:53 PM                                      LodeStar Slip Listing                                    Page      30

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 36327 | TIME | Haile DeBass | 13.50 | 310.00 | 4185.00 |
| 7/13/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | | Local 68 | 0.00 | | |
| 36632 | TIME | T. Benedetto | 1.50 | 420.00 | 630.00 |
| 7/13/2006 | | 5 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Participated in call with Dr. Schondelmeyer regarding IMS data and reports we need and anything willing to forego and re-reviewed briefly my prior notes and memos and IMS product description documents in advance thereof. | | Local 68 | 0.00 | | |
| 36633 | TIME | T. Benedetto | 3.00 | 420.00 | 1260.00 |
| 7/13/2006 | | 2 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Reviewed timeline binder materials received from SeegerWeiss in connection with our role as discovery chair and in connection with QCing project.. | | Local 68 | 0.00 | | |
| 36634 | TIME | T. Benedetto | 1.00 | 420.00 | 420.00 |
| 7/13/2006 | | 2 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Continued reviewing theme grid and other documents from SeegerWeiss. | | Local 68 | 0.00 | | |
| 38385 | TIME | Jonathan Shub | 7.50 | 475.00 | 3562.50 |
| 7/13/2006 | | 9 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Attend Local 68 status conference; travel to/from same. | | Local 68 | 0.00 | | |
| 36635 | TIME | T. Benedetto | 2.50 | 420.00 | 1050.00 |
| 7/14/2006 | | 2 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Conducted QCing remotely from Sheller office, including working out remote access bugs. | | Local 68 | 0.00 | | |
| 38387 | TIME | Jonathan Shub | 6.50 | 475.00 | 3087.50 |
| 7/14/2006 | | 8 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Review notices in TPP Litigations. | | Local 68 | 0.00 | | |

9/16/2011
2:53 PM

Sheller, Ludwig & Badey
LodeStar Slip Listing

Page     31

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 38395          TIME<br>7/14/2006<br>WIP<br>Conference with Seeger, et al. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 0.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 237.50 |
| 36328          TIME<br>7/14/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4030.00 |
| 36658          TIME<br>7/17/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4262.50 |
| 36266          TIME<br>7/17/2006<br>WIP<br>Travelled with J. Shub to IMS in Plymouth Meeting<br>and attended meeting there with counsel and<br>numerous IMS employees who explained reports. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 4.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 1680.00 |
| 36659          TIME<br>7/18/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 14.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4495.00 |
| 36639          TIME<br>7/18/2006<br>WIP<br>Traveled to SeegerWeiss in New York and<br>continued QCing documents and returned home. | T. Benedetto<br>2<br>VIOXX<br>Local 68 | 12.00<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 5040.00 |
| 38401          TIME<br>7/18/2006<br>WIP<br>Attend status conference. | Jonathan Shub<br>9<br>VIOXX<br>Local 68 | 5.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 2612.50 |
| 38402          TIME<br>7/19/2006<br>WIP<br>Document QC review at Seeger Weiss. | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 7.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 3562.50 |
| 36660          TIME<br>7/19/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |

9/16/2011                              Sheller, Ludwig & Badey
2:53 PM                                LodeStar Slip Listing                              Page      32

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 36642          TIME<br>7/19/2006<br>WIP<br>Participated in conference call with D. Buchanan<br>and J.Shub regarding QCing, etc. and re-forwarded<br>my meeting summary memo by email and<br>exchanged other emails.. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 105.00 |
| 36661          TIME<br>7/20/2006          12:00 PM<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 36647          TIME<br>7/20/2006<br>WIP<br>Logged into Database and counted documents<br>QCed thus far and prepared and forwarded email<br>regarding same to D. Buchanan regarding we need<br>more people QCing. | T. Benedetto<br>2<br>VIOXX<br>Local 68 | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 315.00 |
| 38403          TIME<br>7/20/2006<br>WIP<br>E-mails with Dechert, J. Greene re database<br>discovery. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 2.00<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 950.00 |
| 38404          TIME<br>7/20/2006<br>WIP<br>Review proposed discovery orders. | Jonathan Shub<br>4<br>VIOXX<br>Local 68 | 1.00<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 475.00 |
| 38405          TIME<br>7/20/2006<br>WIP<br>Review/comment on draft Addendum to Proposed<br>Order. | Jonathan Shub<br>4<br>VIOXX<br>Local 68 | 1.00<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 475.00 |
| 36644          TIME<br>7/20/2006<br>WIP<br>Telephone conversation, along with J.Shub,with<br>Jan call regarding FACTS Database and NAE<br>tracking of contacts with Managed Care and<br>prepared and forwarded email regarding same. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 1.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 735.00 |

9/16/2011                                       Sheller, Ludwig & Badey
2:53 PM                                          LodeStar Slip Listing                                    Page     33

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 36645 | TIME | T. Benedetto | 0.50 | 420.00 | 210.00 |
| 7/20/2006 | | 7 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Reviewed my previously prepared memo regarding | | Local 68 | 0.00 | | |
| 7/6-7/7 meeting with Dr. Schondelmeyer and | | | | | |
| hghlighted for call with him today various things for | | | | | |
| follow-up. | | | | | |
| 36646 | TIME | T. Benedetto | 1.50 | 420.00 | 630.00 |
| 7/20/2006 | | 5 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Participated in conference call with co-counsel and | | Local 68 | 0.00 | | |
| Dr. Schondelmeyer regarding what we want to do | | | | | |
| to get ready for meeting on August 14-15 and | | | | | |
| prepared and forwarded email regarding same. | | | | | |
| 36653 | TIME | T. Benedetto | 1.00 | 420.00 | 420.00 |
| 7/21/2006 | | 5 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Participated in conference call co-counsel | | Local 68 | 0.00 | | |
| regarding QCing project and strategy regarding fast | | | | | |
| approaching trial. | | | | | |
| 36655 | TIME | T. Benedetto | 0.25 | 420.00 | 105.00 |
| 7/21/2006 | | 2 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Prepared template for Custodians in connection | | Local 68 | 0.00 | | |
| with QCing process. | | | | | |
| 36656 | TIME | T. Benedetto | 2.00 | 420.00 | 840.00 |
| 7/21/2006 | | 2 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Prepared memo of my notes regarding QCing thus | | Local 68 | 0.00 | | |
| far and reorganized same into usable categories. | | | | | |
| 36652 | TIME | T. Benedetto | 0.50 | 420.00 | 210.00 |
| 7/21/2006 | | 5 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Participated in conference call with Judge | | Local 68 | 0.00 | | |
| Higbee,D. Buchanan, Jon cell, etc. regarding | | | | | |
| issues of FACT Database and NAEs' database or | | | | | |
| other tracking of sales calls and prepared and | | | | | |
| forwarded email to D. Buchanan regarding same. | | | | | |

Sheller, Ludwig & Badey
LodeStar Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 36662<br>7/21/2006<br>WIP<br>Document review/coordination - travel New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 36663<br>7/24/2006<br>WIP<br>Document review/coordination - travel New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 36969<br>7/24/2006<br>WIP<br>Received and reviewed LexisNexis filings, including Judge's orders. | TIME | T. Benedetto<br>4<br>VIOXX<br>Local 68 | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 105.00 |
| 36967<br>7/24/2006<br>WIP<br>Continued QCing remotely. | TIME | T. Benedetto<br>2<br>VIOXX<br>Local 68 | 6.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 2730.00 |
| 36971<br>7/25/2006<br>WIP<br>Telephone call with counsel and call thereafter with Lisa D'Agostino and exchanged emails regarding same. | TIME | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 1.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 630.00 |
| 36972<br>7/25/2006<br>WIP<br>Continued QCing remotely. | TIME | T. Benedetto<br>2<br>VIOXX<br>Local 68 | 4.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 1890.00 |
| 36664<br>7/25/2006<br>WIP<br>Document review/coordination - travel New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4262.50 |
| 36976<br>7/26/2006<br>WIP<br>Participated in conference call with L.D'Agostino, J. Grand and M.Wagner regarding QCing. | TIME | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 210.00 |

9/16/2011                              Sheller, Ludwig & Badey
2:53 PM                                LodeStar Slip Listing                              Page     35

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 38406              TIME<br>7/26/2006<br>WIP<br>Conference call regarding document Production. | Jonathan Shub<br>5<br>VIOXX<br>Local 68 | 1.00<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 475.00 |
| 36665              TIME<br>7/27/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 36666              TIME<br>7/28/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4030.00 |
| 36986              TIME<br>7/31/2006<br>WIP<br>Exchanged emails and telephone conversations<br>with J.Grand and H.DeBass regarding QCing. | T. Benedetto<br>2<br>VIOXX<br>Local 68 | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 210.00 |
| 36983              TIME<br>7/31/2006<br>WIP<br>Exchanged emails regarding this afternoon's call<br>with Dr. Schondelmeyer. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 210.00 |
| 36987              TIME<br>7/31/2006<br>WIP<br>Participated in conference call with co-counsel and<br>Dr. Schondelmeyer. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 210.00 |
| 36839              TIME<br>7/31/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 38413              TIME<br>8/1/2006<br>WIP<br>Review Hot Documents for expert revision. | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 8.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 4037.50 |
| 36840              TIME<br>8/1/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 14.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4340.00 |

9/16/2011                                  Sheller, Ludwig & Badey
2:53 PM                                    LodeStar Slip Listing                              Page      36

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 36841            TIME<br>8/2/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 37058            TIME<br>8/3/2006<br>WIP<br>Continued QCing and identifying "TPP Hot"<br>documents. | T. Benedetto<br>2<br>VIOXX<br>Local 68 | 6.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 2835.00 |
| 36842            TIME<br>8/3/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 37055            TIME<br>8/3/2006<br>WIP<br>Exchanged emails and telephone conversation with<br>L.D'Agostino regarding Merck withdrawal and<br>re-filing of stay motion and regarding meeting next<br>wekk regarding calls I missed yesterday and<br>Tuesday. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 210.00 |
| 37060            TIME<br>8/4/2006<br>WIP<br>Continued QCing and received and reviewed email<br>with attachment regarding key documents others<br>found and prepared and forwarded email regarding<br>documents I found while QCing. | T. Benedetto<br>2<br>VIOXX<br>Local 68 | 7.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 3150.00 |
| 36843            TIME<br>8/4/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 37064            TIME<br>8/7/2006<br>WIP<br>Continued QCing and exchanged emails regarding<br>same. | T. Benedetto<br>2<br>VIOXX<br>Local 68 | 5.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 2205.00 |

9/16/2011                              Sheller, Ludwig & Badey
2:53 PM                                LodeStar Slip Listing                          Page     37

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 36844          TIME<br>8/7/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 36845          TIME<br>8/8/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4030.00 |
| 37071          TIME<br>8/8/2006<br>WIP<br>Prepared and forwarded email to Dr. Schondelmeyer's assistant regarding confirming meeting for next week and email to J.Shub regarding him to call Chip Mahla. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.25<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 105.00 |
| 37066          TIME<br>8/8/2006<br>WIP<br>Continued QCing exchanged emails regarding blow backs and meeting later this week. | T. Benedetto<br>2<br>VIOXX<br>Local 68 | 5.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 2310.00 |
| 36846          TIME<br>8/9/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 9.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 2790.00 |
| 37081          TIME<br>8/9/2006<br>WIP<br>Continued QCing and exchanging emails regarding same. | T. Benedetto<br>2<br>VIOXX<br>Local 68 | 3.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 1470.00 |
| 37082          TIME<br>8/9/2006<br>WIP<br>Prepared to attend meetings in NY at SeegerWeiss by collecting and reviewing documents to bring with me for "Hot Docs" review and meeting with Dr. Schondelmeyer. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 0.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 315.00 |
| 36848          TIME<br>8/10/2006<br>WIP<br>Document review/coordination - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |

9/16/2011                                    Sheller, Ludwig & Badey
2:53 PM                                       LodeStar Slip Listing                                    Page     38

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 37083            TIME<br>8/10/2006<br>WIP<br>Traveled to SeegerWeiss in New York and met<br>with co-counsel and reviewed, pared down and<br>discussed "Hot Documents" QCed thus far and<br>selected among those documents, documents for<br>expert, Dr. Schondelmeyer to review next week. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 12.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 5250.00 |
| 38418            TIME<br>8/10/2006<br>WIP<br>Quality Control document review. | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 9.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 4512.50 |
| 38420            TIME<br>8/11/2006<br>WIP<br>Quality control document review. | Jonathan Shub<br>2<br>VIOXX<br>Local 68 | 11.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 5462.50 |
| 36849            TIME<br>8/11/2006<br>WIP<br>Document review/coordination - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3720.00 |
| 37084            TIME<br>8/11/2006<br>WIP<br>Continued reviewing, paring down and discussing<br>"Hot Documents" QCed thus far with co-counsel at<br>SeegerWeiss in NYC and also organized<br>documents selected for expert, Dr. Schondelmeyer<br>into various categories for him to review in advance<br>of next week's meeting and traveled back to Phila. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 10.75<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 4515.00 |
| 37120            TIME<br>8/14/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 11.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3565.00 |
| 37087            TIME<br>8/14/2006<br>WIP<br>Traveled to/from SeegerWeiss in New York and<br>attended meeting with co-counsel and expert, Dr.<br>Steven Schondelmeyer, and discussed certain<br>documents and his opinion and additional data he<br>needs. | T. Benedetto<br>5<br>VIOXX<br>Local 68 | 10.50<br>0.00<br>0.00<br>0.00 | 420.00<br>T@1 | 4410.00 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 38423              TIME 8/14/2006 WIP Expert meeting with Dr. Schondelmeyer. | Jonathan Shub 2 VIOXX Local 68 | 9.50 0.00 0.00 0.00 | 475.00 T@7 | 4512.50 |
| 38424              TIME 8/14/2006 WIP Review IMS subpoena. | Jonathan Shub 4 VIOXX Local 68 | 0.50 0.00 0.00 0.00 | 475.00 T@7 | 237.50 |
| 38425              TIME 8/15/2006 WIP Expert meeting with S. Schondelmeyer | Jonathan Shub 1 VIOXX Local 68 | 9.50 0.00 0.00 0.00 | 475.00 T@7 | 4512.50 |
| 37089              TIME 8/15/2006 WIP Traveled to/from SeegerWeiss in New York and attended meeting with co-counsel and expert, Dr. Steven Schondelmeyer, and discussed certain documents and his opinion and additional data he needs for damages model. | T. Benedetto 5 VIOXX Local 68 | 11.75 0.00 0.00 0.00 | 420.00 T@1 | 4935.00 |
| 37121              TIME 8/15/2006 WIP Document review/coordination - travel New York. | Haile DeBass 2 VIOXX Local 68 | 13.50 0.00 0.00 0.00 | 310.00 T@3 | 4185.00 |
| 37122              TIME 8/16/2006 WIP Document review/coordination - travel New York. | Haile DeBass 2 VIOXX Local 68 | 12.50 0.00 0.00 0.00 | 310.00 T@3 | 3875.00 |
| 37096              TIME 8/17/2006 WIP Prepared and fowarded email to J.Grand et al. regarding his meeting with Dr. Schondelmeyer next week and exchanged emails with Tola regarding that meeting and September meeting. | T. Benedetto 5 VIOXX Local 68 | 0.75 0.00 0.00 0.00 | 420.00 T@1 | 315.00 |
| 37123              TIME 8/17/2006 WIP Document review/coordination - travel New York. | Haile DeBass 2 VIOXX Local 68 | 11.00 0.00 0.00 0.00 | 310.00 T@3 | 3410.00 |

9/16/2011                             Sheller, Ludwig & Badey
2:53 PM                                LodeStar Slip Listing                          Page      40

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 37124 | TIME | Haile DeBass | 12.50 | 310.00 | 3875.00 |
| 8/18/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | | Local 68 | 0.00 | | |
| 37099 | TIME | T. Benedetto | 2.25 | 420.00 | 945.00 |
| 8/18/2006 | | 5 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Prepared and forwarded detailed email summary of attached documents for which Dr. Schondelmeyer wants underlying data, list of other documents which Dr. Schondelmeyer wants and his other comments and suggestions from the meeting. | | Local 68 | 0.00 | | |
| 37591 | TIME | T. Benedetto | 0.50 | 420.00 | 210.00 |
| 8/22/2006 | | 5 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Conference call with L. D'Agostino and J. Grand regarding Dr. Schondelmeyer meeting on 8/24 and exchanged emails in connection therewith. | | Local 68 | 0.00 | | |
| 38440 | TIME | Jonathan Shub | 4.50 | 475.00 | 2137.50 |
| 8/24/2006 | | 4 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Review/comments to Amicus Brief Opposition. | | Local 68 | 0.00 | | |
| 37277 | TIME | Haile DeBass | 12.50 | 310.00 | 3875.00 |
| 8/28/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | | Local 68 | 0.00 | | |
| 37684 | TIME | T. Benedetto | 0.25 | 420.00 | 105.00 |
| 8/29/2006 | | 4 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Received and reviewed email chaing regarding Merck's Request for Stay pending appeal was granted. | | Local 68 | 0.00 | | |
| 37278 | TIME | Haile DeBass | 13.25 | 310.00 | 4107.50 |
| 8/29/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | | Local 68 | 0.00 | | |
| 37691 | TIME | T. Benedetto | 0.50 | 420.00 | 210.00 |
| 8/30/2006 | | 5 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Participated in conference call with co-counsel regarding stay and continuing QC process and | | Local 68 | 0.00 | | |

9/16/2011                                    Sheller, Ludwig & Badey
2:53 PM                                       LodeStar Slip Listing                                    Page    41

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| regarding expert report of Dr. Schondelmeyer. | | | | |
| 37279          TIME 8/30/2006 WIP Document review/coordination - travel New York. | Haile DeBass 2 VIOXX Local 68 | 12.75 0.00 0.00 0.00 | 310.00 T@3 | 3952.50 |
| 37280          TIME 9/1/2006 WIP Document review/coordination; Custodian/media search. | Haile DeBass 2 VIOXX Local 68 | 9.00 0.00 0.00 0.00 | 310.00 T@3 | 2790.00 |
| 37711          TIME 9/5/2006 WIP Received and reviewed Order regarding  IMS's Motion of Intervention and for Protective Order and directed C. Rusher to file. | T. Benedetto 4 VIOXX Local 68 | 0.25 0.00 0.00 0.00 | 420.00 T@1 | 105.00 |
| 37282          TIME 9/5/2006 WIP Document review/coordination - travel New York | Haile DeBass 2 VIOXX Local 68 | 14.00 0.00 0.00 0.00 | 310.00 T@3 | 4340.00 |
| 37714          TIME 9/6/2006 WIP Exchanged  emails regarding  whether having weekly call today, attempted to get on call which eventually was evidently cancelled. | T. Benedetto 5 VIOXX Local 68 | 0.25 0.00 0.00 0.00 | 420.00 T@1 | 105.00 |
| 37283          TIME 9/6/2006 WIP Document review/coordination - travel New York | Haile DeBass 2 VIOXX Local 68 | 11.75 0.00 0.00 0.00 | 310.00 T@3 | 3642.50 |
| 37284          TIME 9/7/2006 WIP Document review/coordination - travel New York; Strategy production. | Haile DeBass 2 VIOXX Local 68 | 11.50 0.00 0.00 0.00 | 310.00 T@3 | 3565.00 |
| 37285          TIME 9/8/2006 WIP Document review/coordination - travel New York | Haile DeBass 2 VIOXX Local 68 | 12.50 0.00 0.00 0.00 | 310.00 T@3 | 3875.00 |

9/16/2011                           Sheller, Ludwig & Badey
2:53 PM                              LodeStar Slip Listing                              Page    42

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 37365 | TIME | Haile DeBass | 12.25 | 310.00 | 3797.50 |
| 9/11/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel to New York. | | Local 68 | 0.00 | | |
| 37367 | TIME | Haile DeBass | 11.00 | 310.00 | 3410.00 |
| 9/12/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel to New York. | | Local 68 | 0.00 | | |
| 37775 | TIME | T. Benedetto | 0.25 | 420.00 | 105.00 |
| 9/13/2006 | | 1 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Received and reviewed  Dr. Schondelmeyer's opinion outline and plan. | | Local 68 | 0.00 | | |
| 37771 | TIME | T. Benedetto | 0.75 | 420.00 | 315.00 |
| 9/13/2006 | | 5 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Participated in conference call with co-counsel | | Local 68 | 0.00 | | |
| 37368 | TIME | Haile DeBass | 12.00 | 310.00 | 3720.00 |
| 9/13/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel to New York. | | Local 68 | 0.00 | | |
| 37369 | TIME | Haile DeBass | 14.00 | 310.00 | 4340.00 |
| 9/14/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel to New York. | | Local 68 | 0.00 | | |
| 37788 | TIME | T. Benedetto | 0.25 | 420.00 | 105.00 |
| 9/15/2006 | | 3 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Exchanged  emails regarding  new QC assignments. | | Local 68 | 0.00 | | |
| 37370 | TIME | Haile DeBass | 14.00 | 310.00 | 4340.00 |
| 9/15/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel to New York. | | Local 68 | 0.00 | | |
| 37789 | TIME | T. Benedetto | 0.25 | 420.00 | 105.00 |
| 9/15/2006 | | 3 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Exchanged  emails regarding  new QC assignments. | | Local 68 | 0.00 | | |

9/16/2011                               Sheller, Ludwig & Badey
2:53 PM                                 LodeStar Slip Listing                        Page    43

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 37371 | TIME | Haile DeBass | 13.25 | 310.00 | 4107.50 |
| 9/18/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination; Bresaliar supplemental production. | | Local 68 | 0.00 | | |
| 37373 | TIME | Haile DeBass | 13.50 | 310.00 | 4185.00 |
| 9/19/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel to New York. | | Local 68 | 0.00 | | |
| 37901 | TIME | T. Benedetto | 0.50 | 420.00 | 210.00 |
| 9/20/2006 | | 5 | 0.00 | T@1 | |
| WIP | | VIOXX | 0.00 | | |
| Participated in conference call | | Local 68 | 0.00 | | |
| 37374 | TIME | Haile DeBass | 13.50 | 310.00 | 4185.00 |
| 9/21/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel to New York. | | Local 68 | 0.00 | | |
| 37375 | TIME | Haile DeBass | 12.00 | 310.00 | 3720.00 |
| 9/22/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel to New York. | | Local 68 | 0.00 | | |
| 37395 | TIME | Haile DeBass | 12.00 | 310.00 | 3720.00 |
| 9/24/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | | Local 68 | 0.00 | | |
| 37396 | TIME | Haile DeBass | 13.00 | 310.00 | 4030.00 |
| 9/25/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | | Local 68 | 0.00 | | |
| 37397 | TIME | Haile DeBass | 7.00 | 310.00 | 2170.00 |
| 9/27/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | | Local 68 | 0.00 | | |
| 37399 | TIME | Haile DeBass | 12.00 | 310.00 | 3720.00 |
| 9/28/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | | Local 68 | 0.00 | | |

Sheller, Ludwig & Badey
LodeStar Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 37400          TIME<br>10/1/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3875.00 |
| 37402          TIME<br>10/2/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3720.00 |
| 37403          TIME<br>10/3/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 11.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3410.00 |
| 37405          TIME<br>10/4/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3875.00 |
| 37406          TIME<br>10/5/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3875.00 |
| 38254          TIME<br>10/9/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3952.50 |
| 38255          TIME<br>10/10/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3875.00 |
| 38256          TIME<br>10/12/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3797.50 |
| 38257          TIME<br>10/13/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3952.50 |

9/16/2011                                   Sheller, Ludwig & Badey
2:53 PM                                      LodeStar Slip Listing                                           Page      45

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 38258　　　　　TIME | Haile DeBass | 12.75 | 310.00 | 3952.50 |
| 10/16/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | Local 68 | 0.00 | | |
| 38259　　　　　TIME | Haile DeBass | 13.00 | 310.00 | 4030.00 |
| 10/17/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | Local 68 | 0.00 | | |
| 38260　　　　　TIME | Haile DeBass | 12.75 | 310.00 | 3952.50 |
| 10/19/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | Local 68 | 0.00 | | |
| 38261　　　　　TIME | Haile DeBass | 13.75 | 310.00 | 4262.50 |
| 10/20/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | Local 68 | 0.00 | | |
| 38545　　　　　TIME | Haile DeBass | 10.75 | 310.00 | 3332.50 |
| 10/23/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | Local 68 | 0.00 | | |
| 38547　　　　　TIME | Haile DeBass | 12.50 | 310.00 | 3875.00 |
| 10/24/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | Local 68 | 0.00 | | |
| 38548　　　　　TIME | Haile DeBass | 12.75 | 310.00 | 3952.50 |
| 10/26/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | Local 68 | 0.00 | | |
| 38549　　　　　TIME | Haile DeBass | 11.25 | 310.00 | 3487.50 |
| 10/27/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination; Merck-Medco production. | Local 68 | 0.00 | | |
| 38551　　　　　TIME | Haile DeBass | 12.50 | 310.00 | 3875.00 |
| 10/29/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | Local 68 | 0.00 | | |

9/16/2011                                     Sheller, Ludwig & Badey
2:53 PM                                        LodeStar Slip Listing                              Page    46

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 38552          TIME<br>10/30/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3875.00 |
| 38553          TIME<br>10/31/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3875.00 |
| 38724          TIME<br>11/2/2006<br>WIP<br>Document review/coordination; Merck-Medco production. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 9.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3022.50 |
| 38723          TIME<br>11/3/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3875.00 |
| 38725          TIME<br>11/6/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3875.00 |
| 38728          TIME<br>11/7/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 11.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3565.00 |
| 38729          TIME<br>11/8/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 11.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3410.00 |
| 38730          TIME<br>11/9/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 11.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3410.00 |
| 38732          TIME<br>11/14/2006<br>WIP<br>Document review/coordination - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Local 68 | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3875.00 |

9/16/2011                                     Sheller, Ludwig & Badey
2:53 PM                                       LodeStar Slip Listing                                    Page     47

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 38733          TIME 11/16/2006 WIP Document review/coordination - travel New York. | Haile DeBass 2 VIOXX Local 68 | 6.00 0.00 0.00 0.00 | 310.00 T@3 | 1860.00 |
| 39113          TIME 11/16/2006 WIP Reviewed article regarding Vioxx Class certified in Canada and prepared and forwarded same to J. Shub. | T. Benedetto 7 VIOXX Local 68 | 0.50 0.00 0.00 0.00 | 420.00 T@1 | 210.00 |
| 38737          TIME 11/20/2006 WIP Document review/coordination; Adjudication forms searches. | Haile DeBass 2 VIOXX Local 68 | 8.00 0.00 0.00 0.00 | 310.00 T@3 | 2480.00 |
| 38738          TIME 11/21/2006 WIP Document review/coordination - travel New York. | Haile DeBass 2 VIOXX Local 68 | 14.00 0.00 0.00 0.00 | 310.00 T@3 | 4340.00 |
| 38739          TIME 11/27/2006 WIP Document review/coordination - travel New York. | Haile DeBass 2 VIOXX Local 68 | 13.50 0.00 0.00 0.00 | 310.00 T@3 | 4185.00 |
| 38740          TIME 11/28/2006 WIP Document review/coordination - travel New York. | Haile DeBass 2 VIOXX Local 68 | 13.25 0.00 0.00 0.00 | 310.00 T@3 | 4107.50 |
| 38741          TIME 11/29/2006 WIP Document review/coordination - travel New York. | Haile DeBass 2 VIOXX Local 68 | 11.00 0.00 0.00 0.00 | 310.00 T@3 | 3410.00 |
| 38742          TIME 11/30/2006 WIP Document review/coordination - travel New York. | Haile DeBass 2 VIOXX Local 68 | 12.50 0.00 0.00 0.00 | 310.00 T@3 | 3875.00 |

Grand Total

                                              Billable                           2713.10                        959196.25

9/16/2011                                      Sheller, Ludwig & Badey
2:53 PM                                        LodeStar Slip Listing                                    Page      48

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2713.10 | | 959196.25 |

9/16/2011                                Sheller, Ludwig & Badey
2:19 PM                                   LodeStar Slip Listing                              Page      1

---

## Selection Criteria

| | |
|---|---|
| Slip.Classification | Open |
| Clie.Selection | Include: VIOXX |
| Refe.Selection | Include: Midwest Operating |
| Slip.Transaction Dat | 11/1/2005 - 9/16/2011 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 33124           TIME<br>11/1/2005<br>WIP<br>Document review / depository coordination - travel<br>NY | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4200.00 |
| 33125           TIME<br>11/2/2005<br>WIP<br>Document review / depository coordination - travel<br>NY | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4200.00 |
| 33126           TIME<br>11/3/2005<br>WIP<br>Document review / depository coordination - travel<br>NY | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4200.00 |
| 33453           TIME<br>11/3/2005<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 14.00<br>0.00<br>0.00<br>0.00 | 290.00<br>T@1 | 4060.00 |
| 33127           TIME<br>11/4/2005<br>WIP<br>Document review / depository coordination - travel<br>NY | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 3900.00 |
| 33128           TIME<br>11/4/2005<br>WIP<br>MDL conference call | Haile DeBass<br>5<br>VIOXX<br>Midwest Operating | 0.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 150.00 |

9/16/2011                          Sheller, Ludwig & Badey
2:19 PM                            LodeStar Slip Listing                              Page     2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 33454<br>11/4/2005<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.30<br>0.00<br>0.00<br>0.00 | 290.00<br>T@1 | 3857.00 |
| 33465<br>11/7/2005<br>WIP<br>Document review - travel to New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4200.00 |
| 33455<br>11/7/2005<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.30<br>0.00<br>0.00<br>0.00 | 290.00<br>T@1 | 3857.00 |
| 33466<br>11/8/2005<br>WIP<br>Document review - travel to New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4200.00 |
| 33456<br>11/9/2005<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.30<br>0.00<br>0.00<br>0.00 | 290.00<br>T@1 | 3857.00 |
| 33467<br>11/9/2005<br>WIP<br>Document review - travel to New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4200.00 |
| 33481<br>11/11/2005<br>WIP<br>MDL conference call. | TIME | Haile DeBass<br>5<br>VIOXX<br>Midwest Operating | 0.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 150.00 |
| 33468<br>11/11/2005<br>WIP<br>Document review - travel to New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 3900.00 |
| 33457<br>11/14/2005<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.30<br>0.00<br>0.00<br>0.00 | 290.00<br>T@1 | 3567.00 |

9/16/2011
2:19 PM

Sheller, Ludwig & Badey
LodeStar Slip Listing

Page      3

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 33458          TIME 11/15/2005 WIP Document review. | Gregory Waks 2 VIOXX Midwest Operating | 12.80 0.00 0.00 0.00 | 290.00 T@1 | 3712.00 |
| 33469          TIME 11/15/2005 WIP Document review - travel to New York. | Haile DeBass 2 VIOXX Midwest Operating | 14.00 0.00 0.00 0.00 | 300.00 T@4 | 4200.00 |
| 33459          TIME 11/16/2005 WIP Document review. | Gregory Waks 2 VIOXX Midwest Operating | 13.50 0.00 0.00 0.00 | 290.00 T@1 | 3915.00 |
| 33470          TIME 11/16/2005 WIP Document review - travel to New York. | Haile DeBass 2 VIOXX Midwest Operating | 13.50 0.00 0.00 0.00 | 300.00 T@4 | 4050.00 |
| 33471          TIME 11/17/2005 WIP Document review - travel to New York. | Haile DeBass 2 VIOXX Midwest Operating | 13.50 0.00 0.00 0.00 | 300.00 T@4 | 4050.00 |
| 33482          TIME 11/18/2005 WIP MDL conference call. | Haile DeBass 5 VIOXX Midwest Operating | 0.50 0.00 0.00 0.00 | 300.00 T@4 | 150.00 |
| 33472          TIME 11/18/2005 WIP Document review - travel to New York. | Haile DeBass 2 VIOXX Midwest Operating | 13.50 0.00 0.00 0.00 | 300.00 T@4 | 4050.00 |
| 33473          TIME 11/21/2005 WIP Document review - travel to New York. | Haile DeBass 2 VIOXX Midwest Operating | 13.50 0.00 0.00 0.00 | 300.00 T@4 | 4050.00 |
| 33474          TIME 11/22/2005 WIP Document review - travel to New York. | Haile DeBass 2 VIOXX Midwest Operating | 14.00 0.00 0.00 0.00 | 300.00 T@4 | 4200.00 |

Sheller, Ludwig & Badey
LodeStar Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 33475          TIME<br>11/23/2005<br>WIP<br>Document review - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4050.00 |
| 33460          TIME<br>11/28/2005<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.80<br>0.00<br>0.00<br>0.00 | 290.00<br>T@1 | 4002.00 |
| 33476          TIME<br>11/28/2005<br>WIP<br>Document review - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 3900.00 |
| 33461          TIME<br>11/29/2005<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.30<br>0.00<br>0.00<br>0.00 | 290.00<br>T@1 | 3857.00 |
| 33477          TIME<br>11/29/2005<br>WIP<br>Document review - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.10<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4230.00 |
| 33478          TIME<br>11/30/2005<br>WIP<br>Document review - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 3900.00 |
| 33462          TIME<br>11/30/2005<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.30<br>0.00<br>0.00<br>0.00 | 290.00<br>T@1 | 3857.00 |
| 33479          TIME<br>12/1/2005<br>WIP<br>Document review - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4050.00 |
| 33480          TIME<br>12/2/2005<br>WIP<br>Document review - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 12.70<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 3810.00 |

9/16/2011                                  Sheller, Ludwig & Badey
2:19 PM                                     LodeStar Slip Listing                              Page      5

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 33483 TIME 12/2/2005 WIP MDL conference call. | Haile DeBass 5 VIOXX Midwest Operating | 0.30 0.00 0.00 0.00 | 300.00 T@4 | 90.00 |
| 33598 TIME 12/6/2005 WIP Document review - travel New York. | Haile DeBass 2 VIOXX Midwest Operating | 13.50 0.00 0.00 0.00 | 300.00 T@4 | 4050.00 |
| 33463 TIME 12/7/2005 WIP Document review. | Gregory Waks 2 VIOXX Midwest Operating | 13.80 0.00 0.00 0.00 | 290.00 T@1 | 4002.00 |
| 33599 TIME 12/7/2005 WIP Document review - travel New York. | Haile DeBass 2 VIOXX Midwest Operating | 14.00 0.00 0.00 0.00 | 300.00 T@4 | 4200.00 |
| 33464 TIME 12/8/2005 WIP Document review. | Gregory Waks 2 VIOXX Midwest Operating | 13.50 0.00 0.00 0.00 | 290.00 T@1 | 3915.00 |
| 33600 TIME 12/8/2005 WIP Document review - travel New York. | Haile DeBass 2 VIOXX Midwest Operating | 13.50 0.00 0.00 0.00 | 300.00 T@4 | 4050.00 |
| 33601 TIME 12/9/2005 WIP MDL conference. | Haile DeBass 2 VIOXX Midwest Operating | 0.50 0.00 0.00 0.00 | 300.00 T@4 | 150.00 |
| 34005 TIME 12/12/2005 WIP Document review. | Gregory Waks 2 VIOXX Midwest Operating | 12.50 0.00 0.00 0.00 | 290.00 T@1 | 3625.00 |
| 34373 TIME 12/12/2005 WIP Research potential marketing expert. | Jonathan Shub 1 VIOXX Midwest Operating | 3.50 0.00 0.00 0.00 | 430.00 T@6 | 1505.00 |

9/16/2011                            Sheller, Ludwig & Badey
2:19 PM                              LodeStar Slip Listing                           Page      6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 33602         TIME<br>12/12/2005<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4350.00 |
| 33603         TIME<br>12/13/2005<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4200.00 |
| 34006         TIME<br>12/13/2005<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.80<br>0.00<br>0.00<br>0.00 | 290.00<br>T@1 | 3712.00 |
| 33604         TIME<br>12/14/2005<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4200.00 |
| 34008         TIME<br>12/15/2005<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.80<br>0.00<br>0.00<br>0.00 | 290.00<br>T@1 | 4002.00 |
| 33605         TIME<br>12/15/2005<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4050.00 |
| 34032         TIME<br>12/16/2005<br>WIP<br>Document review | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4050.00 |
| 33768         TIME<br>12/19/2005<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4200.00 |
| 34012         TIME<br>12/19/2005<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.30<br>0.00<br>0.00<br>0.00 | 290.00<br>T@1 | 3857.00 |

9/16/2011                   Sheller, Ludwig & Badey
2:19 PM                   LodeStar Slip Listing                 Page     7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 34383        TIME<br>12/19/2005<br>WIP<br>Conference re reply brief. | Jonathan Shub<br>5<br>VIOXX<br>Midwest Operating | 1.50<br>0.00<br>0.00<br>0.00 | 430.00<br>T@6 | 645.00 |
| 33769        TIME<br>12/20/2005<br>WIP<br>MDL conference call. | Haile DeBass<br>5<br>VIOXX<br>Midwest Operating | 0.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 150.00 |
| 34014        TIME<br>12/21/2005<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.80<br>0.00<br>0.00<br>0.00 | 290.00<br>T@1 | 4002.00 |
| 33770        TIME<br>12/22/2005<br>WIP<br>Document review - travel NY. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 4200.00 |
| 33771        TIME<br>12/23/2005<br>WIP<br>Document review - travel NY. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 7.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 2100.00 |
| 33772        TIME<br>12/23/2005<br>WIP<br>Draft summaries of D's Opposition to Dismiss and<br>P's response in opposition. | Haile DeBass<br>4<br>VIOXX<br>Midwest Operating | 7.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 2100.00 |
| 34016        TIME<br>12/23/2005<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.00<br>0.00<br>0.00<br>0.00 | 290.00<br>T@1 | 3480.00 |
| 33773        TIME<br>12/24/2005<br>WIP<br>Draft summaries of D's Opposition to Dismiss and<br>P's response in opposition. | Haile DeBass<br>4<br>VIOXX<br>Midwest Operating | 5.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@4 | 1500.00 |
| 34387        TIME<br>12/26/2005<br>WIP<br>Edits to HDB's summary of argument. | Jonathan Shub<br>1<br>VIOXX<br>Midwest Operating | 5.50<br>0.00<br>0.00<br>0.00 | 430.00<br>T@6 | 2365.00 |

9/16/2011                           Sheller, Ludwig & Badey
2:19 PM                              LodeStar Slip Listing                    Page      8

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 33997 | TIME | Haile DeBass | 13.80 | 310.00 | 4278.00 |
| 1/3/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review - travel New York. | | Midwest Operating | 0.00 | | |
| 34026 | TIME | Gregory Waks | 13.80 | 310.00 | 4278.00 |
| 1/3/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 33998 | TIME | Haile DeBass | 13.50 | 310.00 | 4185.00 |
| 1/4/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review - travel New York. | | Midwest Operating | 0.00 | | |
| 34027 | TIME | Gregory Waks | 13.30 | 310.00 | 4123.00 |
| 1/4/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 33999 | TIME | Haile DeBass | 13.50 | 310.00 | 4185.00 |
| 1/5/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review - travel New York. | | Midwest Operating | 0.00 | | |
| 34000 | TIME | Haile DeBass | 14.10 | 310.00 | 4371.00 |
| 1/6/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review - travel New York. | | Midwest Operating | 0.00 | | |
| 34029 | TIME | Gregory Waks | 13.80 | 310.00 | 4278.00 |
| 1/6/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 34206 | TIME | Gregory Waks | 12.80 | 310.00 | 3968.00 |
| 1/9/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 34594 | TIME | Jonathan Shub | 4.50 | 475.00 | 2137.50 |
| 1/9/2006 | | 1 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Travel to Vioxx seminar. | | Midwest Operating | 0.00 | | |

9/16/2011             Sheller, Ludwig & Badey
2:19 PM             LodeStar Slip Listing            Page    9

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 34595      TIME<br>1/9/2006<br>WIP<br>Attend Vioxx seminar diner. | Jonathan Shub<br>1<br>VIOXX<br>Midwest Operating | 3.00<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 1425.00 |
| 34001      TIME<br>1/9/2006<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 34598      TIME<br>1/10/2006<br>WIP<br>Attend Vioxx seminar. | Jonathan Shub<br>1<br>VIOXX<br>Midwest Operating | 7.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 3562.50 |
| 34002      TIME<br>1/10/2006<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.80<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4278.00 |
| 34003      TIME<br>1/11/2006<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4495.00 |
| 34600      TIME<br>1/11/2006<br>WIP<br>Attend Vioxx seminar. | Jonathan Shub<br>1<br>VIOXX<br>Midwest Operating | 8.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 4037.50 |
| 34208      TIME<br>1/11/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.80<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3968.00 |
| 34209      TIME<br>1/12/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 14.30<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4433.00 |
| 34004      TIME<br>1/13/2006<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4495.00 |

9/16/2011                               Sheller, Ludwig & Badey
2:19 PM                                  LodeStar Slip Listing                              Page      10

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 34031          TIME 1/16/2006 WIP Document review. | Haile DeBass 2 VIOXX Midwest Operating | 13.50 0.00 0.00 0.00 | 310.00 T@3 | 4185.00 |
| 34127          TIME 1/17/2006 WIP Document review - travel New York. | Haile DeBass 2 VIOXX Midwest Operating | 13.50 0.00 0.00 0.00 | 310.00 T@3 | 4185.00 |
| 34213          TIME 1/17/2006 WIP Document review. | Gregory Waks 2 VIOXX Midwest Operating | 13.80 0.00 0.00 0.00 | 310.00 T@2 | 4278.00 |
| 34128          TIME 1/18/2006 WIP Document review - travel New York. | Haile DeBass 2 VIOXX Midwest Operating | 14.50 0.00 0.00 0.00 | 310.00 T@3 | 4495.00 |
| 34129          TIME 1/19/2006 WIP Document review - travel New York. | Haile DeBass 2 VIOXX Midwest Operating | 14.50 0.00 0.00 0.00 | 310.00 T@3 | 4495.00 |
| 34215          TIME 1/19/2006 WIP Document review. | Gregory Waks 2 VIOXX Midwest Operating | 12.30 0.00 0.00 0.00 | 310.00 T@2 | 3813.00 |
| 34130          TIME 1/20/2006 WIP Document review - travel New York. | Haile DeBass 2 VIOXX Midwest Operating | 14.50 0.00 0.00 0.00 | 310.00 T@3 | 4495.00 |
| 34486          TIME 1/23/2006 WIP Document review. | Gregory Waks 2 VIOXX Midwest Operating | 12.80 0.00 0.00 0.00 | 310.00 T@2 | 3968.00 |
| 34131          TIME 1/23/2006 WIP Document review - travel New York. | Haile DeBass 2 VIOXX Midwest Operating | 14.00 0.00 0.00 0.00 | 310.00 T@3 | 4340.00 |

9/16/2011                              Sheller, Ludwig & Badey
2:19 PM                                LodeStar Slip Listing                          Page      11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 34487<br>1/24/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4185.00 |
| 34132<br>1/24/2006<br>WIP<br>Document review - travel New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4495.00 |
| 34133<br>1/25/2006<br>WIP<br>Document review - travel New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4495.00 |
| 34488<br>1/25/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4107.50 |
| 34134<br>1/27/2006<br>WIP<br>Document review - travel New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.70<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4247.00 |
| 34135<br>1/27/2006<br>WIP<br>MDL conference call. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 0.20<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 62.00 |
| 34467<br>1/30/2006<br>WIP<br>Document review - travel New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.90<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4309.00 |
| 34468<br>1/31/2006<br>WIP<br>Document review - travel New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.40<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4154.00 |
| 34469<br>2/1/2006<br>WIP<br>Document review - travel New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4340.00 |

9/16/2011                                  Sheller, Ludwig & Badey
2:19 PM                                     LodeStar Slip Listing                              Page     12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 34495<br>2/1/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4185.00 |
| 34470<br>2/2/2006<br>WIP<br>Document review - travel New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 34497<br>2/3/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3952.50 |
| 34498<br>2/6/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 34471<br>2/6/2006<br>WIP<br>Document review - travel New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4030.00 |
| 34472<br>2/7/2006<br>WIP<br>Document review - travel New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 34499<br>2/7/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3952.50 |
| 34500<br>2/8/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3952.50 |
| 34501<br>2/9/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3875.00 |

| 9/16/2011 | Sheller, Ludwig & Badey | |
|---|---|---|
| 2:19 PM | LodeStar Slip Listing | Page    13 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 34473          TIME | Haile DeBass | 13.50 | 310.00 | 4185.00 |
| 2/9/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review - travel New York. | Midwest Operating | 0.00 | | |
| 34481          TIME | Haile DeBass | 0.50 | 310.00 | 155.00 |
| 2/10/2006 | 5 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| MDL Conference call. | Midwest Operating | 0.00 | | |
| 34474          TIME | Haile DeBass | 12.75 | 310.00 | 3952.50 |
| 2/10/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review - travel New York. | Midwest Operating | 0.00 | | |
| 34502          TIME | Gregory Waks | 13.00 | 310.00 | 4030.00 |
| 2/13/2006 | 2 | 0.00 | T@2 | |
| WIP | VIOXX | 0.00 | | |
| Document review. | Midwest Operating | 0.00 | | |
| 34475          TIME | Haile DeBass | 13.25 | 310.00 | 4107.50 |
| 2/14/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review - travel New York. | Midwest Operating | 0.00 | | |
| 34476          TIME | Haile DeBass | 10.25 | 310.00 | 3177.50 |
| 2/15/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review - travel New York. | Midwest Operating | 0.00 | | |
| 34483          TIME | Haile DeBass | 5.00 | 310.00 | 1550.00 |
| 2/15/2006 | 1 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| NSAIDs Black Box label research. | Midwest Operating | 0.00 | | |
| 34484          TIME | Haile DeBass | 14.50 | 310.00 | 4495.00 |
| 2/16/2006 | 1 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| NSAIDs Black Box label research - travel to NY. | Midwest Operating | 0.00 | | |
| 34503          TIME | Gregory Waks | 12.50 | 310.00 | 3875.00 |
| 2/16/2006 | 2 | 0.00 | T@2 | |
| WIP | VIOXX | 0.00 | | |
| Document review. | Midwest Operating | 0.00 | | |

9/16/2011                                   Sheller, Ludwig & Badey
2:19 PM                                      LodeStar Slip Listing                                    Page      14

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 34485            TIME<br>2/17/2006<br>WIP<br>NSAIDs Black Box label research - travel to NY. | Haile DeBass<br>1<br>VIOXX<br>Midwest Operating | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3875.00 |
| 34482            TIME<br>2/17/2006<br>WIP<br>MDL Conference call. | Haile DeBass<br>5<br>VIOXX<br>Midwest Operating | 0.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 155.00 |
| 34504            TIME<br>2/17/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3952.50 |
| 34847            TIME<br>2/21/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3797.50 |
| 34477            TIME<br>2/21/2006<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 34478            TIME<br>2/22/2006<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 34848            TIME<br>2/23/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 34479            TIME<br>2/23/2006<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 34480            TIME<br>2/24/2006<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |

9/16/2011                                     Sheller, Ludwig & Badey
2:19 PM                                       LodeStar Slip Listing                              Page    15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 34849          TIME<br>2/24/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3952.50 |
| 34850          TIME<br>2/27/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3875.00 |
| 34838          TIME<br>2/28/2006<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 34851          TIME<br>2/28/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3952.50 |
| 34842          TIME<br>3/1/2006<br>WIP<br>SAS aggregation project - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4340.00 |
| 34852          TIME<br>3/2/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.30<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4123.00 |
| 34843          TIME<br>3/2/2006<br>WIP<br>SAS aggregation project - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4417.50 |
| 34839          TIME<br>3/3/2006<br>WIP<br>Document review - travel New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4030.00 |
| 34846          TIME<br>3/3/2006<br>WIP<br>MDL Conference call. | Haile DeBass<br>5<br>VIOXX<br>Midwest Operating | 0.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 77.50 |

9/16/2011                              Sheller, Ludwig & Badey
2:19 PM                                LodeStar Slip Listing                        Page     16

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 34853 | TIME | Gregory Waks | 12.75 | 310.00 | 3952.50 |
| 3/6/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 34844 | TIME | Haile DeBass | 15.00 | 310.00 | 4650.00 |
| 3/6/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| SAS aggregation project - travel New York. | | Midwest Operating | 0.00 | | |
| 34845 | TIME | Haile DeBass | 13.75 | 310.00 | 4262.50 |
| 3/7/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/SAS aggregation project - travel New York. | | Midwest Operating | 0.00 | | |
| 34840 | TIME | Haile DeBass | 13.50 | 310.00 | 4185.00 |
| 3/8/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review - travel New York. | | Midwest Operating | 0.00 | | |
| 34856 | TIME | Gregory Waks | 13.25 | 310.00 | 4107.50 |
| 3/9/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 35792 | TIME | Jonathan Shub | 4.50 | 475.00 | 2137.50 |
| 3/9/2006 | | 9 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Travel to Vioxx status conference. | | Midwest Operating | 0.00 | | |
| 34841 | TIME | Haile DeBass | 13.50 | 310.00 | 4185.00 |
| 3/9/2006 | | Discovery/Fact | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review - travel New York. | | Midwest Operating | 0.00 | | |
| 35798 | TIME | Jonathan Shub | 3.50 | 475.00 | 1662.50 |
| 3/10/2006 | | 9 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Travel from status conference. | | Midwest Operating | 0.00 | | |
| 35797 | TIME | Jonathan Shub | 2.50 | 475.00 | 1187.50 |
| 3/10/2006 | | 9 | 0.00 | T@7 | |
| WIP | | VIOXX | 0.00 | | |
| Attend status conference. | | Midwest Operating | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 35003           TIME<br>3/13/2006<br>WIP<br>SAS aggregation project/Document review - travel<br>to NY. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 34858           TIME<br>3/14/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4185.00 |
| 35004           TIME<br>3/14/2006<br>WIP<br>SAS aggregation project/travel to NY. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 34860           TIME<br>3/15/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4262.50 |
| 35005           TIME<br>3/15/2006<br>WIP<br>SAS aggregation project. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 10.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 3100.00 |
| 34861           TIME<br>3/16/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 35006           TIME<br>3/16/2006<br>WIP<br>SAS aggregation project/Document review - travel<br>to NY. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 35007           TIME<br>3/17/2006<br>WIP<br>Document review - travel to NY. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 35008           TIME<br>3/20/2006<br>WIP<br>Document review - travel to NY. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |

9/16/2011                          Sheller, Ludwig & Badey
2:19 PM                            LodeStar Slip Listing                    Page     18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 35011<br>3/20/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 35009<br>3/21/2006<br>WIP<br>Document review - travel to NY. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 35012<br>3/21/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3720.00 |
| 35010<br>3/22/2006<br>WIP<br>Document review - travel to NY. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 35822<br>3/22/2006<br>WIP<br>Travel to status conference. | TIME | Jonathan Shub<br>9<br>VIOXX<br>Midwest Operating | 4.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 2137.50 |
| 35823<br>3/22/2006<br>WIP<br>Attend status conference. | TIME | Jonathan Shub<br>9<br>VIOXX<br>Midwest Operating | 4.50<br>0.00<br>0.00<br>0.00 | 475.00<br>T@7 | 2137.50 |
| 35013<br>3/23/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4107.50 |
| 35014<br>3/27/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3720.00 |
| 35050<br>3/27/2006<br>WIP<br>Document review - travel to New York. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |

9/16/2011                               Sheller, Ludwig & Badey
2:19 PM                                  LodeStar Slip Listing                    Page     19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 35051          TIME<br>3/28/2006<br>WIP<br>Document review - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 35015          TIME<br>3/29/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4107.50 |
| 35052          TIME<br>3/29/2006<br>WIP<br>Document review - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 35016          TIME<br>3/30/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3720.00 |
| 35053          TIME<br>3/31/2006<br>WIP<br>Document review - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 35082          TIME<br>4/3/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3952.50 |
| 35054          TIME<br>4/3/2006<br>WIP<br>Document review - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 35055          TIME<br>4/4/2006<br>WIP<br>Document review - travel to New York. | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4262.50 |
| 35083          TIME<br>4/5/2006<br>WIP<br>Document review. | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4262.50 |

9/16/2011                                    Sheller, Ludwig & Badey
2:19 PM                                       LodeStar Slip Listing                              Page     20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 35056<br>4/5/2006<br>WIP<br>Document review - travel to New York. | TIME<br><br>Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 14.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4495.00 |
| 35057<br>4/6/2006<br>WIP<br>Document review - travel to New York. | TIME<br><br>Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 35084<br>4/6/2006<br>WIP<br>Document review. | TIME<br><br>Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 35085<br>4/10/2006<br>WIP<br>Document review. | TIME<br><br>Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4185.00 |
| 35214<br>4/10/2006<br>WIP<br>Document review - travel NY. | TIME<br><br>Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 35215<br>4/11/2006<br>WIP<br>Document review - travel NY. | TIME<br><br>Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4185.00 |
| 35216<br>4/12/2006<br>WIP<br>Document review - travel NY. | TIME<br><br>Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 4107.50 |
| 35086<br>4/12/2006<br>WIP<br>Document review. | TIME<br><br>Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3720.00 |
| 35087<br>4/13/2006<br>WIP<br>Document review. | TIME<br><br>Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4107.50 |

| 9/16/2011 | Sheller, Ludwig & Badey | | | |
| 2:19 PM | LodeStar Slip Listing | | Page | 21 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 35217                 TIME | Haile DeBass | 13.25 | 310.00 | 4107.50 |
| 4/13/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review - travel NY. | Midwest Operating | 0.00 | | |
| 35223                 TIME | Gregory Waks | 12.00 | 310.00 | 3720.00 |
| 4/17/2006 | 2 | 0.00 | T@2 | |
| WIP | VIOXX | 0.00 | | |
| Document review. | Midwest Operating | 0.00 | | |
| 35224                 TIME | Gregory Waks | 11.75 | 310.00 | 3642.50 |
| 4/18/2006 | 2 | 0.00 | T@2 | |
| WIP | VIOXX | 0.00 | | |
| Document review. | Midwest Operating | 0.00 | | |
| 35219                 TIME | Haile DeBass | 13.30 | 310.00 | 4123.00 |
| 4/18/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review - travel NY. | Midwest Operating | 0.00 | | |
| 35220                 TIME | Haile DeBass | 13.50 | 310.00 | 4185.00 |
| 4/19/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review - travel NY. | Midwest Operating | 0.00 | | |
| 35221                 TIME | Haile DeBass | 13.25 | 310.00 | 4107.50 |
| 4/20/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review - travel NY. | Midwest Operating | 0.00 | | |
| 35225                 TIME | Gregory Waks | 13.25 | 310.00 | 4107.50 |
| 4/20/2006 | 2 | 0.00 | T@2 | |
| WIP | VIOXX | 0.00 | | |
| Document review. | Midwest Operating | 0.00 | | |
| 35226                 TIME | Gregory Waks | 13.50 | 310.00 | 4185.00 |
| 4/21/2006 | 2 | 0.00 | T@2 | |
| WIP | VIOXX | 0.00 | | |
| Document review. | Midwest Operating | 0.00 | | |
| 35222                 TIME | Haile DeBass | 13.30 | 310.00 | 4123.00 |
| 4/21/2006 | 2 | 0.00 | T@3 | |
| WIP | VIOXX | 0.00 | | |
| Document review - travel NY. | Midwest Operating | 0.00 | | |

9/16/2011                                   Sheller, Ludwig & Badey
2:19 PM                                     LodeStar Slip Listing                                    Page      22

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 35227 | TIME | Gregory Waks | 13.00 | 310.00 | 4030.00 |
| 4/24/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 35228 | TIME | Gregory Waks | 13.00 | 310.00 | 4030.00 |
| 4/25/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 35229 | TIME | Gregory Waks | 13.30 | 310.00 | 4123.00 |
| 4/26/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 35230 | TIME | Gregory Waks | 13.50 | 310.00 | 4185.00 |
| 4/28/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 35333 | TIME | Haile DeBass | 13.40 | 310.00 | 4154.00 |
| 5/2/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review - travel NY. | | Midwest Operating | 0.00 | | |
| 35608 | TIME | Gregory Waks | 13.50 | 310.00 | 4185.00 |
| 5/3/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 35609 | TIME | Gregory Waks | 12.80 | 310.00 | 3968.00 |
| 5/4/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 35610 | TIME | Gregory Waks | 13.00 | 310.00 | 4030.00 |
| 5/5/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 35611 | TIME | Gregory Waks | 13.30 | 310.00 | 4123.00 |
| 5/8/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |

9/16/2011                                    Sheller, Ludwig & Badey
2:19 PM                                        LodeStar Slip Listing                                    Page      23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 35612<br>5/9/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3875.00 |
| 35613<br>5/10/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4185.00 |
| 35614<br>5/11/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 11.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3565.00 |
| 35615<br>5/12/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.30<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4123.00 |
| 35616<br>5/17/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4185.00 |
| 35617<br>5/18/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3875.00 |
| 35618<br>5/19/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 11.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3565.00 |
| 35619<br>5/22/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4185.00 |
| 35620<br>5/24/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.30<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4123.00 |

Sheller, Ludwig & Badey
LodeStar Slip Listing

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 35621 5/25/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 8.00 0.00 0.00 0.00 | 310.00 T@2 | 2480.00 |
| 35653 5/30/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 11.50 0.00 0.00 0.00 | 310.00 T@2 | 3565.00 |
| 35655 6/1/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 12.50 0.00 0.00 0.00 | 310.00 T@2 | 3875.00 |
| 35656 6/2/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 13.80 0.00 0.00 0.00 | 310.00 T@2 | 4278.00 |
| 35658 6/5/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 12.80 0.00 0.00 0.00 | 310.00 T@2 | 3968.00 |
| 35659 6/6/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 12.80 0.00 0.00 0.00 | 310.00 T@2 | 3968.00 |
| 35661 6/8/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 11.50 0.00 0.00 0.00 | 310.00 T@2 | 3565.00 |
| 35646 6/8/2006 WIP MDL conference call regarding depository management. | TIME | Haile DeBass 5 VIOXX Midwest Operating | 0.50 0.00 0.00 0.00 | 310.00 T@3 | 155.00 |
| 35645 6/8/2006 WIP MDL conference call regarding PCC. | TIME | Haile DeBass 5 VIOXX Midwest Operating | 0.50 0.00 0.00 0.00 | 310.00 T@3 | 155.00 |

9/16/2011                                Sheller, Ludwig & Badey
2:19 PM                                   LodeStar Slip Listing                          Page      25

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 35662 | TIME | Gregory Waks | 13.00 | 310.00 | 4030.00 |
| 6/9/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36001 | TIME | Gregory Waks | 12.80 | 310.00 | 3968.00 |
| 6/12/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36002 | TIME | Gregory Waks | 11.80 | 310.00 | 3658.00 |
| 6/13/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36003 | TIME | Gregory Waks | 12.00 | 310.00 | 3720.00 |
| 6/15/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36004 | TIME | Gregory Waks | 13.00 | 310.00 | 4030.00 |
| 6/16/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36007 | TIME | Gregory Waks | 12.00 | 310.00 | 3720.00 |
| 6/20/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36008 | TIME | Gregory Waks | 13.00 | 310.00 | 4030.00 |
| 6/21/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36009 | TIME | Gregory Waks | 11.50 | 310.00 | 3565.00 |
| 6/23/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36232 | TIME | Gregory Waks | 13.00 | 310.00 | 4030.00 |
| 6/26/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |

9/16/2011
2:19 PM

Sheller, Ludwig & Badey
LodeStar Slip Listing

Page     26

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 36233 | TIME | Gregory Waks | 13.50 | 310.00 | 4185.00 |
| 6/27/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36235 | TIME | Gregory Waks | 12.80 | 310.00 | 3968.00 |
| 6/29/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36240 | TIME | Gregory Waks | 11.80 | 310.00 | 3658.00 |
| 7/5/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36241 | TIME | Gregory Waks | 11.50 | 310.00 | 3565.00 |
| 7/6/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36242 | TIME | Gregory Waks | 11.80 | 310.00 | 3658.00 |
| 7/7/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36667 | TIME | Gregory Waks | 11.50 | 310.00 | 3565.00 |
| 7/11/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36669 | TIME | Gregory Waks | 12.80 | 310.00 | 3968.00 |
| 7/13/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36672 | TIME | Gregory Waks | 13.00 | 310.00 | 4030.00 |
| 7/17/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 36673 | TIME | Gregory Waks | 13.50 | 310.00 | 4185.00 |
| 7/18/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |

9/16/2011                                    Sheller, Ludwig & Badey
2:19 PM                                       LodeStar Slip Listing                          Page      27

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 36675<br>7/19/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 11.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3565.00 |
| 36677<br>7/21/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 36850<br>7/24/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3875.00 |
| 36851<br>7/26/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.80<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4278.00 |
| 36852<br>7/27/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.30<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3813.00 |
| 36854<br>8/1/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4185.00 |
| 36855<br>8/2/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 36856<br>8/3/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 36858<br>8/4/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 11.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3565.00 |

9/16/2011                                    Sheller, Ludwig & Badey
2:19 PM                                       LodeStar Slip Listing                                    Page      28

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 36857<br>8/4/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 37125<br>8/7/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3875.00 |
| 37126<br>8/8/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 37127<br>8/10/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 11.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3565.00 |
| 37128<br>8/11/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 37129<br>8/14/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3720.00 |
| 37130<br>8/15/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3875.00 |
| 37131<br>8/16/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3875.00 |
| 37132<br>8/17/2006                   8/18/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |

9/16/2011                                    Sheller, Ludwig & Badey
2:19 PM                                       LodeStar Slip Listing                              Page      29

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 37269<br>8/21/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 37270<br>8/22/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 11.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3565.00 |
| 37271<br>8/24/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4107.50 |
| 37272<br>8/25/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3797.50 |
| 37273<br>8/28/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3952.50 |
| 37274<br>8/29/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.75<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3952.50 |
| 37275<br>8/30/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3875.00 |
| 37276<br>9/1/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 11.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3410.00 |
| 37348<br>9/6/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3875.00 |

9/16/2011                          Sheller, Ludwig & Badey
2:19 PM                           LodeStar Slip Listing                          Page      30

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 37349<br>9/7/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4107.50 |
| 37286<br>9/7/2006<br>WIP<br>John Baron supplemental production. | TIME | Haile DeBass<br>2<br>VIOXX<br>Midwest Operating | 2.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@3 | 775.00 |
| 37350<br>9/8/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3797.50 |
| 37351<br>9/11/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 37352<br>9/13/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 37353<br>9/14/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 11.50<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3565.00 |
| 37354<br>9/15/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 12.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3797.50 |
| 38263<br>10/3/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.00<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4030.00 |
| 38264<br>10/4/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 11.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 3487.50 |

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 38265 10/5/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 13.75 0.00 0.00 0.00 | 310.00 T@2 | 4262.50 |
| 38266 10/6/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 13.00 0.00 0.00 0.00 | 310.00 T@2 | 4030.00 |
| 38267 10/9/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 12.00 0.00 0.00 0.00 | 310.00 T@2 | 3720.00 |
| 38268 10/10/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 12.75 0.00 0.00 0.00 | 310.00 T@2 | 3952.50 |
| 38269 10/11/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 12.25 0.00 0.00 0.00 | 310.00 T@2 | 3797.50 |
| 38554 10/17/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 11.75 0.00 0.00 0.00 | 310.00 T@2 | 3642.50 |
| 38555 10/18/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 12.50 0.00 0.00 0.00 | 310.00 T@2 | 3875.00 |
| 38556 10/19/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 12.25 0.00 0.00 0.00 | 310.00 T@2 | 3797.50 |
| 38557 10/20/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 13.50 0.00 0.00 0.00 | 310.00 T@2 | 4185.00 |

9/16/2011                              Sheller, Ludwig & Badey
2:19 PM                                LodeStar Slip Listing                          Page      32

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 38576 10/23/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 13.00 0.00 0.00 0.00 | 310.00 T@2 | 4030.00 |
| 38577 10/24/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 13.00 0.00 0.00 0.00 | 310.00 T@2 | 4030.00 |
| 38578 10/25/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 11.25 0.00 0.00 0.00 | 310.00 T@2 | 3487.50 |
| 38579 10/26/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 12.50 0.00 0.00 0.00 | 310.00 T@2 | 3875.00 |
| 38782 11/1/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 11.75 0.00 0.00 0.00 | 310.00 T@2 | 3642.50 |
| 38783 11/2/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 12.75 0.00 0.00 0.00 | 310.00 T@2 | 3952.50 |
| 38784 11/3/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 14.00 0.00 0.00 0.00 | 310.00 T@2 | 4340.00 |
| 38785 11/6/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 10.00 0.00 0.00 0.00 | 310.00 T@2 | 3100.00 |
| 38786 11/8/2006 WIP Document review. | TIME | Gregory Waks 2 VIOXX Midwest Operating | 13.50 0.00 0.00 0.00 | 310.00 T@2 | 4185.00 |

9/16/2011                                 Sheller, Ludwig & Badey
2:19 PM                                   LodeStar Slip Listing                                    Page     33

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---------|---|-----------|-------|------|-----------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 38787 | TIME | Gregory Waks | 11.50 | 310.00 | 3565.00 |
| 11/9/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 38788 | TIME | Gregory Waks | 12.50 | 310.00 | 3875.00 |
| 11/10/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 38790 | TIME | Gregory Waks | 11.75 | 310.00 | 3642.50 |
| 11/14/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 38791 | TIME | Gregory Waks | 11.75 | 310.00 | 3642.50 |
| 11/16/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 38735 | TIME | Haile DeBass | 13.50 | 310.00 | 4185.00 |
| 11/17/2006 | | 2 | 0.00 | T@3 | |
| WIP | | VIOXX | 0.00 | | |
| Document review/coordination - travel New York. | | Midwest Operating | 0.00 | | |
| 38792 | TIME | Gregory Waks | 11.75 | 310.00 | 3642.50 |
| 11/17/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 38793 | TIME | Gregory Waks | 11.75 | 310.00 | 3642.50 |
| 11/20/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 38794 | TIME | Gregory Waks | 11.75 | 310.00 | 3642.50 |
| 11/21/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |
| 38795 | TIME | Gregory Waks | 13.50 | 310.00 | 4185.00 |
| 11/27/2006 | | 2 | 0.00 | T@2 | |
| WIP | | VIOXX | 0.00 | | |
| Document review. | | Midwest Operating | 0.00 | | |

9/16/2011                                     Sheller, Ludwig & Badey
2:19 PM                                        LodeStar Slip Listing                                    Page      34

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 38796<br>11/28/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 13.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4107.50 |
| 38797<br>11/30/2006<br>WIP<br>Document review. | TIME | Gregory Waks<br>2<br>VIOXX<br>Midwest Operating | 14.25<br>0.00<br>0.00<br>0.00 | 310.00<br>T@2 | 4417.50 |
| Grand Total | | Billable<br>Unbillable<br>Total | 3563.45<br>0.00<br>3563.45 | | 1103935.50<br>0.00<br>1103935.50 |

EXHIBIT "C"

**Vioxx Litigation**
***International Union of Operating Engineers Local No. 68 Welfare Fund, et al.***
***v. Merck & Co., Inc.***
**Superior Court of NJ, Atlantic County, Docket No. ATL-L-3015-03-MT**

**Sheller, P.C. (f/k/a Sheller, Ludwig & Badey, P.C.)**
**Costs Expended**

| Description | Cumulative Total |
|---|---|
| Assessments | |
| Commercial Copies | |
| Internal Reproduction/Copies | $60.00 |
| Computer Research | $168.99 |
| Court Fees (filing, etc.) | |
| Court Reporters/Transcripts | |
| Telephone/Fax | $1,542.07 |
| Postage/Express Delivery/Couriers | $11.12 |
| Professional Fees (expert/investigator, etc.) | |
| Witness/Service Fees | |
| Travel (Transportation, lodging, meals, etc.) | $35,583.32 |
| Miscellaneous (Describe) | $332.08 |
| | |
| | |
| | |
| **TOTAL EXPENSES** | **$ 37,697.58** |

Local 68
Vioxx Litigation

| DATE | EXP TYPE | EXPLANATION | AMOUNT |
|---|---|---|---|
| 03/15/2005 | TRVL | Travel- Jonathan Shub: Travel on 2/21/05-2/23/05 re: Meeting. Reimbursement for cab fare. (NJ ck#7528) | 60.00 |
| 03/31/2005 | TRVL | Travel- Continental Airlines on 2/16/05: Jshub ticket#0051 2229482973 & service fee-departure: 2/20/05 to New Orleans (AMEX#033105B) | 138.20 |
| 03/31/2005 | TRVL | Travel- Mother's Restaurant on 2/21/05 (AMEX#033105B) | 9.88 |
| 03/31/2005 | TRVL | Travel- Herbsaint Restaurant on 2/22/05 (AMEX#033105B) | 59.59 |
| 03/31/2005 | TRVL | Travel- The Grill Room on 2/23/05 (AMEX#033105B) | 29.24 |
| 03/31/2005 | TRVL | Travel- Mother's Restaurant on 2/23/05 (AMEX#033105B) | 20.03 |
| 03/31/2005 | TRVL | Travel- W. New Orleans on 2/24/05: JShub-2/21/05-2/23/05 (AMEX#033105B) | 503.69 |
| 04/29/2005 | TRVL | Travel- US Airways on 3/07/05- Jshub ticket#0371 2229486770 & Service fee to New Orleans-departure: 3/17/05 (AMEX#042905B) | 617.40 |
| 04/29/2005 | TRVL | Travel- Fellini Cafe on 3/18/05 (AMEX#042905B) | 60.66 |
| 04/29/2005 | TRVL | Travel- Ppaphly on 3/18/05: parking fees (AMEX#042905B) | 28.00 |
| 04/29/2005 | TRVL | Travel- Ernst Cafe on 3/18/05 (AMEX#042905B) | 35.50 |
| 04/29/2005 | TRVL | Travel- W. New Orleans on 3/19/05- JShub: 3/17/05-3/18/05 (AMEX#042905B) | 256.26 |
| 05/19/2005 | TRVL | Travel- H. DeBass- Travel to New York on 3/07/05 & 3/08/05 re: Document Review. Reimbursement for train fare and NY Metro. (NJ ck#7629) | 208.00 |
| 05/19/2005 | TRVL | Travel- H. DeBass- Travel to New York 3/30/05, 3/31/05 & 4/01/05 re: Document Review. Reimbursement for train tickets and NY Metro. (NJ ck#7629) | 318.00 |
| 05/19/2005 | TRVL | Travel- H. DeBass- Travel to New York 4/05/05, 4/06/05 & 4/0705 re: Document Review. Reimbursement  for train fare and NY Metro. (NJ ck#7629) | 310.00 |
| 05/19/2005 | TRVL | Travel- H. DeBass- Travel to New York 4/12/05, 4/13/05 & 4/14/05 re: Document Review. Reimbursement for train tickets and Metro. (NJ ck#7629) | 320.00 |
| 05/19/2005 | TRVL | Travel- H. DeBass- Travel to New York 4/19/05, 4/20/05 & 4/21/05 re: Document Review. Reimbursement for train tickets. (NJ ck#7629) | 300.00 |
| 05/19/2005 | TRVL | Travel- H. DeBass- Travel to New York 3/16/05, 3/17/05 & 3/18/05 re: Document Review. Reimbursement for train tickets and Metro. (NJ ck#7629) | 316.00 |
| 05/19/2005 | TRVL | Travel- H. DeBass- Travel to New York 3/22/05, 3/23/05 & 3/24/05 re: Document Review. Reimbursement for train tickets and NY Metro. (NJ ck#7629) | 310.00 |
| 06/01/2005 | TRVL | Travel- H. DeBass- Travel expenses related to Document Review in New York- 4/26-4/28/05. Reimbursement for train fare, NY Metro and purchase on Monthly Amtrak Train Pass (NJ ck#7639) | 937.00 |

**Local 68**
**Vioxx Litigation**

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/10/2005 | TRVL | Travel- Jonathan Shub- Travel on 5/20/05 re:Strategy Meeting. Reimbursement for cab fare. (NJ ck#7662) | 40.00 |
| 06/29/2005 | TRVL | Travel- Diamond Transportation on 6/03/05-inv#6448: delivery on 5/27/05 to Merck & Company (AMEX#062905B) | 107.59 |
| 09/30/2005 | TRVL | Travel- Amtrak on 8/17/05: Jshub ticket#5544831422586 from NY to Phila-departure: 8/17/05 (AMEX#093005) | 53.00 |
| 09/30/2005 | TRVL | Travel- Amtrak on 8/17/05: Jshub ticket#5541430457059- departure: 8/17/05 (AMEX#093005) | 73.00 |
| 09/30/2005 | | (AMEX#093005) | 95.00 |
| 09/30/2005 | TRVL | Travel- Europan Cafe (NY) on 8/18/05 (AMEX#093005) | 10.50 |
| 10/31/2005 | TRVL | Travel- Pho Ha Vietnamese Restaurant on 9/04/05 (AMEX#103105) | 109.32 |
| 10/31/2005 | MISC | Misc. Expenses- TMobile Hotspot on 9/05/05: Wireless Int (AMEX#103105) | 39.99 |
| 10/31/2005 | TRVL | Travel- Amtrak on 9/09/05: Jshub ticket#5548256328 1039- departure: 9/09/05 (AMEX#103105) | 81.00 |
| 10/31/2005 | TRVL | Travel- MTA NY on 9/09/05 (AMEX#103105) | 10.00 |
| 10/31/2005 | TRVL | Travel- 3051 JFK Parking on 9/09/05 (AMEX#103105) | 17.00 |
| 10/31/2005 | TRVL | Travel- Au Bon Pain Cafe on 9/09/05 (AMEX#103105) | 5.64 |
| 10/31/2005 | TRVL | Travel- Amtrak on 9/13/05: Jshub ticket#5544830286 5339 from NY to Phila-departure: 9/13/05 (AMEX#103105) | 53.00 |
| 10/31/2005 | TRVL | Travel- Amtrak on 9/13/05: Jshub ticket#5549216088 4949 to New York-departure: 9/13/05 (AMEX#103105) | 197.00 |
| 10/31/2005 | TRVL | Travel- 3051 JFK Parking on 9/13/05 (AMEX#103105) | 17.00 |
| 10/31/2005 | TRVL | Travel- Au Bon Pain Cafe on 9/13/05 fees (AMEX#103105) | 4.47 |
| 10/31/2005 | TRVL | Travel- Lukoil on 9/19/05 (AMEX#103105) | 42.31 |
| 10/31/2005 | TRVL | Travel- 1616 Sansom Garage on 9/19/05: parking fees (AMEX#103105) | 16.50 |
| 10/31/2005 | TRVL | Travel- 1616 Sansom Garage on 9/21/05: parking fees (AMEX#103105) | 16.50 |
| 10/31/2005 | TRVL | Travel- 1616 Sansom Garageon 9/27/05: Parking fees (AMEX#103105) | 16.50 |
| 10/31/2005 | TRVL | Travel- Union League Parking on 10/01/05: Parking fees (AMEX#103105) | 16.00 |
| 11/30/2005 | TRVL | Travel- HMSHost- MSP-Airport on 10/07/05 (AMEX#113005) | 3.80 |
| 11/30/2005 | TRVL | Travel- Days Inn-MN on 10/07/05: JShub- 10/06/05-10/07/05 (AMEX#113005) | 91.52 |
| 11/30/2005 | MISC | Misc. Expenses- Court TV-Online Service on 10/15/05:JShub (AMEX#113005) | 5.95 |
| 11/30/2005 | TELE | Telephone Expenses- VerizonWireless on 10/19/05: JShub (AMEX#113005) | 135.40 |
| 11/30/2005 | TRVL | Travel- Geo Taxi's on 10/29/05: cab service/JShub (AMEX#113005) | 34.40 |
| 11/30/2005 | TRVL | Travel- Pnaphly on 10/30/05: IShub parking fees (AMEX#113005) | 54.00 |
| 11/30/2005 | L | Legal Research- West on 10/10/05: West info charges: 8/01/05-8/31/05 (AMEX#113005) | 93.18 |

**Local 68**
**Vioxx Litigation**

| Date | Type | Description | Amount |
|---|---|---|---|
| 01/31/2006 | TRVL | American Express - Travel- Hilton Lobby Lounge on 12/13/05 # 0131406 | 28.93 |
| 01/31/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 12/13/05 (Parking Fees) # 013106 | 16.50 |
| 01/31/2006 | MISC | American Express - Misc. Expenses- Hudson News on 12/14/05 # 013106 | 12.67 |
| 01/31/2006 | MISC | American Express - Misc. Expenses- Court TV-Online Service on 12/15/05 # 013106 | 5.95 |
| 02/28/2006 | TRVL | American Express - Travel- 3051 JFK Parking on 1/24/06 # 022806 | 17.00 |
| 02/28/2006 | TRVL | American Express - Travel- New Brunswick Parking on 1/31/06 # 022806 | 3.50 |
| 02/28/2006 | TRVL | American Express - Travel- Sunoco on 1/31/06 # 022806 | 30.43 |
| 02/28/2006 | TRVL | American Express - Travel- Au Bon Pain Cafe on 1/24/06 # 022806 | 7.67 |
| 03/15/2006 | TRVL | Travel- H. DeBass: Travel on 3/02/04 & 3/03/04 to New York re: Document Review Training/Document Review. Reimbursement for train fare and metro. (NJ ck#7526) | 208.00 |
| 03/27/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 2/03/06 (Parking) # 032706 | 16.50 |
| 04/12/2006 | TRVL | G. Waks - Travel Expenses 3/06 re: Vioxx.   Reimbursement for monthly Amtrak ticket (March), MTA NYC Transit and parking. # 68782 | 1,243.00 |
| 05/17/2006 | TRVL | H. DeBass - Travel to New Orleans 4/26/06-4/27/06 re: Conference. Reimbursement for airfare, parking, cab fare, meal expense and hotel. # 69005 | 834.76 |
| 05/25/2006 | TRVL | H. DeBass - Travel to New York re: Document review.   Reimbursement for Amtrak monthly ticket (May 2006) and MTA/NYC Transit. # 69063 | 1,028.00 |
| 06/01/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 4/04/06 (Parking fees) # 060106 | 16.50 |
| 06/01/2006 | TRVL | American Express - Travel-TMobile Hotspot on 4/05/06 (Wireless Int) # 060106 | 39.99 |
| 06/01/2006 | TELE | American Express - Telephone Charges- Verizon Wireless on 4/11/06 # 060106 | 172.19 |
| 06/01/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 4/13/06 (parking fees) # 060106 | 16.50 |
| 06/01/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 4/17/06 (parking fees) # 060106 | 18.00 |
| 06/01/2006 | TRVL | American Express - Travel- 1616 Sansome Garage on 5/01/06 (parking fees) # 060106 | 18.00 |
| 06/01/2006 | TELE | American Express - Telephone Charges-Verizon Wireless on 4/18/06 # 060106 | 160.50 |
| 06/06/2006 | TRVL | Terri Anne Benedetto - Travel to meeting w/expert economist, Dr. Steven Schondelmeyer in Minneapolis 5/18/06-5/19/06. Reimbursement for hotel, airfare, cab  fare and meal expense. # 69092 | 696.20 |
| 06/12/2006 | TRVL | G. Waks - Travel to New York 5/03/06-6/02/06.   Reimbursement for monthly Amtrak ticket (May), Metro and parking. #69134 | 1,362.00 |
| 06/12/2006 | TRVL | Terri Anne Benedetto - Travel to New York 6/05/06 re: Meeting at Seeger Weiss. Reimbursement for meal expense, cab fare and subway expense. # 69128 | 39.72 |
| 06/22/2006 | COPY | Photocopies of deposition transcripts and pleadings for review | 60.00 |
| 06/28/2006 | TRVL | H. DeBass - Travel to NY re: Document review.   Reimbursement for monthly Amtrak ticket (June 2006) and NY metro expense. # 69205 | 1,108.00 |

**Local 68**
**Vioxx Litigation**

| | | | |
|---|---|---|---|
| 06/30/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 5/03/06 (Parking fees) # 063006 | 18.00 |
| 06/30/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 5/04/06 (parking fees) # 063006 | 18.00 |
| 06/30/2006 | TRVL | American Express - Travel-TMobile Hotspot on 5/05/06 (Wireless Int) # 063006 | 39.99 |
| 06/30/2006 | TRVL | American Express - Travel-Interpaking on 5/06/06 (parking fees) # 063006 | 10.00 |
| 06/30/2006 | MISC | American Express - Misc. Expenses- Sansom St. Oyster House on 5/09/06 # 063006 | 73.10 |
| 06/30/2006 | TRVL | American Express - Travel- Midwest Airlines on 5/11/06 (Terrianne Benedetto ticket#4531558140446 & service fee to Minneapolis- departure: 5/18/06) # 063006 | 897.20 |
| 06/30/2006 | TRVL | American Express - Travel- Midwest Airlines on 5/11/06 (JShub ticket#4531558140450 & service fee to Minneapolis/Milwaukee/Dallas-departure: 5/16/06) # 063006 | 1,104.80 |
| 06/30/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 5/11/06 (parking fees) # 063006 | 18.00 |
| 06/30/2006 | TRVL | American Express - Travel- Big 10 Restaurant on 5/18/06 (Minneapolis) # 063006 | 19.52 |
| 06/30/2006 | TRVL | American Express - Travel- Origami on 5/18/06 (Minneapolis) # 063006 | 141.10 |
| 06/30/2006 | TRVL | American Express - Travel- Radisson Hotel on 5/19/06 (JShub: 5/17/06-5/19/06) # 063006 | 359.59 |
| 06/30/2006 | TRVL | American Express - Travel- MSP on 5/19/06 (Saint Paul, MN) # 063006 | 8.59 |
| 06/30/2006 | TRVL | American Express - Travel- United Service on 5/22/06 # 063006 | 35.00 |
| 06/30/2006 | MISC | American Express - Misc. Expenses- AOL Online Service on 5/23/06 (Shub) # 063006 | 25.90 |
| 06/30/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 5/23/06 (Parking fees) # 063006 | 18.00 |
| 06/30/2006 | TRVL | American Express - Travel- Amtrak on 5/30/06 (Shub ticket#5548111353745459- departure: 5/30/06 re: meeting in NYC) # 063006 | 207.00 |
| 06/30/2006 | TRVL | American Express - Travel- Financier Manhattan on 6/01/06 # 063006 | 10.38 |
| 06/30/2006 | TRVL | American Express - Travel- Au Bon Pain Cafe on 6/01/06 # 063006 | 7.14 |
| 06/30/2006 | TRVL | American Express - Travel- 3051 JFK Parking on 6/02/06 # 063006 | 22.00 |
| 06/30/2006 | TRVL | American Express - Travel- 1616 Sansom Garage (parking fees) # 063006 | 18.00 |
| 06/30/2006 | TRVL | American Express - Travel-Ppaphly on 5/19/06 (parking fees) # 063006 | 1.50 |
| 06/30/2006 | TRVL | American Express - Travel-Ppaphly on 5/19/06 (parking fees) # 063006 | 25.50 |
| 06/30/2006 | TRVL | American Express - Travel- 12th Street Garage on 5/19/06 (parking fees) # 063006 | 4.00 |
| 07/07/2006 | TRVL | G. Waks - Travel to New York 6/06. Reimbursement for monthly Amtrak ticket (June 2006), metro and parking expense. # 69283 | 1,313.00 |
| 07/20/2006 | TRVL | Terri Anne Benedetto - Travel to New York 7/11/06 for QC of coded documents at Seeger Weiss. Reimbursement for train fare, cab fare,etc. # 69338 | 161.00 |
| 07/20/2006 | TRVL | Terri Anne Benedetto - Travel to Meeting with Expert, Pharma. Economist- Dr. Steven Schondelmayer on 7/06/06-7/07/06. Reimbursement for hotel expense, meals, cab fare,etc. # 69338 | 354.84 |

**Local 68**
**Vioxx Litigation**

| Date | Type | Description | Amount |
|---|---|---|---|
| 07/20/2006 | TRVL | Joseph P. Yanick - Travel to New York on 6/15/06 re: Concordance Training. Reimbursement for train fare. # 6914 | 56.00 |
| 07/25/2006 | TRVL | H. DeBass - Travel to New York re: Document Review/Depository Coordination 7/05/06. Reimbursement for monthly Amtrak ticket (7/06), monthly Septa pass (7/06) and MY MTA. # 69378 | 1,154.00 |
| 08/02/2006 | TRVL | American Express - Travel - Amtrak on 6/13/06 (JLS ticket#5542012128482 9: departure on 6/13/06) # 080206 | 56.00 |
| 08/02/2006 | TRVL | American Express - Travel- Amtrak on 6/14/06 (JLS ticket#554233210919 59- departure on 6/14/06) # 080206 | 125.00 |
| 08/02/2006 | TRVL | American Express - Travel- MTA NY on 6/14/06 (JLS- Metrocard) # 080206 | 10.00 |
| 08/02/2006 | TRVL | American Express - Travel- Amtrak North Deck on 6/14/06 (parking fees) # 080206 | 34.00 |
| 08/02/2006 | TRVL | American Express - Travel- Soho Grand Hotel on 6/15/06 (JLS: 6/13/06-6/14/06) # 080206 | 528.43 |
| 08/02/2006 | TRVL | American Express - Travel-  Soho Grand Hotel on 6/15/06 (JLS) # 080206 | 10.86 |
| 08/02/2006 | TRVL | American Express - Travel- Amtrak on 6/21/06 (JLS ticket#5547110236046 9- departure: 6/21/06) # 080206 | 151.00 |
| 08/02/2006 | TRVL | American Express - Travel- MTA NY on 6/22/06 (JLS Metrocard) # 080206 | 10.00 |
| 08/02/2006 | TRVL | American Express - Travel- Amtrak North Deck on 6/22/06 (JLS Parking fees) # 080206 | 22.00 |
| 08/02/2006 | TRVL | American Express - Travel- Hotel Metro on 6/23/06 (JLS: 6/21/06-6/22/06) # 080206 | 326.62 |
| 08/02/2006 | TRVL | American Express - Travel- Amtrak on 6/02/06 (T. Benedetto ticket#5548258317302 9-departure: 6/02/06) # 080206 | 232.00 |
| 08/02/2006 | TRVL | American Express - Travel- Waterstone Grill (NY) on 6/05/06 # 080206 | 149.00 |
| 08/02/2006 | TRVL | American Express - Travel- Lemon Grass Thai Restaurant on 6/05/06 # 080206 | 25.19 |
| 08/02/2006 | TRVL | American Express - Travel- 3051 JFK Parking on 6/05/06 # 080206 | 17.00 |
| 08/02/2006 | TELE | American Express - Telephone Charges- Verizon Wireless on 6/05/06 # 080206 | 244.21 |
| 08/02/2006 | TRVL | American Express - Travel- Au Bon Pain Cafe on 6/05/06 # 080206 | 9.59 |
| 08/02/2006 | TRVL | American Express - Travel- Amtrak on 6/12/06 (JShub ticket#5548104399734 9- departure: 6/13/06) # 080206 | 181.00 |
| 08/02/2006 | TRVL | American Express - Travel- Hotel Sofitel on 6/12/06 # 080206 | 25.90 |
| 08/02/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 6/12/06 # 080206 | 18.00 |
| 08/02/2006 | TRVL | American Express - Travel- Kin Khao New Yorkon 6/13/06 # 080206 | 74.37 |
| 08/02/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 6/13/06 (parking fees) # 080206 | 18.00 |
| 08/02/2006 | TRVL | American Express - Travel- Amtrak on 6/14/06 (J. Yanick ticket#5548165303359 90- departure: 6/14/06 re: doc. review) # 080206 | 74.00 |
| 08/02/2006 | TRVL | American Express - Travel- Starbucks on 6/14/06 (NY) # 080206 | 5.53 |

**Local 68**
**Vioxx Litigation**

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/02/2006 | TRVL | American Express - Travel - 3051 JFK Parking on 6/14/06 # 080206 | 29.00 |
| 08/02/2006 | TRVL | American Express - Travel - Adrienne Pizza Bar on 6/14/06 (NY) # 080206 | 42.76 |
| 08/02/2006 | TRVL | American Express - Travel - Soho Grand Hotel on 6/15/06 (JShub: 6/13/06-6/14/06) # 080206 | 571.51 |
| 08/02/2006 | TELE | American Express - Telephone Charges-Conference America on 6/19/06 (call on 6/15/06) # 080206 | 40.34 |
| 08/02/2006 | TELE | American Express - Telephone Charges-Conference America on 6/19/06 (call on 6/16/06) # 080206 | 65.78 |
| 08/02/2006 | TRVL | American Express - Travel - Amtrak on 6/21/06 (JShub ticket#55473732425829- departure: 6/21/06) # 080206 | 95.00 |
| 08/02/2006 | TRVL | American Express - Travel - 1616 Sansom Garage on 6/21/06 (parking) # 080206 | 18.00 |
| 08/02/2006 | TRVL | American Express - Travel - Union Square Café on 6/21/06 (NY) # 080206 | 130.79 |
| 08/02/2006 | TRVL | American Express - Travel - Coffee Shop on 6/21/06 (NY) # 080206 | 26.00 |
| 08/02/2006 | TRVL | American Express - Travel - Starbucks on 6/22/06 (NY) # 080206 | 7.13 |
| 08/02/2006 | TRVL | American Express - Travel - Adrienne Pizza Bar on 6/22/06 (NY) # 080206 | 35.60 |
| 08/02/2006 | TRVL | American Express - Travel - MTA NY on 6/22/06 (Metrocard) # 080206 | 20.00 |
| 08/02/2006 | TRVL | American Express - Travel - Amtrak on 6/23/06 (JShub ticket#5548125288229- departure: 6/23/06) # 080206 | 125.00 |
| 08/02/2006 | MISC | American Express - Misc. Expenses-AOL Online Service on 6/23/06 (JShub) # 080206 | 25.90 |
| 08/02/2006 | TRVL | American Express - Travel - 3051 JFK Parking on 6/23/06 # 080206 | 51.00 |
| 08/02/2006 | TRVL | American Express - Travel - Primo Cappuccino on 6/23/06 (NY) # 080206 | 11.75 |
| 08/02/2006 | TRVL | American Express - Travel - Amtrak on 6/26/06 (T Benedetto ticket#5548160301 5379- departure: 7/06/06 re: Meeting with Dr. Schondelmeyer) # 080206 | 240.00 |
| 08/02/2006 | TRVL | American Express - Travel-TMobile Hotspot on 6/05/06 (JShub- wireless int.) # 080206 | 22.49 |
| 08/02/2006 | TELE | American Express - Telephone Charges-Verizon Wireless on 6/05/06 # 080206 | 244.22 |
| 08/02/2006 | L | American Express - Legal Research- West on 6/08/06 (West Info charges 1/06) | 27.07 |
| 08/02/2006 | TRVL | American Express - Travel- W New York- The Tuscan on 6/24/06 (JShub: 6/22/06-6/23/06) #080206 | 353.85 |
| 08/09/2006 | TRVL | Terri Anne Benedetto - Travel to NYC- Seeger Weis 7/18/06 re: Coding. Reimbursement for cab fare and subway expense. | 33.00 |
| 08/25/2006 | TRVL | G. Waks - Travel to document review 7/06-8/06. Reimbursement for monthly Amtrak ticket (July 2006), MTA Transit, parking,etc. # 69568 | 1,390.00 |
| 08/25/2006 | TRVL | H. DeBass - Travel to NY re: document review 8/06. Reimbursement for monthly Amtrak ticket (August 2006), Septa and MTA NYC. # 69553 | 1,154.00 |

**Local 68**
**Vioxx Litigation**

| Date | Type | Description | Amount |
|---|---|---|---|
| 08/25/2006 | TRVL | Terri Anne Benedetto - Travel on 8/14/06-8/15/06 to Seeger Weiss in NYC to meet with exper , Dr. Steven Schondelmeyer. Reimbursement for cab fare, meal and subway expense. # 69565 | 70.05 |
| 08/25/2006 | TRVL | Terri Anne Benedetto - Travel on 8/10/06-8/11/06 to Seeger Weiss in NYC to review, discuss and prepare "Hot Documents" and expert documents.   Reimbursement for hotel, meals, cabfare, NJ Transit,etc. # 69565 | 354.57 |
| 09/07/2006 | POST | American Express - Postage/Special Delivery-FEDEX#792151294654 to Seeger Weiss LLP on 7/13/06 # 090706 | 11.12 |
| 09/07/2006 | TRVL | American Express - Travel- Amtrak North Deck on 7/06/06 (JLS parking fees) # 090706 | 17.00 |
| 09/07/2006 | TRVL | American Express - Travel- Amtrak on 7/05/06 (JLS ticket#5548158387879 from NY to Phila on 7/06/06) # 090706 | 109.00 |
| 09/07/2006 | TRVL | American Express - Travel- Amtrak on 7/05/06 (JLS ticket#5548121322169 from Phila to NY-departure: 7/06/06) # 090706 | 56.00 |
| 09/07/2006 | MISC | American Express - Misc. Expenses- Tmobile Hotspot on 7/05/06 (Wirelss Int) # 090706 | 39.99 |
| 09/07/2006 | TRVL | American Express - Travel- Au Bon Pain Cafe on 7/06/06 # 090706 | 5.96 |
| 09/07/2006 | TRVL | American Express - Travel- Heartbeat Restaurant (NY) on 7/07/06 # 090706 | 13.03 |
| 09/07/2006 | TRVL | American Express - Travel- Wayport on 7/07/06 (Internet Access) # 090706 | 2.95 |
| 09/07/2006 | TRVL | American Express - Travel- Starbucks (NY) on 7/07/06 # 090706 | 10.47 |
| 09/07/2006 | TRVL | American Express - Travel- WHotels New York on 7/08/06 (JShub: 7/06/06-7/07/06) # 090706 | 263.13 |
| 09/07/2006 | TRVL | American Express - Travel- Sunoco on 7/13/06 #090706 | 42.37 |
| 09/07/2006 | TRVL | American Express - Travel- Amtrak on 7/17/06 (T.Benedetto ticket#5548107224284 9 to NYC for doc review- departure: 7/18/06) # 090706 | 172.00 |
| 09/07/2006 | TELE | American Express - Telephone Charges-Conference America on 7/14/06 (call on 7/14/06) # 090706 | 4.23 |
| 09/07/2006 | TELE | American Express - Telephone Charges-Conference America on 7/17/06 (call on 7/14/06) # 090706 | 0.71 |
| 09/07/2006 | TELE | American Express - Telephone Charges-Conference America on 7/17/06 (call on 7/14/06) # 090706 | 21.75 |
| 09/07/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 7/17/06 (parking fees) # 090706 | 18.00 |
| 09/07/2006 | TRVL | American Express - Travel- Amtrak on 7/18/06 (JShub ticket#5548258474596 9 departure: 7/18/06) # 090706 | 125.00 |
| 09/07/2006 | TRVL | American Express - Travel- Amtrak on 7/19/06 (JShub ticket#5549163049918 9 from Phila to NY-departure: # 090706 | 56.00 |
| 09/07/2006 | TRVL | American Express - Travel- 3051 JFK Parking on 7/19/06 # 090706 | 17.00 |
| 09/07/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 7/20/06 (parking fees) # 090706 | 14.00 |

**Local 68**
**Vioxx Litigation**

| Date | Type | Description | Amount |
|---|---|---|---|
| 09/07/2006 | TELE | American Express - Telephone Charges-Conference America on 7/21/06 (call on 7/20/06) # 090706 | 61.26 |
| 09/07/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 7/21/06 (parking fees) # 090706 | 18.00 |
| 09/07/2006 | MISC | American Express - Misc. Expenses- AOL Online Service on 7/23/06 # 090706 | 25.90 |
| 09/07/2006 | TELE | American Express - Telephone Charges-Conference America on 7/24/06 (call on 7/21/06) # 090706 | 87.10 |
| 09/07/2006 | TELE | American Express - Telephone Charges-Conference America on 7/24/06 (call on 7/21/06) # 090706 | 21.72 |
| 09/07/2006 | TELE | American Express - Telephone Charges-Conference America on 7/24/06 (call on 7/21/06) # 090706 | 6.77 |
| 09/07/2006 | TELE | American Express - Telephone Charges-Conference America on 8/01/06 (call on 7/31/06) # 090706 | 32.95 |
| 09/07/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 8/01/06 (parking fees) # 090706 | 18.00 |
| 09/07/2006 | TRVL | American Express - Travel- Amtrak on 7/19/06 (JShub ticket#5548115330731 9 from NY to Phila-departure: 7/19/06) # 090706 | 125.00 |
| 09/07/2006 | L | American Express - Legal Research- Lexis Nexis on 7/14/06 (Online charges 6/06) # 090706 | 34.50 |
| 09/14/2006 | TRVL | G. Waks - Travel to NY re: document review 8/01/06-9/11/06.   Reimbursement for Amtrak monthly ticket (August), MTA NYC Transit and parking expense. # 69652 | 1,409.00 |
| 09/14/2006 | TRVL | H. DeBass - Travel to NY re: Doc. Review.   Reimbursement for Amtak monthly ticket (September), NY Metro and Septa expense. # 69642 | 1,154.00 |
| 10/03/2006 | TRVL | American Express - Travel- Amtrak on 8/09/06 (JShub ticket#5548258382361 9 from Phila to NY-departure: 8/10/06) # 100306 | 109.00 |
| 10/03/2006 | TRVL | American Express - Travel- Amtrak on 8/09/06 (JShub ticket#5548165321643 9 from NY to Phila-departure: 8/11/06) # 100306 | 109.00 |
| 10/03/2006 | TRVL | American Express - Travel- Amtrak on 8/09/06 (JShub ticket#5548104394123 9: roundtrip to NY-departure: 8/14/06) # 100306 | 196.00 |
| 10/03/2006 | TRVL | American Express - Travel- Amtrak on 8/09/06 (JShub and T.Bennedetto roundtrip ticket to NY-departure: 8/15/06 re: Document Review) #100306 | 330.00 |
| 10/03/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 8/09/06 (Parking) # 100306 | 18.00 |
| 10/03/2006 | TRVL | American Express - Travel- Cipriani Dolci on 8/10/06 (JShub meal expense) # 100306 | 168.40 |
| 10/03/2006 | TRVL | American Express - Travel- Au Bon Pain Cafe on 8/10/06 (JShub meal expense) # 100306 | 6.92 |
| 10/03/2006 | TRVL | American Express - Travel- Starbucks on 8/11/06 (JShub food/beverage expense) # 100306 | 3.77 |
| 10/03/2006 | TRVL | American Express - Travel- 3051 JFK Parking on 8/11/06 (JShub: meet with expert in NYC) #100306 | 39.00 |

**Local 68**
**Vioxx Litigation**

| | | | |
|---|---|---|---|
| 10/03/2006 | TRVL | American Express - Travel- W New York- The Tuscany on 8/12/06 (JShub: 8/10/06-8/11/06 re: meet w/expert- Dr. Schondelmeyer) # 100306 | 297.15 |
| 10/03/2006 | TRVL | American Express - Travel- Stone Street Tavern-NY on 8/14/06 (JShub meal expense re: meeting w/expert) # 100306 | 15.17 |
| 10/03/2006 | TRVL | American Express - Travel- Au Bon Pain Cafe on 8/14/06 (JShub meal expense re: travel to meet w/expert) # 100306 | 7.44 |
| 10/03/2006 | TRVL | American Express - Travel- Starbucks on 8/15/06 (JShub food/beverage expense re:travel to meeting w/expert) # 100306 | 4.49 |
| 10/03/2006 | TRVL | American Express - Travel- Au Bon Pain Cafe on 8/15/06 (JShub meal expense for travel re: doc review in NY) # 100306 | 7.23 |
| 10/03/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 8/16/06 (parking fees- JShub) # 100306 | 18.00 |
| 10/03/2006 | TELE | American Express - Telephone Charges-Coference America, Inc on 8/17/06 (conference call on 8/16/06) # 100306 | 124.76 |
| 10/03/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 8/23/06 (parking fees) # 100306 | 18.00 |
| 10/03/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 8/18/06 (JShub parking fees) # 100306 | 18.00 |
| 10/03/2006 | L | American Express - Legal Research-Pacer on 8/16/06 (Research 4/01/06-6/30/06) # 100306 | 14.24 |
| 10/03/2006 | TELE | American Express - Telephone Charges-Verizon Wireless on 8/22/06 (charges from July 2006) #100306 | 118.18 |
| 10/19/2006 | TRVL | Gregory Waks - Travel to New York 9/06. Reimbursement for monthly Amtrak ticket (September) and parking expenses. # 69888 | 1,220.00 |
| 10/19/2006 | TRVL | H. DeBass - Travel to New York 9/06.   Reimbursement for monthly Amtrakticket (September) and NY Transit expenses. #69876 | 1,088.00 |
| 11/03/2006 | TRVL | American Express - Travel- Amtrak on 9/05/06 (JShub ticket#5549167338989 to New York - departure: 9/05/06) # 110306 | 98.00 |
| 11/03/2006 | TRVL | American Express - Travel- Amtrak on 9/05/06 (JShub ticket#554482941 70339 from NY to Phila- departure: 9/05/06) # 110306 | 56.00 |
| 11/03/2006 | MISC | American Express - Misc. Expenses- Tmobile Hotspot on 9/05/06 # 110306 | 44.98 |
| 11/03/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 9/05/06 (Parking fees re: Strategy Meeting) # 110306 | 18.00 |
| 11/03/2006 | TRVL | American Express - Travel- 3051 JFK Parking on 9/05/06 (parking re: Strategy Meeting) #110306 | 17.00 |
| 11/03/2006 | TRVL | American Express - Travel- 1616 Sansom Garage (parking fees) # 110306 | 18.00 |
| 11/03/2006 | MISC | American Express - Misc. Expenses- AOL Service on 9/23/06 # 110306 | 25.90 |

**Local 68**
**Vioxx Litigation**

| Date | Type | Description | Amount |
|---|---|---|---|
| 11/13/2006 | TRVL | H. DeBass - Travel to New York 10/06 & 11/06.  Reimbursement for Amtrak monthly tickets (October 2006 & November 2006), NY Metro and Septa expense. # 69968 | 2,268.00 |
| 12/01/2006 | TRVL | American Express - Travel- Amtrak on 10/31/06 (JShub ticket#5549165041239 to New York- departure: 10/31/06) # 120106 | 120.00 |
| 12/01/2006 | TRVL | American Express - Travel- MTA Vending Machine on 10/31/06 (NY Metro- JShub) # 120106 | 10.00 |
| 01/05/2007 | MISC | American Express - Misc. Expenses- Au Bon Pain Café on 11/03/06 # 010507 | 5.85 |
| | | | |
| | | | 37,697.58 |

**Vioxx Litigation**
*Midwest Operating Engineers Health & Welfare Fund v. Merck & Co., Inc.*
**U.S.D.C, D.N.J., Civil A. No. 05-2525**

**Sheller, P.C. (f/k/a Sheller, Ludwig & Badey, P.C.)**
**Costs Expended**

| Description | Cumulative Total |
|---|---:|
| Assessments | |
| Commercial Copies | |
| Internal Reproduction/Copies | |
| Computer Research | $60.39 |
| Court Fees (filing, etc.) | $250.00 |
| Court Reporters/Transcripts | |
| Telephone/Fax | $287.69 |
| Postage/Express Delivery/Couriers | $21.30 |
| Professional Fees (expert/investigator, etc.) | |
| Witness/Service Fees | |
| Travel (Transportation, lodging, meals, etc.) | $ 29,349.09 |
| Miscellaneous (Describe) | $ 449.85 |
| | |
| | |
| | |
| **TOTAL EXPENSES** | **$30,418.32** |

**Midwest Oper. Engineers**
**Vioxx Litigation**

| DATE | EXP TYPE | EXPLANATION | AMOUNT |
|---|---|---|---|
| 06/29/2005 | COUR | Courier Service- Diamond Transportation on 5/19/05: Inv#6123: delivery on 5/13/05 to US District Court (1280-AMEX#062905B) | 21.30 |
| 05/13/2005 | F | Court Costs- Clerk, United States District Court- Filing Fee: Complaint (NJ ck#7619) | 250.00 |
| 07/28/2005 | L | Legal Research- West on 7/03/05: West Info charges 5/05 (1280-AMEX#072805A) | 60.39 |
| 05/26/2005 | MISC | Misc. Expenses- T-Mobile Hotspot on 4/05/05: Wireless Int (1280-AMEX#052605B) | 39.00 |
| 08/02/2005 | MISC | Cox-2 Litigation Group- Misc. Expenses- Cox-2 Litigation Group Membership (NJ ck#7722) | 100.00 |
| 08/17/2005 | MISC | Misc. Expenses- TMobile Hotspot on 7/05/05: Wireless Int (1280-AMEX#081705) | 39.99 |
| 08/17/2005 | MISC | Misc. Expenses- Jangomail on 7/07/05: Jshub (1280-AMEX#081705) | 150.00 |
| 01/31/2006 | MISC | American Express - Misc. Expenses- Famous 4th Street Restaurant on 12/07/05 # 013106 | 44.18 |
| 01/31/2006 | MISC | American Express - Misc. Expenses- Sansom St. Oyster House on 12/13/05 # 013106 | 76.68 |
| 06/29/2005 | TELE | Telephone Charges- Verizon Wireless on 5/09/05 (1280-AMEX#062905B) | 152.28 |
| 11/30/2005 | TELE | Telephone Charges- Verizon Wireless on 10/19/05: JShub (1280-AMEX#113005) | 135.41 |
| 06/29/2005 | TRVL | Travel- US Airways on 5/09/05: Jshub ticket#03712327201402 & service fee to New Orleans- departure: 5/22/05 (1280-AMEX#062905B) | 459.41 |
| 06/29/2005 | TRVL | Travel- 1616 Sansom Garage on 5/12/05: Jshub parking fees (1280-AMEX#062905B) | 16.50 |
| 06/29/2005 | TRVL | Travel- US Airways on 5/19/05: Jshub ticket#03712356948425 & service fee for exchanged ticket to New Orleans- departure: 5/23/05 (1280-AMEX#062905B) | 289.99 |
| 06/29/2005 | TRVL | Travel- Sky Asia Bistro on 5/23/05: Jshub (1280-AMEX#062905B) | 3.83 |
| 06/29/2005 | TRVL | Travel- Ppahily on 5/23/05: JShub parking fees (1280-AMEX#062905B) | 17.00 |
| 06/29/2005 | TRVL | Travel- K Squared Restaurant on 5/23/05: Jshub (1280-AMEX#062905B) | 7.22 |
| 06/29/2005 | TRVL | Travel- Loaizas Cab Service on 5/23/05: Jshub (1280-AMEX#062905B) | 35.00 |

**Midwest Oper. Engineers**
**Vioxx Litigation**

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/29/2005 | TRVL | Travel- 1616 Sansom Street Garage on 5/26/05: JShub parking fees (1280-AMEX#062905B) | 16.50 |
| 07/07/2005 | TRVL | Travel- H. DeBass - Travel to New York re: Document Review. Reimbursement for purchase of Amtrak monthly pass for June 2005 and NYC MTA: May-June 2005. (NJ ck#7699) | 657.00 |
| 07/15/2005 | TRVL | Travel- H. DeBass - Travel Reimbursement for monthlyn Amtrak pass (July 2005) and NYC MTA re: Document Review in New York. (NJ ck#7705) | 673.00 |
| 08/02/2005 | TRVL | Travel- Jonathan Shub- Travel to New Orleans 7/18/05-7/19/05 re: Status Conference. Reimbursement for cab fare. (NJ ck#7727) | 60.00 |
| 08/15/2005 | TRVL | Travel- H. DeBass - Travel to New York re: Document Review. Reimbursement for Amtrak Monthly Ticket (August), MTA Metro and cab fare. (NJ ck#7745) | 705.00 |
| 08/17/2005 | TRVL | Travel- 3051 JFK Parking on 7/07/05: Jshub (1280-AMEX#081705) | 17.00 |
| 08/17/2005 | TRVL | Travel- Au Bon Pain Cafe on 7/07/05: Jshub (1280-AMEX#081705) | 8.52 |
| 08/17/2005 | TRVL | Travel- US Airways on 7/18/05: Jshub ticket#0371240819754 0 to New Orleans- Departure: 7/18/05 (1280-AMEX#081705) | 561.41 |
| 08/17/2005 | TRVL | Travel- Cibo Bistro on 7/18/05: JShub trip to New Orleans for Status Conference (1280-AMEX#081705) | 42.59 |
| 08/17/2005 | TRVL | Travel- Ppaphly on 7/19/05: JShub parking fees for trip to New Orleans for Status Conference (1280-AMEX#081705) | 17.00 |
| 08/17/2005 | TRVL | Travel- K Squared Restaurants on 7/19/05: JShub trip to New Orleans for Status conference (1280-AMEX#081705) | 8.32 |
| 08/17/2005 | TRVL | Travel- La Boucherie Coffee House on 7/19/05: JShub trip to New Orleans re: Status Conference (1280-AMEX#081705) | 5.16 |
| 08/17/2005 | TRVL | Travel- W. French Quarter on 7/20/05: Jshub trip to New Orleans re: Status Conference (1280-AMEX#081705) | 225.87 |
| 09/15/2005 | TRVL | Travel- H. DeBass - Travel to New York re: Document Review 8/29/05-9/02/05. Reimbursement for hotel and meal expense. (NJ ck#7775) | 793.31 |
| 09/30/2005 | TRVL | Travel- US Airways on 8/09/05: Jshub ticket#0371242411446 4 & service fee: departure: 8/22/05 to Los Angeles/New Orleans (1280-AMEX#093005) | 272.89 |
| 09/30/2005 | TRVL | Travel- 3051 JFK Parking on 8/18/05: Jshub (1280-AMEX#093005) | 22.00 |

**Midwest Oper. Engineers**
**Vioxx Litigation**

| Date | Type | Description | Amount |
|---|---|---|---|
| 09/30/2005 | TRVL | Travel- 1616 Sansom Garage on 8/18/05: Jshub parking fees (1280-AMEX#093005) | 16.50 |
| 09/30/2005 | TRVL | Travel- Hudson News on 8/22/05: Jshub (1280-AMEX#093005) | 6.74 |
| 09/30/2005 | TRVL | Travel- Airport Wireless on 8/22/05: Jshub (1280-AMEX#093005) | 6.41 |
| 09/30/2005 | TRVL | Travel- Mother's Restaurant (New Orleans) on 8/25/05: JShub (1280-AMEX#093005) | 13.44 |
| 09/30/2005 | TRVL | Travel- Praphly on 8/25/05: JShub parking fees (1280-AMEX#093005) | 54.00 |
| 09/30/2005 | TRVL | Travel- W. New Orleans on 8/26/05: Jshub 8/24/05-8/25/05 (1280-AMEX#093005) | 238.17 |
| 09/30/2005 | TRVL | Travel- United Cabs Inc. on 8/26/05: Jshub (1280-AMEX#093005) | 34.00 |
| 10/12/2005 | TRVL | Travel- H. DeBass - Travel 9/02/05-9/29/05 re: Document Review/MDL Depository.   Reimbursement for Amtrak Monthly Pass (September), NY Metro, hotel expense, meal expense and cab fare. (NJ ck#7808) | 2,546.74 |
| 10/12/2005 | TRVL | Travel- H. DeBass - Travel to New York re: Deposition/Doc Review. Reimbursement for Amtrak Monthly Pass (October) and NY Metro expense. (NJ ck#7808) | 653.00 |
| 10/12/2005 | TRVL | Travel- H. DeBass - Travel 10/03/05 & 10/05/05 re: Deposition/Doc Review. Reimbursement for hotel expense. (NJ ck#7808) | 616.96 |
| 10/19/2005 | TRVL | Travel- G. Waks - Travel 9/20/05-10/05/05 to New York re: Document Review. Reimbursement for train fare and parking. (NJ ck#7815) | 649.00 |
| 10/31/2005 | TRVL | Travel- US Airways on 9/29/05: Jshub ticket#0371246260103 & service fee to Houston- departure:9/29/05 (1280-AMEX#103105) | 408.90 |
| 11/11/2005 | TRVL | Travel- G. Waks -Reimbursement for travel to New York re: Document Review. Reimbursement for monthly Amtrak Pass (10/05), parking and MetroCard (NJ ck#7840) | 794.00 |
| 11/11/2005 | TRVL | Travel-  H. DeBass - Travel to New York 10/07/05-10/31/05 re: Depository Coordination/Document Review. Reimbursement for MetroCards and hotel expenses. (NJck#7841) | 965.44 |
| 12/02/2005 | TRVL | Travel- H. DeBass -Reimbursement for monthly Amtrak ticket (November) and MTA (Subway) re: Document Review in NY. (NJ ck#7864) | 861.00 |
| 12/14/2005 | TRVL | Travel- G. Waks - Travel to New York 11/05.   Reimbursement for monthly Amtrak Pass, parking and Metro. (NJ ck#7884) | 1,039.00 |

**Midwest Oper. Engineers**
**Vioxx Litigation**

| Date | Type | Description | Amount |
|---|---|---|---|
| 12/22/2005 | TRVL | Travel- H. DeBass - Travel to NY re: Document Review. Reimbursement for NY MTA and Amtrak Monthly Pass- 12/05. (NJ ck#7903) | 881.00 |
| 12/29/2005 | TRVL | Travel- US Airways on 11/11/05: JS ticket#0371543025070 0 & service fee to NC/FL/TX/PA- departure: 11/25/05 (1280-AMEX#122905) | 264.90 |
| 12/29/2005 | TRVL | Travel- US Airways on 11/30/05: Jshub ticket#037219312417 66 from Orlando to Houston/Phila- departure: 12/01/05 (1280-AMEX#122905) | 206.00 |
| 01/31/2006 | TRVL | G. Waks - Travel to New York 12/07/05-1/09/06.  Reimbursement for train fare, parking, meal expense and MTA-NYC Transit. # 68230 | 1,136.35 |
| 01/31/2006 | TRVL | H. DeBass - Travel to New York re:Doc. Review.  Reimbursement for Amtrak Monthly Pass (1/06) and NY MTA. # 68232 | 861.00 |
| 01/31/2006 | TRVL | American Express - Travel- 1616 Sansome Garage on 12/05/05 (Parking fees) # 013106 | 13.00 |
| 01/31/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 12/09/05 (Parking Fees) # 013106 | 16.50 |
| 01/31/2006 | TRVL | American Express - Travel- Amtrak on 12/13/05 (JShub ticket#55448344413909 from NY to Phila-departure: 12/13/05) # 013106 | 56.00 |
| 01/31/2006 | TRVL | American Express - Travel- Amtrak on 12/13/05 (JShub ticket#55489891677009- departure: 12/13/05) # 013106 | 109.00 |
| 01/31/2006 | TRVL | American Express - Travel- 3051 JFK Parking on 12/14/05 # 013106 | 17.00 |
| 02/10/2006 | TRVL | G. Waks - Travel to New York 1/09/06-2/01/06.  Reimbursement for train expense, NYC Transit and parking. # 68316 | 856.00 |
| 02/28/2006 | TRVL | American Express - Travel- Four Seasons Hotel (Miami) on 1/11/06 (JS: 1/09/06-1/11/06 re: training session) # 022806 | 1,051.93 |
| 02/28/2006 | TRVL | American Express - Travel- Hudson AMS on # 022806 | 6.68 |
| 02/28/2006 | TRVL | American Express - Travel- Ppaphly on 1/11/06 (parking fees) # 022806 | 51.00 |
| 02/28/2006 | TRVL | American Express - Travel- Morton's of Miami # 022806 | 300.39 |
| 02/28/2006 | TRVL | American Express - Travel- Sunny Isles Trop Taxi on 1/17/06 # 022806 | 35.30 |
| 02/28/2006 | TRVL | American Express - Travel- Amtrak on 1/24/06 (JS ticket#55481040836839- departure: 1/24/06) # 022806 | 90.00 |
| 03/10/2006 | TRVL | H. DeBass - Travel to New York re: Doc. Review.  Reimbursement for MTA NYC Transit, parking and montly Amtrak ticket (2/06) # 68550 | 923.00 |
| 03/16/2006 | TRVL | G. Waks - Travel to New York 2/01/06-3/06/06.  Reimbursement for monthly Amtrak ticket (2/06), MTA NYC Transit and parking expenses. | 1,141.00 |

**Midwest Oper. Engineers**
**Vioxx Litigation**

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/23/2006 | TRVL | H. DeBass - Travel to NY re: Document Review.  Reimbursement for monthly Amtrak pass (March), NY Metro and parking 3/09/06 & 3/16/06. # 68650 | 1,092.00 |
| 04/28/2006 | TRVL | American Express - Travel- US Airways on 3/13/06 (JS ticket#037155053 0004 & service fee to New Orleans: departure: 3/22/06) # 042806 | 375.60 |
| 04/28/2006 | TRVL | American Express - Travel- W New Orleans on 3/24/06 (JShub: 3/23/06-3/24/06) # 042806 | 250.26 |
| 05/09/2006 | TRVL | H. DeBass - Travel to New York re: Document Review. Reimbursement for Amtrak ticket (April 2006) and Metro. # 68931 | 1,088.00 |
| 05/12/2006 | TRVL | Gregory Waks - Travel to New York 4/06. Reimbursement for monthly Amtrak ticket (April), metro and parking. # 68982 | 1,318.00 |
| 06/01/2006 | TRVL | American Express - Travel- US Airways on 4/17/06 (JS ticket#0371556026906 06 & service fee to Orlando/Charlotte NC/New Orleans-departure: 4/25/06) # 060106 | 430.60 |
| 06/01/2006 | TRVL | American Express - Travel- W. New Orleans on 4/28/06 (Jonathan Shub: 4/26/06-4/27/06) #060106 | 273.26 |
| 06/01/2006 | TRVL | American Express - Travel- 1616 Sansom Garage on 4/28/06 (parking fees) # 060106 | 18.00 |
| 11/13/2006 | TRVL | G. Waks - Travel to New York re: Document review.  Reimbursement for Amtrak monthly ticket (November 2006) and parking expense. # 69971 | 1,081.00 |
| 11/13/2006 | TRVL | G. Waks - Travel to New York re: Document review.  Reimbursement for Amtrak monthly ticket (October 2006), NY Metro and parking expense. # 69971 | 1,448.00 |
| 01/19/2007 | TRVL | G. Waks - Travel- Reimbursement for parking expense. # 70219 | 140.50 |
| | | | 30,418.32 |