**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In re:  VIOXX® | * | MDL Docket No. 1657 |
| | * | |
| PRODUCTS LIABILITY LITIGATION | * | SECTION L |
| | * | |
| | * | JUDGE FALLON |
| | * | |
| | * | MAG. JUDGE KNOWLES |
| * * * * * * * * * * * * * * * * * * | * | |

**DECLARATION OF APRIL ZAMBELLI-WEINER, Ph.D, M.P.H, and
ELIZABETH BROOKS, Ph.D.**

Our names our April Zambelli-Weiner, Ph.D., M.P.H, and Elizabeth Brooks, Ph.D.   Dr.

Zambelli-Weiner is an epidemiologist, Master of Public Health, and founder of Translational

Technologies International, LLC, and has more than 15 years of experience in epidemiologic

research.  Dr. Brooks is a mathematician and health economist and founder of Decision-Driver

Analytics, Inc., and has 13 years of experience in the realm of pharmaceutical, biotechnology,

and medical device industry research, marketing, and reimbursement.

We were requested to determine a methodology of review and analysis of Clinical Study

Reports (CSRs) and MedWatch Reports related to the safety of Vioxx™ (rofecoxib) to

investigate whether there was a safety signal for venous thromboembolic events, and any

increase in the risk of those events to Vioxx™ users.  With a reasonable degree of scientific

certainty and based on our knowledge, training and education, experience and the information

and data available to us at the time the Report was completed, we have reached the conclusions

and formed the opinions indicated.

Despite shortcomings in Merck's study design and analysis (which would have the effect

of underreporting the number and rate of venous events in the rofecoxib group), there was an

increased rate of venous thromboembolic events observed in specific rofecoxib controlled trials and in a pooled analysis.  An elevated rate ratio for vascular events is observed for rofecoxib-exposed patients compared to placebo groups in the largest placebo-controlled study (Protocol 78, RR=1.80, 95% CI=0.51-6.92).  This rate ratio is not statistically different from the rate ratio observed for renal adverse events (Protocol 78, RR=2.00, 95% CI=0.69-6.50), although renal issues were addressed on the Vioxx label.

Our analyses show that there is a significantly increased risk of deep vein thrombosis and pulmonary embolism in rofecoxib-exposed patients compared to controls.  A pooled analysis of venous thromboembolic events across the major controlled studies of rofecoxib reveals elevated risk ratios for deep vein thrombosis and pulmonary embolism ranging from 1.49-3.57, representing an approximate 50-350% increase in risk of VTEs for drug-exposed patients compared to controls.  In our opinion this finding establishes that rofecoxib is a significant risk factor in venous thromboembolic events.

Furthermore, our consideration of the significant underestimation of venous thromboembolic events (VTEs) in the rofecoxib trials due to issues with study design, VTE detection and surveillance protocols (or lack thereof), the nature of the clinical study populations, and limited follow-up in some studies led us to consider the effect of a 10-fold to 30-fold underestimation in VTEs across all study arms as opined by Dr. Spyropolous.  Had the studies been conducted in a way to properly detect VTEs in at-risk populations, a statistically significant increase in risk of deep vein thrombosis and pulmonary embolism in rofecoxib-exposed patients compared to controls would have been detectable.

A safety signal for rofecoxib and venous thromboembolic events existed as early as 1997 when a two-fold increase in risk of vascular events was observed in rofecoxib-exposed patients compared to controls in the unadjudicated safety database.

Venous thromboembolic events are underestimated in the Merck-sponsored controlled clinical trials of rofecoxib. Elements of the study design in the Merck-sponsored controlled clinical trials of rofecoxib reduced the ability to detect venous thromboembolic events, including the composition of the study populations, the length of follow-up, and the lack of protocol around detection and surveillance of venous thromboembolic events. Exclusion of at-risk populations and non-differential misclassification serves to reduce study power (or ability to detect a statistically significant association) and bias the results towards the null (no association). Changes in protocols, including outcome definitions, outcome reporting, and post-hoc adjudication of vascular events, potentially obscured an association between rofecoxib exposure and venous thromboembolic events.

Our expert report is attached, along with Exhibits 1, 2 and 3.

* * * * *

We each separately declare under penalty of perjury under the laws of the United States of America that the forgoing is true and correct.

EXECUTED ON THIS 31st day of August, 2012.


_____
April Zambelli-Weiner, Ph.D, M.P.H


*Elizabeth A Brooks*

_____
Elizabeth Brooks, Ph.D

EXECUTED ON THIS 31st day of August, 2012.

_____
April Zambelli-Weiner, Ph.D, M.P.H


_____
Elizabeth Brooks, Ph.D

## Rofecoxib and Adverse Events

### 1. Request

Ms. Ann B. Oldfather requested our expert methodological review and analysis of Clinical Study Reports (CSRs) and MedWatch Reports related to the safety of Vioxx™ (rofecoxib). This request included the conduct of a safety signal analysis for a subset of adverse events including, but not limited to, vascular events. After summarizing our qualifications we describe the methods that we employed to arrive at our opinions. We provide the results of our review and analysis, including a summary of the evidence supporting those opinions. We then state our opinions.

The opinions we provide in this report are given to a reasonable degree of scientific certainty and are based on our knowledge, training and education, experience and the information and data available to us at the time these opinions were rendered. If additional information becomes available we may append our opinions to reflect such additional information.

### 2. Qualifications

#### April Zambelli-Weiner, Ph.D., M.P.H.

My name is April Zambelli-Weiner. I am an Epidemiologist and the President and founder of Translational Technologies International, LLC (TTI). I have a Bachelor of Arts in Chemistry and English from Washington & Jefferson College, a Master of Public Health in Epidemiology / Community Health from Saint Louis University, and a Doctor of Philosophy in Epidemiology and Human Genetics from the Johns Hopkins Bloomberg School of Public Health. I am attaching a copy of my current curriculum vitae as an Appendix to this report.

My expertise is based on my training; my more than 15 years of experience; and my reading, mentoring, publishing and work in applied epidemiologic research. My direct epidemiologic experience has included a wide range of projects that vary in size, scope and methodology. I have participated in the design and implementation of large clinical, population and family-based studies, including the collection of primary data in clinical settings and in the field; I have analyzed data from large complex databases as well as secondary data from national surveys and disease registries; I have performed methodological reviews of proposed and conducted research as part of my routine work for both public and private clients; I have conducted extensive literature reviews. I have had the opportunity to participate in and lead projects that shape critical health programs and resources at the Federal level, including work for the Centers for Disease Control and Prevention and the National Institutes of Health. My work has generally focused on diseases and outcomes that impose a substantial burden on public health, including cardiovascular disease, asthma, vision impairment, and cancer. Much of my work has involved

the design, analysis, and review of epidemiologic research for the purpose of investigating or assessing a causal relationship between exposure and disease.


**Elizabeth Brooks, Ph.D.**

My name is Elizabeth Brooks.  I am a Mathematician and Health Economist and the President and founder of Decision-Driver Analytics, Inc. (DDA).  I have a Bachelor of Science in Mathematics and Computer Science from Stetson University and a Doctor of Philosophy in Mathematics from Duke University.  I am attaching a copy of my current curriculum vitae as an Appendix to this report.

My expertise is based on my mathematical training and my 13 years of experience in the realm of pharmaceutical, biotechnology, and medical device industry research, marketing, and reimbursement.  I am a subject matter expert in the areas of health economics & health outcomes research, pure mathematics (probability theory and partial differential equations), stochastic modeling, and clinical-economic study design.  I have participated in the design of large Phase III, Phase IIIb, and Phase IV clinical studies.  I have performed methodological reviews of proposed and conducted research as part of my routine work for private clients.  I have an in-depth understanding of the clinical trial design, implementation, analysis, and reporting processes.  I have an in-depth understanding of pre- and post-marketing pharmacovigilance practices through my experiences as Director of Health Outcomes Research and Executive Director of Market Development at PPD, Inc.


## 3.  Background

### 3.1. Brief Regulatory History for Rofexcoxib

The milestones in the regulatory history of rofecoxib are summarized in **Table 1.**

**Table 1.  Regulatory History**

| Date | Action |
|---|---|
| **December 20, 1994** | Merck opens IND 46,894 for OA and acute pain |
| **February 13, 1998** | IND 55,269 submitted for treatment of AD |
| **March 24, 1998** | Arthritis Advisory Committee (AAC) discussed safety issues surrounding COX-2 inhibitors |
| **November 23, 1998** | Merck submitted NDA 21-042 for treatment of acute pain in adults, dysmenorrhea, & OA |
| **April 20, 1999** | AAC recommends approval of 12.5 mg, 25 mg doses of Vioxx™ for OA |
| **May 20, 1999** | Vioxx™ approved for acute pain, dysmenorrheal, and OA |

| Date | Action |
|---|---|
| **November 8, 1999** | IND 59,222 submitted to pursue colon cancer prevention claim; it included Protocol 122 |
| **January 5, 2000** | PreIND/End-of-Phase II meeting held for IND 59,222 in response to agency recommendations |
| **March 30, 2000** | Preliminary information regarding imbalance in serious CV thrombotic events submitted to IND 46,894, along with analyses of serious CV events in all studies previously submitted to NDA 21-042, all of which did not show CV signal.  Merck explanation:  naproxen is protective against CV events. |
| **June 23, 2000** | IND 59,222 Protocol 122 amended to allow use of low-dose aspirin for patients at high CV risk and to remove 50 mg dose treatment arm. |
| **June 29, 2000** | Protocols 088/089 (**V**ioxx **GI O**utcomes **R**esearch study or VIGOR) submitted for review (NDA 21-042/Supplement 007) |
| **February 8, 2001** | AAC agreed on the importance of rofecoxib-associated reduction in GI bleeding (as compared to NSAID) and encouraged FDA to keep that in mind when evaluating safety findings in VIGOR. |
| **April 6, 2001** | Approvable action for NDA 21-042/Supplement 007 (VIGOR).   Additional information requested before labeling change could be made. |
| **July 12, 2001** | Merck submits complete response to April 6, 2001 approvable letter. |
| **October 15, 2001** | FDA transmits proposed labeling for NDA 21-042/S-007 (VIGOR) to Merck. |
| **November 1, 2001** | Division of Gastrointestinal and Coagulation Drug Products (DGCDP) meets with Merck to discuss prevention of colon polyps indication; emphasizes that CV safety issues need to be addressed. |
| **November 6, 2001** | Merck rejects FDA proposed labeling for NDA 21-042/S-007 (VIGOR) and submits their own proposed labeling. |
| **November 21, 2001** | DAAODP requests that Merck reconsider their proposed labeling and resubmit a new proposed label. |
| **December 5, 2001** | Merck submits revised label proposal for NDA 21-042/S-007 (VIGOR) |
| **December 21, 2001** | Approvable action for NDA 21-042/S-012 (RA) pending additional CV safety information. |
| **January 7, 2002** | Merck submits revised labeling which now included NDA 21-042/S-007 VIGOR and S-012 RA. |
| **January 11, 2002** | Approvable action for NDA 21-042/S-007, pending labeling negotiations regarding the cardiovascular safety of Vioxx™. |
| **March 12, 2002** | A detailed review of CV thrombotic events in ongoing AD studies 078 and 091was conducted separately. These studies provided a 2,800-patient placebo-controlled database for Vioxx™ 25 mg as compared to placebo, with a median exposure of 14 months. Analyses of CV thrombotic events in these studies showed no difference in the risk of MIs or stroke between Vioxx™ 25 mg and placebo. |
| **March 14, 2002** | FDA does an additional statistical analysis of CV thrombotic events in VIGOR. This analysis suggested there was an increase with Vioxx™ 50 mg compared to naproxen over time. |
| **April 11, 2002,** | The Agency approves the RA indication along with labeling changes that include the results of the VIGOR study and changes to the PRECAUTIONS, Drug Interactions, and Dosage and Administration sections of the label to reflect all that was known at that time about potential risk for CV thrombotic events with Vioxx™. |
| **June 7, 2002** | Merck submits an amendment to IND 59,222 containing (in part) a proposal to resolve outstanding issues regarding Protocol 122. |

| Date | Action |
|---|---|
| November 1, 2002 | Under IND 59,222, recommendations and comments are provided regarding Merck's proposal to address outstanding issues related to Protocol 122. This letter emphasizes the need for long-term clinical data to fully address CV safety issues with Vioxx™. |
| November 13, 2002 | Merck proposes an analysis of CV thrombotic events in placebo-controlled studies (Protocol 203). |
| December 9, 2002 | Under IND 46,894 FDA asked Merck to provide a follow-up safety update analysis of CV thrombotic events in the placebo-controlled Alzheimer's studies that had been included in the April 11, 2002 label. |
| December 19, 2002 | Under IND 46,894 the FDA sends an advice letter to Merck acknowledging that Protocol 203 would provide substantial clinical information greatly needed for Vioxx™, but emphasizing that it might not be sufficient to address the ongoing CV safety concerns surrounding Vioxx™. |
| December 5, 2003 | Sponsor submits supplemental application for the treatment of Juvenile Rheumatoid Arthritis (NDA 21-042/S-026). |
| December 17, 2003 | In response to the request for information of December 9, 2002, Merck provides a safety update analysis of CV thrombotic events in the placebo-controlled AD studies. |
| March 26, 2004 | NDA 21,647, supported by studies under IND 55,269, is approved for treatment of migraine. |
| June 4, 2004 | Approvable action on NDA 21-042/S-026 was taken for the JRA indication. |
| June 9, 2004 | 74-Day letter for NDA 21-042/S-030 (AD Protocols 078 and 091) is issued. |
| August 19, 2004 | NDA 21-042/S-026 (JRA indication) is approved, supported by studies conducted under IND 46,894. |
| September 27, 2004 | Merck conveys to FDA that DSMB recommended stopping Protocol 122 study under IND 59,222, as it showed increased risk of MI and stroke for the 12.5 and 25 mg dose as compared to placebo after 18 months of treatment. |
| September 28, 2004 | Merck requests an emergency meeting with FDA upper management. At the meeting Merck shares data from Protocol 122 conducted under IND 59,222 and announces the product withdrawal of Vioxx™ from the market. |
| September 30, 2004 | Public announcement of worldwide product withdrawal of Vioxx™ |

### 3.3 Materials Reviewed

In preparing this report one or both of us have reviewed the materials listed below:

- Clinical Study Report Synopses from the following Protocols:
  - 002, 003, 004, 005, 009, 010, 011, 012, 013, 014, 017, 017-10/-20, 018, 020, 021, 022, 023, 027, 028, 029, 029-10, 030, 033, 034, 035, 034-02/035-02, 034-10/035-10, 036, 037, 038, 039, 040, 041, 042, 043, 044, 045, 046, 047, 048, 050, 051, 052, 053, 054, 055, 056, 057, 058, 058-10, 061, 062, 063, 064, 065, 066, 069, 070, 071, 072, 073, 075, 076, 078, 084, 085, 087, 088/089, 090, 091, 095, 101, 102-00 & 903-OA, 114, 122, 136, 201
- Clinical Study Reports from the following Protocols:

- o 033, 034, 035, 034-02/035-02, 034-10/035-10, 040, 044, 045, 058, 058-10, 078, 085, 088/089, 090, 091, 102-00 & 903-OA
- Standard Operating Procedure for Vascular Events
- Combined Mortality Analysis Protocol 091 + 078
- Analyses of Thromboembolic Events from VIGOR
- MedWatch reports submitted to FDA from Merck Human Health Division (Merck Facsimile of FDA Form 3500A) as provided in Concordance Database
- Scolnick Exhibit No 3 Dated 4-29-05
- Vioxx Vascular Events Database (VED)
- Kress Expert Report (Short Form)
- Crowther Expert Report (Short Form)
- Spyropoulous Expert Report
- Madigan D, Sigelman DW, Mayer JW, Eurberg, CD, Avorn J.  Underreporting of cardiovascular events in the rofecoxib Alzheimer disease studies.  Am Heart J 2012;0:1-8.

## 4.  Methods

### 4.1. Outcome Definitions

Outcomes or Adverse Events (AEs) of relevance to this examination are provided below.  Each Outcome is listed according to its Medical Dictionary for Regulatory Activities classification (MedDRA v15.0).

#### 4.1.1  Vascular Disorders

##### 4.1.1.1 Embolism & Thrombosis

Outcomes:   Deep Vein Thrombosis, Venous Thrombosis Limb, Pulmonary Embolism, Thrombosis, Phlebothrombosis/thrombophlebitis, Ocular Vascular Ruptures & Occlusions, Varicose Ulcer, Ventricular Thrombosis

##### 4.1.1.2 Arteriosclerosis, Stenosis, Vascular Insufficiency & Necrosis

Outcomes:   Intermittent Claudication, Vascular or Venous Insufficiency/Amputation, Chronic Venous Stasis

##### 4.1.1.3 Vascular Disorders NEC

Outcomes:  Peripheral Vascular Disorder, Vascular Disorder

##### 4.1.1.4 Vascular Haemorrhagic Disorders

Outcomes:  Opthalmic Hemorrhage, Retinal Hemorrhage

### 4.1.2   Renal & Urinary Disorders

4.1.2.1 Renal Disorders (Excluding Nephropathies)

Outcomes:   Renal Disorder/Impairment, Kidney/Renal Insufficiency, Renal Failure, Acute Renal Failure

## 4.2. Exposure Definitions

For purposes of these analyses, exposure was defined as receiving rofecoxib as part of a phase III osteoarthritis (OA), rheumatoid arthritis (RA), or Alzheimer's Disease (AD) clinical trial sponsored by Merck & Co., Inc.

## 4.3. Methodological Review of Vioxx Clinical Study Reports

### 4.3.1.   Clinical Studies Overview

Overall, data from a total of 77 completed or partially completed clinical studies were available for review.  These studies may be broadly grouped into exploratory studies (generally Phases I and II), major studies assessing safety and/or efficacy (Phase III) and effectiveness studies (Phase V).  The 16 major studies of rofecoxib use in osteoarthritis (OA), rheumatoid arthritis (RA), and Alzheimer's disease (AD) supply the most meaningful clinical safety data (due to daily study drug dosing over extended time periods) and form the safety database; these studies are summarized in **Table 2**.  Other major studies in dysmennorhea and post-surgical pain were excluded due to the short-term nature of study drug exposure; a final major study in prostate cancer was excluded as it was terminated on September 30, 2004 following the withdrawal of Vioxx from the market.

All subjects within the safety database (the "safety analyzable" population) either received some study drug or had been randomized and provided some post-randomization data.

**Table 2.  Major Studies of Rofecoxib Use in Osteoarthritis, Rheumatoid Arthritis, and Alzheimer's Disease**

| Protocol Number | Clinical Phase | Indication/ Patient Population | Length of Treatment Period | Primary Therapy Period | Study Centers | Rofecoxib | | | | | Placebo | | | | Active Control | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Dose(s) | Sample Size (All Doses) | Mean Age (All Doses) | Age Range (All Doses) | % Male (All Doses) | Sample Size | Mean Age | Age Range | % Male | Compound (Dose) | Sample Size | Mean Age | Age Range | % Male |
| 058 | III | OA of knee or hip in patients aged 80+ | 6 weeks | 01Aug97 to 01Apr98[1] | 45 in US | 12.5 mg, 25 mg | 174 | 83.5 | 80-95 | 37.36% | 52 | 83 | 80-93 | 34.61% | Nabumetone 1000 mg | 115 | 83.1 | 80-92 | 35.65% |
| 034 | III | OA of knee or hip | First 6 months of 1 year study | 15Sep96 to 05Nov97[2] | 43, multinational | 12.5 mg, 25 mg | 463 | 62.1 | 39-85 | 20.73% | NA | NA | NA | NA | Diclofenac 150 mg | 230 | 62.6 | 38-85 | 18.26% |
| 035 | III | OA of knee or hip | First 6 months of 1 year study | 15Nov96 to 10Nov97[3] | 69 in US | 12.5 mg, 25 mg | 516 | 62.8 | 39-87 | 33.33% | NA | NA | NA | NA | Diclofenac 150 mg | 268 | 62.5 | 39-91 | 30.97% |
| 033 | III | OA of knee or hip | 6 weeks | 14Apr97 to 18Nov97 | 62 in US | 12.5 mg, 25 mg | 446 | 60.9 | 39-91 | 26.23% | 69 | 61.8 | 40-87 | 18.84% | Ibuprofen 2400 mg | 221 | 61.1 | 41-82 | 26.24% |
| 040 | III | OA of knee or hip | 6 weeks | 14May97 to 07Jan98 | 52, multinational, non-US | 12.5 mg, 25 mg | 486 | 63.4 | 40-86 | 19.96% | 74 | 63.1 | 40-86 | 14.86% | Ibuprofen 2400 mg | 249 | 64.1 | 41-90 | 21.69% |
| 044 | III | OA, study to compare incidence of gastroduoden al ulcer | 16 to 24 weeks | 13Jan97 to 09Feb98 | 34 in US | 25 mg, 50 mg | 381 | 61.6 | 49-86 | 31.23% | 177 | 61.3 | 47-85 | 34.46% | Ibuprofen 2400 mg | 184 | 62.2 | 49-87 | 34.24% |
| 045 | III | OA, study to compare incidence of gastroduode nal ulcer | 16 to 24 weeks | 04Mar97 to 18Feb98 | 31 international and 5 US | 25 mg, 50 mg | 388 | 61.4 | 49-85 | 25.26% | 194 | 62.1 | 49-83 | 24.74% | Ibuprofen 2400 mg | 193 | 61.1 | 49-88 | 25.91% |
| 034- | III | OA of knee | 1 Year[4] | Up to | 69 in US, 43 | 12.5 | 167 | 62.9 | 39-84 | 25.75% | NA | NA | NA | NA | Diclofenac | 78 | 61.6 | 39-84 | 17.95% |

| Protocol Number | Clinical Phase | Indication/ Patient Population | Length of Treatment Period | Primary Therapy Period | Study Centers | Rofecoxib | | | | | Placebo | | | | Active Control | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Dose(s) | Sample Size (All Doses) | Mean Age (All Doses) | Age Range (All Doses) | % Male (All Doses) | Sample Size | Mean Age | Age Range | % Male | Compound (Dose) | Sample Size | Mean Age | Age Range | % Male |
| 10/035-10 | | or hip | | 31Mar98 | multinational | mg, 25 mg | | | | | | | | | 150 mg | | | | |
| 058-10 | III | OA of knee or hip in patients aged 80+ | 24 weeks | 01Aug97 to 01Apr98* | 41 in US | 12.5 mg, 25 mg | 144 | 83.3 | 80-95 | 34.03% | NA | NA | NA | NA | Nabumetone 1000 mg | 92 | 83 | 80-93 | 34.78% |
| 034-02/035-02 | III | OA of knee or hip | Second 6 months of 1 year studies | 07Oct97 to 10May98 | 69 in US, 43 multinational | 12.5 mg, 25 mg | 701 | 61.8 | 39-85 | 27.53% | NA | NA | NA | NA | Diclofenac 150 mg | 347 | 62.2 | 39-85 | 23.90% |
| 085 | III | OA of knee | 6 weeks | Sep98 to Mar99 | 115 in US | 12.5 mg | 424 | 63.6 | 40-90 | 32.31% | 208 | 64.1 | 40-86 | 33.17% | Nabumetone 1000 mg | 410 | 62.2 | 35-92 | 30.24% |
| 090 | III | OA of knee | 6 weeks | Sep98 to May99 | 115 in US | 12.5 mg | 390 | 62.3 | 37-87 | 30.51% | 196 | 62.3 | 41-83 | 30.61% | Nabumetone 1000 mg | 392 | 63.2 | 37-90 | 29.08% |
| 088 / 089 (VIGOR) | III | RA, study to compare incidence of GI PUBs | 9 months | 14Jan99 to 17Mar2000 | 301 multinational | 50 mg | 4047 | 58 | 34-88 | 20.40% | NA | NA | NA | NA | Naproxen Sodium 1000 mg | 4029 | 58.2 | 37-89 | 20.20% |
| 102-00/903-OA (ADVANTAGE) | IIIb | OA, study to evaluate GI tolerability and effectiveness | 12 weeks | 27Mar1999 to 10Apr2000 | 581 in US, 19 in Sweden | 25 mg | 2785 | 63.4 | 38-97 | 29.26% | NA | NA | NA | NA | Naproxen Sodium 500 mg | 2772 | 63.2 | 36-92 | 28.64% |
| 091 | III | Alzheimer disease | 9 months + 3 month randomized withdrawal 5 | 10Feb99 to 30Nov2000 | 31 in US | 25 mg/ placebo (90%) & 25 mg/25 mg (10%) | 346 | 75.6 | 52-92 | 45.95% | 346 | 75 | 49-92 | 47.69% | NA | NA | NA | NA | NA |
| 078 | III | Mild cognitive | 4 years or | 29Apr98 to | 46 in US | 25 mg | 725 | 75.1 | 63-95 | 65.66% | 732 | 74.8 | 64-95 | 68.85% | NA | NA | NA | NA | NA |

| Protocol Number | Clinical Phase | Indication/ Patient Population | Length of Treatment Period | Primary Therapy Period | Study Centers | Rofecoxib | | | | | Placebo | | | | Active Control | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Dose(s) | Sample Size (All Doses) | Mean Age (All Doses) | Age Range (All Doses) | % Male (All Doses) | Sample Size | Mean Age | Age Range | % Male | Compound (Dose) | Sample Size | Mean Age | Age Range | % Male |
| | | impairment | until 220 endpoints of AD reached | 23Apr2003 | | | | | | | | | | | | | | | |

*PUBs - perforations, ulcers, bleeding

[1] Primary study period for 058 & 058-10 combined

[2] Primary study period for 034 & 034-02 combined

[3] Primary study period for 035 & 035-02 combined

[4] Data reported only for early portion of the extension study (up to cutoff date of 31Mar98)

[5] First 9 months patients randomized to rofecoxib 25mg or placebo; next 3 months period 90% of rofecoxib patients switched to placebo with 10% staying on rofecoxib

The Clinical study populations comprising the safety database were overwhelmingly female (with the exceptions of AD Protocols 078 & 091) and Caucasian (data not shown). Studies have shown the incidence of venous thromboembolic events to be greater among men than women, particularly in the older Caucasian population (1). As example, at age 60-64 the rate of deep vein thrombosis (DVT) in males has been shown to be more than 40% higher than females in a primarily Caucasian population. At age 70-74 that gap increases, with rates in males being almost 70% higher compared to females. In clinical studies where males represent only 20-30% of the study population, venous thromboembolic events, such as DVT, may be underrepresented in the study population by more than 10% based on reference rates of disease.

The average age varied significantly across studies. For example, the average age of subjects in protocol 058 was 83.46 (range 80-95), whereas the average age of subjects in most other protocols was in the low 60s. Rates of DVT increase significantly between the ages of 60 and 85 for both males and females (1). As example, the rate of DVT in females aged 80-84 has been reported to be 303/100,000 and slightly higher in males in that age category (328/100,000) (ibid). In a sample size of approximately 300 patients, of which 70% were female, we would expect to observe approximately one DVT based on the above incidence rates. The rates of pulmonary embolism (PE) with or without DVT are significantly higher in that age group (546/100,000 for females; 656/100,000 for males). Based on the incidence rates for PE we would expect to see approximately 2 PEs in the same study population. However according to the Merck & Co. CSRs there are no vascular adverse events (which includes DVT and PE but is not limited to these outcomes) reported for the clinical study populations for protocols 058 and 058-10 that have an average age of approximately 83 years and are approximately 35% female (n=318, rofecoxib group for both protocols, n=52, placebo group for protocol 058; n=92, active control group for protocol 058-10).

### 4.3.2. Inclusion/Exclusion criteria

**Table 3** presents protocol-specific Inclusion/Exclusion criteria of primary relevance for this analysis.

**Table 3. Inclusion/Exclusion Criteria**

| Protocol | Therapy Start Date | Selected Inclusion Criteria | Selected Exclusion Criteria |
|---|---|---|---|
| Protocol 034 | • 15 September 1996 | • ≥ 40 years of age<br>• OA of knee or hip<br>• Females must be abstinent or using double BC method if not post-menopausal | • CAD w/ active angina or CHF<br>  o Pts w/ history of MI or CABG > 1 year ago w/out active angina are OK<br>• Uncontrolled hypertension<br>  o Pts w/ medically controlled hypertension (diastolic < 95; systolic < 165) are OK<br>• History of stroke, TIAs, or hepatitis or hepatic disease w/in last 2 years |
| Protocol 035 | • 15 November 1996 | • ≥ 40 years of age<br>• OA of knee or hip<br>• Females must be abstinent or using double BC method if not post-menopausal<br>• | • CAD w/ active angina or CHF<br>  o Pts w/ history of MI or CABG > 1 year ago w/out active angina are OK<br>• Uncontrolled hypertension<br>  o Pts w/ medically controlled hypertension (diastolic < 95; systolic < 165) are OK |

| Protocol | Therapy Start Date | Selected Inclusion Criteria | Selected Exclusion Criteria |
|---|---|---|---|
| | | | • History of stroke, TIAs, or hepatitis or hepatic disease w/in last 2 years |
| Protocol 044 | • 13 January 1997 | • Diagnosis of OA<br>• ≥ 50 years old<br>• Females must be abstinent or using double BC method if not post-menopausal | • Patient had bleeding diathesis or using anticoagulant therapy<br>• Patient had unstable cardiovascular, renal or hepatic disease or uncontrolled diabetes<br>• Amendment added on Feb 12, 1997 to exclude the following (among other):<br>   ○ Patients with a history of active cerebrovascular disease (stroke or TIA within the last two years)<br>• Those taking aspirin within 1 month of study start |
| Protocol 045 | • 4 March 1997 | • Diagnosis of OA<br>• ≥ 50 years old<br>• Females must be abstinent or using double BC method if not post-menopausal | • Patient had bleeding diathesis or using anticoagulant therapy<br>• Patient had unstable cardiovascular, renal or hepatic disease or uncontrolled diabetes<br>• Amendment added on Feb 12, 1997 to exclude the following (among other):<br>   ○ Patients with a history of active cerebrovascular disease (stroke or TIA within the last two years)<br>• Those taking aspirin within 1 month of study start |
| Protocol 033 | • 14 April 1997 | • ≥ 40 years of age<br>• OA of knee or hip<br>• Females must be abstinent or using double BC method if not post-menopausal | • CAD w/ active angina or CHF<br>   ○ Pts w/ history of MI or CABG > 1 year ago w/out active angina are OK<br>• Uncontrolled hypertension<br>   ○ Pts w/ medically controlled hypertension (diastolic < 95; systolic < 165) are OK |
| Protocols 040 | • 14 May 1997 | • ≥ 40 years of age<br>• OA of knee or hip<br>• Females must be abstinent or using double BC method if not post-menopausal | • CAD w/ active angina or CHF<br>   ○ Pts w/ history of MI or CABG > 1 year ago w/out active angina are OK<br>• Uncontrolled hypertension<br>   ○ Pts w/ medically controlled hypertension (diastolic < 95; systolic < 165) are OK<br>• History of stroke, TIAs, or hepatitis or hepatic disease w/in last 2 years |
| Protocol 058 | • 01 August 1997 | • Diagnosis of OA of knee or hip<br>• ≥ 80 years old | • CAD w/ active angina or CHF<br>   ○ Pts w/ history of MI or CABG > 1 year ago w/out active angina are OK<br>• Uncontrolled hypertension<br>   ○ Pts w/ medically controlled hypertension (diastolic < 95; systolic < 165) are OK<br>• History of stroke, TIAs, or hepatitis/hepatic disease w/in last 2 years |
| Protocol 078 | • 29 April 1998 | • Patient ≥ 65 years old<br>• Diagnosis of mild cognitive impairment | • History (last 2 years) of major stroke, multiple lacunar infarcts, TIAs, epilepsy, Parkinson's, progressive supranuclear palsy, Huntington's, |

| Protocol | Therapy Start Date | Selected Inclusion Criteria | Selected Exclusion Criteria |
|---|---|---|---|
| | | | ALS, MS or significant head trauma with loss of consciousness<br>• CAD w/ active angina or CHF<br>  ○ Pts w/ history of MI or CABG > 1 year ago w/out active angina are OK<br>• Uncontrolled hypertension<br>  ○ Pts w/ medically controlled hypertension (diastolic < 95; systolic < 165) are OK<br>• Hepatitis or hepatic disease within last 3 months |
| Protocol 085 | • September 1998 | • Patient ≥ 40 years old<br>• Diagnosis of OA of knee for more than 6 months or clinical evidence of presence of OA of knee for more than 6 months<br>• Positive treatment benefit with past NSAID use<br>• Taken a single NSAID on a regular basis at a therapeutic dose for at least 30 days<br>• Females must be abstinent or using double BC method if not post-menopausal | • Clinical or laboratory evidence of significant renal, gastrointestinal, pulmonary, hepatic, endocrine, neurological or other systemic disease that would contraindicate a 6-week course of NSAIDs<br>• CAD w/ active angina or CHF<br>  ○ Pts w/ history of MI or CABG > 1 year ago w/out active angina are OK<br>• Uncontrolled hypertension<br>  ○ Pts w/ medically controlled hypertension (diastolic < 95; systolic < 165) are OK<br>• Stroke or TIA within last year<br>• Use of any of the following medications:<br>  ○ IV, IM, or oral corticosteroids w/in 1 month<br>  ○ Intra-articular corticosteroids to the knee w/in 3 months or any other joint w/in 1 month<br>  ○ Misprostol or sucralfate w/in 14 days<br>  ○ Recent use of H2 blockers, antacids, or PPIs<br>  ○ Warfarin, triclopidine, and high-dose aspirin |
| Protocol 090 | • September 1998 | • ≥40 years of age with diagnosis of OA of the knee for at least 6 months<br>• History of therapeutic benefit of NSAID for OA of the knee<br>• Females must be abstinent or using double BC method if not post-menopausal<br>• Except for OA, patient judged to be in otherwise good health | • Patient had evidence of significant renal, gastrointestinal, pulmonary, hepatic, endocrine, neurological, or other systemic disease that contraindicates six-week course of NSAID<br>• CAD w/ active angina or CHF<br>  ○ Pts w/ history of MI or CABG > 1 year ago w/out active angina are OK<br>• Uncontrolled hypertension<br>  ○ Pts w/ medically controlled hypertension (diastolic < 95; systolic < 165) are OK<br>• Stroke or TIA within last year<br>• History of any illness that might confound results (e.g., obesity with complications; fibromyalgia) |

| Protocol | Therapy Start Date | Selected Inclusion Criteria | Selected Exclusion Criteria |
|---|---|---|---|
| Protocol 088-089 (VIGOR) | • 14 January 1999 | • ≥50 years of age w/ RA or age 40 – 49 taking chronic oral corticosteroids, with clinical diagnosis of RA, and requiring chronic NSAID therapy for at least one year<br>• Except RA, patient judged to be in general reasonable health, enabling him or her to complete trial | • Evidence of impaired renal function<br>• CAD w/ active angina or CHF<br>  ○ Pts w/ history of MI or CABG > 1 year ago w/out active angina are OK<br>  ○ If patient develops angina or MI during study they must discontinue from study<br>• Uncontrolled hypertension<br>  ○ Pts w/ medically controlled hypertension (diastolic < 95; systolic < 165) are OK<br>• History of stroke or TIA w/in 2 years<br>  ○ If patient has TIA or stroke, they must discontinue from study<br>• Morbid obesity<br>• History of bleeding diathesis<br>• Taking aspirin or other antiplatelet agents |
| Protocol 091 | • 10 February 1999 | • ≥ 50 and females either post-menopausal or surgically sterilized<br>  ○ No more than 20% at each site on hormone replacement therapy<br>• Diagnosis of possible or probable Alzheimer's<br>  ○ No more than 10% per site with "possible" AD diagnosis | • History (last 2 years) of major stroke, multiple lacunar infarcts, TIAs, epilepsy, Parkinson's, progressive supranuclear palsy, Huntington's, ALS, MS or significant head trauma with loss of consciousness<br>• CAD w/ active angina or CHF<br>  ○ Pts w/ history of MI or CABG > 1 year ago w/out active angina are OK<br>• Uncontrolled hypertension<br>  ○ Pts w/ medically controlled hypertension (diastolic < 95; systolic < 165) are OK |
| Protocol 102-00 & 903-OA | • 27 March 1999 | • ≥ 40 years old with diagnosis of OA of knee, hip, hand, or spine for more than 6 months or new diagnosis with clinical evidence of > 6 months OA<br>• History of therapeutic benefit of NSAID or acetaminophen use and taking on a regular basis a therapeutic dose of NSAID or acetaminophen<br>• Females must be abstinent or using double BC method if not post-menopausal | • History of illness that might confound study results or contraindicate use of NSAIDs for 12 weeks<br>• Use of IV, IM or oral corticosteroids w/in one month of enrollment<br>• Pts taking calcium-containing antacids<br>• Pts taking warfarin, heparin, ticlopidine, and high-dose aspirin |

Obesity has been shown to be a significant risk factor for venous thromboembolism (VTE), with a BMI ≥35kg/m$^2$ conferring a greater than 3-fold increase in risk of VTE (2).  According to the Centers for Disease Control and Prevention, 35-40% of men and women in the United States over the age of 40 are obese (BMI ≥30) (3).  Many of these clinical trials populations are not generalizable to the Vioxx prescribed population and exclude those individuals at highest risk for venous thromboembolic events, such as those with obesity and pre-existing cardiovascular disease.  If we assume that a representative sample of the older adult Caucasian population in the United States would be

characterized as 35% obese and those individuals experience a 3-fold increased risk of VTE, the rate of VTE in a clinical study population that excludes obese older adults may be underrepresented by as much as 70%.

### 4.3.3. Case Definitions

There is significant heterogeneity in how venous thromboembolic events were classified and reported in the Vioxx studies over the years and the Standard Operating Procedure (SOP) for Vascular Events changed at least once from 1999-2004, changing the way vascular events were analyzed in their CSRs. The appropriate practice is to employ a uniform case decision, decided upon prior to the initiation of studies, that is not changed post-hoc. Uniform case definitions are critical to the detection of signals and trends. MedDRA groupings are a best practice for coding and data classification in the pharmaceutical industry. MedDRA groupings did change over the course of the Vioxx studies. For the purposes of this analysis the most recent MedDRA schema was employed to analyze all AEs. According to the Food and Drug Association's (FDA) Document on Premarketing Risk Assessment, under the section "Generating Risk Information During Clinical Trials" the FDA provides guidance on case definitions: *Because data from multiple trials are often examined when assessing safety, it is particularly critical to examine terminology, assessment methods, and use of standard terms (e.g., use of the Medical Dictionary for Regulatory Activities (MedDRA)) to be sure that information is not obscured or distorted.* Further, this Guidance states that *inaccurate coding, inconsistent coding of similar verbatim terms, and inappropriate "lumping" of unrelated verbatim terms or "splitting" of related verbatim terms can obscure safety signals.* (3)

Because of the reasons above and for the purposes of this analysis we chose to use unadjudicated data available from listings and tables of AEs as discussed in **Table 5** in Section 4.3.4.3 below.

### 4.3.4. Reporting of Adverse Events

#### 4.3.4.1. Serious Adverse Experiences vs. Non-Serious Adverse Experiences

According to the Operations Manual for the US VIGOR Study (protocols 88/89), serious adverse events were distinguished from non-serious adverse events as follows:

*Intensity of an adverse experience (i.e., mild, moderate, or severe) does not determine whether or not it is a serious adverse experience by the regulatory definition. Serious Adverse Events (SAEs) require immediate reporting to Covance (the clinical research organization managing the VIGOR studies) so that Merck may report them rapidly to FDA. To be an SAE the event must satisfy at least one of the following criteria:*
- *The event is fatal*
- *The event is immediately life threatening*
- *The event causes a persistent or substantial disability/incapacity*
- *The event results in or prolongs hospitalization*
- *The event causes a congenital anomaly*
- *The event is a cancer*
- *The event is a result of an overdose*

- *The event is another important medical event*

Investigators were instructed to report clinical AEs using two standard forms: one for all AEs that did not meet the definition of serious; and a separate form for AEs meeting the definition of serious. There appear to be discrepancies across studies in what events were considered AEs versus serious AEs. If SAEs, such as deep vein thrombosis, were considered AEs it is possible that they would not be reported, given that only one AE per body system is reported for non-serious adverse events.

### 4.3.4.2.    Investigator Assessment of Relationship of Study Drug to Adverse Event

According to the Operations Manual for the US VIGOR Study (protocols 88/89):
*The assessment of relationship of study drug to the AE will be reported in the Case Report Forms (CRFs) by the investigator according to his/her best clinical judgment, including consideration of the following 3 elements:  dechallenge, rechallenge, & consistency with test drug profile.  Investigators should use the following scale of criteria as a guide for assessing drug relationship:*
- *Definitely related to test drug*
  - *There is evidence of exposure to the test drug*
  - *The temporal sequence of the AE onset relative to administration of test drug is reasonable*
  - *The AE is more likely explained by the test drug than any other cause*
  - *Dechallenge is positive*
  - *Rechallenge (if feasible) is positive*
  - *The AE shows a pattern consistent with previous knowledge of the test drug or test drug class*
- *Probably related to test drug*
  - *There is evidence of exposure to the test drug*
  - *The temporal sequence of the AE onset relative to administration of test drug is reasonable*
  - *The AE is more likely explained by the test drug than any other cause*
  - *Dechallenge is positive*
- *Possibly related to test drug*
  - *There is evidence of exposure to the test drug*
  - *The temporal sequence of the AE onset relative to administration of test drug is reasonable*
  - *The AE could have been due to another equally likely cause*
  - *Dechallenge (if performed) is positive*
- *Probably not related to test drug*
  - *There is evidence of exposure to the test drug*
  - *There is another more likely cause of the AE*
  - *Dechallenge (if performed) is negative or ambiguous*
  - *Rechallenge (if performed) is negative or ambiguous*
- *Definitely not related to test drug*

- *The patient did not receive the test drug OR*
- *The temporal sequence of the AE onset relative to administration of test drug is not reasonable OR*
- *There is another obvious cause of the AE*

The result of investigator application of these criteria was that very few AEs were determined to be possibly, probably, or definitely related to study drug.  For patients receiving rofecoxib, 10.96% of vascular events and 46.15% of renal events were considered by investigators to be drug-related; for patients receiving placebo and for patients receiving an active comparator 10% of vascular events and 37.5% of renal events were considered to be drug-related.  **Table 4** below provides per protocol, per treatment group percentages of vascular and renal events considered to be drug-related.

**Table 4.  Drug-Related Adverse Events as Percentage of All Adverse Events**

| | Vascular Events | | | Renal Events | | |
|---|---|---|---|---|---|---|
| | % Drug-Related: Rofecoxib | % Drug-Related: Placebo | % Drug-Related: Active Ctrl | % Drug-Related: Rofecoxib | % Drug-Related: Placebo | % Drug-Related: Active Ctrl |
| Protocol 058 | No Vascular Events reported | No Vascular Events reported | No Vascular Events reported | No Renal Events reported | No Renal Events reported | No Renal Events reported |
| Protocol 033 | 0% | NA | 0% | No Renal Events reported | NA | No Renal Events reported |
| Protocol 034 | 0% | NA | 0% | No Renal Events reported | NA | No Renal Events reported |
| Protocol 035 | 0% | NA | 0% | No Renal Events reported | NA | No Renal Events reported |
| Protocol 040 | 0% | 0% | 0% | No Renal Events reported | No Renal Events reported | No Renal Events reported |
| Protocol 044 | 0% | No Vascular Events reported | No Vascular Events reported | No Renal Events reported | No Renal Events reported | No Renal Events reported |
| Protocol 045 | 0% | 0% | 0% | No Renal Events reported | No Renal Events reported | 100% |
| Protocol 034-10 / 035-10 | No Vascular Events reported | NA | No Vascular Events reported | No Renal Events reported | NA | No Renal Events reported |
| Protocol 058-10 | No Vascular Events reported | NA | No Vascular Events reported | 100% | NA | No Renal Events reported |
| Protocol 034-02 / 035-02 | 16.67% | NA | 0% | 0% | NA | No Renal Events reported |
| Protocol 085 | No Vascular Events reported | No Vascular Events reported | No Vascular Events reported | No Renal Events reported | No Renal Events reported | No Renal Events reported |
| Protocol 090 | No Vascular Events reported | No Vascular Events reported | NA | No Renal Events reported | No Renal Events reported | NA |
| Protocol 088/089 | 17.24% | NA | 8.33% | 20% | NA | 50% |
| Protocol 102-00 / 903-OA | 0% | NA | 30% | 0% | NA | 0% |
| Protocol 091 | 0% | 0% | NA | 37.5% | 0% | NA |
| Protocol 078 | 14.29% | 0% | NA | 70% | 20% | NA |

### 4.3.4.3.    Presentation of Adverse Events in Clinical Study Reports

While the presentation of AEs across clinical study reports (CSRs) was not entirely consistent, generally data were reported as shown in **Table 5** below.

**Table 5.  Presentation of Adverse Events in Clinical Study Reports**

| Clinical Adverse Experience (AEs) | Reported by: <br> • Body System <br> • Drug-related <br> • Discontinued due to | Tables <br> • Number of Patients with AEs (*Incidence ≥ x†*) by Body System <br> • Number of Patients with Specific AEs by Body System – Drug Related <br> • Number of Patients Discontinued due to AE by Category <br> • Number of Patients with AEs by Body System (*Incidence >= 0.0%*) | Listings <br> • Listing of Patients Discontinued Due to AEs |
|---|---|---|---|
| Serious Adverse Events (SAEs) | Reported by: <br> • Body System <br> • Drug-related <br> • Discontinued due to <br> • Fatal and nonfatal | Tables <br> • Number of Patients with Fatal and Nonfatal SAEs (*Incidence ≥ x†*) by Body System | Listings <br> • Listing of Patients with SAEs <br> • Listing of Patient Deaths <br> • SAE Narratives <br> • WAES Reports |

[1]*x is a threshold rate (e.g., x = 2%; x = 1%)*

Due to the nature of AE presentation in study CSRs, it is difficult and sometimes impossible to count each occurrence of an AE.  Adverse events are presented by body system and it is specified that if a single patient experiences more than one AE within a given body system, only one AE is reported within that body system.  For SAEs, in all but Protocols 088/089 (VIGOR) and Protocols 102-00 & 903-OA, we were able to obtain counts of each SAE occurrence from comprehensive listings of all SAEs experienced by study participants. Given the timeframe available for the current analysis, Serious Adverse Event counts for Protocols 088/089 are based on number of patients experiencing SAEs of interest rather than number of occurrences of SAEs of interest. The implication is that the reported number of AEs for Protocols 088/089 are underestimated.

Future analyses of Protocols 088/089 could include detailed examination of each SAE narrative to obtain precise SAE counts.  In Protocols 102-00 & 903-OA we could identify listings and/or narratives of:  (1) patients experiencing death; and (2) patients experiencing hypertension-related, edema-related, and congestive heart failure (CHF) SAEs.  Listings of all SAEs or narratives of all SAEs, including the events of interest in this analysis, were not provided.  Therefore, SAE counts as well as AE counts for Protocols 102-00 & 903-OA are likely underestimated. Additionally, AEs and SAEs in Protocols 034-10/035-10 are underreported as the CSR only includes data prior to an early reporting date and not for the entire extension.  AEs and SAEs are also almost surely under-estimated

for Protocol 091 as well; in this study 90% of rofecoxib patients are randomized to placebo for the last 3 months of the study period.

### 4.3.4.4.    The Adjudication Process for Vascular Events

The adjudication process for vascular events cannot be reliably used to measure venous events (in total) or venous events that are drug related for a variety reasons discussed in this report.  These include lack of a fixed endpoint for these events, the variable classifications used, and the bias against drug-related events in the presence of any confounders.

For example, in the September 2003 version of Merck's SOP for Vascular Events, the "peripheral vascular" category was designed to include pulmonary embolism (fatal or non-fatal), peripheral venous thrombosis, and peripheral arterial thrombosis/thromboembolism.  The clinician must make a determination of whether an event in that category occurred spontaneously and was not associated with any major antecedent stressor, such as surgery, trauma, hypoxia, or underlying malignancy.  Presence of a stressor meant that the event would likely be excluded in whole as a drug-related event, despite that fact that there is no 1:1 correlation between the stressor and the event.

Additionally, the peripheral vascular category does not capture the universe of venous thromboembolic events.  Indeed, the "cerebrovascular" category includes some venous events, such as cerebrovascular venous thrombosis (fatal or non-fatal).  As a result, some venous events are likely "hidden" in the cerebrovascular category, and were likely adjudicated as cerebrovascular/stroke events.  As we have seen from Merck's clinical trials and other scientific literature, Vioxx was shown to have a causal relationship to cerebrovascular or stroke events.  Merck's adjudication criteria group the arterial events with the venous events in ways that make it impossible to separate out all the venous events.

Due to the problems above, it was necessary to examine unadjudicated data to obtain an accurate account of venous thromboembolic events.

### 4.4. Abstraction of Data from MedWatch Reports

MedWatch Reports (FDA Form 3500A) were obtained from Merck and Co. for any adverse events reported to FDA post-market or as part of the rofecoxib trials.  For the purposes of this analysis, abstraction of data from MedWatch reports focused on those specifically associated with Vioxx clinical trial protocols.  The goal of the data abstraction was to compile an independent database of unadjudicated vascular adverse events to enable calculation of rate ratios that could be compared to the data presented in the CSRs. Pertinent information (patient ID, event date, report date, concurrent conditions) was abstracted for any of the following events that were reported as adverse event terms on the form:

- Peripheral Venous Thrombosis (PVT)
- Deep Venous Thrombosis (DVT)
- Pulmonary Embolism (PE)

- Thromboembolic Venous Event, Other
- Thrombosis
- Pulmonary Hypertension
- Renal Insufficiency / Failure
- Ocular Vascular Disorder
- Vascular Insufficiencies

### 4.5. Safety Signal Analysis

This review and analysis focused on the safety database's subjects from the controlled studies. The controlled study findings are summarized according to:

1. All controlled study findings (all 16 major controlled studies, all indications)
2. All placebo controlled study findings (all 9 placebo controlled studies, all indications)

## 5. Results

### 5.1. Adverse Events from CSRs

The number of unadjudicated AEs of interest across all of the major placebo and active comparator-controlled trials for which at least 1 AE of interest was reported are summarized in **Table 6**. Entries in bold correspond to events with risk ratios greater than one.

**Table 6. Incidence Rates of Adverse Events in Major Controlled Studies of Rofecoxib**

| Event | All Controlled Studies, n (%) | | | Placebo Controlled Studies, n (%) | | |
|---|---|---|---|---|---|---|
| | Rofecoxib N=12,581 | Control N=11,214 | Rate Ratio and 95% CI (p-value)† | Rofecoxib N=3758 | Control N=2044 | Rate Ratio and 95% CI (p-value)† |
| **Deep Vein Thrombosis** | 15 (0.12) | 9 (0.08) | **1.49** **0.65-3.55** | 3 (0.08) | 4 (0.20) | 0.41 0.08-1.98 |
| Venous Thrombosis Limb | 0 (0.00) | 2 (0.02) | 0.20* (p=0.44) | 0 (0.00) | 0 (0.00) | - |
| **Pulmonary Embolism** | 4 (0.03) | 1 (0.01) | **3.57** **0.45-88.23** | 4 (0.11) | 1 (0.05) | **2.18** **0.27-53.86** |
| **Thrombosis** | 2 (0.02) | 6 (0.05) | 0.30 0.04-1.40 | 1 (0.03) | 0 (0.00) | **1.25*** **(p>0.999)** |
| **Phlebothrombosis/thrombophlebitis** | 5 (0.04) | 5 (0.04) | 0.89 0.21-3.87 | 1 (0.03) | 0 (0.00) | **1.25*** **(p>0.999)** |
| Ocular Vascular Ruptures & Occlusions | 1 (0.01) | 3 (0.03) | 0.30 0.01-2.79 | 0 (0.00) | 0 (0.00) | - |
| Varicose Ulcer | 5 (0.04) | 5 (0.04) | 0.89 0.24-3.31 | **2 (0.05)** | **0 (0.00)** | **2.08*** **(p=0.839)** |
| **Ventricular Thrombosis** | 1 (0.01) | 0 (0.00) | **2.50*** **(p>0.999)** | 0 (0.00) | 0 (0.00) | - |
| **Intermittent Claudication** | 2 (0.02) | 1 (0.01) | **1.78** **0.14-52.60** | **2 (0.05)** | **0 (0.00)** | **2.08*** **(p=0.839)** |
| **Vascular or Venous Insufficiency** | 14 (0.11) | 7 (0.06) | **1.78** | **2 (0.05)** | **0 (0.00)** | **2.08*** |

| | | | 0.73-4.71 | | | (p=0.839) |
|---|---|---|---|---|---|---|
| Chronic Venous Stasis | 0 (0.00) | 1 (0.01) | 0.40*<br>(p=0.943) | 0 (0.00) | 0 (0.00) | - |
| Peripheral Vascular Disorder | 5 (0.04) | 8 (0.07) | 0.58<br>0.17-1.72 | 1 (0.03) | 2 (0.10) | 0.27<br>.009-3.58 |
| **Vascular Disorder** | 3 (0.02) | 0 (0.00) | **5.00\***<br>**(p=0.296)** | 1 (0.03) | 0 (0.00) | **1.25\***<br>**(p>0.999)** |
| **Ophthalmic Hemorrhage** | 8 (0.06) | 5 (0.04) | **0.46-4.80** | 0 (0.00) | 0 (0.00) | - |
| Retinal Hemorrhage | 3 (0.02) | 4 (0.04) | 0.67<br>0.12-3.24 | 0 (0.00) | 0 (0.00) | - |
| Phlebitis | 6 (0.05) | 7 (0.06) | 0.76<br>0.24-2.36 | 1 (0.03) | 2 (0.10) | 0.27<br>.009-3.58 |
| **Pulmonary Hypertension** | 2 (0.02) | 0 (0.00) | **5.00\***<br>**(p=0.559)** | 0 (0.00) | 0 (0.00) | - |

*0.5 entered for cells with zero counts
† CI=Confidence Interval, Mid-p Method; Two-sided p-values are presented using Fisher's Exact Test when Confidence Limits could not be calculated due to cells containing zero counts

A total of 15 DVT events (0.12%) were reported across the rofecoxib exposed clinical population (all doses) compared to 9 events (0.08%) in the control population. This corresponds to a ~50% increased risk of deep vein thrombosis events associated with rofecoxib exposure (RR=1.49, 95% CI=0.61-3.85).

A total of 4 pulmonary embolic events (0.03%) were reported across the rofecoxib exposed clinical population (all doses) compared to 1 event (0.01%) in the control population. This corresponds to a 3.5-fold increased risk of pulmonary embolic events associated with rofecoxib exposure (RR=3.57, 95% CI=0.45-88.23).

Of particular note is the elevated risk ratio for DVT and pulmonary embolism (PE) in the rofecoxib group for all controlled studies (19/12,581) compared to controls (10/11,214; RR=1.69, 95% CI=0.75-4.08).

The rate of DVT in the rofecoxib placebo control populations (0.2%) was higher than in the general population (0.1%). Interestingly the populations from which the placebo-exposed DVT cases were drawn were from protocols 78 (n=3) and protocol 91 (n=1); these two protocols had a higher percentage of males than any other protocols as well as a higher average age than most of the other studies. The higher prevalence of these risk factors for VTEs would explain the higher rate of DVTs in the control group. The rate of pulmonary embolism (PE) was significantly lower in the control population (0.02%) than in the general population (0.10%) and in the elderly (age >65) population specifically where rates increase significantly with age and vary by gender, ranging from 0.09% to 0.63% for PE±DVT (1). The low incidence of events in the control population suggests that the events in the rofecoxib-exposed populations are drug related given that these events would be expected to be rare in the study population (based on rates in the control arms).

Looking at placebo-controlled studies, the rate of all vascular disorders in the rofecoxib group was 0.45% (17/3758) compared to 0.34% (7/2044) in the control group (RR=1.32, 95% CI=0.56-3.42), representing a 32% increase in risk of vascular disorders for rofecoxib-exposed patients compared to controls (placebo).

Venous thromboembolic events, including DVT and pulmonary embolism (PE), represent a subset of vascular disorders, specifically captured under MedDRA category "Embolism and thrombosis." The rates of each MedDRA subgroup are presented and compared for all the major controlled studies (n=16) as well as placebo-controlled studies (n=9) in **Table 7.**

**Table 7.  Unadjudicated Adverse Events in Major Controlled Studies of Rofecoxib[1]**

| MedDRA Group | All Controlled Studies, n (%) | | | Placebo Controlled Studies, n (%) | | |
|---|---|---|---|---|---|---|
| | Rofecoxib N=12,581 | Control[2] N=11,214 | Rate Ratio and 95% CI (p-value) | Rofecoxib N=3758 | Control N=2044 | Rate Ratio and 95% CI (p-value) |
| **Vascular Disorders** | | | | | | |
| Embolism and thrombosis | 33 (0.26) | 32 (0.29) | 0.92 0.56-1.50 | 11 (0.29) | 5 (0.24) | **1.20** 0.42-3.83 |
| Arteriosclerosis, stenosis, vascular insufficiency and necrosis | 16 (0.13) | 9 (0.08) | **1.59** 0.70-3.76 | 4 (0.11) | 0 (0.00) | **2.17** (p=0.352) |
| Vascular Disorders NEC | 8 (0.06) | 8 (0.07) | 0.89 0.32-2.47 | 2 (0.05) | 2 (0.10) | 0.54 0.06-5.23 |
| Vascular Haemorrhagic Disorders | 11 (0.09) | 9 (0.08) | **1.09** 0.41-2.97 | 0 (0.00) | 0 (0.00) | - |
| **Procedural and Device Related Injuries and Complications NEC** | | | | | | |
| Cardiac and vascular procedural complications / phlebitis (10034879) | 6 (0.05) | 7 (0.06) | 0.76 0.24-2.36 | 1 (0.03) | 2 (0.10) | 0.27 .009-3.58 |
| **Renal and Urinary Disorders** | | | | | | |
| Renal Disorders | 38 (0.30) | 16 (0.14) | **2.12** **1.15-4.07** | 28 (0.75) | 6 (0.29) | **2.54** **1.1-6.74** |
| **Respiratory, Thoracic and Mediastinal Disorders** | | | | | | |
| Pulmonary Vascular Disorders / Pulmonary Hypertension (10037400) | 2 (0.02) | 0 (0.00) | **1.78** (p=0.559) | 0 (0.00) | 0 (0.00) | - |
| CI=Confidence Interval, Mid-p p-value=2 sided Fisher's Exact Test | | | | | | |

[1] While most CSRs provide comprehensive listings of SAEs, only summary tables are provided for AEs.  The summary tables for AEs sometimes only report events over a certain threshold (e.g. events achieving a certain frequency, such as ≥ 2%) and always only report one event per patient per body system grouping in patients with multiple AEs in a given body system.  Therefore it is highly likely that events such as deep vein thrombosis or venous insufficiency, for example, that were sometimes considered to be AEs versus SAEs, are underestimated in these analyses.

[2] This number represents all control populations from the 16 controlled studies, including multiple control arms (placebo plus comparator control), where applicable.

### 5.2. Study Specific Rates and Cumulative Rates of Vascular and Renal Adverse Events

Incidence rates are the "hallmark of pharmacoepidemiologic risk assessment" (3).  The earliest vascular adverse event (i.e., an adverse event classified in the MedDRA v15.0 category of "Vascular Disorders") was detected in 1997 in Protocol 035.  **Tables 8 & 9 and Tables 10 & 11** show the accumulation of Vascular and Renal AEs, respectively, according to outcome definitions in section 4.1.

**Table 8.  Cumulative Unadjudicated Vascular Adverse Events Reported in 9 Placebo-Controlled Major Studies**

| Study Completion Date | Protocol Number | Vioxx | | | | | | Placebo | | | | | | Study-Specific Rate Ratio and 95% CI† | Cumulative Rate Ratio and 95% CI‡ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # AEs | CUM AE | SAP | CUM SAP | % | Cum % | # AEs | CUM AE | SAP | CUM SAP | % | Cum % | | |
| 15-Sep-97 | 58 | 0 | 0 | 174 | 174 | 0.00% | 0.00% | 0 | 0 | 52 | 52 | 0.00% | 0.00% | - | - |
| 18-Nov-97 | 33 | 2 | 2 | 446 | 620 | 0.45% | 0.32% | 0 | 0 | 69 | 121 | 0.00% | 0.00% | - | - |
| 7-Jan-98 | 40 | 2 | 4 | 486 | 1106 | 0.41% | 0.36% | 0 | 0 | 74 | 195 | 0.00% | 0.00% | - | - |
| 9-Feb-98 | 44 | 1 | 5 | 381 | 1487 | 0.26% | 0.34% | 0 | 0 | 177 | 372 | 0.00% | 0.00% | - | - |
| 18-Feb-98 | 45 | 3 | 8 | 388 | 1875 | 0.77% | 0.43% | 0 | 0 | 194 | 566 | 0.00% | 0.00% | - | - |
| Mar-99 | 85 | 0 | 8 | 424 | 2299 | 0.00% | 0.35% | 0 | 0 | 208 | 774 | 0.00% | 0.00% | - | - |
| May-99 | 90 | 0 | 8 | 390 | 2689 | 0.00% | 0.30% | 0 | 0 | 196 | 970 | 0.00% | 0.00% | - | - |
| 30-Nov-00 | 91 | 1 | 9 | 346 | 3035 | 0.29% | 0.30% | 3 | 3 | 346 | 1316 | 0.87% | 0.23% | 0.33 (0.01-4.16) | 1.30 (0.37-5.97) |
| 23-Apr-03 | 78 | 7 | 16 | 723 | 3758 | 0.97% | 0.43% | 4 | 7 | 728 | 2044 | 0.55% | 0.34% | 1.77 (0.45-8.28) | 1.24 (0.52-3.24) |

† CI=Confidence Intervals, Fisher's Exact Method
‡CI=Confidence Intervals, Mid-p Method

The majority of placebo-controlled studies were very small and lacked sufficient sample size to detect a statistically significant difference in adverse events among rofecoxib-exposed and placebo-exposed groups.  That said, by the completion of study protocol 91 in 2000, 9 vascular adverse events had been observed across the studies completed prior to that date versus 3 vascular adverse events in the cumulative placebo group, representing a 30% increase in risk of vascular AEs for Vioxx-exposed patients compared to controls.

**Table 9.  Cumulative Unadjudicated Vascular Adverse Events Reported in 16 Major Controlled Studies**

| Study Completion Date | Protocol Number | Vioxx | | | | | | Placebo or Comparator | | | | | | Study-Specific Rate Ratio and 95% CI† | Cumulative Rate Ratio and 95% CI‡ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # AEs | CUM AE | N | CUM N | % | Cum % | # AEs | CUM AE | N | CUM N | % | Cum % | | |
| 15-Sep-97 | 58 | 0 | 0 | 174 | 174 | 0.00% | 0.00% | 0 | 0 | 52 | 52 | 0.00% | 0.00% | - | - |
| | 58 | - | - | - | - | - | 0.00% | 0 | 0 | 115 | 167 | 0.00% | 0.00% | - | - |
| 5-Nov-97 | 34 | 7 | 7 | 463 | 637 | 1.51% | 1.10% | 5 | 5 | 230 | 397 | 2.17% | 1.26% | 0.69 (0.21-2.41) | 0.87 (0.27-3.02) |
| 10-Nov-97 | 35 | 4 | 11 | 516 | 1153 | 0.78% | 0.95% | 1 | 6 | 268 | 665 | 0.37% | 0.90% | **2.08 (0.20-103.1)** | **1.06 (0.39-3.11)** |
| 18-Nov-97 | 33 | 2 | 13 | 446 | 1599 | 0.45% | 0.81% | 0 | 6 | 69 | 734 | 0.00% | 0.82% | **-** | 0.99 (0.38-2.85) |
| | 33 | - | - | - | - | - | 0.81% | 2 | 8 | 221 | 955 | 0.90% | 0.84% | 0.49 (0.04-6.85) | 0.97 (0.40-2.47) |
| 7-Jan-98 | 40 | 2 | 15 | 486 | 2085 | 0.41% | 0.72% | 0 | 8 | 74 | 1029 | 0.00% | 0.78% | - | 0.93 (0.39-2.31) |
| | 40 | - | - | - | - | - | 0.72% | 2 | 10 | 249 | 1278 | 0.80% | 0.78% | 0.51 (0.04-7.09) | 0.92 (0.41-2.13) |
| 9-Feb-98 | 44 | 1 | 16 | 381 | 2466 | 0.26% | 0.65% | 0 | 10 | 177 | 1455 | 0.00% | 0.69% | **-** | 0.94 (0.43-2.17) |
| | 44 | - | - | - | - | - | 0.65% | 0 | 10 | 184 | 1639 | 0.00% | 0.61% | - | **1.06 (0.48-2.44)** |
| 18-Feb-98 | 45 | 3 | 19 | 388 | 2854 | 0.77% | 0.67% | 0 | 10 | 194 | 1833 | 0.00% | 0.55% | **-** | **1.22 (0.57-2.74)** |
| | 45 | - | - | - | - | - | 0.67% | 2 | 12 | 193 | 2026 | 1.04% | 0.59% | 0.74 (0.08-8.99) | **1.13 (0.55-2.39)** |
| 31-Mar-98 | 34-10/35-10 | 0 | 19 | 167 | 3021 | 0.00% | 0.63% | 0 | 12 | 78 | 2104 | 0.00% | 0.57% | **-** | **1.10 (0.54-2.35)** |
| 1-Apr-98 | 58-10 | 0 | 19 | 144 | 3165 | 0.00% | 0.60% | 0 | 12 | 93 | 2197 | 0.00% | 0.55% | **-** | **1.10 (0.53-2.34)** |
| 10-May-98 | 34-02/35-02 | 5 | 24 | 701 | 3866 | 0.71% | 0.62% | 4 | 16 | 347 | 2544 | 1.15% | 0.63% | 0.62 (0.13-3.13) | 0.99 (0.52-1.90) |
| Mar-99 | 85 | 0 | 24 | 424 | 4290 | 0.00% | 0.56% | 0 | 16 | 208 | 2752 | 0.00% | 0.58% | - | 0.96 (0.51-1.85) |

| May-99 | 90 | 0 | 24 | 390 | 4680 | 0.00% | 0.51% | 0 | 16 | 196 | 2948 | 0.00% | 0.54% | - | 0.94 (0.50-1.82) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 90 | - | - | - | - | - | 0.51% | 0 | 16 | 392 | 3340 | 0.00% | 0.48% | - | **1.07 (0.57-2.06)** |
| 17-Mar-00 | 88/89 | 24 | 48 | 4047 | 8727 | 0.59% | 0.55% | 20 | 36 | 4029 | 7369 | 0.50% | 0.49% | **1.20 (0.18-1.81)** | **1.12 (0.73-1.74)** |
| 10-Apr-00 | 102-00/903-OA | 6 | 54 | 2785 | 11512 | 0.22% | 0.47% | 10 | 46 | 2772 | 10141 | 0.36% | 0.45% | 0.60 (0.18-1.81) | **1.03 (0.69-1.54)** |
| 30-Nov-00 | 91 | 1 | 55 | 346 | 11858 | 0.29% | 0.46% | 3 | 49 | 346 | 10487 | 0.87% | 0.47% | 0.33 (0.01-4.16) | 0.99 (0.67-1.47) |
| 23-Apr-03 | 78 | 7 | 62 | 723 | 12581 | 0.97% | 0.49% | 4 | 53 | 728 | 11215 | 0.55% | 0.47% | **1.77 (0.45-8.28)** | **1.04 (0.72-1.51)** |

† CI=Confidence Intervals, Fisher's Exact Method
‡CI=Confidence Intervals, Mid-p Method

| LEGEND | Placebo | Naproxen | Diclofenac | Nabumetone | Ibuprofen |
|---|---|---|---|---|---|

The first safety signal for rofecoxib and vascular adverse events was observed in Protocol 35 (1997), a Diclofenac-controlled study.  The observed rate ratio for vascular events in rofecoxib-exposed patients was 2.08, indicating a greater than 2-fold increase in risk for exposed versus control patients.  This small sample size of this study and the relative rarity of the vascular events underlie the instability in the risk estimate as evidenced by wide confidence intervals.

**Table 10.  Cumulative Unadjudicated Renal Adverse Events Reported in 9 Placebo-Controlled Major Studies**

| Study Completion Date | Protocol Number | Vioxx | | | | | | Placebo or Comparator | | | | | | Study-Specific Rate Ratio and 95% CI† | Cumulative Rate Ratio and 95% CI‡ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # AEs | CUM AE | N | CUM N | % | Cum % | # AEs | CUM AE | N | CUM N | % | Cum % | | |
| 15-Sep-97 | 58 | 0 | 0 | 174 | 174 | 0.00% | 0.00% | 0 | 0 | 52 | 52 | 0.00% | 0.00% | - | - |
| 18-Nov-97 | 33 | 0 | 0 | 446 | 620 | 0.00% | 0.00% | 0 | 0 | 69 | 121 | 0.00% | 0.00% | - | - |
| 7-Jan-98 | 40 | 0 | 0 | 486 | 1106 | 0.00% | 0.00% | 0 | 0 | 74 | 195 | 0.00% | 0.00% | - | - |
| 9-Feb-98 | 44 | 0 | 0 | 381 | 1487 | 0.00% | 0.00% | 0 | 0 | 177 | 372 | 0.00% | 0.00% | - | - |
| 18-Feb-98 | 45 | 0 | 0 | 388 | 1875 | 0.00% | 0.00% | 0 | 0 | 194 | 566 | 0.00% | 0.00% | - | - |
| Mar-99 | 85 | 0 | 0 | 424 | 2299 | 0.00% | 0.00% | 0 | 0 | 208 | 774 | 0.00% | 0.00% | - | - |
| May-99 | 90 | 0 | 0 | 390 | 2689 | 0.00% | 0.00% | 0 | 0 | 196 | 970 | 0.00% | 0.00% | - | - |
| 30-Nov-00 | 91 | 8 | 8 | 346 | 3035 | 2.31% | 0.26% | 0 | 0 | 346 | 1316 | 0.00% | 0.00% | - | - |
| 23-Apr-03 | 78 | 10 | 18 | 723 | 3758 | 1.38% | 0.48% | 5 | 5 | 728 | 2044 | 0.69% | 0.24% | 2.03 (0.63-7.60) | 1.96 (0.76-5.93) |
| † CI=Confidence Intervals, Fisher's Exact Method ‡CI=Confidence Intervals, Mid-p Method | | | | | | | | | | | | | | | |

A signal for renal adverse events was observed in Protocol 91 (2000) when 8 renal AEs were observed in rofecoxib-exposed patients versus 0 in controls ($p=0.008$, Fisher's Exact, 2-sided).  The cumulative rate ratio for renal AEs across all placebo-controlled studies was 1.96 (95% CI=0.76-5.93), representing an approximate 2-fold increase in risk for rofecoxib-exposed patients compared to controls.   Again, small sample sizes yield imprecise estimates (wide confidence intervals).

**Table 11.  Cumulative Unadjudicated Renal Adverse Events Reported in 16 Major Controlled Studies**

| Study Number and Date | Protocol Number | Vioxx | | | | | | Placebo or Comparator | | | | | | Study-Specific Rate Ratio and 95% CI† | Cumulative Rate Ratio and 95% CI‡ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # AEs | CUM AE | N | CUM N | % | Cum % | # AEs | CUM AE | N | CUM N | % | Cum % | | |
| 15-Sep-97 | 58 | 0 | 0 | 174 | 174 | 0.00% | 0.00% | 0 | 0 | 52 | 52 | 0.00% | 0.00% | - | - |
| | 58 | - | - | - | - | - | 0.00% | 0 | 0 | 115 | 167 | 0.00% | 0.00% | - | - |
| 5-Nov-97 | 34 | 0 | 0 | 463 | 637 | 0.00% | 0.00% | 0 | 0 | 230 | 397 | 0.00% | 0.00% | - | - |
| 10-Nov-97 | 35 | 0 | 0 | 516 | 1153 | 0.00% | 0.00% | 0 | 0 | 268 | 665 | 0.00% | 0.00% | - | - |
| 18-Nov-97 | 33 | 0 | 0 | 446 | 1599 | 0.00% | 0.00% | 0 | 0 | 69 | 734 | 0.00% | 0.00% | - | - |
| | 33 | - | - | - | - | - | 0.00% | 0 | 0 | 221 | 955 | 0.00% | 0.00% | - | - |
| 7-Jan-98 | 40 | 0 | 0 | 486 | 2085 | 0.00% | 0.00% | 0 | 0 | 74 | 1029 | 0.00% | 0.00% | - | - |
| | 40 | - | - | - | - | - | 0.00% | 0 | 0 | 249 | 1278 | 0.00% | 0.00% | - | - |
| 9-Feb-98 | 44 | 0 | 0 | 381 | 2466 | 0.00% | 0.00% | 0 | 0 | 177 | 1455 | 0.00% | 0.00% | - | - |
| | 44 | - | - | - | - | - | 0.00% | 0 | 0 | 184 | 1639 | 0.00% | 0.00% | - | - |
| 18-Feb-98 | 45 | 0 | 0 | 388 | 2854 | 0.00% | 0.00% | 0 | 0 | 194 | 1833 | 0.00% | 0.00% | - | - |
| | 45 | - | - | - | - | - | 0.00% | 1 | 1 | 193 | 2026 | 0.52% | 0.05% | - | - |
| 31-Mar-98 | 34-10/35-10 | 0 | 0 | 167 | 3021 | 0.00% | 0.00% | 0 | 1 | 78 | 2104 | 0.00% | 0.05% | - | - |
| 1-Apr-98 | 58-10 | 1 | 1 | 144 | 3165 | 0.69% | 0.03% | 0 | 1 | 93 | 2197 | 0.00% | 0.05% | - | 0.69 (0.02-27.09) |
| 10-May-98 | 34-02/35-02 | 1 | 2 | 701 | 3866 | 0.14% | 0.05% | 0 | 1 | 347 | 2544 | 0.00% | 0.04% | - | 1.32 (0.10-38.84) |
| Mar-99 | 85 | 0 | 2 | 424 | 4290 | 0.00% | 0.05% | 0 | 1 | 208 | 2752 | 0.00% | 0.04% | - | 1.28 (0.10-37.86) |
| May-99 | 90 | 0 | 2 | 390 | 4680 | 0.00% | 0.04% | 0 | 1 | 196 | 2948 | 0.00% | 0.03% | - | 1.26 (0.10-37.18) |
| | 90 | - | - | - | - | - | 0.08% | 0 | 1 | 392 | 3340 | 0.00% | 0.03% | - | 1.43 (0.11-42.12) |
| 17-Mar-00 | 88/89 | 5 | 7 | 4047 | 8727 | 0.12% | 0.08% | 4 | 5 | 4029 | 7369 | 0.10% | 0.07% | 1.25 (0.27-6.28) | 1.18 (0.37-4.08) |
| 10-Apr-00 | 102-00/903-OA | 1 | 8 | 2785 | 11512 | 0.04% | 0.07% | 2 | 7 | 2772 | 10141 | 0.07% | 0.07% | 0.50 (0.01-9.56) | 1.01 (0.35-2.92) |
| 30-Nov-00 | 91 | 8 | 16 | 346 | 11858 | 2.31% | 0.13% | 0 | 7 | 346 | 10487 | 0.00% | 0.07% | - | 2.02 (0.85-5.27) |
| 23-Apr-03 | 78 | 10 | 26 | 723 | 12581 | 1.38% | 0.21% | 5 | 12 | 728 | 11215 | 0.69% | 0.11% | 2.03 (0.63-7.60) | 1.93 (0.99-3.97) |

† CI=Confidence Intervals, Fisher's Exact Method
‡CI=Confidence Intervals, Mid-p Method

| LEGEND | Placebo | Naproxen | Diclofenac | Nabumetone | Ibuprofen |
|---|---|---|---|---|---|

These data indicate that a potential safety signal for vascular events was identifiable as early as 1997. According to FDA, even a single case report may serve as a signal (3).

The fact that the study-specific rate ratios and cumulative rate ratios do not achieve statistical significance is not surprising given the small sample sizes and relative rarities of outcomes of interest (see Table 15 and section 5.5 Statistical Power for additional discussion). Statistical significance has no relationship to the strength or size of an estimated association (4, 5). Statistical significance testing was developed by RA Fisher as a "rough guide" for scientific inference (5, 6). Unfortunately an alpha level of 0.05 has become convention and a declaration of "statistical significance" (if the p-value is less than alpha level) has become accepted as a definitive assessment of the validity and general significance of findings when, in fact, it is an "arbitrary and questionable convention" (4).

### 5.3. MedWatch Data

The majority of MedWatch reports produced by Merck and Co. were for population-based reports not associated with a specific clinical study. In fact, only a very small number of relevant MedWatch reports could be located for the AEs of interest associated with the major studies forming the safety database. **Table 12** below lists all adverse events of interest that could be abstracted from MedWatch reports provided via the Concordance database based on outcomes of interest as defined in Sections 4.1 and 4.4.

**Table 12.  Unadjudicated AEs in Major Controlled Studies of Rofecoxib and MedWatch Reports, Vascular Disorders**

| Event | Rofecoxib N=12,581 | MedWatch Reports | Protocols and Patient IDs |
|---|---|---|---|
| Deep Venous Thrombosis | 15 | 3 | 880015 (AN 02331)[1] 880119 (AN 03312)[1] 1020462 (AN 1867)[2] |
| Vascular Insufficiency | 14 | 1 | 780010 (AN 0297)[1] |
| Peripheral Vascular Disorder | 5 | 1 | 880105 (AN 01567)[1] |

[1]Protocols and patient IDs were included in CSR SAE listings or narratives

[2]Site-specific protocol and patient ID combinations could not be identified in listings of drug-related SAEs, in listings of deaths, or in narratives of hypertension-related, edema-related, or congestive heart failure SAEs as provided in the relevant CSR. Comprehensive listings of all SAEs were not available in the relevant CSR provided by Merck & Co., Inc. Comprehensive SAE narratives were also not available in the CSR provided.

While some subset of the AEs of interest were not considered to be serious adverse events (and therefore a MedWatch report would not necessarily be issued), in most cases SAE counts provided within a protocol's CSR were significantly higher than the number of MedWatch reports for that SAE. For example, the CSR for protocol 088/089 shows deep venous thrombosis (DVT) as an SAE (see Table 13 below) and reports 5 patients presenting with DVTs in the rofecoxib group; however, only 2 MedWatch reports of DVTs were identified from this protocol (**see Table 12**). Inconsistency in reporting of outcomes further complicated identification and cross-referencing of SAEs.    As we

received the MedWatch reports via the Concordance database, we have to assume that this represents the universe of MedWatch reports related to rofecoxib.

**Table 13. Number (%) of Patient With Specific Fatal and NonFatal Serious Clinical Adverse Experiences by Body System (Incidence ≥0.1% in One or More Treatment Groups), [Protocol 088 Table 52]**

| | Rofecoxib (N=4047) | | Naproxen (N=4029) | |
|---|---|---|---|---|
| | n | (%) | n | (%) |
| Patients with one or more adverse experience | 378 | (9.3) | 315 | (7.8) |
| Patients with no adverse experience | 3669 | (90.7) | 3714 | (92.2) |
| **Body As A Whole/Site Unspecified** | **51** | **(1.3)** | **35** | **(0.9)** |
| Bacterial Infection | 2 | (0.0) | 3 | (0.1) |
| Bacterial Sepsis | 3 | (0.1) | 2 | (0.0) |
| Chest Pain | 6 | (0.1) | 4 | (0.1) |
| Dehydration | 4 | (0.1) | 2 | (0.0) |
| Fever | 2 | (0.0) | 3 | (0.1) |
| Lower Extremity Edema | 3 | (0.1) | 0 | (0.0) |
| Procedure Complication | 3 | (0.1) | 0 | (0.0) |
| Trauma | 3 | (0.1) | 6 | (0.1) |
| **Cardiovascular System** | **101** | **(2.5)** | **46** | **(1.1)** |
| Acute Myocardial Infarction | 3 | (0.1) | 4 | (0.1) |
| Angina Pectoris | 2 | (0.0) | 6 | (0.1) |
| Atrial Fibrillation | 5 | (0.1) | 4 | (0.1) |
| Cerebrovascular Accident | 13 | (0.3) | 5 | (0.1) |
| Congestive Heart Failure | 12 | (0.3) | 3 | (0.1) |
| Coronary Artery Disease | 2 | (0.0) | 3 | (0.1) |
| Deep Venous Thrombosis | 5 | (0.1) | 1 | (0.0) |
| Hypertension | 9 | (0.2) | 0 | (0.0) |
| Myocardial Infarction | 19 | (0.5) | 5 | (0.1) |
| Transient Ischemic Attack | 2 | (0.0) | 3 | (0.1) |
| Unstable Angina | 7 | (0.2) | 1 | (0.0) |

## 5.4. Confounded Cases and Adjudication

Adverse events (AEs) are considered to be confounded cases if there are multiple potential component causes for the AE. Confounded cases are common, especially among patients with complicated medical conditions. Confounded cases simply represent the presence of multiple risk factors. Multi-factorial causation for complex conditions is well-established and these cases could still represent adverse events from the drug exposure. For any outcome there can be a constellation of component causes and the presence of any one cause does not negate the role or presence of any other (4).

As clearly presented in Table 4 (Section 4.3.4.2), the possibility that study drug could be a contributing factor to (or component cause of) vascular events was rarely considered. (Recall from Section 4.3.4.2

that only 10.96% and 10% of vascular events occurring in rofecoxib and active control patients, respectively, were considered even possibly related to study drug.)  The oversimplification of confounded cases due to the routine dismissal of study drug as a potential contributing factor effectively obfuscates the safety signal.  In fact, FDA recommends that sponsors carefully evaluate confounded cases and that they do not routinely exclude them (3).

### 5.5. Statistical Power

Given the rare occurrence of symptomatic venous thromboembolic events and the lack of a routine mechanism for objective identification of symptomatic and asymptomatic thromboembolic venous events, the rofecoxib major studies were underpowered to detect a statistically significant difference between the treatment and control arms.  **Table 14** displays the required sample sizes to detect a statistically significant difference between rofecoxib-exposed and control populations for selected symptomatic vascular thromboembolic outcomes as well as the statistical power of the actual pooled trials.

**Table 14.  Power and Sample Size Calculations**

| Event | All Controlled Studies, n (%) | | | | Required Sample Size to Detect Statistically Significant Difference* |
|---|---|---|---|---|---|
| | Rofecoxib N=12,581 | Control N=11,214 | Rate Ratio | Statistical Power (%) | |
| Arteriosclerosis, stenosis, vascular insufficiency and necrosis | 16 (0.13) | 9 (0.08) | 1.59 | 21.8 | 45,011 |
| Deep Vein Thrombosis | 15 (0.12) | 9 (0.08) | 1.49 | 16.1 | 67,949 |
| Pulmonary Embolism | 4 (0.03) | 1 (0.01) | 3.57 | 18.8 | 18,118 |
| Ventricular Thrombosis | 1 (0.01) | 0 (0.00) | 1.78* | 7.7 | 358,701 |
| Intermittent Claudication | 2 (0.02) | 1 (0.01) | 1.78 | 9.0 | 179,381 |
| Vascular or Venous Insufficiency | 14 (0.11) | 7 (0.06) | 1.78 | 25.8 | 32,664 |
| Vascular Disorder | 3 (0.02) | 0 (0.00) | 5.35* | 32.2 | 13,180 |

* Sample size for each arm; 80% Power; Type 1 Error Rate of 5%; ratio of sample size, unexposed/exposed=1

Based on the calculations depicted in **Table 14** it is clear that the rofecoxib trials were underpowered to detect statistically significant differences in symptomatic vascular events, including venous thromboembolic events. In fact, because of the relative rarity of these adverse events, in order to detect a statistically significant difference in risk of deep vein thrombosis between rofecoxib and placebo each study arm would have required over 60,000 patients – more than 5-times the number of patients included across the major Vioxx trials.  The power of these collective trials to detect a statistically significant difference in DVT was 16.1%, in contrast to the 80% power that is considered acceptable. These calculations demonstrate that these trials were not adequately designed to detect statistically significant differences in adverse venous thromboembolic events.  Despite this, and other limitations in study design that serve to underestimate the number of venous thromboembolic events, elevated rate ratios are observed for both DVT and PE.

### 5.6. Underestimation of Vascular Events

In his Expert Report, Dr. Alex C. Spyropoulous (Associate Professor of Medicine in the Division of Hematology and Oncology at the University of Rochester Medical Center and Director of the Clinical Thrombosis Program) relayed his expert opinion that:

- There are biological mechanisms associating COX-2 inhibitors such as rofecoxib with venous thromboembolic disease.

- There is an association between venous thromboembolism and arterial cardiovascular events/atherosclerotic disease, with a known increased risk of the latter with rofecoxib.

- There was a probable systematic underestimation of venous thromboembolic events in the rofecoxib clinical trials by Merck and Co.

Focusing specifically on the reporting of venous thromboembolic events, Dr. Spyropoulous stated the following:

*Closer inspection of the data from the Vioxx clinical program from the perspective of my field of expertise reveals two major considerations that would have led to systematic underestimation of venous thromboembolic events: 1) the clinically silent nature of venous thromboembolism and lack of a dedicated surveillance program; and 2) the potential for systematic underreporting of venous thromboembolic events. Unlike arterial thrombosis, whose clinical endpoints such as myocardial infarction and stroke usually manifest dramatically, venous thromboembolic events, including deep vein thrombosis (DVT) and pulmonary embolism (PE), are oftentimes clinically silent. As many as one in five PE events present as sudden death, and the ratio of symptomatic DVT to objectively-verified disease can be as low as 1:30, with symptomatic venous thromboembolic disease being uncommon even in very high risk populations. None of the Phase II-IV clinical programs by Merck and Co included ANY routine objective assessment of venous thromboembolic disease by mandatory venography, ultrasonography, or computerized tomography scanning, leading to the very real underestimation of this disease using symptomatic endpoints only.*

The lack of surveillance and routine objective assessment of venous thromboembolic disease is a major limitation of the Vioxx clinical studies that would have resulted in non-differential misclassification, or a biasing of the results toward the null (no association between drug and outcome). Non-differential misclassification (e.g., misidentification of subjects with the outcome) is a well-documented cause of false-negative associations in epidemiologic studies (4).

Given the serious limitations in study design of the Vioxx clinical trials, including but not limited to the skewed gender distribution, the exclusion of individuals at most risk for venous thromboembolic events, and the lack of surveillance or routine objective assessment for VTEs, it is highly likely that venous thromboembolic event reports within the Merck and Co. clinical program for rofecoxib represent an underestimation of all venous thromboembolic events. Based on this, we considered the impact of underestimation on the stability of the risk estimates. **Table 15** below presents the risk ratios and associated 95% confidence intervals that would be observed given a 10% and 30% underestimation of VTEs. As is evident, while the rate ratios of rofecoxib to control remain the same,

the confidence intervals tighten so that DVT and PE both demonstrate statistically significant increased risk of occurrence in the rofecoxib-exposed patients compared to control.

**Table 15.  Unadjudicated AEs in Major Controlled Studies of Rofecoxib, Adjustment for Underestimation of Venous Thromboembolic Events**

| MedDRA Group | All Controlled Studies, n (%) | | | Placebo Controlled Studies, n (%) | | |
|---|---|---|---|---|---|---|
| | Rofecoxib N=12,581 | Control N=11,214 | Rate Ratio and 95% CI | Rofecoxib N=3758 | Control N=2044 | Rate Ratio and 95% CI |
| Deep Vein Thrombosis | | | | | | |
| Deep Vein Thrombosis | 15 (0.12) | 9 (0.08) | 1.49 0.61-3.85 | 3 (0.08) | 4 (0.19) | 0.41 0.01-2.41 |
| Deep Vein Thrombosis – 10-fold underestimation | 150 (1.19) | 90 (0.80) | **1.49 1.15-1.95** | 30 (0.80) | 40 (1.96) | **0.41 0.25-0.66** |
| Deep Vein Thrombosis – 30-fold underestimation | 450 (3.55) | 270 (2.41) | **1.49 1.28-1.73** | 90 (2.39) | 120 (5.87) | **0.41 0.31-0.54** |
| Pulmonary Embolism | | | | | | |
| Pulmonary Embolism | 4 (0.03) | 1 (0.01) | 3.58 0.35-175.6 | 4 (0.10) | 1 (0.05) | 2.19 0.22-107.1 |
| Pulmonary Embolism- 10-fold underestimation | 40 (0.32) | 10 (0.09) | **3.58 1.84-7.53** | 40 (1.06) | 10 (0.49) | **2.19 1.12-4.61** |
| Pulmonary Embolism- 30-fold underestimation | 120 (0.95) | 30 (0.27) | **3.57 2.37-5.51** | 120 (3.19) | 30 (1.47) | **2.19 1.49-3.36** |

## 6.  Conclusions

Despite shortcomings in study design and analysis which would have the effect of underreporting the number and rate of venous events in the rofecoxib group, an increased rate of venous thromboembolic events is observed in specific rofecoxib controlled trials and in a pooled analysis.  An elevated rate ratio for vascular events is observed for rofecoxib-exposed patients compared to placebo groups in the largest placebo-controlled study (Protocol 78, RR=1.80, 95% CI=0.51-6.92).  This rate ratio is not statistically different from the rate ratio observed for renal adverse events (Protocol 78, RR=2.00, 95% CI=0.69-6.50), although renal issues were addressed on the Vioxx label.

Furthermore, our consideration of the significant underestimation of venous thromboembolic events (VTEs) in the rofecoxib trials due to issues with study design, VTE detection and surveillance protocols (or lack thereof), the nature of the clinical study populations, and limited follow-up in some studies led us to consider the effect of a 10-fold and 30-fold underestimation in VTEs across all study arms.  Our analyses show that there is a significantly increased risk of deep vein thrombosis and pulmonary embolism in rofecoxib-exposed patients compared to controls.  ***Further, our analyses show that had the studies been conducted in a way to properly detect VTEs in at-risk populations, a statistically significant increase in risk of deep vein thrombosis and pulmonary embolism in rofecoxib-exposed patients compared to controls would have been detectable.***

**7. Opinions**

7.1. A safety signal for rofecoxib and venous thromboembolic events existed as early as 1997 when a two-fold increase in risk of vascular events was observed in rofecoxib-exposed patients compared to controls in the unadjudicated safety database.

7.2. A pooled analysis of venous thromboembolic events across the major controlled studies of rofecoxib reveals elevated risk ratios for deep vein thrombosis and pulmonary embolism ranging from 1.49-3.57, representing an approximate 50-350% increase in risk of VTEs for drug-exposed patients compared to controls. In our opinion this finding establishes that rofecoxib is a significant risk factor in venous thromboembolic events.

7.3. Venous thromboembolic events are underestimated in the Merck-sponsored controlled clinical trials of rofecoxib.

7.4. Based on a 10-fold underestimation of venous thromboembolic events (VTEs) across all study arms, a statistically significant elevated risk of VTEs is observed in rofecoxib-exposed patients compared to controls.

7.5. Elements of the study design in the Merck-sponsored controlled clinical trials of rofecoxib reduced the ability to detect venous thromboembolic events, including the composition of the study populations, the length of follow-up, and the lack of protocol around detection and surveillance of venous thromboembolic events. Exclusion of at-risk populations and non-differential misclassification serves to reduce study power (or ability to detect a statistically significant association) and bias the results towards the null (no association).

7.6. Changes in protocols, including outcome definitions, outcome reporting, and post-hoc adjudication of vascular events potentially obscured an association between rofecoxib exposure and venous thromboembolic events.

**References Cited**

1.      Silverstein MD, Heit JA, Mohr DN, Petterson TM, O'Fallon WM, Melton LJ, 3rd. Trends in the incidence of deep vein thrombosis and pulmonary embolism: a 25-year population-based study. Arch Intern Med 1998;158(6):585-93.

2.      Wattanakit K, Lutsey PL, Bell EJ, Gornik H, Cushman M, Heckbert SR, et al. Association between cardiovascular disease risk factors and occurrence of venous thromboembolism. A time-dependent analysis. Thromb Haemost 2012;108(3).

3.      U.S. Department of Health and Human Services FDA, Center for Drug Evaluation and Research (CDER), Center for Biologics Evaluation and Research (CBER). Guidance for Industry, Premarketing Risk Assessment; 2005.

4.      Rothman KJ, Greenland S, Lash TL. Modern Epidemiology. 3rd ed. Philadelphia, PA: Lippincott Williams & Wilkins; 2008.

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing Expert Report of April Zambelli-Weiner and Elizabeth Brooks has been served upon Liaison Counsel, Phillip Wittmann and Russ Herman, by U.S. Mail, (without attachments which are provided electronically) and upon all parties by electronically uploading the same to LexisNexis File & Serve Advanced in accordance with Pre-Trial Order No. 8(C), and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF system which will send a Notice of Electronic Filing in accord with the procedures established in MDL 1657, on this 31st day of August, 2012.

/s/ Ann B. Oldfather

_____

Ann B. Oldfather