# EXHIBIT 1

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Vioxx/Celebrex/Bextra potential claim for Medicaid | | | |
| 2 | | 12/16/2004 | | |
| 3 | time period = 7/1/03 - 12/11/04 | | | |
| 4 | clients had either Vioxx or Celebrex, and had CPT hits for predetermined ICD-9 codes. | | | |
| 5 | | | | |
| 6 | Sheet1 = Clients identified as using Celebrex is primary dcbt; then diagnosis code as secondary dcbt | | | |
| 7 | | | | |
| 8 | RecipientID | Diagnostic Code | Provider Category Of Service | Final Claim Ind |
| 9 | 800074049 | 41519 | 43 | Y |
| 10 | 901125421 | 41519 | 23 | Y |
| 11 | 200210160 | 4160 | 23 | Y |
| 12 | 406060233 | 41519 | 23 | Y |
| 13 | 700250084 | 4160 | 43 | Y |
| 14 | 905219672 | 4160 | 43 | Y |
| 15 | 307086045 | 4180 | 20 | Y |
| 16 | 605279993 | 41519 | 23 | Y |
| 17 | 800268220 | 41519 | 86 | Y |
| 18 | 902284089 | 4168 | 7 | Y |
| 19 | 705404897 | 41588 | 43 | Y |
| 20 | 701073092 | 4168 | 43 | Y |
| 21 | 202112269 | 41519 | 43 | Y |
| 22 | 700217515 | 4180 | 43 | Y |
| 23 | 600169920 | 4168 | 1 | Y |
| 24 | 201568412 | 4150 | 23 | Y |
| 25 | 401033246 | 4168 | 32 | Y |
| 26 | 200304080 | 41519 | 43 | Y |
| 27 | 204355508 | 4168 | 7 | Y |
| 28 | 705588821 | 44519 | 43 | Y |
| 29 | 701683387 | 41511 | 43 | Y |
| 30 | 604385987 | 4168 | 32 | Y |
| 31 | 705302448 | 4169 | 43 | Y |
| 32 | 707481919 | 41519 | 7 | Y |
| 33 | 129990864 | 4168 | 20 | Y |
| 34 | 705583810 | 41519 | 1 | Y |
| 35 | 200219004 | 4168 | 1 | Y |
| 36 | 604212604 | 41519 | 7 | Y |
| 37 | 604926807 | 4168 | 23 | Y |
| 38 | 306286354 | 4169 | 15 | Y |
| 39 | 903080501 | 41519 | 56 | Y |
| 40 | 605683290 | 4169 | 43 | Y |
| 41 | 902905153 | 41519 | 7 | Y |
| 42 | 401284788 | 41511 | 20 | Y |
| 43 | 402910133 | 41519 | 43 | Y |
| 44 | 800465021 | 44519 | 1 | Y |
| 45 | 700316190 | 41519 | 7 | Y |
| 46 | 305592599 | 4168 | 1 | Y |
| 47 | 300200435 | 4158 | 43 | Y |

UDOH01163240

UDOH0163241

| | E | F |
|---|---|---|
| | SUNX Allowed Charge | SUNX United Services |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | .0 | |
| 19 | | |
| 20 | 11.04 | |
| 21 | | |
| 22 | | |
| 23 | 11,594.24 | |
| 24 | | |
| 25 | | |
| 26 | 0 | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | 0 | |
| 33 | 0 | |
| 34 | | |
| 35 | 11,080.40 | |
| 36 | 0 | |
| 37 | | |
| 38 | 58,857.07 | |
| 39 | | |
| 40 | 0 | |
| 41 | | |
| 42 | | |
| 43 | | |
| 44 | 6,911.36 | |
| 45 | 0 | |
| 46 | 8,343.24 | |
| 47 | | |

UDOH01163242

| | A | B | C | D |
|---|---|---|---|---|
| 48 | | 400341904 | 4168 | 7 Y |
| 49 | | 901853805 | 4158 | 7 Y |
| 50 | | 400363668 | 41519 | 7 Y |
| 51 | | 600776046 | 41511 | 43 Y |
| 52 | | 200635230 | 4168 | 1 Y |
| 53 | | 220710160 | 4160 | 43 Y |
| 54 | | 401858609 | 41519 | 7 Y |
| 55 | | 600205606 | 4160 | 43 Y |
| 56 | | 300302749 | 41580 | 66 Y |
| 57 | | 301041381 | 41519 | 43 Y |
| 58 | | 800184481 | 41519 | 44 Y |
| 59 | | 800227254 | 41519 | 43 Y |
| 60 | | 201123852 | 4168 | 43 Y |
| 61 | | 301383223 | 4151 | 43 Y |
| 62 | | 300800153 | 4151 | 43 Y |
| 63 | | 402527141 | 41519 | 43 Y |
| 64 | | 700217515 | 4168 | 43 Y |
| 65 | | 002557650 | 41519 | 23 Y |
| 66 | | 201568412 | 4168 | 37 Y |
| 67 | | 602584087 | 4168 | 43 Y |
| 68 | | 702367104 | 4168 | 43 Y |
| 69 | | 200285657 | 4160 | 43 Y |
| 70 | | 700477240 | 41169 | 43 Y |
| 71 | | 403858838 | 41511 | 43 Y |
| 72 | | 600776045 | 4168 | 43 Y |
| 73 | | 401763808 | 41511 | 32 Y |
| 74 | | 207216815 | 4168 | 43 Y |
| 75 | | 401856609 | 4168 | 7 Y |
| 76 | | 301274123 | 4160 | 1 Y |
| 77 | | 000254804 | 4168 | 43 Y |
| 78 | | 700356234 | 4168 | 23 Y |
| 79 | | 602579859 | 41511 | 23 Y |
| 80 | | 600337681 | 41519 | 7 Y |
| 81 | | 800294005 | 4160 | 43 Y |
| 82 | | 900574509 | 41519 | 15 Y |
| 83 | | 300500151 | 41519 | 23 Y |
| 84 | | 402527141 | 4151 | 43 Y |
| 85 | | 700226857 | 4169 | 44 Y |
| 86 | | 600169920 | 4168 | 43 Y |
| 87 | | 720310190 | 41519 | 58 Y |
| 88 | | 600702114 | 4168 | 43 Y |
| 89 | | 600212072 | 4168 | 7 Y |
| 90 | | 700270939 | 4168 | 43 Y |
| 91 | | 700588621 | 4160 | 43 Y |
| 92 | | 701855387 | 41519 | 58 Y |
| 93 | | 608704216 | 4160 | 43 Y |
| 94 | | 630198807 | 41519 | 43 Y |
| 95 | | 303445540 | 4168 | 43 Y |

UDOH0163243

| | E | F |
|---|---|---|
| 48 | 1,015.12 | |
| 49 | 15,027.10 | |
| 50 | 0 | |
| 51 | | |
| 52 | 7,685.22 | |
| 53 | | |
| 54 | 0 | |
| 55 | | |
| 56 | | |
| 57 | | |
| 58 | | |
| 59 | | |
| 60 | | |
| 61 | | |
| 62 | | |
| 63 | | |
| 64 | | |
| 65 | | |
| 66 | | |
| 67 | | |
| 68 | | |
| 69 | | |
| 70 | | |
| 71 | | |
| 72 | | |
| 73 | | |
| 74 | | |
| 75 | 8,759.59 | 0 |
| 76 | 5,528.74 | |
| 77 | | |
| 78 | | |
| 79 | | |
| 80 | 5.18 | |
| 81 | | |
| 82 | 9,856.16 | |
| 83 | | |
| 84 | | |
| 85 | 844 | 3 |
| 86 | | |
| 87 | | |
| 88 | | |
| 89 | 0 | |
| 90 | | |
| 91 | | |
| 92 | | |
| 93 | | |
| 94 | | |
| 95 | | |

UDOH01163244

| | A | B | C | D |
|---|---|---|---|---|
| 96 | 408970012 | 41519 | 7 | Y |
| 97 | 709008910 | 41519 | 19 | Y |
| 98 | 300030748 | 4168 | 36 | Y |
| 99 | 900214190 | 4151 | 36 | Y |
| 100 | 900311281 | 4160 | 43 | Y |
| 101 | 302228815 | 41511 | 43 | Y |
| 102 | 900294095 | 4168 | 43 | Y |
| 103 | 900638038 | 4169 | 43 | Y |
| 104 | 605260096 | 41519 | 43 | Y |
| 105 | 707309948 | 4169 | 43 | Y |
| 106 | 900465621 | 4168 | 43 | Y |
| 107 | 201588412 | 4168 | 43 | Y |
| 108 | 600133729 | 4168 | 43 | Y |
| 109 | 600220276 | 41519 | 7 | Y |
| 110 | 703491545 | 4169 | 23 | Y |
| 111 | 201855387 | 41049 | 1 | Y |
| 112 | 600778045 | 41511 | 7 | Y |
| 113 | 901103421 | 41549 | 43 | Y |
| 114 | 303163316 | 4160 | 23 | Y |
| 115 | 400172271 | 41519 | 43 | Y |
| 116 | 301274123 | 4160 | 43 | Y |
| 117 | 902288932 | 41519 | 23 | Y |
| 118 | 700236073 | 4160 | 43 | Y |
| 119 | 300413285 | 41519 | 23 | Y |
| 120 | 300094583 | 41519 | 20 | Y |
| 121 | 305977348 | 4168 | 1 | Y |
| 122 | 400218568 | 41511 | 32 | Y |
| 123 | 608500153 | 41519 | 43 | Y |
| 124 | 900920411 | 41519 | 43 | Y |
| 125 | 202587600 | 41519 | 7 | Y |
| 126 | 600291243 | 41519 | 48 | Y |
| 127 | 400579246 | 4160 | 43 | Y |
| 128 | 401588880 | 41519 | 43 | Y |
| 129 | 205748458 | 4168 | 43 | Y |
| 130 | 404084592 | 4160 | 43 | Y |
| 131 | 901100421 | 41519 | 7 | Y |
| 132 | 605117320 | 4151 | 18 | Y |
| 133 | 202219004 | 4168 | 32 | Y |
| 134 | 804226044 | 41519 | 43 | Y |
| 135 | 600390098 | 4168 | 1 | Y |
| 136 | 300064568 | 41519 | 43 | Y |
| 137 | 700899434 | 4168 | 43 | Y |
| 138 | 300390870 | 4169 | 32 | Y |
| 139 | 401284768 | 41519 | 58 | Y |
| 140 | 902100208 | 4160 | 43 | Y |
| 141 | 404523401 | 4160 | 43 | Y |
| 142 | 401686880 | 4160 | 43 | Y |
| 143 | 201855387 | 41519 | 43 | Y |



UDOH01163245

| | E | F |
|---|---|---|
| 96 | 0 | |
| 97 | 10,406.02 | |
| 98 | | |
| 99 | | |
| 100 | | |
| 101 | | |
| 102 | | |
| 103 | | |
| 104 | | |
| 105 | | |
| 106 | | |
| 107 | | |
| 108 | | |
| 109 | 0 | |
| 110 | | |
| 111 | 6,704.01 | |
| 112 | 84.55 | |
| 113 | | |
| 114 | | |
| 115 | | |
| 116 | | |
| 117 | | |
| 118 | | |
| 119 | | |
| 120 | 8,441.09 | |
| 121 | | |
| 122 | | |
| 123 | | |
| 124 | | |
| 125 | 0 | |
| 126 | | |
| 127 | | |
| 128 | | |
| 129 | | |
| 130 | | |
| 131 | 0 | |
| 132 | | |
| 133 | 42,385.08 | |
| 134 | | |
| 135 | 22,993.60 | |
| 136 | | |
| 137 | | |
| 138 | | |
| 139 | | |
| 140 | | |
| 141 | | |
| 142 | | |
| 143 | | |

UDOH01163246

| # | A | B | C | D |
|---|---|---|---|---|
| 144 | 600602870 | 4150 | 32 | Y |
| 145 | 600396007 | 4151 | 32 | Y |
| 146 | 700264781 | 4160 | 43 | Y |
| 147 | 603175152 | 4160 | 43 | Y |
| 148 | 30104138.1 | 4150 | 1 | Y |
| 149 | 702520104 | 41519 | 43 | Y |
| 150 | 300064565 | 41519 | 7 | Y |
| 151 | 901197776 | 4160 | 43 | Y |
| 152 | 400284786 | 41519 | 1 | Y |
| 153 | 600483379 | 41519 | 43 | Y |
| 154 | 700314180 | 41519 | 43 | Y |
| 155 | 703491545 | 4919 | 23 | Y |
| 156 | 900737515 | 4160 | 43 | Y |
| 157 | 600204434 | 4160 | 43 | Y |
| 158 | 700346559 | 41519 | 43 | Y |
| 159 | 300203749 | 4150 | 20 | Y |
| 160 | 30104135.1 | 41511 | 43 | Y |
| 161 | 603272959 | 41519 | 43 | Y |
| 162 | 300061558 | 4180 | 32 | Y |
| 163 | 300300870 | 4150 | 43 | Y |
| 164 | 600169920 | 4160 | 43 | Y |
| 165 | 600560719 | 41519 | 43 | Y |
| 166 | 901855606 | 4160 | 43 | Y |
| 167 | 300981873 | 4180 | 38 | Y |
| 168 | 600741209 | 4161 | 38 | Y |
| 169 | 200340359 | 41519 | 20 | Y |
| 170 | 720960465 | 4180 | 43 | Y |
| 171 | 800158491 | 4150 | 44 | Y |
| 172 | 600169920 | 4160 | 7 | Y |
| 173 | 200318160 | 41519 | 36 | Y |
| 174 | 900102424 | 41519 | 43 | Y |
| 175 | 720890544 | 4160 | 43 | Y |
| 176 | 400953769 | 4160 | 43 | Y |
| 177 | 703523104 | 41511 | 43 | Y |
| 178 | 600465621 | 41519 | 43 | Y |
| 179 | 200502700 | 41519 | 32 | Y |
| 180 | 700154530 | 4160 | 43 | Y |
| 181 | 400269609 | 4160 | 28 | Y |
| 182 | 300264927 | 4160 | 1 | Y |
| 183 | 800184581 | 4511 | 43 | Y |
| 184 | 800383897 | 4160 | 43 | Y |
| 185 | 201568412 | 4160 | 1 | Y |
| 186 | 700208447 | 41519 | 43 | Y |
| 187 | 303117560 | 4911 | 23 | Y |
| 188 | 300256427 | 4160 | 7 | Y |
| 189 | 603272959 | 41519 | 7 | Y |
| 190 | 201568412 | 4169 | 32 | Y |
| 191 | 700239442 | 4160 | 43 | Y |

UDOH01163247

| | E. | F. |
|---|---|---|
| 144 | | |
| 145 | | |
| 146 | | |
| 147 | 18,853.20 | |
| 148 | | |
| 149 | | |
| 150 | 0 | |
| 151 | | |
| 152 | 6,866.04 | |
| 153 | | |
| 154 | | |
| 155 | | |
| 156 | | |
| 157 | | |
| 158 | 6,006.89 | |
| 159 | | |
| 160 | | |
| 161 | | |
| 162 | | |
| 163 | | |
| 164 | | |
| 165 | | |
| 166 | | |
| 167 | 16,838.33 | |
| 168 | | |
| 169 | | |
| 170 | | |
| 171 | | |
| 172 | 472.18 | |
| 173 | | |
| 174 | 6,704.01 | |
| 175 | | |
| 176 | | |
| 177 | | |
| 178 | | |
| 179 | | |
| 180 | | |
| 181 | | |
| 182 | 2,730.07 | |
| 183 | | |
| 184 | | |
| 185 | 14,631.61 | |
| 186 | | |
| 187 | | |
| 188 | 4,017.83 | |
| 189 | | |
| 190 | 0 | |
| 191 | | |

UDOH01163248

| | A | B | C | D |
|---|---|---|---|---|
| 192 | 700349569 | 41519 | 32 | Y |
| 193 | 700330575 | 4160 | 47 | Y |
| 194 | 700360069 | 4160 | 43 | Y |
| 195 | 200650280 | 4160 | 43 | Y |
| 196 | 300041381 | 41519 | 58 | Y |
| 197 | 703529104 | 41519 | 1 | Y |
| 198 | 200317328 | 4160 | 43 | Y |
| 199 | 800061041 | 4160 | 43 | Y |
| 200 | 600168431 | 41519 | 19 | Y |
| 201 | 703528104 | 41519 | 7 | Y |
| 202 | RecipientID | DiagnosisCode | ProviderCategoryOfService | FinalClaimInd |
| 203 | 609320410 | 425 | 43 | Y |
| 204 | RecipientID | DiagnosisCode | ProviderCategoryOfService | FinalClaimInd |
| 205 | | 429.2 | | |
| 206 | RecipientID | DiagnosisCode | ProviderCategoryOfService | FinalClaimInd |
| 207 | 802379472 | 438 | 10 | Y |
| 208 | 704691118 | 438 | 16 | Y |
| 209 | 300426630 | 438 | 43 | Y |
| 210 | 300046739 | 430 | 7 | Y |
| 211 | 402817898 | 438 | 15 | Y |
| 212 | 800286714 | 438 | 43 | Y |
| 213 | 402727563 | 4321 | 7 | Y |
| 214 | 407269056 | 438 | 36 | Y |
| 215 | 701452195 | 430 | 43 | Y |
| 216 | 300047480 | 4358 | 43 | Y |
| 217 | 400253080 | 4361 | 43 | Y |
| 218 | 800141770 | 438 | 43 | Y |
| 219 | 604150210 | 438 | 43 | Y |
| 220 | 800309123 | 438 | 58 | Y |
| 221 | 600004460 | 438 | 23 | Y |
| 222 | 300179383 | 43310 | 43 | Y |
| 223 | 203856533 | 430 | 16 | Y |
| 224 | 604503123 | 438 | 43 | Y |
| 225 | 700580215 | 4373 | 43 | Y |
| 226 | 802963609 | 4350 | 43 | Y |
| 227 | 800224042 | 43310 | 43 | Y |
| 228 | 706992461 | 438 | 23 | Y |
| 229 | 400115176 | 43497 | 43 | Y |
| 230 | 202989769 | 4360 | 49 | Y |
| 231 | 400542083 | 438 | 16 | Y |
| 232 | 201033152 | 436 | 7 | Y |
| 233 | 204981639 | 43310 | 43 | Y |
| 234 | 700238293 | 4359 | 43 | Y |
| 235 | 200838820 | 438 | 16 | Y |
| 236 | 200638120 | 438 | 43 | Y |
| 237 | 204682304 | 4371 | 43 | Y |
| 238 | 204059220 | 436 | 18 | Y |
| 239 | 300167817 | 438 | 66 | Y |

UDOH0163249

| | E | F |
|---|---|---|
| 192 | | |
| 193 | | |
| 194 | | |
| 195 | | |
| 196 | | |
| 197 | | |
| 198 | | |
| 199 | 0 | |
| 200 | 17,636.97 | |
| 201 | 0 | SUM UnitedOfService |
| 202 | SUM AllowedCharge | |
| 203 | | |
| 204 | SUM AllowedCharge | SUM UnitedOfService |
| 205 | | |
| 206 | 3,276.07 | SUM UnitedOfService |
| 207 | 54,664.00 | |
| 208 | | |
| 209 | | |
| 210 | 0 | |
| 211 | 24,991.56 | |
| 212 | 0 | |
| 213 | 0 | |
| 214 | | |
| 215 | | |
| 216 | | |
| 217 | | |
| 218 | | |
| 219 | | |
| 220 | | |
| 221 | | |
| 222 | | |
| 223 | 16,955.60 | |
| 224 | | |
| 225 | | |
| 226 | | |
| 227 | | |
| 228 | | |
| 229 | | |
| 230 | 16,074.80 | |
| 231 | 0 | |
| 232 | | |
| 233 | | |
| 234 | | |
| 235 | 57,315.60 | |
| 236 | | |
| 237 | | |
| 238 | 34,303.35 | |
| 239 | | |

UDOH01163250

| | A | B | C | D |
|---|---|---|---|---|
| 240 | 700700461 | 436 | Y | 43 |
| 241 | 302894000 | 436 | Y | 51 |
| 242 | 060863151 | 4337 | Y | 43 |
| 243 | 900179383 | 4355 | Y | 43 |
| 244 | 300407130 | 436 | Y | 43 |
| 245 | 603320700 | 436 | Y | 43 |
| 246 | 608772324 | 4359 | Y | 43 |
| 247 | 800842728 | 43330 | Y | 1 |
| 248 | 605706048 | 43330 | Y | 7 |
| 249 | 203754902 | 43491 | Y | 43 |
| 250 | 805141635 | 436 | Y | 16 |
| 251 | 305205457 | 4371 | Y | 43 |
| 252 | 806208600 | 436 | Y | 23 |
| 253 | 402817988 | 436 | Y | 23 |
| 254 | 607331430 | 436 | Y | 43 |
| 255 | 603633546 | 4373 | Y | 7 |
| 256 | 300243010 | 4359 | Y | 7 |
| 257 | 900454457 | 4370 | Y | 43 |
| 258 | 409760555 | 436 | Y | 15 |
| 259 | 400237944 | 436 | Y | 3 |
| 260 | 600793932 | 436 | Y | 32 |
| 261 | 604673909 | 4359 | Y | 43 |
| 262 | 205251910 | 436 | Y | 43 |
| 263 | 605204460 | 436 | Y | 43 |
| 264 | 705833460 | 436 | Y | 20 |
| 265 | 800216077 | 436 | Y | 43 |
| 266 | 700490062 | 43310 | Y | 3 |
| 267 | 800036051 | 4375 | Y | 43 |
| 268 | 703491545 | 4379 | Y | 49 |
| 269 | 408557464 | 4373 | Y | 36 |
| 270 | 405632322 | 4359 | Y | 43 |
| 271 | 401032620 | 436 | Y | 36 |
| 272 | 402175263 | 436 | Y | 43 |
| 273 | 700837028 | 4370 | Y | 43 |
| 274 | 700692088 | 43490 | Y | 43 |
| 275 | 200092026 | 436 | Y | 43 |
| 276 | 704007980 | 4356 | Y | 43 |
| 277 | 303272974 | 4359 | Y | 43 |
| 278 | 701668170 | 435 | Y | 37 |
| 279 | 409230895 | 438 | Y | 43 |
| 280 | 305684762 | 4359 | Y | 43 |
| 281 | 001259681 | 436 | Y | 43 |
| 282 | 302518108 | 436 | Y | 32 |
| 283 | 701641736 | 43490 | Y | 7 |
| 284 | 200549539 | 436 | Y | 36 |
| 285 | 690365134 | 43910 | Y | 43 |
| 286 | 200964333 | 436 | Y | 19 |
| 287 | 200984082 | 4359 | Y | 43 |

UDOH0163251

| | E | F |
|---|---|---|
| 240 | | |
| 241 | 48.38 | 1 |
| 242 | | |
| 243 | | |
| 244 | | |
| 245 | | |
| 246 | | |
| 247 | 4,631.52 | |
| 248 | 0 | |
| 249 | | |
| 250 | 70,697.30 | |
| 251 | | |
| 252 | | |
| 253 | | |
| 254 | | |
| 255 | | |
| 256 | 0 | |
| 257 | | |
| 258 | | |
| 259 | | |
| 260 | 57,030.10 | |
| 261 | | |
| 262 | | |
| 263 | | |
| 264 | | |
| 265 | | |
| 266 | | |
| 267 | | |
| 268 | 0 | |
| 269 | | |
| 270 | | |
| 271 | 443.49 | 7 |
| 272 | | |
| 273 | | |
| 274 | | |
| 275 | | |
| 276 | | |
| 277 | 69.73 | 1 |
| 278 | | |
| 279 | | |
| 280 | | |
| 281 | | |
| 282 | | |
| 283 | 0 | |
| 284 | | |
| 285 | | |
| 286 | 3,217.34 | |
| 287 | | |

UDOH01163252

| | A | B | C | D |
|---|---|---|---|---|
| 288 | 800285051 | 43401 | 43 | Y |
| 289 | 305500641 | 4373 | 36 | Y |
| 290 | 304200031 | 436 | 15 | Y |
| 291 | 205693736 | 436 | 43 | Y |
| 292 | 200245938 | 436 | 16 | Y |
| 293 | 203710160 | 43330 | 43 | Y |
| 294 | 200503969 | 43320 | 1 | Y |
| 295 | 806641804 | 436 | 43 | Y |
| 296 | 404979871 | 436 | 43 | Y |
| 297 | 802936450 | 436 | 43 | Y |
| 298 | 702204802 | 436 | 43 | Y |
| 299 | 805934382 | 436 | 43 | Y |
| 300 | 700692434 | 4376 | 43 | Y |
| 301 | 400273944 | 43491 | 43 | Y |
| 302 | 403162314 | 4369 | 19 | Y |
| 303 | 307262615 | 43910 | 7 | Y |
| 304 | 907310280 | 436 | 7 | Y |
| 305 | 704090468 | 436 | 19 | Y |
| 306 | 702023653 | 436 | 43 | Y |
| 307 | 900147086 | 436 | 19 | Y |
| 308 | 600332419 | 43481 | 23 | Y |
| 309 | 402341904 | 4369 | 43 | Y |
| 310 | 605638276 | 436 | 68 | Y |
| 311 | 605059280 | 436 | 43 | Y |
| 312 | 203754302 | 43491 | 7 | Y |
| 313 | 900376730 | 431 | 7 | Y |
| 314 | 902612008 | 436 | 43 | Y |
| 315 | 200632869 | 436 | 38 | Y |
| 316 | 801555859 | 43331 | 7 | Y |
| 317 | 805500246 | 4321 | 43 | Y |
| 318 | 801405344 | 43269 | 36 | Y |
| 319 | 200539802 | 43491 | 56 | Y |
| 320 | 203980500 | 4369 | 43 | Y |
| 321 | 402730955 | 436 | 43 | Y |
| 322 | 505804782 | 43491 | 43 | Y |
| 323 | 702295614 | 4369 | 43 | Y |
| 324 | 302610106 | 43270 | 43 | Y |
| 325 | 405508369 | 43310 | 43 | Y |
| 326 | 704208114 | 436 | 19 | Y |
| 327 | 900178383 | 436 | 43 | Y |
| 328 | 805010224 | 4321 | 36 | Y |
| 329 | 403811844 | 4378 | 43 | Y |
| 330 | 900285051 | 4369 | 43 | Y |
| 331 | 800227553 | 43491 | 1 | Y |
| 332 | 800603208 | 4371 | 7 | Y |
| 333 | 205498822 | 436 | 43 | Y |
| 334 | 800669035 | 43411 | 43 | Y |
| 335 | 300439530 | 436 | 21 | Y |

UDOH01163253



| | E | F |
|---|---|---|
| 288 | | |
| 289 | 54,292.59 | |
| 290 | | |
| 291 | 55,847.91 | |
| 292 | | |
| 293 | | |
| 294 | 7,633.45 | |
| 295 | | |
| 296 | | |
| 297 | | |
| 298 | | |
| 299 | | |
| 300 | | |
| 301 | 2,485.02 | |
| 302 | 0 | |
| 303 | 0 | |
| 304 | 0 | |
| 305 | 1,071.25 | 1 |
| 306 | 0 | |
| 307 | 8,429.88 | |
| 308 | | |
| 309 | | |
| 310 | | |
| 311 | 0 | |
| 312 | 0 | |
| 313 | 0 | |
| 314 | | |
| 315 | | |
| 316 | 0 | |
| 317 | | |
| 318 | | |
| 319 | | |
| 320 | | |
| 321 | | |
| 322 | | |
| 323 | | |
| 324 | | |
| 325 | | |
| 326 | 238 | |
| 327 | | |
| 328 | | |
| 329 | | |
| 330 | 8,451.22 | |
| 331 | 0 | |
| 332 | 0 | |
| 333 | | |
| 334 | | |
| 335 | | |

UDOH01163254

| | A | B | C | D |
|---|---|---|---|---|
| 336 | | 208619080 | 436 | 43 | Y |
| 337 | | 320080080 | 4929 | 36 | Y |
| 338 | | 404929089 | 4369 | 43 | Y |
| 339 | | 701131148 | 436 | 43 | Y |
| 340 | | 300403220 | 438 | 43 | Y |
| 341 | | 605934382 | 436 | 16 | Y |
| 342 | | 401682644 | 436 | 36 | Y |
| 343 | | 605979060 | 436 | 51 | Y |
| 344 | | 504634387 | 43331D | 43 | Y |
| 345 | | 405546144 | 43330 | 43 | Y |
| 346 | | 2072D4290 | 43330 | 43 | Y |
| 347 | | 202957050 | 436 | 43 | Y |
| 348 | | 306086805 | 436 | 16 | Y |
| 349 | | J70337849 | 43480 | 43 | Y |
| 350 | | 200304860 | 43491 | 43 | Y |
| 351 | | 800416278 | 4599 | 43 | Y |
| 352 | | 820727253 | 43411 | 43 | Y |
| 353 | | 901287345 | 4599 | 43 | Y |
| 354 | | 730568563 | 4599 | 43 | Y |
| 355 | | 804244870 | 438 | 16 | Y |
| 356 | | 900844123 | 436 | 43 | Y |
| 357 | | 905462083 | 436 | 23 | Y |
| 358 | | 306087002 | 42470 | 43 | Y |
| 359 | | 802555503 | 438 | 43 | Y |
| 360 | | D00388053 | 436 | 50 | Y |
| 361 | | 400588830 | 4369 | 43 | Y |
| 362 | | 600337661 | 436 | 7 | Y |
| 363 | | 700491554 | 436 | 20 | Y |
| 364 | | 400720844 | 436 | 43 | Y |
| 365 | | 402032689 | 43570 | 7 | Y |
| 366 | | 405546144 | 436 | 7 | Y |
| 367 | | 003938901 | 4371 | 43 | Y |
| 368 | | 600045237 | 436 | 43 | Y |
| 369 | | 702032652 | 436 | 16 | Y |
| 370 | | 800310224 | 4321 | 3 | Y |
| 371 | | 700280185 | 436 | 43 | Y |
| 372 | | 402341904 | 438 | 43 | Y |
| 373 | | 202610645 | 43569 | 47 | Y |
| 374 | | 805762342 | 4569 | 43 | Y |
| 375 | | 800425206 | 436 | 20 | Y |
| 376 | | 60381B850 | 436 | 43 | Y |
| 377 | | 300438030 | 4369 | 58 | Y |
| 378 | | 400522046 | 4569 | 23 | Y |
| 379 | | 200103152 | 436 | 43 | Y |
| 380 | | 802674010 | 4370 | 43 | Y |
| 381 | | 402400850 | 430 | 43 | Y |
| 382 | | 800045115 | 436 | 15 | Y |
| 383 | | 200232437 | 4373 | 36 | Y |

UDOH01163255

| | E | F |
|---|---|---|
| 336 | | |
| 337 | 486.61 | |
| 338 | | |
| 339 | | |
| 340 | | |
| 341 | 36,910.39 | |
| 342 | 1,137.00 | |
| 343 | | |
| 344 | | |
| 345 | | |
| 346 | | |
| 347 | | |
| 348 | 36,840.32 | |
| 349 | | |
| 350 | | |
| 351 | | |
| 352 | | |
| 353 | | |
| 354 | | |
| 355 | 13,295.70 | |
| 356 | | |
| 357 | | |
| 358 | | |
| 359 | | |
| 360 | | |
| 361 | | |
| 362 | 33.55 | |
| 363 | | |
| 364 | | |
| 365 | 0 | |
| 366 | | |
| 367 | 0 | |
| 368 | | |
| 369 | 15,452.08 | |
| 370 | 0 | |
| 371 | | |
| 372 | | |
| 373 | 1244.24 | |
| 374 | | |
| 375 | | |
| 376 | | |
| 377 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 381 | | |
| 382 | 29,841.04 | |
| 383 | | |

UDOH0163256

| | A | B | C | D |
|---|---|---|---|---|
| 384 | | 300047480 | 4359 | | 43 Y |
| 385 | | 305664782 | 43310 | | 43 Y |
| 386 | | 300227198 | 436 | | 43 Y |
| 387 | | 404764298 | 436 | | 43 Y |
| 388 | | 400225059 | 4359 | | 2 Y |
| 389 | | 708361164 | 436 | | 23 Y |
| 390 | | 800047854 | 436 | | 43 Y |
| 391 | | 901045107 | 4356 | | 16 Y |
| 392 | | 720280135 | 436 | | 16 Y |
| 393 | | 402341904 | 4373 | | 36 Y |
| 394 | | 804048851 | 436 | | 18 Y |
| 395 | | 600234042 | 43330 | | 7 Y |
| 396 | | 903570472 | 436 | | 16 Y |
| 397 | | 800689035 | 43311 | | 43 Y |
| 398 | | 700407870 | 436 | | 43 Y |
| 399 | | 200528968 | 43310 | | 43 Y |
| 400 | | 402817708 | 436 | | 19 Y |
| 401 | | 305242748 | 4359 | | 21 Y |
| 402 | | 803653348 | 4371 | | 43 Y |
| 403 | | 903673274 | 436 | | 43 Y |
| 404 | | 200023457 | 436 | | 56 Y |
| 405 | | 708491554 | 436 | | 43 Y |
| 406 | | 305684782 | 4371 | | 43 Y |
| 407 | | 403182914 | 436 | | 19 Y |
| 408 | | 302810108 | 436 | | 43 Y |
| 409 | | 704001754 | 436 | | 20 Y |
| 410 | | 708580184 | 436 | | 43 Y |
| 411 | | 405405024 | 436 | | 43 Y |
| 412 | | 602022937 | 43311 | | 43 Y |
| 413 | | 200044860 | 43310 | | 43 Y |
| 414 | | 900205551 | 43411 | | 43 Y |
| 415 | | 801574035 | 431 | | 43 Y |
| 416 | | 805027440 | 436 | | 43 Y |
| 417 | | 203254202 | 45400 | | 43 Y |
| 418 | | 701846803 | 43331 | | 1 Y |
| 419 | | 302812005 | 436 | | 18 Y |
| 420 | | 402691188 | 4359 | | 19 Y |
| 421 | | 608162800 | 436 | | 16 Y |
| 422 | | 800255053 | 436 | | 43 Y |
| 423 | | 604618782 | 436 | | 43 Y |
| 424 | | 900045115 | 436 | | 43 Y |
| 425 | | 800241088 | 436 | | 43 Y |
| 426 | | 700802434 | 4359 | | 43 Y |
| 427 | | 301593223 | 436 | | 43 Y |
| 428 | | 300159717 | 4359 | | 56 Y |
| 429 | | 405371141 | 436 | | 43 Y |
| 430 | | 306972225 | 4371 | | 7 Y |
| 431 | | 408897456 | 436 | | 7 Y |

UDOH0163257

| | E | F |
|---|---|---|
| 384 | | |
| 385 | | |
| 386 | | |
| 387 | | |
| 388 | 0 | |
| 389 | | |
| 390 | | |
| 391 | 59,795.48 | |
| 392 | 15,420.72 | |
| 393 | 479.97 | |
| 394 | 9,868.19 | |
| 395 | 0 | |
| 396 | 617.67 | |
| 397 | | |
| 398 | | |
| 399 | | |
| 400 | 43,681.61 | 91 |
| 401 | | |
| 402 | | |
| 403 | | |
| 404 | | |
| 405 | | |
| 406 | | |
| 407 | 2,485.02 | |
| 408 | | |
| 409 | | |
| 410 | | |
| 411 | | |
| 412 | | |
| 413 | | |
| 414 | | |
| 415 | | |
| 416 | | |
| 417 | | |
| 418 | 8,057.57 | |
| 419 | 48,480.60 | |
| 420 | 883.5 | |
| 421 | 56,685.92 | |
| 422 | | |
| 423 | | |
| 424 | | |
| 425 | | |
| 426 | | |
| 427 | | |
| 428 | | |
| 429 | | |
| 430 | 0 | |
| 431 | | |

UDOH01163258

| | A | B | C | D |
|---|---|---|---|---|
| 432 | 801081530 | 436 | | 43 Y |
| 433 | 403561499 | 436 | | 16 Y |
| 434 | 706205671 | 436 | | 43 Y |
| 435 | 402032652 | 436 | | 43 Y |
| 436 | 300248861 | 436 | | 43 Y |
| 437 | 304330031 | 436 | | 43 Y |
| 438 | 991080607 | 436 | | 43 Y |
| 439 | 204901118 | 436 | | 18 Y |
| 440 | 303946940 | 43310 | | 43 Y |
| 441 | 200526980 | 43491 | | 43 Y |
| 442 | 680162060 | 436 | | 43 Y |
| 443 | 306743806 | 4358 | | 7 Y |
| 444 | 402497103 | 4359 | | 43 Y |
| 445 | 303672974 | 435 | | 43 Y |
| 446 | 701437195 | 4359 | | 7 Y |
| 447 | 706481954 | 43491 | | 7 Y |
| 448 | 302714751 | 436 | | 32 Y |
| 449 | 704220721 | 4359 | | 38 Y |
| 450 | 804673503 | 436 | | 43 Y |
| 451 | 701641736 | 43490 | | 43 Y |
| 452 | 609204460 | 436 | | 32 Y |
| 453 | 807138400 | 43310 | | 43 Y |
| 454 | 202655866 | 436 | | 19 Y |
| 455 | 600269460 | 43490 | | 43 Y |
| 456 | 600416276 | 43310 | | 19 Y |
| 457 | 804849851 | 436 | | 43 Y |
| 458 | 701696387 | 43310 | | 43 Y |
| 459 | 605690560 | 436 | | 43 Y |
| 460 | 701845603 | 436 | | 19 Y |
| 461 | 900844123 | 436 | | 15 Y |
| 462 | 400148848 | 436 | | 43 Y |
| 463 | 200387446 | 43310 | | 43 Y |
| 464 | 800255503 | 436 | | 19 Y |
| 465 | 708986851 | 430 | | 43 Y |
| 466 | 700038643 | 436 | | 38 Y |
| 467 | 908110072 | 436 | | 43 Y |
| 468 | 202392908 | 436 | | 32 Y |
| 469 | 402278944 | 43400 | | 43 Y |
| 470 | 504224397 | 43310 | | 7 Y |
| 471 | 502976100 | 4329 | | 1 Y |
| 472 | 308537468 | 4373 | | 36 Y |
| 473 | 605004460 | 436 | | 47 Y |
| 474 | 886400073 | 436 | | 19 Y |
| 475 | 200540461 | 436 | | 16 Y |
| 476 | 620324199 | 43491 | | 43 Y |
| 477 | 903095120 | 436 | | 43 Y |
| 478 | 200638450 | 4373 | | 36 Y |
| 479 | 701658387 | 4359 | | 43 Y |

UDOH01163259

| | E | F |
|---|---|---|
| 432 | | |
| 433 | 33,154.56 | |
| 434 | | |
| 435 | | |
| 436 | | |
| 437 | | |
| 438 | | |
| 439 | 24,874.61 | |
| 440 | | |
| 441 | | |
| 442 | 2,581.29 | |
| 443 | 0 | |
| 444 | | |
| 445 | | |
| 446 | 62.66 | |
| 447 | 0 | |
| 448 | | |
| 449 | | |
| 450 | | |
| 451 | | |
| 452 | | |
| 453 | | |
| 454 | 22,408.44 | |
| 455 | | |
| 456 | | |
| 457 | 0 | |
| 458 | | |
| 459 | | |
| 460 | 26,686.35 | |
| 461 | 35,709.04 | |
| 462 | | |
| 463 | | |
| 464 | 576.34 | |
| 465 | | |
| 466 | 408.2 | 4 |
| 467 | | |
| 468 | | |
| 469 | | |
| 470 | 0 | |
| 471 | 3,978.38 | |
| 472 | | |
| 473 | | |
| 474 | 5,630.88 | 12 |
| 475 | 57,455.04 | |
| 476 | 57,390.15 | |
| 477 | | |
| 478 | | |
| 479 | | |

UDOH01163260

| # | A | B | | G | D |
|---|---|---|---|---|---|
| 480 | | 703804980 | 4959 | 16 | Y |
| 481 | | 200315290 | 431 | 7 | Y |
| 482 | | 9003441231 | 438 | 43 | Y |
| 483 | | 702103170 | 4359 | 43 | Y |
| 484 | | 901959659 | 43510 | 43 | Y |
| 485 | | 300374070 | 436 | 43 | Y |
| 486 | | 600957059 | 4959 | 38 | Y |
| 487 | | 401935304 | 433900 | 19 | Y |
| 488 | | 202870132 | 436 | 43 | Y |
| 489 | | 900253070 | 436 | 51 | Y |
| 490 | | 307114271 | 436 | 20 | Y |
| 491 | | 300769527 | 438 | 32 | Y |
| 492 | | 307062015 | 43510 | 43 | Y |
| 493 | | 400351716 | 438 | 18 | Y |
| 494 | | 305063151 | 43491 | 43 | Y |
| 495 | | 602983425 | 430 | 43 | Y |
| 496 | | 805054591 | 436 | 16 | Y |
| 497 | | 300838580 | 43490 | 7 | Y |
| 498 | | 805003310 | 436 | 43 | Y |
| 499 | | 700975285 | 436 | 16 | Y |
| 500 | | 805460374 | 436 | 43 | Y |
| 501 | | 707152880 | 43491 | 1 | Y |
| 502 | | 303954862 | 438 | 16 | Y |
| 503 | | 504159328 | 43900 | 66 | Y |
| 504 | | 200328868 | 43491 | 1 | Y |
| 505 | | 801855859 | 436 | 7 | Y |
| 506 | | 400518687 | 436 | 36 | Y |
| 507 | | 200354448 | 4377 | 43 | Y |
| 508 | | 303279609 | 4359 | 20 | Y |
| 509 | | 301691238 | 43330 | 43 | Y |
| 510 | | 900294085 | 43350 | 43 | Y |
| 511 | | 402426257 | 436 | 43 | Y |
| 512 | | 900723030 | 43569 | 43 | Y |
| 513 | | 905397257 | 436 | 32 | Y |
| 514 | | 400799075 | 43310 | 43 | Y |
| 515 | | 726983005 | 4359 | 43 | Y |
| 516 | | 900179383 | 4356 | 43 | Y |
| 517 | | 600510224 | 4321 | 43 | Y |
| 518 | | 503320700 | 436 | 32 | Y |
| 519 | | 402541604 | 43491 | 43 | Y |
| 520 | | 701591886 | 436 | 43 | Y |
| 521 | | 800224042 | 43590 | 43 | Y |
| 522 | | 707152880 | 436 | 43 | Y |
| 523 | | 908527742 | 43330 | 7 | Y |
| 524 | | 900341123 | 436 | 21 | Y |
| 525 | | 900248278 | 430 | 1 | Y |
| 526 | | 501855858 | 43311 | 7 | Y |
| 527 | | 200111516 | 436 | 66 | Y |

UDOH01163261

| | E | F |
|---|---|---|
| 480 | 54,292.59 | |
| 481 | 0 | |
| 482 | | |
| 483 | | |
| 484 | | |
| 485 | | |
| 486 | | |
| 487 | .11.4 | |
| 488 | | |
| 489 | 2,607.20 | |
| 490 | | |
| 491 | | |
| 492 | | |
| 493 | 40,372.78 | |
| 494 | | |
| 495 | 37,433.42 | |
| 496 | 0 | |
| 497 | | |
| 498 | | |
| 499 | 57,482.61 | |
| 500 | 7,976.44 | |
| 501 | 60,490.84 | |
| 502 | | |
| 503 | | |
| 504 | 7,653.45 | |
| 505 | 0 | |
| 506 | | |
| 507 | | |
| 508 | | |
| 509 | | |
| 510 | | |
| 511 | | |
| 512 | | |
| 513 | | |
| 514 | | |
| 515 | | |
| 516 | | |
| 517 | 0 | |
| 518 | | |
| 519 | | |
| 520 | | |
| 521 | | |
| 522 | | |
| 523 | 0 | |
| 524 | | |
| 525 | 9,451.72 | |
| 526 | 0 | |
| 527 | | |

UDOH0163262

| | A | B | | G | D |
|---|---|---|---|---|---|
| 528 | | 808103169 | 426 | 19 Y | |
| 529 | | 790003643 | 4359 | 43 Y | |
| 530 | | 802461802 | 4359 | 43 Y | |
| 531 | | 991641882 | 4359 | 43 Y | |
| 532 | | 204050020 | 438 | 20 Y | |
| 533 | | 200041700 | 436 | 1 Y | |
| 534 | | 200815008 | 438 | 51 Y | |
| 535 | | 400780075 | 4359 | 43 Y | |
| 536 | | 605531288 | 436 | 43 Y | |
| 537 | | 004007285 | 436 | 43 Y | |
| 538 | | 404455176 | 436 | 43 Y | |
| 539 | | 60372620 | 438 | 23 Y | |
| 540 | | 890286053 | 4348 | 43 Y | |
| 541 | | 801967003 | 436 | 16 Y | |
| 542 | | 905460374 | 436 | 43 Y | |
| 544 | | 702668583 | 436 | 16 Y | |
| 545 | | 302530892 | 438 | 66 Y | |
| 546 | | 529226893 | 4359 | 43 Y | |
| 547 | | 204080540 | 4329 | 43 Y | |
| 549 | | 304025108 | 438 | 7 Y | |
| 550 | | 200275470 | 4359 | 43 Y | |
| 551 | | 704007980 | 4359 | 43 Y | |
| 552 | | 607163051 | 436 | 43 Y | |
| 553 | | 605509137 | 4359 | 38 Y | |
| 554 | | 302047450 | 438 | 19 Y | |
| 555 | | 701162269 | 438 | 43 Y | |
| 556 | | 400082814 | 438 | 43 Y | |
| 557 | | 200432419 | 436 | 43 Y | |
| 558 | | 901803703 | 4979 | 09 Y | |
| 559 | | 505169402 | 436 | 16 Y | |
| 560 | | 600040940 | 436 | 43 Y | |
| 561 | | 404455176 | 436 | 43 Y | |
| 562 | | 409513344 | 438 | 38 Y | |
| 563 | | 600410278 | 43310 | 7 Y | |
| 564 | | 501948944 | 435 | 43 Y | |
| 565 | | 200785644 | 43491 | 2 Y | |
| 566 | | 200354322 | 4979 | 32 Y | |
| 567 | | 905764752 | 43330 | 68 Y | |
| 568 | | 300438030 | 436 | 43 Y | |
| 569 | | 301000466 | 4359 | 20 Y | |
| 570 | | 309397022 | 436 | 43 Y | |
| 571 | | 305242748 | 4359 | 43 Y | |
| 572 | | 700007900 | 43481 | 43 Y | |
| 573 | | 200984418 | 436 | 43 Y | |
| 574 | | 300004566 | 436 | 43 Y | |
| 575 | | 800184297 | 436 | 66 Y | |
| | | 204059020 | 436 | | |
| | | 304080578 | 4359 | | |

UDOH0163263

| | E | F |
|---|---|---|
| 528 | 8,240.31 | 5 |
| 529 | | |
| 530 | | |
| 531 | | |
| 532 | | |
| 533 | 4,850.14 | |
| 534 | | |
| 535 | | |
| 536 | | |
| 537 | | |
| 538 | | |
| 539 | | |
| 540 | | |
| 541 | 54,292.50 | |
| 542 | | |
| 543 | 57,447.26 | |
| 544 | | |
| 545 | | |
| 546 | | |
| 547 | | |
| 548 | | |
| 549 | 0 | |
| 550 | | |
| 551 | | |
| 552 | | 100 |
| 553 | 34,437.15 | |
| 554 | 83,951.15 | |
| 555 | 0 | |
| 556 | | |
| 557 | | |
| 558 | 6,026.21 | |
| 559 | 14,925.15 | 19 |
| 560 | | |
| 561 | | |
| 562 | 0 | |
| 563 | | |
| 564 | | |
| 565 | 286.88 | |
| 566 | | |
| 567 | | |
| 568 | | |
| 569 | | |
| 570 | | |
| 571 | | |
| 572 | | |
| 573 | | |
| 574 | | |
| 575 | | |

UDOH01163264

| | A | B | C | D |
|---|---|---|---|---|
| 576 | 700884973 | 43310 | 43 | Y |
| 577 | 600536692 | 4368 | 43 | Y |
| 578 | 600004690 | 436 | 58 | Y |
| 579 | 600449640 | 4368 | 43 | Y |
| 580 | 900147688 | 43491 | 7 | Y |
| 581 | 600756480 | 436 | 7 | Y |
| 582 | 900055170 | 436 | 15 | Y |
| 583 | 601674003 | 431 | 7 | Y |
| 584 | 300113353 | 436 | 20 | Y |
| 585 | 200100332 | 436 | 18 | Y |
| 586 | 600010364 | 4378 | 20 | Y |
| 587 | 604671802 | 436 | 21 | Y |
| 588 | 200528669 | 436 | 43 | Y |
| 589 | 402817798 | 436 | 43 | Y |
| 590 | 400865864 | 436 | 43 | Y |
| 591 | 900007801 | 4373 | 36 | Y |
| 592 | 202874563 | 436 | 36 | Y |
| 593 | 204218770 | 436 | 38 | Y |
| 594 | 808550564 | 4378 | 18 | Y |
| 595 | 400227944 | 43310 | 43 | Y |
| 596 | 904234397 | 43501 | 16 | Y |
| 597 | 604150710 | 436 | 16 | Y |
| 598 | 400275988 | 4369 | 43 | Y |
| 599 | 200588002 | 4370 | 43 | Y |
| 600 | 700288739 | 436 | 43 | Y |
| 601 | 405151480 | 436 | 43 | Y |
| 602 | 400227387 | 436 | 43 | Y |
| 603 | 900055120 | 436 | 20 | Y |
| 604 | 500727553 | 43491 | 43 | Y |
| 605 | 500192411 | 43460 | 43 | Y |
| 606 | 900379472 | 436 | 43 | Y |
| 607 | 400970310 | 436 | 19 | Y |
| 608 | 900844123 | 436 | 51 | Y |
| 609 | 702367190 | 436 | 43 | Y |
| 610 | 300039509 | 436 | 20 | Y |
| 611 | 308743805 | 4368 | 43 | Y |
| 612 | 400607364 | 436 | 15 | Y |
| 613 | 800423016 | 430 | 43 | Y |
| 614 | 203585509 | 436 | 43 | Y |
| 615 | 204682608 | 436 | 66 | Y |
| 616 | 605546798 | 436 | 15 | Y |
| 617 | 800558111 | 436 | 43 | Y |
| 618 | 301644284 | 436 | 19 | Y |
| 619 | 901832726 | 430 | 43 | Y |
| 620 | 406997456 | 436 | 43 | Y |
| 621 | 600449940 | 436 | 43 | Y |
| 622 | 203340491 | 436 | 7 | Y |
| 623 | 603672720 | 436 | 58 | Y |

UDOH0163265



| | E | F |
|---|---|---|
| 576 | | |
| 577 | | |
| 578 | | |
| 579 | 0 | |
| 580 | 0 | |
| 581 | 41,858.64 | |
| 582 | 0 | |
| 583 | | |
| 584 | 50,184.36 | |
| 585 | | |
| 586 | | |
| 587 | | |
| 588 | | |
| 589 | | |
| 590 | | |
| 591 | | |
| 592 | | |
| 593 | 400.73 | |
| 594 | 60,450.84 | 4 |
| 595 | | |
| 596 | | |
| 597 | 50,610.10 | |
| 598 | | |
| 599 | | |
| 600 | | |
| 601 | | |
| 602 | | |
| 603 | | |
| 604 | | |
| 605 | | |
| 606 | | |
| 607 | 13,276.92 | |
| 608 | 1,001.00 | |
| 609 | | |
| 610 | | |
| 611 | | |
| 612 | 30,866.76 | |
| 613 | | |
| 614 | | |
| 615 | | |
| 616 | 35,059.02 | |
| 617 | | |
| 618 | 577.02 | |
| 619 | | |
| 620 | | |
| 621 | | |
| 622 | 24/18 | 1 |
| 623 | | |

UDOH0163266

| | A | B. | Q | D |
|---|---|---|---|---|
| 624 | 700020003 | 43481 | 43 | Y |
| 625 | 703491945 | 436 | 51 | Y |
| 626 | 703458387 | 43311 | 43 | Y |
| 627 | 803379472 | 436 | 58 | Y |
| 628 | 905794752 | 43310 | 43 | Y |
| 629 | 800000689 | 436 | 51 | Y |
| 630 | 402991488 | 438 | 19 | Y |
| 631 | 304006108 | 436 | 16 | Y |
| 632 | 900458990 | 43310 | 7 | Y |
| 633 | 200298003 | 436 | 1 | Y |
| 634 | 400230842 | 436 | 43 | Y |
| 635 | 400050080 | 438 | 43 | Y |
| 636 | 600040386 | 436 | 43 | Y |
| 637 | 205251910 | 4371 | 43 | Y |
| 638 | 305861541 | 436 | 43 | Y |
| 639 | 600449840 | 436 | 53 | Y |
| 640 | 202550888 | 436 | 43 | Y |
| 641 | 900274416 | 436 | 62 | Y |
| 642 | 900285051 | 43491 | 7 | Y |
| 643 | 903987222 | 4359 | 43 | Y |
| 644 | 604181782 | 430 | 2 | Y |
| 645 | 600895660 | 436 | 43 | Y |
| 646 | 701845003 | 43491 | 2 | Y |
| 647 | 200459768 | 43491 | 43 | Y |
| 648 | 801558083 | 436 | 43 | Y |
| 649 | 800510668 | 4359 | 43 | Y |
| 650 | 400888785 | 438 | 16 | Y |
| 651 | 800234085 | 43310 | 2 | Y |
| 652 | 301583223 | 4359 | 43 | Y |
| 653 | 900480741 | 436 | 43 | Y |
| 654 | 801830703 | 43573 | 7 | Y |
| 655 | 204657716 | 4371 | 43 | Y |
| 656 | 601599104 | 4371 | 43 | Y |
| 657 | 600021677 | 43310 | 43 | Y |
| 658 | 700894082 | 438 | 43 | Y |
| 659 | 902055170 | 438 | 23 | Y |
| 660 | 300400261 | 435 | 16 | Y |
| 661 | 800704283 | 436 | 30 | Y |
| 662 | 700848083 | 4359 | 43 | Y |
| 663 | 701845903 | 4371 | 7 | Y |
| 664 | 203951768 | 4371 | 7 | Y |
| 665 | 300398509 | 436 | 43 | Y |
| 666 | 200111516 | 436 | 21 | Y |
| 667 | 603835546 | 4371 | 21 | Y |
| 668 | 200329638 | 4359 | 21 | Y |
| 669 | 305684752 | 4393 | 43 | Y |
| 670 | 706035817 | 436 | 16 | Y |
| 671 | 801830703 | 430 | 7 | Y |

UDOH0163267

| | E | F |
|---|---|---|
| 624 | | |
| 625 | 266.4 | |
| 626 | | |
| 627 | | |
| 528 | | |
| 529 | 97.12 | 1 |
| 630 | 665.5 | |
| 631 | 51,468.19 | |
| 632 | 0 | |
| 633 | 4,148.11 | |
| 634 | | |
| 635 | | |
| 636 | | |
| 637 | | |
| 638 | | |
| 639 | | |
| 640 | | |
| 641 | | |
| 642 | 0 | |
| 643 | 29.37 | |
| 644 | | |
| 645 | | |
| 646 | | |
| 647 | | |
| 648 | | |
| 649 | | |
| 650 | 56,285.75 | |
| 651 | 0 | |
| 652 | | |
| 653 | | |
| 654 | 0 | |
| 655 | | |
| 656 | | |
| 657 | | |
| 658 | | |
| 659 | | |
| 660 | 59,440.58 | |
| 661 | | |
| 662 | | |
| 663 | 0 | |
| 664 | 0 | |
| 665 | | |
| 666 | | |
| 667 | 0 | |
| 668 | | |
| 669 | | |
| 670 | 59,905.98 | |
| 671 | 0 | |

UDOH01163268

| | A | B | | C | D | |
|---|---|---|---|---|---|---|
| 672 | | 7068930205 | 4359 | | 7 | Y |
| 673 | | 800040750 | 43510 | | 43 | Y |
| 674 | | 900147068 | 436 | | 7 | Y |
| 675 | | 9062004078 | 436 | | 19 | Y |
| 676 | | 800198521 | 436 | | 58 | Y |
| 677 | | 204436037 | 436 | | 43 | Y |
| 678 | | 806380837 | 436 | | 19 | Y |
| 679 | | 603373472 | 436 | | 19 | Y |
| 680 | | 801108265 | 43401 | | 28 | Y |
| 681 | | 200328669 | 4371 | | 43 | Y |
| 682 | | 300020278 | 436 | | 43 | Y |
| 683 | | 905600346 | 430 | | 43 | Y |
| 684 | | 800047681 | 436 | | 19 | Y |
| 685 | | 700271085 | 438 | | 43 | Y |
| 686 | | 904826774 | 436 | | 16 | Y |
| 687 | | 701089347 | 43491 | | 43 | Y |
| 688 | | 703483334 | 4359 | | 43 | Y |
| 689 | | 803471107 | 436 | | 51 | Y |
| 690 | | 305098985 | 4376 | | 43 | Y |
| 691 | | 404455178 | 4373 | | 36 | Y |
| 692 | | 600755460 | 43491 | | 43 | Y |
| 693 | | 802005051 | 4373 | | 36 | Y |
| 694 | | 800727553 | 436 | | 43 | Y |
| 695 | | 200029544 | 43491 | | 43 | Y |
| 696 | | 803379422 | 436 | | 7 | Y |
| 697 | | 405306887 | 4378 | | 7 | Y |
| 698 | | 702018170 | 4359 | | 43 | Y |
| 699 | | 601941311 | 4373 | | 36 | Y |
| 700 | | 305242749 | 4373 | | 16 | Y |
| 701 | | 900323280 | 436 | | 19 | Y |
| 702 | | 400293855 | 4351 | | 36 | Y |
| 703 | | 400235994 | 4373 | | 43 | Y |
| 704 | | 800480741 | 4359 | | 43 | Y |
| 705 | | 800309123 | 4379 | | 43 | Y |
| 706 | | 800905822 | 43491 | | 1 | Y |
| 707 | | 404147315 | 436 | | 28 | Y |
| 708 | | 205340481 | 436 | | 43 | Y |
| 709 | | 403511044 | 436 | | 19 | Y |
| 710 | | 802285051 | 43725 | | 36 | Y |
| 711 | | 204436037 | 43480 | | 43 | Y |
| 712 | | 604031782 | 438 | | 43 | Y |
| 713 | | 205108032 | 436 | | 23 | Y |
| 714 | | 701045803 | 436 | | 43 | Y |
| 715 | | 200028669 | 4353 | | 43 | Y |
| 716 | | 900297002 | 436 | | 7 | Y |
| 717 | | 300974020 | 43410 | | 49 | Y |
| 718 | | 220848706 | 4351 | | 1 | Y |
| 719 | | 204662606 | 436 | | 7 | Y |

UDOH0163269

| | E | F |
|---|---|---|
| 672 | 0 | |
| 673 | | |
| 674 | 0 | |
| 675 | 385.9 | |
| 676 | | |
| 677 | | |
| 678 | 78,775.83 | 50 |
| 679 | 1,328.25 | 2 |
| 680 | 727.75 | |
| 681 | 115 | |
| 682 | | |
| 683 | | |
| 684 | | |
| 685 | 990 | |
| 686 | | |
| 687 | 57,930.15 | |
| 688 | | |
| 689 | | |
| 690 | | |
| 691 | | |
| 692 | | |
| 693 | | |
| 694 | | |
| 695 | | |
| 696 | | |
| 697 | 0 | |
| 698 | 38.5 | |
| 699 | 0 | 24 |
| 700 | | |
| 701 | 648.82 | |
| 702 | 32,952.75 | |
| 703 | 727.75 | |
| 704 | 1,030.40 | 44 |
| 705 | | |
| 706 | | |
| 707 | 8,563.70 | |
| 708 | | |
| 709 | 4,645.54 | |
| 710 | | |
| 711 | | |
| 712 | | |
| 713 | | |
| 714 | | |
| 715 | 1,096.63 | |
| 716 | | |
| 717 | 19,881.46 | |
| 718 | 0 | |
| 719 | | |

UDOH0163270

| | A | B | | G | D |
|---|---|---|---|---|---|
| 720 | | 400273944 | 43411 | | 43 Y |
| 721 | | 600432419 | 438 | | 43 Y |
| 722 | | 402418153 | 4381 | | 43 Y |
| 723 | | 993471107 | 438 | | 21 Y |
| 724 | | 806400373 | 438 | | 15 Y |
| 725 | | 800147066 | 438 | | 18 Y |
| 726 | | 600755460 | 438 | | 23 Y |
| 727 | | 800285051 | 438 | | 62 Y |
| 728 | | 205424988 | 43530 | | 7 Y |
| 729 | | 201070302 | 438 | | 43 Y |
| 730 | | 402596743 | 43491 | | 43 X |
| 731 | | 804015384 | 438 | | 43 Y |
| 732 | | 402991186 | 438 | | 15 Y |
| 733 | | 700680398 | 43490 | | 23 Y |
| 734 | | 207209679 | 4359 | | 43 Y |
| 735 | | 200183148 | 4359 | | 43 Y |
| 736 | | 302047480 | 438 | | 43 Y |
| 737 | | 700611855 | 438 | | 43 Y |
| 738 | | 302616109 | 438 | | 33 Y |
| 739 | | 500300123 | 4379 | | 58 Y |
| 740 | | 300288262 | 438 | | 51 Y |
| 741 | | 801061850 | 438 | | 16 Y |
| 742 | | 800012877 | 438 | | 43 Y |
| 743 | | 600706460 | 438 | | 43 Y |
| 744 | | 200178272 | 4379 | | 43 Y |
| 745 | | 801674003 | 4382 | | 43 Y |
| 746 | | 905569280 | 438 | | 51 Y |
| 747 | | 205960461 | 438 | | 15 Y |
| 748 | | 704770382 | 438 | | 43 Y |
| 749 | | 205119050 | 4369 | | 43 Y |
| 750 | | 300247022 | 43491 | | 43 Y |
| 751 | | 905593319 | 43881 | | 43 Y |
| 752 | | 603833546 | 438 | | 43 Y |
| 753 | | 903588136 | 4373 | | 36 Y |
| 754 | | 305604762 | 43490 | | 43 Y |
| 755 | | 208840988 | 4359 | | 43 Y |
| 756 | | 400142269 | 43330 | | 42 Y |
| 757 | | 800471107 | 436 | | 7 Y |
| 758 | | 800147065 | 438 | | 43 Y |
| 759 | | 705103460 | 438 | | 43 Y |
| 760 | | 402241904 | 4359 | | 7 Y |
| 761 | | 801674003 | 4373 | | 38 Y |
| 762 | | 200756644 | 438 | | 43 Y |
| 763 | | 201845023 | 43310 | | 43 Y |
| 764 | | 400148348 | 438 | | 19 Y |
| 765 | | 404089990 | 4359 | | 43 Y |
| 766 | | 905600346 | 43490 | | 43 Y |
| 767 | | 702193148 | 43491 | | 7 Y |

UDOH01632711

| | E | F |
|---|---|---|
| 720 | | |
| 721 | | |
| 722 | | |
| 723 | -5,401.76 | |
| 724 | 48,013.26 | |
| 725 | | |
| 726 | | |
| 727 | 0 | |
| 728 | | |
| 729 | | |
| 730 | | |
| 731 | | |
| 732 | 44,005.51 | |
| 733 | | |
| 734 | | |
| 735 | | |
| 736 | | |
| 737 | | |
| 738 | | |
| 739 | | |
| 740 | 48.38 | 1 |
| 741 | 59,045.02 | |
| 742 | | |
| 743 | | |
| 744 | | |
| 745 | | |
| 746 | 300 | |
| 747 | 44,102.52 | |
| 748 | | |
| 749 | | |
| 750 | | |
| 751 | | |
| 752 | | |
| 753 | | |
| 754 | | |
| 755 | 0 | |
| 756 | | |
| 757 | | |
| 758 | | |
| 759 | | |
| 760 | 0 | |
| 761 | | |
| 762 | | |
| 763 | | |
| 764 | 18,937.20 | |
| 765 | | |
| 766 | | |
| 767 | | |

UDOH0163272

| | A | B | C | D |
|---|---|---|---|---|
| 768 | 204682806 | 43490 | 7 | Y |
| 769 | 302634688 | 4359 | 43 | Y |
| 770 | 401284788 | 43310 | 43 | Y |
| 771 | 804578960 | 431 | 1 | Y |
| 772 | 608004460 | 438 | 1 | Y |
| 773 | 702375479 | 43490 | 7 | Y |
| 774 | 205486930 | 4359 | 43 | Y |
| 775 | 200639450 | 436 | 20 | Y |
| 776 | 900122411 | 436 | 43 | Y |
| 777 | 701845803 | 4359 | 43 | Y |
| 778 | 200088930 | 4321 | 43 | Y |
| 779 | 605624040 | 4359 | 20 | Y |
| 780 | 900110868 | 438 | 38 | Y |
| 781 | 900047881 | 4371 | 7 | Y |
| 782 | 804379744 | 436 | 43 | Y |
| 783 | 424784798 | 43310 | 43 | Y |
| 784 | 205251910 | 43410 | 43 | Y |
| 785 | 402887456 | 4356 | 1 | Y |
| 786 | 800315077 | 43490 | 43 | Y |
| 787 | 400811344 | 438 | 43 | Y |
| 788 | 205224688 | 4359 | 43 | Y |
| 789 | 200795644 | 436 | 58 | Y |
| 790 | 605101147 | 436 | 7 | Y |
| 791 | 300048928 | 431 | 43 | Y |
| 792 | 700083388 | 4402 | 43 | Y |
| 793 | 505064070 | 4570 | 43 | Y |
| 794 | 808108169 | 436 | 20 | Y |
| 795 | 202392838 | 43390 | 19 | Y |
| 796 | 301944264 | 438 | 43 | Y |
| 797 | 605501288 | 4359 | 43 | Y |
| 798 | 603010204 | 4351 | 43 | Y |
| 799 | 316874716 | 4359 | 43 | Y |
| 800 | 322103680 | 438 | 7 | Y |
| 801 | 200795644 | 43330 | 43 | Y |
| 802 | 300045367 | 436 | 43 | Y |
| 803 | 800087609 | 436 | 7 | Y |
| 804 | 201003152 | 4379 | 43 | Y |
| 805 | 607351430 | 436 | 43 | Y |
| 806 | 705988080 | 43330 | 23 | Y |
| 807 | 700892434 | 439 | 7 | Y |
| 808 | 701396847 | 43461 | 7 | Y |
| 809 | 307115620 | 43461 | 38 | Y |
| 810 | 700280185 | 436 | 16 | Y |
| 811 | 605658370 | 43490 | 43 | Y |
| 812 | 605063537 | 436 | 43 | Y |
| 813 | 800334434 | 4359 | 43 | Y |
| 814 | 200459768 | 43491 | 7 | Y |
| 815 | 505835548 | 43559 | 43 | Y |



UDOH0163273

| | E | F |
|---|---|---|
| 768 | | .0 |
| 769 | | |
| 770 | | |
| 771 | 87,017.52 | |
| 772 | -9,278.20 | |
| 773 | 0 | |
| 774 | | |
| 775 | | |
| 776 | | |
| 777 | | |
| 778 | | |
| 779 | | |
| 780 | | |
| 781 | 0 | |
| 782 | | |
| 783 | | |
| 784 | | |
| 785 | | 0 |
| 786 | | |
| 787 | | |
| 788 | | |
| 789 | | 0 |
| 790 | | |
| 791 | | |
| 792 | | |
| 793 | | |
| 794 | | |
| 795 | | |
| 796 | ,160.24 | |
| 797 | | |
| 798 | | |
| 799 | | |
| 800 | | |
| 801 | | 0 |
| 802 | | |
| 803 | | 0 |
| 804 | | |
| 805 | | 0 |
| 806 | | |
| 807 | | |
| 808 | | 0 |
| 809 | | |
| 810 | 41,723.20 | |
| 811 | | |
| 812 | | |
| 813 | | |
| 814 | | |
| 815 | | 0 |

UDOH0163274

| | A | B | C | D |
|---|---|---|---|---|
| 816 | | 436 | 700692434 | 43 Y |
| 817 | | 4371 | 706694602 | 7 Y |
| 818 | | 436 | 90347.107 | 43 Y |
| 819 | | 4371 | 803320200 | 4 Y |
| 820 | | 436 | 900226987 | 43 Y |
| 821 | | 4371 | 605230048 | 43 Y |
| 822 | | 4376 | 405366967 | 43 Y |
| 823 | | 430 | 900046278 | 43 Y |
| 824 | | 4359 | 402467103 | 23 Y |
| 825 | | 436 | 423709955 | 19 Y |
| 826 | | 4359 | 805605697 | 32 Y |
| 827 | | 4359 | 008981151 | 43 Y |
| 828 | | 4379 | 701603520 | 4371 Y |
| 829 | | 43491 | 605638376 | 7 Y |
| 830 | | 436 | 900122411 | 43 Y |
| 831 | | 436 | 307120952 | 20 Y |
| 832 | | 43401 | 200458786 | 1 Y |
| 833 | | 4371 | 700236993 | 43 Y |
| 834 | | 43565 | 901641862 | 43 Y |
| 835 | | 436 | 708038817 | 43 Y |
| 836 | | 436 | 800505322 | 15 Y |
| 837 | | 43330 | 800727655 | 43 Y |
| 838 | | 4359 | 304135672 | 43 Y |
| 839 | | 4329 | 200376730 | 58 Y |
| 840 | | 4371 | 900049876 | 43 Y |
| 841 | | 436 | 200047601 | 43 Y |
| 842 | | 436 | 204662800 | 43 Y |
| 843 | | 4360 | 301644264 | 19 Y |
| 844 | | 436 | 305188492 | 20 Y |
| 845 | | 436 | 700491545 | 43 Y |
| 846 | | 430 | 406557464 | 49 Y |
| 847 | | 436 | 802010634 | 43 Y |
| 848 | | 43510 | 704500236 | 43 Y |
| 849 | | 406 | 805138180 | 16 Y |
| 850 | | 43310 | 200568037 | 43 Y |
| 851 | | 4359 | 802356897 | 43 Y |
| 852 | | 4379 | 603887222 | 43 Y |
| 853 | | 436 | 406898626 | 36 Y |
| 854 | | 436 | 704776262 | 43 Y |
| 855 | | 4371 | 200809630 | 43 Y |
| 856 | | 43401 | 900047681 | 43 Y |
| 857 | | 4371 | 701398347 | 7 Y |
| 858 | | 436 | 408597456 | 20 Y |
| 859 | | 4378 | 701591696 | 43 Y |
| 860 | | 436 | 405557404 | 43 Y |
| 861 | | 4573 | 405366957 | 43 Y |
| 862 | | 436 | 808347252 | 43 Y |
| 863 | | 436 | 200988053 | 43 Y |

UDOH0163275

| | E | F |
|---|---|---|
| 816 | | |
| 817 | | |
| 818 | 0 | |
| 819 | 858.27 | |
| 820 | | |
| 821 | | |
| 822 | | |
| 823 | | |
| 824 | 727.75 | |
| 825 | | |
| 826 | | |
| 827 | | |
| 828 | 0 | |
| 829 | | |
| 830 | | |
| 831 | 6,881.52 | |
| 832 | | |
| 833 | | |
| 834 | | |
| 835 | 22,749.76 | |
| 836 | | |
| 837 | | |
| 838 | | |
| 839 | | |
| 840 | 8,451.72 | |
| 841 | | |
| 842 | | |
| 843 | 57,315.60 | |
| 844 | | |
| 845 | | |
| 846 | | |
| 847 | | |
| 848 | | |
| 849 | 53,410.39 | |
| 850 | | |
| 851 | | |
| 852 | | |
| 853 | | |
| 854 | | |
| 855 | | |
| 856 | | |
| 857 | 0 | |
| 858 | | |
| 859 | | |
| 860 | | |
| 861 | | |
| 862 | | |
| 863 | | |

UDOH0163276

| | A | B | C | D |
|---|---|---|---|---|
| 864 | 900480741 | 436 | 44 | Y |
| 865 | 800605822 | 436 | 43 | Y |
| 866 | 803557223 | 43210 | 43 | Y |
| 867 | 704778032 | 436 | 19 | Y |
| 868 | 705003435 | 436 | 43 | Y |
| 869 | 900047881 | 4371 | 43 | Y |
| 870 | 206840986 | 436 | 19 | Y |
| 871 | 300409251 | 436 | 43 | Y |
| 872 | 806742742 | 43310 | 43 | Y |
| 873 | 905420303 | 436 | 43 | Y |
| 874 | 603533549 | 4359 | 7 | Y |
| 875 | 703846973 | 43330 | 7 | Y |
| 876 | 505638376 | 43431 | 58 | Y |
| 877 | 806122742 | 4359 | 43 | Y |
| 878 | 700227192 | 436 | 43 | Y |
| 879 | 402421103 | 436 | 43 | Y |
| 880 | 602351370 | 436 | 15 | Y |
| 881 | 801874003 | 431 | 1 | Y |
| 882 | 400116170 | 436 | 43 | Y |
| 883 | 400572046 | 4359 | 43 | Y |
| 884 | 602384543 | 436 | 44 | Y |
| 885 | 302816108 | 436 | 53 | Y |
| 886 | 700975766 | 436 | 43 | Y |
| 887 | 402972010 | 436 | 43 | Y |
| 888 | 906599503 | 43331 | 43 | Y |
| 889 | 205224688 | 43330 | 43 | Y |
| 890 | 901168285 | 43400 | 28 | Y |
| 891 | 404980844 | 436 | 43 | Y |
| 892 | 900285097 | 4371 | 7 | Y |
| 893 | 705302449 | 43491 | 43 | Y |
| 894 | 605635576 | 436 | 43 | Y |
| 895 | 300282480 | 4359 | 36 | Y |
| 896 | 505658378 | 43330 | 7 | Y |
| 897 | 701846803 | 4379 | 43 | Y |
| 898 | 500727553 | 4370 | 43 | Y |
| 899 | 501718139 | 4378 | 43 | Y |
| 900 | 200375230 | 451 | 43 | Y |
| 901 | 800475364 | 436 | 15 | Y |
| 902 | 704991116 | 436 | 43 | Y |
| 903 | 605284752 | 436 | 43 | Y |
| 904 | 303364682 | 436 | 23 | Y |
| 905 | 804244970 | 4359 | 51 | Y |
| 906 | 804016364 | 436 | 43 | Y |
| 907 | RecipientID | DiagnosisCode | ProviderCategoryOfService | FinalClaimInd |
| 908 | 300647740 | 4560 | 43 | Y |
| 909 | 600112147 | 4556 | 7 | Y |
| 910 | 605274056 | 45321 | 29 | Y |
| 911 | 202816930 | 4589 | 58 | Y |

UDOH01163277

| | E | F |
|---|---|---|
| 864 | 96 | |
| 865 | | |
| 866 | | |
| 867 | 32,656.15 | $1 |
| 868 | | |
| 869 | -390.54 | 1 |
| 870 | | |
| 871 | | |
| 872 | | |
| 873 | -661.73 | |
| 874 | 288.73 | |
| 875 | | |
| 876 | | |
| 877 | | |
| 878 | | |
| 879 | | |
| 880 | 15,370.68 | |
| 881 | 8,491.72 | |
| 882 | | |
| 883 | | |
| 884 | | |
| 885 | | |
| 886 | | |
| 887 | 18.75 | |
| 888 | | |
| 889 | 55 | |
| 890 | | |
| 891 | 0 | |
| 892 | | |
| 893 | | |
| 894 | | |
| 895 | | |
| 896 | 0 | |
| 897 | | |
| 898 | | |
| 899 | | |
| 900 | | |
| 901 | 56,461.53 | |
| 902 | | |
| 903 | | |
| 904 | | |
| 905 | 101.38 | 1 |
| 906 | | |
| 907 | SUM AllowedCharge | SUM UnitsOfService |
| 908 | | |
| 909 | 0 | |
| 910 | 110,404.30 | |
| 911 | | |

UDOH01163278

| | A | B | C | D |
|---|---|---|---|---|
| 912 | 400509603 | 4519 | | 43 Y |
| 913 | 400526424 | 4550 | | 7 Y |
| 914 | 200520034 | 4553 | | 43 Y |
| 915 | 608701278 | 4542 | | 43 Y |
| 916 | 300603569 | 4538 | | 43 Y |
| 917 | 400534983 | 4556 | | 43 Y |
| 918 | 400350360 | 45169 | | 43 Y |
| 919 | 600142720 | 4566 | | 7 Y |
| 920 | 200610079 | 4550 | | 43 Y |
| 921 | 801080324 | 40541 | | 43 Y |
| 922 | 600037329 | 4589 | | 43 Y |
| 923 | 402163111 | 4563 | | 43 Y |
| 924 | 305582598 | 4589 | | 7 Y |
| 925 | 700047784 | 4589 | | 7 Y |
| 926 | 500416278 | 4541 | | 55 Y |
| 927 | 807114367 | 4638 | | 7 Y |
| 928 | 808536926 | 45119 | | 43 Y |
| 929 | 802647440 | 4550 | | 7 Y |
| 930 | 300392460 | 4588 | | 43 Y |
| 931 | 300508960 | 4589 | | 43 Y |
| 932 | 401787981 | 4581 | | 1 Y |
| 933 | 800614465 | 4556 | | 43 Y |
| 934 | 400815364 | 4538 | | 1 Y |
| 935 | 300041381 | 4519 | | 58 Y |
| 936 | 402651190 | 4541 | | 43 Y |
| 937 | 802205471 | 4539 | | 7 Y |
| 938 | 804676714 | 4512 | | 55 Y |
| 939 | 306980084 | 4538 | | 1 Y |
| 940 | 600142220 | 4553 | | 43 Y |
| 941 | 401284786 | 45119 | | 23 Y |
| 942 | 402418153 | 45183 | | 43 Y |
| 943 | 703770009 | 4536 | | 19 Y |
| 944 | 200230820 | 4558 | | 43 Y |
| 945 | 900173121 | 4550 | | 43 Y |
| 946 | 2005-83933 | 4538 | | 1 Y |
| 947 | 700886215 | 4046 | | 32 Y |
| 948 | 301697742 | 4560 | | 43 Y |
| 949 | 402535966 | 4560 | | 43 Y |
| 950 | 203254022 | 4538 | | 43 Y |
| 951 | 801719139 | 4560 | | 43 Y |
| 952 | 803084001 | 4550 | | 43 Y |
| 953 | 800203950 | 4589 | | 43 Y |
| 954 | 800704032 | 4560 | | 7 Y |
| 955 | 801160006 | 4536 | | 43 Y |
| 956 | 600687033 | 4571 | | 43 Y |
| 957 | 600060099 | 4542 | | 55 Y |
| 958 | 300671772 | 4556 | | 43 Y |
| 959 | 905080601 | 4549 | | 32 Y |

UDOH0163279

| | E | F |
|---|---|---|
| 912 | | |
| 913 | | 0 |
| 914 | | |
| 915 | | |
| 916 | | |
| 917 | | |
| 918 | | |
| 919 | | 0 |
| 920 | | |
| 921 | | |
| 922 | | |
| 923 | | |
| 924 | | 0 |
| 925 | | 0 |
| 926 | | |
| 927 | | 0 |
| 928 | | |
| 929 | | 0 |
| 930 | | |
| 931 | | |
| 932 | 15,041.54 | |
| 933 | | |
| 934 | 48,427.07 | |
| 935 | | |
| 936 | | |
| 937 | 0 | |
| 938 | | |
| 939 | 6,065.77 | |
| 940 | | |
| 941 | | |
| 942 | | |
| 943 | 13,406.36 | |
| 944 | | |
| 945 | | |
| 946 | 1,653.36 | |
| 947 | | |
| 948 | | |
| 949 | | |
| 950 | | |
| 951 | | |
| 952 | | |
| 953 | | 0 |
| 954 | | |
| 955 | | |
| 956 | | |
| 957 | | |
| 958 | | |
| 959 | | |

UDOH01163280

| # | A | B | | C | D |
|---|---|---|---|---|---|
| 960 | | 600375025 | 4556 | | 7 Y |
| 961 | | 430508592 | 4540 | | 19 Y |
| 962 | | 604949530 | 4580 | | 36 Y |
| 963 | | 601080324 | 4910 | | 43 Y |
| 964 | | 204837716 | 4580 | | 7 Y |
| 965 | | 200230370 | 4556 | | 7 Y |
| 966 | | 900173121 | 4555 | | 1 Y |
| 967 | | 400076246 | 4580 | | 43 Y |
| 968 | | 200366800 | 4539 | | 43 Y |
| 969 | | 500871153 | 4553 | | 43 Y |
| 970 | | 304130072 | 4541 | | 43 Y |
| 971 | | 300047908 | 4512 | | 44 Y |
| 972 | | 204891118 | 4539 | | 7 Y |
| 973 | | 800294414 | 4589 | | 43 Y |
| 974 | | 400592046 | 4589 | | 58 Y |
| 975 | | 301274173 | 45821 | | 1 Y |
| 976 | | 600949098 | 4540 | | 58 Y |
| 977 | | 404727582 | 4589 | | 47 Y |
| 978 | | 202464103 | 4548 | | 7 Y |
| 979 | | 301309829 | 4589 | | 38 Y |
| 980 | | 605599877 | 4539 | | 43 Y |
| 981 | | 305664762 | 458 | | 43 Y |
| 982 | | 401204261 | 4538 | | 7 Y |
| 983 | | 300770450 | 4538 | | 43 Y |
| 984 | | 301630718 | 4538 | | 43 Y |
| 985 | | 703177000 | 4538 | | 23 Y |
| 986 | | 705309477 | 4271 | | 19 Y |
| 987 | | 401283380 | 4580 | | 43 Y |
| 988 | | 200524002 | 4539 | | 7 Y |
| 989 | | 604274149 | 4555 | | 43 Y |
| 990 | | 705579490 | 4553 | | 7 Y |
| 991 | | 405596578 | 4538 | | 7 Y |
| 992 | | 601332294 | 4539 | | 20 Y |
| 993 | | 401705305 | 4538 | | 38 Y |
| 994 | | 700456811 | 4536 | | 43 Y |
| 995 | | 301605485 | 4571 | | 40 Y |
| 996 | | 400405285 | 4549 | | 28 Y |
| 997 | | 905140814 | 4541 | | 43 Y |
| 998 | | 200366923 | 4539 | | 43 Y |
| 999 | | 609701278 | 4556 | | 43 Y |
| 1000 | | 700102754 | 4641 | | 43 Y |
| 1001 | | 908305601 | 4616 | | 7 Y |
| 1002 | | 601982780 | 4536 | | 7 Y |
| 1003 | | 500268060 | 4591 | | 43 Y |
| 1004 | | 604676809 | 4536 | | 43 Y |
| 1005 | | 601060324 | 4539 | | 51 Y |
| 1006 | | 602356807 | 4536 | | 7 Y |
| 1007 | | 304938790 | 4512 | | 23 Y |

UDOH01163281

| | E | F |
|---|---|---|
| 960 | .0 | |
| 961 | 3,269.97 | |
| 962 | | |
| 963 | | |
| 964 | | |
| 965 | | |
| 966 | 4,843.14 | |
| 967 | | |
| 968 | | |
| 969 | | |
| 970 | | |
| 971 | .0 | |
| 972 | 245.53 | |
| 973 | | |
| 974 | | |
| 975 | 6,561.62 | |
| 976 | | |
| 977 | | |
| 978 | .0 | |
| 979 | | |
| 980 | | |
| 981 | 0 | |
| 982 | | |
| 983 | | |
| 984 | | |
| 985 | | |
| 986 | 13,400.81 | |
| 987 | | |
| 988 | 0 | |
| 989 | | |
| 990 | 0 | |
| 991 | | |
| 992 | 0 | |
| 993 | | |
| 994 | | |
| 995 | | |
| 996 | 61.7 | |
| 997 | | |
| 998 | | |
| 999 | | |
| 1000 | .0 | |
| 1001 | 129.78 | |
| 1002 | | |
| 1003 | | |
| 1004 | | |
| 1005 | | |
| 1006 | 5,307.40 | |
| 1007 | | |

UDOH01163282

| | A | B | C | D | |
|---|---|---|---|---|---|
| 1008 | | 900173121 | 4552 | | Y | 1 |
| 1009 | | 700293887 | 4553 | | Y | 43 |
| 1010 | | 700020908 | 4571 | | Y | 7 |
| 1011 | | 901945533 | 4556 | | Y | 7 |
| 1012 | | 604131782 | 4539 | | Y | 7 |
| 1013 | | 704585297 | 4538 | | Y | 43 |
| 1014 | | 308091503 | 4589 | | Y | 43 |
| 1015 | | 901459328 | 45821 | | Y | 29 |
| 1016 | | 805117320 | 45111 | | Y | 23 |
| 1017 | | 300384008 | 4553 | | Y | 7 |
| 1018 | | 202016004 | 45890 | | Y | 38 |
| 1019 | | 200473590 | 4571 | | Y | 7 |
| 1020 | | 700003643 | 4589 | | Y | 38 |
| 1021 | | 204219770 | 4589 | | Y | 1 |
| 1022 | | 302047480 | 4589 | | Y | 43 |
| 1023 | | 208997923 | 4550 | | Y | 7 |
| 1024 | | 800040628 | 4550 | | Y | 43 |
| 1025 | | 502032770 | 4541 | | Y | 43 |
| 1026 | | 205759565 | 4538 | | Y | 7 |
| 1027 | | 600169920 | 4550 | | Y | 43 |
| 1028 | | 800082800 | 4550 | | Y | 43 |
| 1029 | | 800343178 | 4512 | | Y | 43 |
| 1030 | | 602042598 | 4538 | | Y | 43 |
| 1031 | | 420973474 | 4541 | | Y | 32 |
| 1032 | | 705576490 | 45890 | | Y | 43 |
| 1033 | | 801267940 | 4539 | | Y | 43 |
| 1034 | | 801322784 | 4538 | | Y | 7 |
| 1035 | | 620538191 | 4539 | | Y | 43 |
| 1036 | | 620174304 | 4553 | | Y | 43 |
| 1037 | | 802426673 | 4538 | | Y | 16 |
| 1038 | | 600282395 | 4571 | | Y | 19 |
| 1039 | | 720042268 | 45890 | | Y | 38 |
| 1040 | | 600987083 | 4539 | | Y | 43 |
| 1041 | | 800360080 | 4540 | | Y | 43 |
| 1042 | | 600227754 | 4535 | | Y | 19 |
| 1043 | | 270271265 | 4571 | | Y | 43 |
| 1044 | | 601530236 | 4540 | | Y | 43 |
| 1045 | | 300627040 | 4556 | | Y | 47 |
| 1046 | | 600662848 | 4556 | | Y | 7 |
| 1047 | | 801800716 | 4550 | | Y | 43 |
| 1048 | | 700215903 | 4519 | | Y | 43 |
| 1049 | | 800082820 | 4539 | | Y | 32 |
| 1050 | | 800283568 | 4589 | | Y | 43 |
| 1051 | | 301074116 | 45111 | | Y | 43 |
| 1052 | | 602416278 | 4540 | | Y | 55 |
| 1053 | | 807114667 | 4553 | | Y | 43 |
| 1054 | | 805460374 | 4538 | | Y | 23 |
| 1055 | | 405622248 | 4540 | | Y | 55 |

UDOH01163283

| | E. | | F. |
|---|---|---|---|
| 1008 | | | |
| 1009 | 4,843.14 | | |
| 1010 | 1,805.24 | | |
| 1011 | 0 | | |
| 1012 | 75.44 | | |
| 1013 | | | |
| 1014 | | | |
| 1015 | 27,140.25 | | |
| 1016 | | | |
| 1017 | 0 | | |
| 1018 | | | |
| 1019 | 0 | | |
| 1020 | -453.33 | | 4 |
| 1021 | 5,280.48 | | |
| 1022 | | | |
| 1023 | 0 | | |
| 1024 | | | |
| 1025 | | | |
| 1026 | 0 | | |
| 1027 | | | |
| 1028 | | | |
| 1029 | | | |
| 1030 | | | |
| 1031 | 0 | | |
| 1032 | | | |
| 1033 | | | |
| 1034 | 0 | | |
| 1035 | 0 | | |
| 1036 | | | |
| 1037 | 35.69 | | |
| 1038 | 9,840.58 | | |
| 1039 | | | |
| 1040 | | | |
| 1041 | | | |
| 1042 | 752.61 | | 1 |
| 1043 | | | |
| 1044 | | | |
| 1045 | 0 | | |
| 1046 | | | |
| 1047 | | | |
| 1048 | | | |
| 1049 | | | |
| 1050 | | | |
| 1051 | | | |
| 1052 | | | |
| 1053 | | | |
| 1054 | | | |
| 1055 | | | |

UDOH01163284

| | A | B | C | D | |
|---|---|---|---|---|---|
| 1056 | 300792480 | 4519 | | Y | 43 |
| 1057 | 600174304 | 4550 | | Y | 43 |
| 1058 | 735340359 | 4506 | | Y | 32 |
| 1059 | 403508603 | 4550 | | Y | 7 |
| 1060 | 903140231 | 4550 | | Y | 43 |
| 1061 | 705405569 | 45116 | | Y | 43 |
| 1062 | 705818223 | 4586 | | Y | 58 |
| 1063 | 905119022 | 4586 | | Y | 43 |
| 1064 | 402273042 | 4540 | | Y | 55 |
| 1065 | 301383228 | 4538 | | Y | 19 |
| 1066 | 403508882 | 4542 | | Y | 20 |
| 1067 | 202205814 | 4588 | | Y | 19 |
| 1068 | 402504210 | 4566 | | Y | 3 |
| 1069 | 703004380 | 4588 | | Y | 58 |
| 1070 | 800580719 | 4588 | | Y | 43 |
| 1071 | 802045708 | 4542 | | Y | 43 |
| 1072 | 403202880 | 4538 | | Y | 43 |
| 1073 | 900285061 | 4588 | | Y | 19 |
| 1074 | 807114687 | 4538 | | Y | 43 |
| 1075 | 205740459 | 4538 | | Y | 43 |
| 1076 | 603240063 | 4549 | | Y | 32 |
| 1077 | 003509191 | 4588 | | Y | 43 |
| 1078 | 704545111 | 4550 | | Y | 43 |
| 1079 | 709909435 | 4538 | | Y | 43 |
| 1080 | 708053910 | 4538 | | Y | 20 |
| 1081 | 900238832 | 45119 | | Y | 43 |
| 1082 | 500047681 | 4588 | | Y | 1 |
| 1083 | 402283085 | 4588 | | Y | 1 |
| 1084 | 208316380 | 4550 | | Y | 2 |
| 1085 | 409841119 | 4578 | | Y | 2 |
| 1086 | 701034089 | 4550 | | Y | 7 |
| 1087 | 401262285 | 4519 | | Y | 7 |
| 1088 | 300776450 | 4559 | | Y | 47 |
| 1089 | 801060324 | 4538 | | Y | 7 |
| 1090 | 800421894 | 4588 | | Y | 43 |
| 1091 | 203794328 | 4588 | | Y | 7 |
| 1092 | 402323705 | 4588 | | Y | 7 |
| 1093 | 700387134 | 4550 | | Y | 43 |
| 1094 | 202250834 | 4549 | | Y | 32 |
| 1095 | 807114827 | 4550 | | Y | 43 |
| 1096 | 901262745 | 4519 | | Y | 43 |
| 1097 | 601645585 | 4588 | | Y | 43 |
| 1098 | 695581931 | 45118 | | Y | 43 |
| 1099 | 702220513 | 4508 | | Y | 49 |
| 1100 | 403372766 | 4550 | | Y | 43 |
| 1101 | 709950247 | 4538 | | Y | 23 |
| 1102 | 700028526 | 4538 | | Y | 1 |
| 1103 | 900741190 | 45111 | | Y | 23 |

UDOH01163285

| | E | F |
|---|---|---|
| 1056 | | |
| 1057 | | |
| 1058 | | |
| 1059 | 0 | |
| 1060 | | |
| 1061 | | |
| 1062 | | |
| 1063 | | |
| 1064 | | |
| 1065 | 2,208.34 | |
| 1066 | | .35 |
| 1067 | 1,513.37 | |
| 1068 | 0 | .2 |
| 1069 | | |
| 1070 | | |
| 1071 | | |
| 1072 | | |
| 1073 | | |
| 1074 | 17,852.43 | |
| 1075 | | |
| 1076 | | |
| 1077 | | |
| 1078 | | |
| 1079 | | |
| 1080 | | |
| 1081 | | |
| 1082 | 4,919.05 | |
| 1083 | 16,365.98 | |
| 1084 | | |
| 1085 | 0 | |
| 1086 | 0 | |
| 1087 | 0 | |
| 1088 | | |
| 1089 | 517.42 | |
| 1090 | | |
| 1091 | 0 | |
| 1092 | 210.83 | |
| 1093 | | |
| 1094 | | |
| 1095 | | |
| 1096 | | |
| 1097 | 0 | |
| 1098 | | |
| 1099 | | |
| 1100 | | |
| 1101 | | |
| 1102 | 17,559.49 | |
| 1103 | | |

UDOH0163286

| | A | B | C | D |
|---|---|---|---|---|
| 1104 | | | | |
| 1105 | 401661190 | 4539 | | 7 Y |
| 1106 | 700581659 | 45119 | | 43 Y |
| 1107 | 600216221 | 4556 | | 43 Y |
| 1108 | 301363223 | 4538 | | 23 Y |
| 1109 | 404146215 | 4542 | | 20 Y |
| 1110 | 900477620S | 4550 | | 7 Y |
| 1111 | 307120260 | 4539 | | 7 Y |
| 1112 | 600803663 | 4560 | | 43 Y |
| 1113 | 800880719 | 4580 | | 7 Y |
| 1114 | 305244430 | 4538 | | 43 Y |
| 1115 | 303466930 | 4564 | | 43 Y |
| 1116 | 304323086 | 4538 | | 7 Y |
| 1117 | 703491545 | 4538 | | 21 Y |
| 1118 | 600499987 | 4541 | | 32 Y |
| 1119 | 601322784 | 4548 | | 43 Y |
| 1120 | 202660557 | 4560 | | 29 Y |
| 1121 | 504156328 | 4562 | | 43 Y |
| 1122 | 802602303 | 45110 | | 43 Y |
| 1123 | 606848382 | 4538 | | 43 Y |
| 1124 | 200289789 | 4580 | | 43 Y |
| 1125 | 301041381 | 45119 | | 44 Y |
| 1126 | 401661100 | 4519 | | 43 Y |
| 1127 | 200232437 | 4558 | | 58 Y |
| 1128 | 906380501 | 45119 | | 43 Y |
| 1129 | 303800024 | 4560 | | 48 Y |
| 1130 | 402243269 | 4538 | | 55 Y |
| 1131 | 300071892 | 4541 | | 7 Y |
| 1132 | 601080024 | 45111 | | 43 Y |
| 1133 | 202697650 | 4558 | | 2 Y |
| 1134 | 601536194 | 4560 | | 43 Y |
| 1135 | 702899970 | 4558 | | 43 Y |
| 1136 | 402251241 | 4548 | | 43 Y |
| 1137 | 702098175 | 4571 | | 51 Y |
| 1138 | 807114807 | 4519 | | 43 Y |
| 1139 | 304330031 | 45119 | | 31 Y |
| 1140 | 601649555 | 4528 | | 7 Y |
| 1141 | 901105421 | 45119 | | 43 Y |
| 1142 | 600740050 | 4580 | | 58 Y |
| 1143 | 400572046 | 4580 | | 1 Y |
| 1144 | 600262305 | 4571 | | 43 Y |
| 1145 | 607031430 | 45119 | | 7 Y |
| 1146 | 301041381 | 4538 | | 43 Y |
| 1147 | 200484440 | 4560 | | 2 Y |
| 1148 | 500307272 | 4580 | | 43 Y |
| 1149 | 903350221 | 4539 | | 43 Y |
| 1150 | 305664782a | 4538 | | 19 Y |
| 1151 | 200205914 | 4558 | | 23 Y |



UDOH01163287

| | E | F |
|---|---|---|
| 1104 | | |
| 1105 | | |
| 1106 | 11.6 | |
| 1107 | | |
| 1108 | | |
| 1109 | 0 | |
| 1110 | 0 | |
| 1111 | | |
| 1112 | 0 | |
| 1113 | | |
| 1114 | | |
| 1115 | 0 | |
| 1116 | 0 | |
| 1117 | 0 | |
| 1118 | | |
| 1119 | | |
| 1120 | 10,748.50 | |
| 1121 | | |
| 1122 | | |
| 1123 | | |
| 1124 | | |
| 1125 | | |
| 1126 | | |
| 1127 | | |
| 1128 | | |
| 1129 | | |
| 1130 | | |
| 1131 | | |
| 1132 | 0 | |
| 1133 | | |
| 1134 | | |
| 1135 | | |
| 1136 | 5,053.27 | |
| 1137 | | |
| 1138 | | |
| 1139 | 0 | |
| 1140 | | |
| 1141 | | |
| 1142 | | |
| 1143 | -5,577.52 | |
| 1144 | | |
| 1145 | 0 | |
| 1146 | | |
| 1147 | | |
| 1148 | 0 | |
| 1149 | | |
| 1150 | 104.64 | |
| 1151 | | |

UDOH01163288

| | A | B | C | D | |
|---|---|---|---|---|---|
| 1152 | | 900127634 | 4538 | | 58 Y |
| 1153 | | 703177000 | 4538 | | 43 Y |
| 1154 | | 420415374 | 4550 | | 43 Y |
| 1155 | | 900173121 | 4556 | | 43 Y |
| 1156 | | 200524802 | 4539 | | 23 Y |
| 1157 | | 200250834 | 4540 | | 43 Y |
| 1158 | | 807114967 | 4538 | | 23 Y |
| 1159 | | 600439987 | 4541 | | 66 Y |
| 1160 | | 701561928 | 4549 | | 7 Y |
| 1161 | | 602012147 | 4562 | | 43 Y |
| 1162 | | 200480519 | 4535 | | 43 Y |
| 1163 | | 900208980 | 4556 | | 43 Y |
| 1164 | | 808641804 | 4550 | | 7 Y |
| 1165 | | 300303749 | 4538 | | 36 Y |
| 1166 | | 402437103 | 4539 | | 43 Y |
| 1167 | | 900180556 | 4548 | | 43 Y |
| 1168 | | 700110264 | 4538 | | 43 Y |
| 1169 | | 803448545 | 45119 | | 43 Y |
| 1170 | | 400350080 | 4589 | | 43 Y |
| 1171 | | 903670224 | 4553 | | 43 Y |
| 1172 | | 900479784 | 4539 | | 43 Y |
| 1173 | | 400045653 | 4539 | | 43 Y |
| 1174 | | 300090282 | 4530 | | 43 Y |
| 1175 | | 402163111 | 4530 | | 43 Y |
| 1176 | | 200480116 | 4538 | | 43 Y |
| 1177 | | 203563938 | 4538 | | 43 Y |
| 1178 | | 200250834 | 4540 | | 28 Y |
| 1179 | | 501574003 | 4539 | | 43 Y |
| 1180 | | 803598957 | 4540 | | 43 Y |
| 1181 | | 600552660 | 4538 | | 43 Y |
| 1182 | | 901548404 | 4553 | | 43 Y |
| 1183 | | 600845172 | 4571 | | 48 Y |
| 1184 | | 700349359 | 4588 | | 38 Y |
| 1185 | | 601113619 | 4540 | | 43 Y |
| 1186 | | 601118085 | 45111 | | 43 Y |
| 1187 | | 901347425 | 4539 | | 42 Y |
| 1188 | | 400207710 | 4549 | | 43 Y |
| 1189 | | 908110072 | 4589 | | 38 Y |
| 1190 | | 900284085 | 4571 | | 21 Y |
| 1191 | | 402428267 | 4553 | | 43 Y |
| 1192 | | 401204281 | 4538 | | 43 Y |
| 1193 | | 708553931 | 4589 | | 58 Y |
| 1194 | | 900028584 | 4538 | | 7 Y |
| 1195 | | 600046920 | 45119 | | 43 Y |
| 1196 | | 601395194 | 4538 | | 43 Y |
| 1197 | | 900173121 | 4553 | | 43 Y |
| 1198 | | 600220279 | 4550 | | 43 Y |
| 1199 | | 402341904 | 4553 | | 36 Y |



UDOH0163289

Case 2:05-md-01657-EEF-DEK   Document 64427-2   Filed 05/29/13   Page 52 of 112

UDOH01163290

| | A | B | C | D | |
|---|---|---|---|---|---|
| 1200 | | 702845160 | | 4550 | 7 Y |
| 1201 | | 80DE09208 | | 4556 | 23 Y |
| 1202 | | 209835066 | | 4580 | 82 Y |
| 1203 | | 300282480 | | 45111 | 43 Y |
| 1204 | | 800174304 | | 4553 | 7 Y |
| 1205 | | 600238504 | | 45119 | 23 Y |
| 1206 | | 507100040 | | 4538 | 43 Y |
| 1207 | | 900574610 | | 4880 | 43 Y |
| 1208 | | 502714190 | | 4558 | 43 Y |
| 1209 | | 620357587 | | 4553 | 43 Y |
| 1210 | | 000064966 | | 4538 | 7 Y |
| 1211 | | 609380501 | | 4538 | 43 Y |
| 1212 | | 300053739 | | 4512 | 43 Y |
| 1213 | | 702585914 | | 4519 | 43 Y |
| 1214 | | 504673609 | | 4551 | 43 Y |
| 1215 | | 402415133 | | 4580 | 7 Y |
| 1216 | | 600169920 | | 4552 | 43 Y |
| 1217 | | 600794323 | | 4539 | 28 Y |
| 1218 | | 306244430 | | 4543 | 43 Y |
| 1219 | | 400291241 | | 4557 | 24 Y |
| 1220 | | 402341804 | | 4519 | 19 Y |
| 1221 | | 901948892 | | 4550 | 43 Y |
| 1222 | | 401098343 | | 4539 | 43 Y |
| 1223 | | 620134777 | | 4553 | 44 Y |
| 1224 | | 202800657 | | 4538 | 43 Y |
| 1225 | | 702220619 | | 4580 | 1 Y |
| 1226 | | 001608486 | | 4580 | 43 Y |
| 1227 | | 703995217 | | 4538 | 7 Y |
| 1228 | | 202219304 | | 4539 | 43 Y |
| 1229 | | 220169807 | | 4580 | 53 Y |
| 1230 | | 630164581 | | 4541 | 44 Y |
| 1231 | | 300674372 | | 4553 | 43 Y |
| 1232 | | 804079714 | | 4538 | 43 Y |
| 1233 | | 309880094 | | 4539 | 7 Y |
| 1234 | | 202270803 | | 4566 | 43 Y |
| 1235 | | 401604768 | | 4538 | 43 Y |
| 1236 | | 840108324 | | 4540 | 43 Y |
| 1237 | | 301835138 | | 4580 | 43 Y |
| 1238 | | 800680719 | | 45821 | 43 Y |
| 1239 | | 802287228 | | 4538 | 42 Y |
| 1240 | | 702057104 | | 4580 | 43 Y |
| 1241 | | 902456180 | | 4580 | 43 Y |
| 1242 | | 705579450 | | 4558 | 43 Y |
| 1243 | | 200268927 | | 4566 | 49 Y |
| 1244 | | 601645505 | | 4538 | 43 Y |
| 1245 | | 300572424 | | 4553 | 58 Y |
| 1246 | | 600374304 | | 4580 | 7 Y |
| 1247 | | 401767681 | | 4580 | 1 Y |

UDOH0163291

| | E | F |
|---|---|---|
| 1200 | 846.23 | |
| 1201 | | |
| 1202 | | |
| 1203 | | 0 |
| 1204 | | |
| 1205 | | |
| 1206 | | |
| 1207 | | |
| 1208 | | |
| 1209 | | |
| 1210 | | 0 |
| 1211 | | |
| 1212 | | |
| 1213 | | |
| 1214 | | |
| 1215 | 1,327.58 | |
| 1216 | | |
| 1217 | | |
| 1218 | | |
| 1219 | | |
| 1220 | 1,800.00 | 2 |
| 1221 | | |
| 1222 | | |
| 1223 | | 0 |
| 1224 | | |
| 1225 | 7,861.67 | |
| 1226 | | |
| 1227 | | 0 |
| 1228 | | |
| 1229 | | |
| 1230 | | |
| 1231 | | |
| 1232 | | |
| 1233 | | 0 |
| 1234 | | |
| 1235 | 8,666.04 | |
| 1236 | | |
| 1237 | | |
| 1238 | | |
| 1239 | | |
| 1240 | | |
| 1241 | | |
| 1242 | | |
| 1243 | | |
| 1244 | | |
| 1245 | | |
| 1246 | | 0 |
| 1247 | 10,781.06 | |

UDOH01163292

| | A | B | C | D |
|---|---|---|---|---|
| 1248 | 806841804 | 4556 | | 43 Y |
| 1249 | 402815384 | 45182 | | 43 Y |
| 1250 | 200472560 | 4521 | | 43 Y |
| 1251 | 605701276 | 4560 | | 23 Y |
| 1252 | 300807272 | 4553 | | 7 Y |
| 1253 | 206340541 | 4589 | | 58 Y |
| 1254 | 601500236 | 4540 | | 55 Y |
| 1255 | 905488627 | 4550 | | 7 Y |
| 1256 | 401284788 | 4538 | | 20 Y |
| 1257 | 900181083 | 4589 | | 43 Y |
| 1258 | 800189400 | 45119 | | 23 Y |
| 1259 | 200871972 | 4556 | | 43 Y |
| 1260 | 700508970 | 4558 | | 19 Y |
| 1261 | 208348316 | 4580 | | 43 Y |
| 1262 | 200250834 | 4541 | | 43 Y |
| 1263 | 701730933 | 4549 | | 43 Y |
| 1264 | 201073502 | 4588 | | 38 Y |
| 1265 | 600361477 | 4580 | | 43 Y |
| 1266 | 800336570 | 4556 | | 43 Y |
| 1267 | 602361074 | 4556 | | 43 Y |
| 1268 | 400531479 | 4550 | | 43 Y |
| 1269 | 605902490 | 4571 | | 43 Y |
| 1270 | 900874618 | 4589 | | 1 Y |
| 1271 | 401054608 | 4581 | | 44 Y |
| 1272 | 300508634 | 4538 | | 43 Y |
| 1273 | 301908926 | 4580 | | 43 Y |
| 1274 | 400488907 | 4580 | | 7 Y |
| 1275 | 601852790 | 4533 | | 1 Y |
| 1276 | 302837240 | 45183 | | 43 Y |
| 1277 | 805825429 | 4566 | | 43 Y |
| 1278 | 900127694 | 4519 | | 7 Y |
| 1279 | 800465521 | 4589 | | 43 Y |
| 1280 | 600704525 | 45119 | | 43 Y |
| 1281 | 200498716 | 4512 | | 43 Y |
| 1282 | 402822880 | 4538 | | 1 Y |
| 1283 | 200250834 | 464 | | 32 Y |
| 1284 | 703491545 | 4538 | | 43 Y |
| 1285 | 301179103 | 4589 | | 43 Y |
| 1286 | 300647308 | 4539 | | 7 Y |
| 1287 | 805879070 | 4580 | | 7 Y |
| 1288 | 400760776 | 4553 | | 43 Y |
| 1289 | 608421001 | 4538 | | 23 Y |
| 1290 | 200391448 | 45351 | | 7 Y |
| 1291 | 300367789 | 4539 | | 43 Y |
| 1292 | 900155827 | 468 | | 43 Y |
| 1293 | 600169481 | 4539 | | 19 Y |
| 1294 | 801051183 | 4540 | | 47 Y |
| 1295 | 700692434 | 4550 | | 7 Y |

UDOH01163293



UDOH01163294

| | A | B | | Q | D |
|---|---|---|---|---|---|
| 2296 | | 400060060 | 45111 | 43 | Y |
| 2297 | | 400353200 | 4500 | 36 | Y |
| 2298 | | 900472906 | 4550 | 43 | Y |
| 2299 | | 900027934 | 45119 | 1 | Y |
| 2300 | | 600283383 | 4560 | 20 | Y |
| 2301 | | 725306477 | 4371 | 16 | Y |
| 2302 | | 305244430 | 4538 | | Y |
| 2303 | | 200524802 | 45119 | 43 | Y |
| 2304 | | 400418454 | 4589 | 43 | Y |
| 2305 | | 704981545 | 4538 | 23 | Y |
| 2306 | | 304530031 | 4558 | 7 | Y |
| 2307 | | 400941509 | 4540 | 52 | Y |
| 2308 | | 001136641 | 4538 | 43 | Y |
| 2309 | | 700456811 | 4550 | 7 | Y |
| 2310 | | 401656808 | 4538 | 2 | Y |
| 2311 | | 200391448 | 45111 | 43 | Y |
| 2312 | | 700028526 | 4538 | 43 | Y |
| 2313 | | 400520465 | 4552 | 44 | Y |
| 2314 | | 400169159 | 45111 | 44 | Y |
| 2315 | | 400584830 | 4589 | 36 | Y |
| 2316 | | 400684119 | 4550 | 7 | Y |
| 2317 | | 300335769 | 4550 | 43 | Y |
| 2318 | | 600051962 | 4590 | 43 | Y |
| 2319 | | 302816108 | 4590 | 43 | Y |
| 2320 | | 900127654 | 4558 | 1 | Y |
| 2321 | | 800199924 | 4550 | 20 | Y |
| 2322 | | 800208330 | 4542 | 43 | Y |
| 2323 | | 305582899 | 4589 | 43 | Y |
| 2324 | | 400291241 | 4558 | 43 | Y |
| 2325 | | 200403451 | 4555 | 7 | Y |
| 2326 | | 306055531 | 4550 | 7 | Y |
| 2327 | | 201075502 | 4538 | 43 | Y |
| 2328 | | 605805040 | 4538 | 43 | Y |
| 2329 | | 800539191 | 4582 | 43 | Y |
| 2330 | | 300755519 | 4538 | 43 | Y |
| 2331 | | 803087509 | 4550 | 7 | Y |
| 2332 | | 801384809 | 4540 | 43 | Y |
| 2333 | | 200254558 | 4539 | 43 | Y |
| 2334 | | 301041381 | 4539 | 7 | Y |
| 2335 | | 302142703 | 4550 | 24 | Y |
| 2336 | | 203316560 | 4550 | 43 | Y |
| 2337 | | 400458807 | 4558 | 43 | Y |
| 2338 | | 601630236 | 4571 | 53 | Y |
| 2339 | | 407243289 | 4559 | 43 | Y |
| 2340 | | 300616108 | 45111 | 43 | Y |
| 2341 | | 400554210 | 4556 | 43 | Y |
| 2342 | | 600034460 | 4589 | 21 | Y |
| 2343 | | 400163111 | 4550 | 7 | Y |

UDOH01163295

| | E | F |
|---|---|---|
| 1296 | | |
| 1297 | | |
| 1298 | | |
| 1299 | 0 | |
| 1300 | | |
| 1301 | 7,576.96 | |
| 1302 | 7,240.25 | |
| 1303 | | |
| 1304 | | |
| 1305 | | |
| 1306 | 39.23 | |
| 1307 | | |
| 1308 | | |
| 1309 | 0 | |
| 1310 | 0 | |
| 1311 | | |
| 1312 | | |
| 1313 | | |
| 1314 | | |
| 1315 | | |
| 1316 | 0 | |
| 1317 | | |
| 1318 | | |
| 1319 | | |
| 1320 | 0 | |
| 1321 | | |
| 1322 | | |
| 1323 | | |
| 1324 | | |
| 1325 | | |
| 1326 | 0 | |
| 1327 | | |
| 1328 | | |
| 1329 | | |
| 1330 | | |
| 1331 | 0 | |
| 1332 | | |
| 1333 | | |
| 1334 | | |
| 1335 | 286.3 | |
| 1336 | | |
| 1337 | | |
| 1338 | | |
| 1339 | | |
| 1340 | | |
| 1341 | | |
| 1342 | | |
| 1343 | 0 | |

UDOH01163296

| | A | B | C | D |
|---|---|---|---|---|
| 1344 | | 4021007110 | 4556 | 58 Y |
| 1345 | | 301674716 | 4571 | 40 Y |
| 1346 | | 600198521 | 4590 | 7 Y |
| 1347 | | 800018978 | 4538 | 7 Y |
| 1348 | | 604107382 | 4511 | 51 Y |
| 1349 | | 601634505 | 4538 | 47 Y |
| 1350 | | 704931110 | 4589 | 43 Y |
| 1351 | | 600028344 | 4556 | 1 Y |
| 1352 | | 704580226 | 4541 | 55 Y |
| 1353 | | 600902480 | 4571 | 23 Y |
| 1354 | | 900589749 | 45111 | 43 Y |
| 1355 | | 700909465 | 4588 | 43 Y |
| 1356 | | 400307119 | 45119 | 43 Y |
| 1357 | | 200956897 | 4589 | 7 Y |
| 1358 | | 606300601 | 4538 | 7 Y |
| 1359 | | 300355788 | 4510 | 43 Y |
| 1360 | | 600498844 | 4589 | 26 Y |
| 1361 | | 200142969 | 45111 | 43 Y |
| 1362 | | 400322934 | 4541 | 15 Y |
| 1363 | | 800401684 | 4550 | 7 Y |
| 1364 | | 400415374 | 4550 | 24 Y |
| 1365 | | 305244630 | 4538 | 7 Y |
| 1366 | | 700047784 | 4589 | 43 Y |
| 1367 | | 200568800 | 4589 | 7 Y |
| 1368 | | 305715622 | 4580 | 43 Y |
| 1369 | | 401038318 | 4580 | 43 Y |
| 1370 | | 704685297 | 4538 | 7 Y |
| 1371 | | 600539191 | 4589 | 43 Y |
| 1372 | | 707416119 | 4539 | 43 Y |
| 1373 | | 401787661 | 4566 | 43 Y |
| 1374 | | 403522449 | 4550 | 7 Y |
| 1375 | | 400026424 | 4553 | 43 Y |
| 1376 | | 400485450 | 4538 | 7 Y |
| 1377 | | 407239055 | 4538 | 43 Y |
| 1378 | | 300094565 | 4571 | 32 Y |
| 1379 | | 906380501 | 4546 | 32 Y |
| 1380 | | 204089020 | 4589 | 43 Y |
| 1381 | | 326272400 | 4589 | 43 Y |
| 1382 | | 304571682 | 4538 | 43 Y |
| 1383 | | 402459433 | 4589 | 19 Y |
| 1384 | | 602168920 | 4556 | 43 Y |
| 1385 | | 601355134 | 4580 | 7 Y |
| 1386 | | 305244430 | 4510 | 43 Y |
| 1387 | | 700353867 | 4553 | 24 Y |
| 1388 | | 802485198 | 4580 | 43 Y |
| 1389 | | 407120426 | 45119 | 43 Y |
| 1390 | | 304300031 | 45149 | 23 Y |
| 1391 | | 704855297 | 45111 | 43 Y |

UDOH01163297

| | E | F |
|---|---|---|
| 1344 | | |
| 1345 | 0 | |
| 1346 | 0 | |
| 1347 | 0 | |
| 1348 | -46.38 | 1 |
| 1349 | | |
| 1350 | | |
| 1351 | 2,671.56 | |
| 1352 | | |
| 1353 | | |
| 1354 | | |
| 1355 | | |
| 1356 | | |
| 1357 | 0 | |
| 1358 | 0 | |
| 1359 | | |
| 1360 | | |
| 1361 | | |
| 1362 | 59,286.03 | |
| 1363 | 819.81 | |
| 1364 | | |
| 1365 | 0 | |
| 1366 | | |
| 1367 | 0 | |
| 1368 | 0 | |
| 1369 | | |
| 1370 | 0 | |
| 1371 | | |
| 1372 | | |
| 1373 | | |
| 1374 | 0 | |
| 1375 | | |
| 1376 | 56.52 | |
| 1377 | | |
| 1378 | | |
| 1379 | | |
| 1380 | | |
| 1381 | | |
| 1382 | | |
| 1383 | 122.91 | |
| 1384 | | |
| 1385 | 0 | |
| 1386 | | |
| 1387 | 0 | |
| 1388 | | |
| 1389 | | |
| 1390 | | |
| 1391 | | |

UDOH0163298

| | A | B | C | D |
|---|---|---|---|---|
| 1392 | | 4550 | 801719193 | 43 Y |
| 1393 | | 4550 | 800328344 | 43 Y |
| 1394 | | 4598 | 202216530 | 43 Y |
| 1395 | | 4571 | 502282395 | 43 Y |
| 1396 | | 4560 | 702045269 | 1 Y |
| 1397 | | 45119 | 407026465 | 23 Y |
| 1398 | | 4581 | 705918223 | 58 Y |
| 1399 | | 4542 | 405584930 | 43 Y |
| 1400 | | 4550 | 400408007 | 43 Y |
| 1401 | | 4589 | 805684782 | 43 Y |
| 1402 | | 4548 | 900216530 | 47 Y |
| 1403 | | 4538 | 703220538 | 7 Y |
| 1404 | | 4550 | 400160289 | 43 Y |
| 1405 | | 4538 | 700219903 | 7 Y |
| 1406 | | 4536 | 601305134 | 1 Y |
| 1407 | | 4560 | 305582599 | 43 Y |
| 1408 | | 45119 | 200574820 | 23 Y |
| 1409 | | 45161 | 200372720 | 49 Y |
| 1410 | | 45118 | 807114627 | 62 Y |
| 1411 | | 45118 | 604131282 | 62 Y |
| 1412 | | 4539 | 507646505 | 43 Y |
| 1413 | | 4550 | 801719193 | 7 Y |
| 1414 | | 4571 | 303544463 | 43 Y |
| 1415 | | 4571 | 301609495 | 7 Y |
| 1416 | | 45119 | 708639970 | 7 Y |
| 1417 | | 45118 | 305070839 | 15 Y |
| 1418 | | 45111 | 300443329 | 43 Y |
| 1419 | | 4550 | 300533898 | 43 Y |
| 1420 | | 4549 | 901652163 | 7 Y |
| 1421 | | 4539 | 906300501 | 20 Y |
| 1422 | | 4519 | 401097724 | 7 Y |
| 1423 | | 4550 | 200340828 | 24 Y |
| 1424 | | 4598 | 604050710 | 43 Y |
| 1425 | | 45183 | 402418133 | 7 Y |
| 1426 | | 4539 | 600159920 | 43 Y |
| 1427 | | 4550 | 400183111 | 7 Y |
| 1428 | | 4538 | 200498076 | 43 Y |
| 1429 | | 4512 | 200163935 | 43 Y |
| 1430 | | 4548 | 708596621 | 7 Y |
| 1431 | | 4539 | 901287945 | 7 Y |
| 1432 | | 4540 | 404884592 | 43 Y |
| 1433 | | 4580 | 202080657 | 43 Y |
| 1434 | | 4588 | 801374056 | 43 Y |
| 1435 | | 4588 | 705348599 | 43 Y |
| 1436 | | 4550 | 890074352 | 43 Y |
| 1437 | | 4550 | 400002424 | 43 Y |
| 1438 | | 4571 | 200473560 | 51 Y |
| 1439 | | 45111 | 807234124 | 23 Y |

UDOH0163299

| | E | F |
|---|---|---|
| 1382 | | |
| 1383 | | |
| 1384 | | |
| 1385 | | |
| 1396 | 4,108.01 | |
| 1397 | | |
| 1398 | | |
| 1399 | | |
| 1400 | | |
| 1401 | | |
| 1402 | | |
| 1403 | 40.54 | |
| 1404 | 0 | |
| 1405 | | |
| 1406 | 5,280.48 | |
| 1407 | | |
| 1408 | | |
| 1409 | | |
| 1410 | 180 | |
| 1411 | 24.99 | |
| 1412 | | |
| 1413 | 430.67 | |
| 1414 | | 1 |
| 1415 | 0 | |
| 1416 | -8,102.28 | |
| 1417 | 22,299.34 | |
| 1418 | | |
| 1419 | | |
| 1420 | 0 | |
| 1421 | | |
| 1422 | 0 | |
| 1423 | | |
| 1424 | | |
| 1425 | 86.83 | |
| 1426 | 0 | |
| 1427 | | |
| 1428 | 11,449 | |
| 1429 | | |
| 1430 | 0 | |
| 1431 | | |
| 1432 | 116.54 | |
| 1433 | 423.81 | |
| 1434 | | |
| 1435 | | |
| 1436 | | |
| 1437 | | |
| 1438 | | |
| 1439 | | |

UDOH01633300

| | A | B | C | D |
|---|---|---|---|---|
| 1440 | | 500071772 | 4552 | | 7 Y |
| 1441 | | 801893790 | 4539 | | 1 Y |
| 1442 | | 600051450 | 45184 | | 3 Y |
| 1443 | | 500478784 | 4588 | | 43 Y |
| 1444 | | 402583493 | 45118 | | 43 Y |
| 1445 | | 300298262 | 4539 | | 23 Y |
| 1446 | | 305244430 | 4559 | | 43 Y |
| 1447 | | 203583953 | 4539 | | 43 Y |
| 1448 | | 301246847 | 4571 | | 7 Y |
| 1449 | | 805450374 | 45119 | | 20 Y |
| 1450 | | 605585590 | 45111 | | 43 Y |
| 1451 | | 608020690 | 4589 | | 43 Y |
| 1452 | | 803057903 | 4519 | | 2 Y |
| 1453 | | 320398509 | 4589 | | 43 Y |
| 1454 | | 700026526 | 45340 | | 1 Y |
| 1455 | | 504018070 | 45119 | | 18 Y |
| 1456 | | 302542843 | 4589 | | 28 Y |
| 1457 | | 600045709 | 4512 | | 43 Y |
| 1458 | | 308889084 | 45111 | | 7 Y |
| 1459 | | 902109234 | 4519 | | 3 Y |
| 1460 | | 300576484 | 4549 | | 32 Y |
| 1461 | | 300112705 | 4556 | | 43 Y |
| 1462 | | 201228898 | 4519 | | 32 Y |
| 1463 | | 205400431 | 4560 | | 19 Y |
| 1464 | | 205189533 | 4538 | | 30 Y |
| 1465 | | 604705002 | 4588 | | 43 Y |
| 1466 | | 800809228 | 4559 | | 43 Y |
| 1467 | | 601332794 | 4555 | | 43 Y |
| 1468 | | 401632620 | 4588 | | 43 Y |
| 1469 | | 401032427 | 4560 | | 43 Y |
| 1470 | | 200291446 | 4538 | | 23 Y |
| 1471 | | 200254589 | 4539 | | 1 Y |
| 1472 | | 600035428 | 4591 | | 43 Y |
| 1473 | | 300281940 | 452 | | 43 Y |
| 1474 | | 300871772 | 4558 | | 7 Y |
| 1475 | | 401532236 | 4571 | | 43 Y |
| 1476 | | 607050267 | 4539 | | 2 Y |
| 1477 | | 608197008 | 4550 | | 43 Y |
| 1478 | | 402418133 | 4589 | | 43 Y |
| 1479 | | 608331578 | 4589 | | 43 Y |
| 1480 | | 700048799 | 4542 | | 32 Y |
| 1481 | | 402822800 | 4538 | | 44 Y |
| 1482 | | 604705002 | 4548 | | 7 Y |
| 1483 | | 200748458 | 4588 | | 43 Y |
| 1484 | | 800543427 | 4580 | | 43 Y |
| 1485 | | 600741128 | 4530 | | 43 Y |
| 1486 | | 800589733 | 4530 | | 43 Y |
| 1487 | | 801394809 | 4553 | | 43 Y |

UDOH01163301

| | E | F |
|---|---|---|
| 1440 | | 0 |
| 1441 | | 6,028.83 |
| 1442 | | 0 |
| 1443 | | |
| 1444 | | |
| 1445 | | |
| 1446 | | |
| 1447 | | |
| 1448 | | 1,850.82 |
| 1449 | | |
| 1450 | | |
| 1451 | | |
| 1452 | | 0 |
| 1453 | | |
| 1454 | | 4,991.12 |
| 1455 | | 70 |
| 1456 | | |
| 1457 | | |
| 1458 | | 0 |
| 1459 | | 0 |
| 1460 | | |
| 1461 | | |
| 1462 | | 47,830.14 |
| 1463 | | 296.3 |
| 1464 | | |
| 1465 | | |
| 1466 | | |
| 1467 | | |
| 1468 | | |
| 1469 | | |
| 1470 | | 0 |
| 1471 | | |
| 1472 | | 3,884.48 |
| 1473 | | |
| 1474 | | |
| 1475 | | |
| 1476 | | |
| 1477 | | 738.24 |
| 1478 | | |
| 1479 | | |
| 1480 | | |
| 1481 | | 0 |
| 1482 | | |
| 1483 | | |
| 1484 | | 0 |
| 1485 | | |
| 1486 | | |
| 1487 | | |

UDOH0163302

| | A | B | C | D | |
|---|---|---|---|---|---|
| 1488 | 907604151 | 4540 | | 43 | Y |
| 1489 | 407028465 | 4539 | | 62 | Y |
| 1490 | 605594834 | 45118 | | 43 | Y |
| 1491 | 200510012 | 4556 | | 41 | Y |
| 1492 | 402429267 | 4552 | | 23 | Y |
| 1493 | 204417700 | 4580 | | 43 | Y |
| 1494 | 401230702 | 4571 | | 43 | Y |
| 1495 | 900107634 | 4519 | | 58 | Y |
| 1496 | 507057100 | 4581 | | 43 | Y |
| 1497 | 802594087 | 4549 | | 32 | Y |
| 1498 | 700387154 | 4550 | | 24 | Y |
| 1499 | 205629480 | 4553 | | 43 | Y |
| 1500 | 802020208 | 4568 | | 41 | Y |
| 1501 | 203754302 | 4538 | | 43 | Y |
| 1502 | 600741128 | 45811 | | 43 | Y |
| 1503 | 401073737 | 4560 | | 43 | Y |
| 1504 | 301274173 | 45311 | | 43 | Y |
| 1505 | 200215004 | 4589 | | 1 | Y |
| 1506 | 500333280 | 4540 | | 55 | Y |
| 1507 | 400320015 | 4540 | | 43 | Y |
| 1508 | 300720172 | 4558 | | 43 | Y |
| 1509 | 305584783 | 4630 | | 43 | Y |
| 1510 | 204417709 | 4580 | | 43 | Y |
| 1511 | 805523429 | 4656 | | 23 | Y |
| 1512 | 800574687 | 4639 | | 23 | Y |
| 1513 | 703177000 | 4512 | | 55 | Y |
| 1514 | 303170305 | 4568 | | 43 | Y |
| 1515 | 801946353 | 4556 | | 43 | Y |
| 1516 | 401086319 | 4569 | | 7 | Y |
| 1517 | 203754302 | 45182 | | 43 | Y |
| 1518 | 300780145 | 4558 | | 19 | Y |
| 1519 | 600216378 | 4589 | | 43 | Y |
| 1520 | 602203395 | 4571 | | 19 | Y |
| 1521 | 803904340 | 4550 | | 43 | Y |
| 1522 | 709890465 | 4539 | | 43 | Y |
| 1523 | 605504834 | 4528 | | 7 | Y |
| 1524 | 000571772 | 4552 | | 43 | Y |
| 1525 | 601682790 | 4539 | | 43 | Y |
| 1526 | 000051962 | 4550 | | 24 | Y |
| 1527 | 202112262 | 4530 | | 43 | Y |
| 1528 | 300531837 | 4571 | | 43 | Y |
| 1529 | 706386164 | 4539 | | 23 | Y |
| 1530 | 205498630 | 4564 | | 7 | Y |
| 1531 | 705579490 | 4550 | | 43 | Y |
| 1532 | 200208827 | 4568 | | 43 | Y |
| 1533 | 404161172 | 4556 | | 43 | Y |
| 1534 | 606506900 | 4556 | | 43 | Y |
| 1535 | 401886009 | 4539 | | 28 | Y |

UDOH01163303

| | | |
|---|---|---|
| 1488 | | |
| 1489 | | |
| 1490 | | |
| 1491 | | |
| 1492 | | |
| 1493 | | |
| 1494 | | |
| 1495 | | |
| 1496 | | |
| 1497 | | |
| 1498 | | |
| 1499 | | |
| 1500 | 9,468.80 | |
| 1501 | | |
| 1502 | | |
| 1503 | | |
| 1504 | 3,913.53 | |
| 1505 | | |
| 1506 | | |
| 1507 | | |
| 1508 | | |
| 1509 | | |
| 1510 | | |
| 1511 | | |
| 1512 | | |
| 1513 | | |
| 1514 | 238.57 | |
| 1515 | | |
| 1516 | 389.02 | |
| 1517 | | |
| 1518 | | |
| 1519 | 3,562.66 | |
| 1520 | | |
| 1521 | | |
| 1522 | | |
| 1523 | 0 | |
| 1524 | | |
| 1525 | | |
| 1526 | 453.64 | |
| 1527 | | |
| 1528 | | |
| 1529 | | |
| 1530 | 0 | |
| 1531 | | |
| 1532 | | |
| 1533 | | |
| 1534 | | |
| 1535 | | |

UDOH01633304

| | A | B | C | D |
|---|---|---|---|---|
| 1536 | 801384909 | 4538 | | 32 Y |
| 1537 | 400805364 | 45183 | | 43 Y |
| 1538 | 400454530 | 4538 | | 29 Y |
| 1539 | 204541103 | 4548 | | 43 Y |
| 1540 | 201891238 | 4550 | | 43 Y |
| 1541 | 300145574 | 4558 | | 1 Y |
| 1542 | 300401051 | 4550 | | 43 Y |
| 1543 | 302616108 | 4558 | | 1 Y |
| 1544 | 801080324 | 45342 | | 1 Y |
| 1545 | 800034480 | 4558 | | 20 Y |
| 1546 | 400291241 | 4518 | | 43 Y |
| 1547 | 604705002 | 4548 | | 1 Y |
| 1548 | 200265827 | 4568 | | 37 Y |
| 1549 | 704955368 | 4589 | | 36 Y |
| 1550 | 803809450 | 4558 | | 43 Y |
| 1551 | 800298604 | 45119 | | 43 Y |
| 1552 | 803929028 | 4589 | | 43 Y |
| 1553 | 200254589 | 4538 | | 43 Y |
| 1554 | 301041881 | 4538 | | 29 Y |
| 1555 | 302771596 | 4550 | | 43 Y |
| 1556 | 302353789 | 4512 | | 7 Y |
| 1557 | 602288680 | 4560 | | 1 Y |
| 1558 | 602235408 | 45111 | | 43 Y |
| 1559 | 302253889 | 4538 | | 43 Y |
| 1560 | 302259827 | 4538 | | 43 Y |
| 1561 | 400169586 | 4540 | | 55 Y |
| 1562 | 200609450 | 45119 | | 43 Y |
| 1563 | 604103782 | 45119 | | 43 Y |
| 1564 | 704685297 | 4559 | | 19 Y |
| 1565 | 200260857 | 4559 | | 43 Y |
| 1566 | 301609465 | 4571 | | 58 Y |
| 1567 | 901023859 | 4548 | | 43 Y |
| 1568 | 703147929 | 4550 | | 1 Y |
| 1569 | 301041381 | 45119 | | 50 Y |
| 1570 | 607193851 | 45184 | | 43 Y |
| 1571 | 303080004 | 45119 | | 43 Y |
| 1572 | 204717208 | 45629 | | 7 Y |
| 1573 | 602018421 | 4589 | | 43 Y |
| 1574 | 300112706 | 4550 | | 43 Y |
| 1575 | 403141048 | 4580 | | 43 Y |
| 1576 | 300200439 | 4588 | | 43 Y |
| 1577 | 600671153 | 4589 | | 23 Y |
| 1578 | 808763842 | 4589 | | 43 Y |
| 1579 | 903630560 | 456 | | 43 Y |
| 1580 | 300792480 | 4538 | | 43 Y |
| 1581 | 401767881 | 4589 | | 43 Y |
| 1582 | 703989217 | 4539 | | 7 Y |
| 1583 | 800230832 | 45119 | | 58 Y |

UDOH01163305



| | E. | F. |
|---|---|---|
| 1535 | | |
| 1537 | | |
| 1538 | .62 | |
| 1539 | | |
| 1540 | | |
| 1541 | 7,148.69 | |
| 1542 | | |
| 1543 | 3,978.35 | |
| 1544 | 4,090.29 | |
| 1545 | | |
| 1546 | | |
| 1547 | 0 | |
| 1548 | | |
| 1549 | | |
| 1550 | | |
| 1551 | | |
| 1552 | | |
| 1553 | | |
| 1554 | | |
| 1555 | | |
| 1556 | 0 | |
| 1557 | 56,441.19 | |
| 1558 | | |
| 1559 | | |
| 1560 | | |
| 1561 | | |
| 1562 | | |
| 1563 | | |
| 1564 | 22,418.35 | |
| 1565 | | |
| 1566 | | |
| 1567 | | |
| 1568 | 7,860.16 | |
| 1569 | | |
| 1570 | | |
| 1571 | | |
| 1572 | | |
| 1573 | 469.51 | |
| 1574 | | |
| 1575 | | |
| 1576 | | |
| 1577 | | |
| 1578 | | |
| 1579 | | |
| 1580 | | |
| 1581 | | |
| 1582 | 0 | |
| 1583 | | |

UDOH01163306

| | A | B | | C | D | |
|---|---|---|---|---|---|---|
| 1584 | | 407028405 | 4509 | | 62 | Y |
| 1585 | | 602233345 | 4553 | | 44 | Y |
| 1586 | | 305890034 | 4508 | | 43 | Y |
| 1587 | | 204371838 | 4594 | | 43 | Y |
| 1588 | | 202112289 | 4571 | | 43 | Y |
| 1589 | | 402416133 | 45189 | | 43 | Y |
| 1590 | | 600883683 | 4589 | | 68 | Y |
| 1591 | | 303506870 | 4550 | | 58 | Y |
| 1592 | | 700481945 | 45111 | | 43 | Y |
| 1593 | | 304320031 | 45149 | | 32 | Y |
| 1594 | | 420203076 | 459 | | 43 | Y |
| 1595 | | 600741128 | 4508 | | 36 | Y |
| 1596 | | 700848369 | 4589 | | 19 | Y |
| 1597 | | 900235832 | 4519 | | 23 | Y |
| 1598 | | 402238051 | 45182 | | 18 | Y |
| 1599 | | 200042028 | 4589 | | 43 | Y |
| 1600 | | 402423207 | 4650 | | 43 | Y |
| 1601 | | 802340029 | 4510 | | 49 | Y |
| 1602 | | 600128098 | 4589 | | 7 | Y |
| 1603 | | 801080324 | 4510 | | 7 | Y |
| 1604 | | 220524002 | 4239 | | 43 | Y |
| 1605 | | 700208447 | 4539 | | 43 | Y |
| 1606 | | 208548359 | 4589 | | 43 | Y |
| 1607 | | 302289788 | 45141 | | 43 | Y |
| 1608 | | 205530034 | 4542 | | 43 | Y |
| 1609 | | 306619799 | 4541 | | 55 | Y |
| 1610 | | 305588782 | 4589 | | 1 | Y |
| 1611 | | 400508882 | 4549 | | 43 | Y |
| 1612 | | 400375895 | 4558 | | 43 | Y |
| 1613 | | 300035900 | 4589 | | 23 | Y |
| 1614 | | 205468316 | 4538 | | 7 | Y |
| 1615 | | 204108835 | 4590 | | 7 | Y |
| 1616 | | 602425673 | 4539 | | 7 | Y |
| 1617 | | 202216004 | 4589 | | 7 | Y |
| 1618 | | 400727562 | 4583 | | 7 | Y |
| 1619 | | 805490233 | 4549 | | 43 | Y |
| 1620 | | 306802004 | 45111 | | 43 | Y |
| 1621 | | 905488327 | 4550 | | 62 | Y |
| 1622 | | 200112289 | 4539 | | 23 | Y |
| 1623 | | 302839000 | 4538 | | 23 | Y |
| 1624 | | 700367184 | 4580 | | 1 | Y |
| 1625 | | 405876012 | 4538 | | 7 | Y |
| 1626 | | 400815364 | 4508 | | 43 | Y |
| 1627 | | 802384545 | 4568 | | 44 | Y |
| 1628 | | 600043560 | 4539 | | 43 | Y |
| 1629 | | 701024095 | 4550 | | 43 | Y |
| 1630 | | 600055218 | 45182 | | 43 | Y |
| 1631 | | 900127934 | 4510 | | 58 | Y |

UDOH0163307

| | E | F |
|---|---|---|
| 1584 | | |
| 1585 | 58 | |
| 1586 | | |
| 1587 | | |
| 1588 | | |
| 1589 | | |
| 1590 | | |
| 1591 | | |
| 1592 | | |
| 1593 | | |
| 1594 | | |
| 1595 | | |
| 1596 | 15,115.98 | |
| 1597 | | |
| 1598 | 6,547.51 | |
| 1599 | | |
| 1600 | | |
| 1601 | | |
| 1602 | 0 | |
| 1603 | 185.97 | |
| 1604 | | |
| 1605 | | |
| 1606 | | |
| 1607 | | |
| 1608 | | |
| 1609 | | |
| 1610 | 4,032.35 | |
| 1611 | | |
| 1612 | | |
| 1613 | | |
| 1614 | | |
| 1615 | 775.49 | |
| 1616 | 63.66 | |
| 1617 | 0 | |
| 1618 | 0 | |
| 1619 | | |
| 1620 | | |
| 1621 | | |
| 1622 | | |
| 1623 | | |
| 1624 | 5,155.67 | |
| 1625 | 0 | |
| 1626 | | |
| 1627 | | |
| 1628 | | |
| 1629 | | |
| 1630 | | |
| 1631 | | |

UDOH0163308

| | A | B | C | D |
|---|---|---|---|---|
| 1632 | | 204408763 | 4539 | 23 Y |
| 1633 | | 204039540 | 4589 | 36 Y |
| 1634 | | 720045208 | 4509 | 43 Y |
| 1635 | | 422667368 | 4639 | 43 Y |
| 1636 | | 900193556 | 4590 | 43 Y |
| 1637 | | 301333223 | 4519 | 43 Y |
| 1638 | | 600035150 | 4548 | 7 Y |
| 1639 | | 400027234 | 4571 | 43 Y |
| 1640 | | 700898367 | 4590 | 43 Y |
| 1641 | | 301804485 | 4588 | 1 Y |
| 1642 | | 802034203 | 4590 | 43 Y |
| 1643 | | 300289427 | 4571 | 52 Y |
| 1644 | | 407008337 | 4538 | 43 Y |
| 1645 | | 400350060 | 45119 | 43 Y |
| 1646 | | 200313823 | 4542 | 43 Y |
| 1647 | | 400551872 | 4571 | 7 Y |
| 1648 | | 602020076 | 4550 | 7 Y |
| 1649 | | 402467881 | 4556 | 43 Y |
| 1650 | | 306743805 | 4556 | 68 Y |
| 1651 | | 301041381 | 45119 | 20 Y |
| 1652 | | 407286055 | 45311 | 40 Y |
| 1653 | | 402426767 | 4539 | 23 Y |
| 1654 | | 402469433 | 4580 | 43 Y |
| 1655 | | 700228639 | 4589 | 43 Y |
| 1656 | | 745904435 | 4549 | 43 Y |
| 1657 | | 601116008 | 45199 | 68 Y |
| 1658 | | 304566351 | 4689 | 7 Y |
| 1659 | | 407289055 | 4610 | 43 Y |
| 1660 | | 601530236 | 4571 | 7 Y |
| 1661 | | 801080324 | 4510 | 23 Y |
| 1662 | | 402522780 | 4536 | 43 Y |
| 1663 | | 900216392 | 4550 | 43 Y |
| 1664 | | 300334920 | 4582 | 43 Y |
| 1665 | | 200473590 | 4571 | 68 Y |
| 1666 | | 201674433 | 4588 | 1 Y |
| 1667 | | 402418133 | 45182 | 40 Y |
| 1668 | | 306503500 | 4580 | 43 Y |
| 1669 | | 600216376 | 4540 | 21 Y |
| 1670 | | 300597319 | 4540 | 20 Y |
| 1671 | | 600997033 | 4539 | 7 Y |
| 1672 | | 702528104 | 4539 | 7 Y |
| 1673 | | 904575060 | 4589 | 43 Y |
| 1674 | | 402081241 | 4566 | 7 Y |
| 1675 | | 300743605 | 4550 | 43 Y |
| 1676 | | 200332634 | 4566 | 43 Y |
| 1677 | | 801090324 | 4539 | 43 Y |
| 1678 | | 203183033 | 4538 | 59 Y |
| 1679 | | 201550510 | 4542 | 58 Y |

UDOH01163309



| | E. | F. |
|---|---|---|
| 1632 | | |
| 1633 | | |
| 1634 | | |
| 1635 | | |
| 1636 | | |
| 1637 | | |
| 1638 | | |
| 1639 | 0 | |
| 1640 | | |
| 1641 | 4,623.88 | |
| 1642 | | |
| 1643 | | |
| 1644 | | |
| 1645 | | |
| 1646 | | |
| 1647 | 282.67 | |
| 1648 | 0 | |
| 1649 | | |
| 1650 | | |
| 1651 | | |
| 1652 | | |
| 1653 | | |
| 1654 | | |
| 1655 | | |
| 1656 | | |
| 1657 | | |
| 1658 | 12.05 | |
| 1659 | | |
| 1660 | 1,388.70 | |
| 1661 | | |
| 1662 | | |
| 1663 | | |
| 1664 | | |
| 1665 | | |
| 1666 | 903.03 | |
| 1667 | | |
| 1668 | | |
| 1669 | | |
| 1670 | 281.05 | |
| 1671 | | |
| 1672 | | |
| 1673 | 0 | |
| 1674 | | |
| 1675 | | |
| 1676 | | |
| 1677 | | |
| 1678 | | |
| 1679 | | |

UDOH0163310

| | A | B | C | D |
|---|---|---|---|---|
| 1680 | | 301041381 | 4539 | 59 Y |
| 1681 | | 302894000 | 4538 | 43 Y |
| 1682 | | 800565237 | 4538 | 43 Y |
| 1683 | | 200473590 | 4588 | 44 Y |
| 1684 | | 300112708 | 4550 | 7 Y |
| 1685 | | 300140231 | 4550 | 7 Y |
| 1686 | | 400208465 | 4539 | 43 Y |
| 1687 | | 400289075 | 45164 | 43 Y |
| 1688 | | 800304340 | 4550 | 23 Y |
| 1689 | | 700723600 | 4549 | 26 Y |
| 1690 | | 300289789 | 45680 | 39 Y |
| 1691 | | 301650610 | 4540 | 23 Y |



UDOH0163311

UDOH0163312

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Vioxx/Celebrex potential claim for Medicaid | 0000033337 | | | | |
| 3 | time period = 7/1/03-12/11/04 | | | | | |
| 4 | clients had either Vioxx or Celebrex, and had CPT his/or predetermined ICD-9 codes. | | | | | |
| 6 | Sheet '2'='Clients identified as using **VIOXX** as primary sort, then diagnosis codes as secondary sort.' | | | | | |
| 8 | RecipientID | Diagnosis Code | Provider Category Of Service Ind | Final Claim Ind | SUM Allowed Charge | SUM Unitless Of Service |
| 9 | 0603704216 | 4160 | 43 | Y | | |
| 10 | 0301105451 | 41519 | 23 | Y | | |
| 11 | 0202228631 | 41519 | 43 | Y | | |
| 12 | 0703590054 | 4160 | 2 | Y | | |
| 13 | 0302274420 | 4160 | 20 | Y | 0 | |
| 14 | 0600559811 | 4166 | 43 | Y | | |
| 15 | 0700338875 | 4166 | 43 | Y | | |
| 16 | 0204215397 | 41519 | 43 | Y | | |
| 17 | 0301418367 | 4166 | 7 | Y | 0 | 0 |
| 18 | 0302284085 | 4166 | 7 | Y | 0 | |
| 19 | 0502201885 | 41511 | 43 | Y | | |
| 20 | 0201170262 | 4166 | 2 | Y | -11.04 | |
| 21 | 0201320519 | 41669 | 43 | Y | | |
| 22 | 0300265359 | 41519 | 43 | Y | | |
| 23 | 0400823948 | 4166 | 2 | Y | 0 | |
| 24 | 0400515611 | 4166 | 1 | Y | | |
| 25 | 0200023127 | 4166 | 43 | Y | 7902.29 | |
| 26 | 0600498114 | 4166 | 58 | Y | | |
| 27 | 0300469535 | 41519 | 23 | Y | | |
| 28 | 0201120362 | 4166 | 40 | Y | | |
| 29 | 0700280502 | 4166 | 43 | Y | | |
| 30 | 0900494261 | 41511 | 43 | Y | | |
| 31 | 0305058040 | 41519 | 7 | Y | 0 | |
| 32 | 0207216615 | 4166 | 48 | Y | | |
| 33 | 0400883221 | 4166 | 43 | Y | | |
| 34 | 0306280763 | 4166 | 43 | Y | | |
| 35 | 0900714190 | 4151 | 36 | Y | | |
| 36 | 0900623896 | 41519 | 7 | Y | 327.72 | |
| 37 | 0300094966 | 41519 | 20 | Y | | |
| 38 | 0306405217 | 4150 | 43 | Y | | |
| 39 | 0605539038 | 4156 | 43 | Y | | |
| 40 | 0402400896 | 4166 | 7 | Y | 0 | |
| 41 | 0203162369 | 41519 | 43 | Y | | |
| 42 | 0302265359 | 41511 | 43 | Y | | |
| 43 | 0901210808 | 4150 | 43 | Y | | |
| 44 | 0300235500 | 4160 | 43 | Y | | |
| 45 | 0400050155 | 4150 | 43 | Y | | |
| 46 | 0206162915 | 41519 | 66 | Y | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 47 | | 0800110218 | 41519 | 43 Y | | |
| 48 | | 0901883508 | 4169 | 43 Y | 15,027.10 | |
| 49 | | 0401002341 | 4160 | 43 Y | | |
| 50 | | 0200835220 | 4169 | .1 Y | 7,685.22 | |
| 51 | | 0700954781 | 4169 | 43 Y | | |
| 52 | | 0302307740 | 4169 | 19 Y | 1,656.93 | |
| 53 | | 0700335675 | 4160 | 43 Y | | |
| 54 | | 0605487092 | 4169 | 27 Y | 0 | |
| 55 | | 0900554075 | 4160 | 1 Y | | |
| 56 | | 0903401461 | 4169 | 43 Y | 6,651.24 | |
| 57 | | 0700362477 | 41519 | 43 Y | | |
| 58 | | 0400311617 | 4169 | 43 Y | | |
| 59 | | 0804636184 | 4169 | 7 Y | 0 | |
| 60 | | 0901744010 | 4169 | 43 Y | | |
| 61 | | 0602467508 | 4160 | 7 Y | 2,643.41 | |
| 62 | | 0300620393 | 4160 | 43 Y | | |
| 63 | | 0800110718 | 41511 | 48 Y | | |
| 64 | | 0305283443 | 4169 | 43 Y | | |
| 65 | | 0401703005 | 41511 | 32 Y | | |
| 66 | | 0705980064 | 4160 | 43 Y | | |
| 67 | | 0605280763 | 4169 | 27 Y | | |
| 68 | | 0302262106 | 4169 | 49 Y | 0 | |
| 69 | | 0300282855 | 41519 | 7 Y | | |
| 70 | | 0300634569 | 41519 | 43 Y | 110.88 | |
| 71 | | 0201123652 | 4169 | 43 Y | | |
| 72 | | 0802201885 | 41519 | 43 Y | | |
| 73 | | 0901783450 | 4169 | 43 Y | 13,385.24 | |
| 74 | | 0500265059 | 41519 | 1 Y | | |
| 75 | | 0800490006 | 4169 | 43 Y | 382 | |
| 76 | | 0601230766 | 4169 | 7 Y | | |
| 77 | | 0078033270 | 41519 | 43 Y | | |
| 78 | | 0604144272 | 41519 | 43 Y | | |
| 79 | | 0305033040 | 41519 | 55 Y | | |
| 80 | | 0300269427 | 4169 | 1 Y | 2,730.07 | |
| 81 | | 0200812530 | 4160 | 43 Y | | |
| 82 | | 0300084558 | 41519 | 7 Y | 0 | |
| 83 | | 0304425382 | 4160 | 43 Y | | |
| 84 | | 0300859045 | 41519 | 55 Y | | |
| 85 | | 0600231901 | 4160 | 32 Y | | |
| 86 | | 0802409009 | 4169 | 1 Y | 4,336.06 | |
| 87 | | 0400050155 | 41519 | 7 Y | 0 | |
| 88 | | 0301859505 | 4169 | 43 Y | | |
| 89 | | 0305009040 | 41519 | 43 Y | | |
| 90 | | 0300584727 | 4169 | 3 Y | 4,017.93 | |
| 91 | | 0305945539 | 4169 | 43 Y | | |
| 92 | | 0901418187 | 4169 | 43 Y | | |
| 93 | | 0900472836 | 4160 | 43 Y | | |

UDOH01163313

UDOH01633114

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 95 | 0300859455 | 41519 | 43 | Y | | |
| 96 | 0600281901 | 4188 | 7 | Y | | |
| 97 | 0602467508 | 41511 | 43 | Y | 0 | 41 |
| 98 | 0309205625 | 41511 | 43 | Y | | |
| 99 | 0200565590 | 4190 | 43 | Y | | |
| 100 | 0601023578 | 4188 | 43 | Y | | |
| 101 | 0302521085 | 41511 | 43 | Y | | |
| 102 | 0506998748 | 4188 | 2 | Y | 0 | |
| 103 | 0300533273 | 41519 | 51 | Y | 4,852.04 | |
| 104 | 0201035219 | 41519 | 7 | Y | 0 | |
| 105 | 0205974535 | 4151 | 39 | Y | | |
| 106 | 0800490008 | 4188 | 2 | Y | 0 | |
| 107 | 0702229472 | 41519 | 43 | Y | | |
| 108 | 0801277602 | 4188 | 43 | Y | 8,247.18 | |
| 109 | 0801105421 | 41519 | 43 | Y | | |
| 110 | 0700039875 | 4188 | 47 | Y | | |
| 111 | 0300049568 | 4188 | 32 | Y | | |
| 112 | 0800294085 | 4188 | 43 | Y | | |
| 113 | 0403116137 | 4160 | 43 | Y | | |
| 114 | 0406520592 | 4188 | 1 | Y | 16,218.22 | |
| 115 | 0802457508 | 4151 | 38 | Y | | |
| 116 | 0801230786 | 4188 | 43 | Y | | |
| 117 | 0300265778 | 4160 | 43 | Y | | |
| 118 | 0700765656 | 4151 | 38 | Y | 5,593.56 | |
| 119 | 0300859485 | 41519 | 1 | Y | -37,634.29 | |
| 120 | 0802457508 | 41519 | 1 | Y | | |
| 121 | 0200042034 | 4160 | 43 | Y | | |
| 122 | 0801108421 | 41519 | 7 | Y | 0 | |
| 123 | 0903401451 | 41519 | 7 | Y | 0 | |
| 124 | 0400235680 | 41519 | 43 | Y | | |
| 125 | 0300235680 | 41519 | 43 | Y | | |
| 126 | 0809421570 | 41511 | 7 | Y | 234.56 | |
| 127 | 0802457508 | 41511 | 2 | Y | 0 | |
| 128 | 0601730786 | 4160 | 43 | Y | | |
| 129 | 0600259357 | 4160 | 43 | Y | | |
| 130 | 0800280718 | 41519 | 43 | Y | | |
| 131 | 0300029524 | 41519 | 20 | Y | | |
| 132 | 0300054434 | 4188 | 43 | Y | | |
| 133 | 0802457508 | 41519 | 43 | Y | | |
| 134 | 0300820625 | 41511 | 23 | Y | | |
| 135 | 0300826080 | 4160 | 43 | Y | | |
| 136 | 0702228472 | 41519 | 38 | Y | 5,148.85 | |
| 137 | 0700108671 | 41519 | 1 | Y | | |
| 138 | 0200029127 | 4160 | 43 | Y | | |
| 139 | 0809431570 | 41511 | 43 | Y | | |
| 140 | 0702229472 | 41519 | 1 | Y | 13,898.98 | |
| 141 | 0601105421 | 41519 | 1 | Y | 6,704.01 | |
| 142 | 0400050165 | 41519 | 43 | Y | | |

UDOH0163315

| # | A | B Diagnosis Code | C Provider Category Of Service | D Final Claim Ind | E SUM Allowed Charge | F SUM X Units Of Service |
|---|---|---|---|---|---|---|
| 143 | 0207276750 | 4166 | 16 | Y | 115.61 | |
| 144 | 0207276750 | 4166 | 23 | Y | | |
| 145 | 0203635230 | 4166 | 43 | Y | | |
| 346 | RecipientID | | | | | |
| 147 | | 425 | | | | |
| 348 | RecipientID | | | | | |
| 149 | | 4292 | | | | |
| 150 | RecipientID | Diagnosis Code | | | | |
| 151 | 0900484237 | 43310 | 43 | Y | | |
| 152 | 0701012119 | 438 | 43 | Y | | |
| 153 | 0405720385 | 4379 | 43 | Y | | |
| 154 | 0205393230 | 4371 | 43 | Y | | |
| 155 | 0800044693 | 436 | 43 | Y | | |
| 156 | 0800306725 | 4359 | 7 | Y | | |
| 157 | 0400235628 | 436 | 43 | Y | 0 | |
| 158 | 0400219990 | 4359 | 2 | Y | | |
| 159 | 0800223823 | 43411 | 43 | Y | | |
| 160 | 0802240465 | 4359 | 43 | Y | | |
| 161 | 0305664283 | 4371 | 43 | Y | | |
| 162 | 0408759280 | 438 | 32 | Y | | |
| 163 | 0901137781 | 436 | 2 | Y | | |
| 164 | 0400395716 | 433 | 18 | Y | 40,372.78 | 0 |
| 165 | 0400125320 | 436 | 43 | Y | 36,840.32 | |
| 166 | 0305596695 | 436 | 16 | Y | 273.49 | |
| 167 | 0503720786 | 43490 | 7 | Y | 5.18 | |
| 168 | 0804874386 | 436 | 7 | Y | | |
| 169 | 0200265670 | 4359 | 49 | Y | | |
| 170 | 0800722553 | 43461 | 43 | Y | | |
| 171 | 0700574415 | 436 | 43 | Y | | |
| 172 | 0200704953 | 4359 | 1 | Y | 9,546.34 | |
| 173 | 0400563210 | 436 | 19 | Y | 13,276.92 | |
| 174 | 0300304700 | 4359 | 55 | Y | | |
| 175 | 0805462083 | 436 | 43 | Y | | |
| 176 | 0802601953 | 436 | 23 | Y | | |
| 177 | 0900417053 | 43310 | 43 | Y | | |
| 178 | 0701163148 | 436 | 43 | Y | | |
| 179 | 62031886239 | 436 | 43 | Y | | |
| 180 | 0900163002 | 43490 | 7 | Y | 0 | |
| 181 | 0700304700 | 436 | 23 | Y | | |
| 182 | 0401720546 | 43490 | 49 | Y | | |
| 183 | 0305321524 | 436 | 32 | Y | | |
| 184 | 0205724950 | 436 | 23 | Y | | |

UDOH0163316

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 185 | 0201517613 | 436 | 43 | Y | | |
| 186 | 0800355000 | 4359 | 43 | Y | | |
| 187 | 0201492088 | 436 | 43 | Y | | |
| 188 | 0500315224 | 431 | 43 | Y | | |
| 189 | 0500115440 | 436 | 43 | Y | | |
| 190 | 0200301662 | 436 | 43 | Y | | |
| 191 | 0000727553 | 4370 | 43 | Y | | |
| 192 | 0401366341 | 43491 | 43 | Y | | |
| 193 | 0200360031 | 436 | 59 | Y | | |
| 194 | 0200325750 | 4359 | 43 | Y | | |
| 195 | 0200471242 | 436 | 43 | Y | | |
| 196 | 0400672046 | 4359 | 43 | Y | | |
| 197 | 0800044633 | 43490 | 43 | Y | | |
| 198 | 0200286714 | 436 | 43 | Y | | |
| 199 | 0200394419 | 4351 | 43 | Y | | |
| 200 | 0400219960 | 436 | 43 | Y | 0 | |
| 201 | 0200272623 | 436 | 43 | Y | | |
| 202 | 0800562438 | 4373 | 38 | Y | | |
| 203 | 0301392472 | 4379 | 43 | Y | | |
| 204 | 0400750266 | 43330 | 43 | Y | | |
| 205 | 0200550242 | 4359 | 43 | Y | | |
| 206 | 0705513737 | 43491 | 59 | Y | | |
| 207 | 0500044905 | 43310 | 43 | Y | 0 | |
| 208 | 0400944113 | 4330 | 43 | Y | | |
| 209 | 0200492050 | 436 | 37 | Y | 48.84 | 2 |
| 210 | 0400611344 | 436 | 19 | Y | 4,645.54 | |
| 211 | 0800198321 | 436 | 58 | Y | | |
| 212 | 0300341306 | 436 | 16 | Y | 59,657.38 | |
| 213 | 0400447081 | 7 | 7 | Y | 20.7 | |
| 214 | 0800451590 | 436 | 32 | Y | | |
| 215 | 0200874073 | 436 | 45 | Y | | |
| 216 | 0300226676 | 436 | 20 | Y | | |
| 217 | 0200520689 | 43310 | 43 | Y | | |
| 218 | 0200707371 | 436 | 43 | Y | | |
| 219 | 0807017675 | 4359 | 43 | Y | | |
| 220 | 0701609299 | 436 | 43 | Y | | |
| 221 | 0200562916 | 43491 | 43 | Y | | |
| 222 | 0400545091 | 436 | 35 | Y | | |
| 223 | 0205755246 | 436 | 43 | Y | | |
| 224 | 0301396472 | 431 | 15 | Y | 59,405.91 | |
| 225 | 0100756269 | 436 | 19 | Y | 35,104.44 | |
| 226 | 0700700461 | 436 | 43 | Y | | |
| 227 | 0500233501 | 436 | 32 | Y | | |
| 228 | 0400162330 | 4359 | 1 | Y | 4,570.82 | 14 |
| 229 | 0300574261 | 436 | 36 | Y | 523.29 | |
| 230 | 0200021469 | 4359 | 20 | Y | | |
| 231 | 0205131690 | 43310 | 43 | Y | 331.08 | 10 |
| 232 | 0800030070 | 436 | 2 | Y | 0 | |

UDOH01163317

| # | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 233 | | 0800202765S | 43411 | 43 Y | 50,184.36 | |
| 234 | | 0202307388 | 435 | 56 Y | | |
| 235 | | 0205189022 | 435 | 16 Y | | |
| 236 | | 0801716759 | 43578 | 48 Y | | |
| 237 | | 0202451242 | 43490 | 43 Y | | |
| 238 | | 0202200421 | 43310 | 43 Y | | |
| 239 | | 0800044893 | 4374 | 43 Y | | |
| 240 | | 0800306725 | 435 | 43 Y | | |
| 241 | | 0700573737 | 4359 | 43 Y | | |
| 242 | | 0407108741 | 435 | 32 Y | | |
| 243 | | 0404739552 | 43310 | 43 Y | 12,946.80 | |
| 244 | | 0300391664 | 435 | 15 Y | 9,372.00 | |
| 245 | | 0908680275 | 435 | 16 Y | | |
| 246 | | 0800276601 | 435 | 43 Y | | |
| 247 | | 0200377931 | 435 | 43 Y | | |
| 248 | | 0804338184 | 43490 | 43 Y | | |
| 249 | | 0204537716 | 4371 | 43 Y | | |
| 250 | | 0807136400 | 43310 | 43 Y | | |
| 251 | | 0805243568 | 4359 | 7 Y | 0 | |
| 252 | | 0800113440 | 4378 | 48 Y | | |
| 253 | | 0308002871 | 435 | 7 Y | 721.13 | |
| 254 | | 0800279553 | 435 | 43 Y | | |
| 255 | | 0700674416 | 43310 | 1 Y | 5,057.77 | |
| 256 | | 0800484931 | 435 | 43 Y | | |
| 257 | | 0900076210 | 435 | 7 Y | 18.75 | |
| 258 | | 0202407242 | 4359 | 48 Y | | |
| 259 | | 0202025931 | 4339 | 43 Y | | |
| 260 | | 0901986178 | 4321 | 43 Y | | |
| 261 | | 0700283632 | 4339 | 43 Y | | |
| 262 | | 0900323260 | 435 | 16 Y | 32,852.15 | |
| 263 | | 0200812530 | 43310 | 7 Y | 0 | |
| 264 | | 0900165002 | 435 | 37 Y | 38.64 | .11 |
| 265 | | 0700324700 | 4359 | 58 Y | | |
| 266 | | 0401733546 | 435 | 20 Y | | |
| 267 | | 0305512950 | 45351 | 43 Y | | |
| 268 | | 0303539918 | 4355 | 43 Y | 41,020.92 | |
| 269 | | 0900205724 | 4321 | 15 Y | | |
| 270 | | 0204816657 | 4378 | 43 Y | | |
| 271 | | 0602055091 | 435 | 43 Y | | |
| 272 | | 0202001360 | 450 | 38 Y | | |
| 273 | | 0904038114 | 435 | 43 Y | | |
| 274 | | 0704176846 | 435 | 19 Y | 3,090.42 | |
| 275 | | 0401039591 | 43411 | 43 Y | | |
| 276 | | 2204396081 | 435 | 43 Y | | |
| 277 | | 0800334904 | 4359 | 43 Y | | |
| 278 | | 0304438800 | 435 | 32 Y | | |
| 279 | | 0608800462 | 435 | 43 Y | | |
| 280 | | 0373197389 | 435 | 7 Y | 0 | |

UDOH01163318

| | B | | G | E | F |
|---|---|---|---|---|---|
| 281 | 0605285471 | 438 | 15 Y | 18,993.50 | |
| 282 | 0701825239 | 438 | 69 Y | | |
| 283 | 0407108741 | 438 | 19 Y | 8,360.92 | |
| 284 | 0802078903 | 438 | 51 Y | 48.38 | 1 |
| 285 | 0700344703 | 436 | 47 Y | | |
| 286 | 0305664782 | 43310 | 43 Y | | |
| 287 | 0408756269 | 43411 | 1 Y | 17,823.12 | |
| 288 | 0708285120 | 430 | 43 Y | | |
| 289 | 0201517913 | 4369 | 40 Y | | |
| 290 | 0700810628 | 43310 | 43 Y | | |
| 291 | 0802580895 | 4358 | 43 Y | | |
| 292 | 0804742050 | 438 | 43 Y | | |
| 293 | 0303114034 | 438 | 43 Y | | |
| 294 | 0705485467 | 438 | 20 Y | | |
| 295 | 0401388341 | 436 | 43 Y | | |
| 296 | 0900494291 | 4371 | 43 Y | | |
| 297 | 0402025628 | 4369 | 49 Y | | |
| 298 | 0204427270 | 43561 | 43 Y | | |
| 299 | 0603118162 | 436 | 55 Y | | |
| 300 | 0902077371 | 436 | 36 Y | | |
| 301 | 0900049576 | 438 | 62 Y | | |
| 302 | 0402025628 | 43491 | 43 Y | | |
| 303 | 0407100741 | 436 | 23 Y | | |
| 304 | 0301867731 | 43481 | 23 Y | | |
| 305 | 0400369314 | 4321 | 7 Y | 0 | |
| 306 | 0904875774 | 436 | 10 Y | 57,930.15 | |
| 307 | 0409755288 | 43500 | 38 Y | | |
| 308 | 0301944284 | 438 | 19 Y | 180.24 | |
| 309 | 0205074555 | 438 | 43 Y | | |
| 310 | 0804491500 | 436 | 23 Y | | |
| 311 | 0602076787 | 436 | 66 Y | | |
| 312 | 0202556956 | 436 | 43 Y | | |
| 313 | 0700305970 | 43491 | 43 Y | | |
| 314 | 0605633376 | 43330 | 7 Y | 0 | |
| 315 | 0202907300 | 4378 | 43 Y | | |
| 316 | 0200704963 | 4369 | 58 Y | | |
| 317 | 0602851168 | 436 | 38 Y | | |
| 318 | 0300435800 | 436 | 21 Y | | |
| 319 | 0800541180 | 438 | 43 Y | | |
| 320 | 0901588179 | 4321 | 36 Y | | |
| 321 | 0900417063 | 43490 | 43 Y | | |
| 322 | 0200464448 | 4377 | 43 Y | | |
| 323 | 0202199800 | 43491 | 43 Y | | |
| 324 | 0800063002 | 436 | 43 Y | | |
| 325 | 0703044703 | 4369 | 23 Y | | |
| 326 | 0305664782 | 4355 | 43 Y | | |
| 327 | 0800045185 | 43490 | 43 Y | -4,699.46 | |
| 328 | 0205724690 | 436 | 19 Y | | |

UDOH0163319

| | A | ID | B | C | D | E | F |
|---|---|---|---|---|---|---|---|
| 329 | | 0305262852 | 4359 | 43 | Y | | |
| 330 | | 0302080596 | 436 | 23 | Y | | |
| 331 | | 0305069885 | 4379 | 43 | Y | | |
| 332 | | 0302783327 | 436 | 43 | Y | | |
| 333 | | 0300238243 | 426 | 1 | Y | 4,197.93 | |
| 334 | | 0305638578 | 43491 | 2 | Y | 0 | |
| 335 | | 0201073502 | 436 | 43 | Y | | |
| 336 | | 0702685853 | 4359 | 43 | Y | | |
| 337 | | 0700937319 | 4350 | 43 | Y | | |
| 338 | | 0303840879 | 436 | 43 | Y | | |
| 339 | | 0302080421 | 43330 | 2 | Y | | |
| 340 | | 0600291556 | 43310 | 43 | Y | 0 | |
| 341 | | 0305065689 | 4359 | 47 | Y | | |
| 342 | | 0907089584 | 436 | 19 | Y | 12,976.80 | |
| 343 | | 0300212148 | 436 | 2 | Y | 0 | |
| 344 | | 0300654075 | 4359 | 1 | Y | 4,681.28 | |
| 345 | | 0401825614 | 436 | 38 | Y | | |
| 346 | | 0401729546 | 436 | 15 | Y | 7,140.85 | |
| 347 | | 0406756289 | 436 | 15 | Y | 18,748.80 | |
| 348 | | 0705312451 | 4379 | 59 | Y | | |
| 349 | | 0604363184 | 4059 | 43 | Y | | |
| 350 | | 0400075209 | 43491 | 43 | Y | | |
| 351 | | 0900096091 | 4359 | 43 | Y | | |
| 352 | | 0904742050 | 4379 | 43 | Y | | |
| 353 | | 0403611344 | 436 | 43 | Y | | |
| 354 | | 0701056188 | 436 | 43 | Y | | |
| 355 | | 0202923586 | 43310 | 43 | Y | | |
| 356 | | 0004280081 | 436 | 19 | Y | 13,475.24 | |
| 357 | | 0301002147 | 436 | 2 | Y | 0 | |
| 358 | | 0304712342 | 436 | 1 | Y | 4,042.85 | |
| 359 | | 0227052851 | 436 | 43 | Y | | |
| 360 | | 0303197389 | 4370 | 1 | Y | 6,020.28 | |
| 361 | | 0800230148 | 436 | 23 | Y | | |
| 362 | | 0701119314B | 43491 | 7 | Y | | |
| 363 | | 0300452825 | 436 | 43 | Y | | |
| 364 | | 0300397247 | 436 | 43 | Y | | |
| 365 | | 0802262552 | 4350 | 43 | Y | | |
| 366 | | 0401728546 | 436 | 21 | Y | | |
| 367 | | 0406756289 | 43415 | 43 | Y | | |
| 368 | | 0604576865 | 43310 | 43 | Y | | |
| 369 | | 0802319001 | 43310 | 43 | Y | | |
| 370 | | 0800385000 | 4359 | 1 | Y | 4,681.28 | |
| 371 | | 0800815224 | 4321 | 43 | Y | | |
| 372 | | 0304750438 | 43040 | 43 | Y | | |
| 373 | | 0605835376 | 436 | 66 | Y | | |
| 374 | | 0605700048 | 43330 | 2 | Y | 0 | |
| 375 | | 0801235363 | 4379 | 43 | Y | | |
| 376 | | 0701058716 | 4359 | 43 | Y | | |

UDOH01163320

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 377 | 0902125770 | 436 | 7 | Y | 0 | |
| 378 | 0608500492 | 430 | 43 | Y | | |
| 379 | 0705440775 | 438 | 43 | Y | | |
| 380 | 0305743525 | 4359 | 43 | Y | | |
| 381 | 0907099684 | 431 | 15 | Y | 25,788.50 | |
| 382 | 0404404979 | 4359 | 43 | Y | | |
| 383 | 0506420087 | 4373 | 36 | Y | | |
| 384 | 0900394086 | 43310 | 7 | Y | 0 | |
| 385 | 0701444272 | 436 | 29 | Y | | |
| 386 | 0408758230 | 436 | 28 | Y | | |
| 387 | 0301944264 | 436 | 19 | Y | 577.22 | 1 |
| 388 | 0804575890 | 431 | 1 | Y | 87,017.52 | |
| 389 | 0804431500 | 4359 | 43 | Y | | |
| 390 | 0200160088 | 4359 | 59 | Y | | |
| 391 | 0607190982 | 436 | 43 | Y | | |
| 392 | 0800222583 | 43550 | 43 | Y | 529.89 | 12 |
| 393 | 0700462266 | 4373 | 36 | Y | | |
| 394 | 0209993738 | 436 | 43 | Y | | |
| 395 | 0201478975 | 436 | 19 | Y | 447.1 | |
| 396 | 0220529609 | 43491 | 43 | Y | | |
| 397 | 0902707371 | 436 | 20 | Y | | |
| 398 | 0900040579 | 438 | 43 | Y | | |
| 399 | 0701193148 | 4359 | 43 | Y | | |
| 400 | 0201178330 | 43310 | 43 | Y | | |
| 401 | 0703555231 | 436 | 49 | Y | | |
| 402 | 0805755056 | 436 | 23 | Y | | |
| 403 | 0306684782 | 43490 | 43 | Y | | |
| 404 | 0408755280 | 43491 | 43 | Y | | |
| 405 | 0209560242 | 438 | 43 | Y | | |
| 406 | 0302884000 | 436 | 51 | Y | 48.35 | 1 |
| 407 | 0209297008 | 43300 | 7 | Y | 207.44 | |
| 408 | 0503810234 | 4321 | 7 | Y | 0 | |
| 409 | 0403811344 | 4376 | 49 | Y | | |
| 410 | 0703499463 | 436 | 43 | Y | | |
| 411 | 0200493255 | 43431 | 43 | Y | | |
| 412 | 0700598593 | 436 | 43 | Y | | |
| 413 | 0202471042 | 436 | 7 | Y | | |
| 414 | 0303270650 | 438 | 29 | Y | | |
| 415 | 0603848004 | 43490 | 23 | Y | | |
| 416 | 0900309725 | 4359 | 43 | Y | | |
| 417 | 0701609239 | 436 | 20 | Y | | |
| 418 | 0300492605 | 438 | 43 | Y | | |
| 419 | 0501991938 | 43320 | 43 | Y | | |
| 420 | 0200390087 | 4373 | 43 | Y | 3,895.84 | |
| 421 | 0202230501 | 436 | 1 | Y | | |
| 422 | 0705512451 | 4379 | 43 | Y | | |
| 423 | 0307307271 | 436 | 7 | Y | 0 | |
| 424 | 0302286262 | 436 | 51 | Y | 48.38 | 1 |

UDOH01163321

| # | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 425 | | 43491 | 1 | Y | | 8,259.82 | |
| 426 | | 0300468114 438 | 32 | Y | | | |
| 427 | | 0805638376 43481 | 58 | Y | | | |
| 428 | | 0202502388 438 | 43 | Y | | | |
| 429 | | 0205198822 438 | 23 | Y | | | |
| 430 | | 0800402018 43480 | 2 | Y | | 0 | |
| 431 | | 0702418170 43369 | 43 | Y | | | |
| 432 | | 0302201653 438 | 47 | Y | | | |
| 433 | | 0800217675 438 | 43 | Y | | | |
| 434 | | 0807038684 431 | 19 | Y | | | |
| 435 | | 0400015980 438 | 7 | Y | | 61,643.02 | |
| 436 | | 0806607737 4371 | 23 | Y | | 0 | |
| 437 | | 0405116238 436 | 23 | Y | | | |
| 438 | | 0406726089 438 | 43 | Y | | | |
| 439 | | 0901703450 431 | 43 | Y | | | |
| 440 | | 0705613737 43491 | 7 | Y | | 0 | |
| 441 | | 0400176330 43510 | 43 | Y | | | |
| 442 | | 0805454988 43491 | 48 | Y | | | |
| 443 | | 0406151344 438 | 43 | Y | | | |
| 444 | | 0701561665 4578 | 43 | Y | | | |
| 445 | | 0401398341 4373 | 36 | Y | | | |
| 446 | | 0204360031 438 | 32 | Y | | | |
| 447 | | 0201472879 438 | 29 | Y | | | |
| 448 | | 0204095940 4729 | 43 | Y | | | |
| 449 | | 0705494775 438 | 43 | Y | | | |
| 450 | | 0805025471 438 | 43 | Y | | | |
| 451 | | 0701690239 438 | 83 | Y | | | |
| 452 | | 0400404079 4370 | 43 | Y | | | |
| 453 | | 0301069883 438 | 43 | Y | | | |
| 454 | | 0305084782 4368 | 43 | Y | | | |
| 455 | | 0407056288 4373 | 38 | Y | | | |
| 456 | | 0901137761 4359 | 1 | Y | | 6,096.36 | |
| 457 | | 0400123030 43491 | 43 | Y | | | |
| 458 | | 0601792768 43490 | 43 | Y | | | |
| 459 | | 0300238243 438 | 43 | Y | | | |
| 460 | | 0700575785 439 | 43 | Y | | | |
| 461 | | 0805349822 43510 | 43 | Y | | | |
| 462 | | 0800388874 438 | 43 | Y | | | |
| 463 | | 0305668530 438 | 43 | Y | | | |
| 464 | | 0205523689 438 | 43 | Y | | | |
| 465 | | 0901886179 4321 | 7 | Y | | | |
| 466 | | 0600608981 438 | 43 | Y | | 0 | |
| 467 | | 0504380018 438 | 7 | Y | | 0 | |
| 468 | | 0904812148 438 | 58 | Y | | -48.38 | |
| 469 | | 0303223923 4356 | 51 | Y | | | 1 |
| 470 | | 0305694782 43491 | 43 | Y | | | |
| 471 | | 0406756289 43480 | 43 | Y | | | |
| 472 | | 0301644264 4359 | 19 | Y | | -57,315.60 | |

UDOH01163322

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 473 | | 0000595100 | 4359 | 43 | Y | |
| 474 | | 0804742060 | 4359 | 43 | Y | |
| 475 | | 0600465238 | 4359 | 43 | Y | |
| 476 | | 0202307308 | 4371 | 43 | Y | |
| 477 | | 0200704983 | 4359 | 49 | Y | |
| 478 | | 0900028770 | 4379 | 49 | Y | |
| 479 | | 0600800452 | 4361 | ? | Y | 0 |
| 480 | | 0303197389 | 4379 | 43 | Y | |
| 481 | | 0900562319 | 43391 | 49 | Y | |
| 482 | | 0703929737 | 4361 | 43 | Y | |
| 483 | | 0200468329 | 4361 | 43 | Y | |
| 484 | | 0903883748 | 4361 | 43 | Y | |
| 485 | | 0301389472 | 4361 | 32 | Y | |
| 486 | | 0402560289 | 4359 | 43 | Y | |
| 487 | | 0901137781 | 4370 | -1 | Y | 6,066.38 |
| 488 | | 0804431600 | 4361 | 43 | Y | |
| 489 | | 0302108069 | 42401 | 2 | Y | |
| 490 | | 0303883376 | 4361 | 43 | Y | |
| 491 | | 0300255470 | 4361 | 32 | Y | |
| 492 | | 0700568653 | 4358 | 43 | Y | |
| 493 | | 0600070010 | 4361 | 43 | Y | |
| 494 | | 0200529589 | 4371 | 43 | Y | |
| 495 | | 0800044693 | 4361 | 32 | Y | |
| 496 | | 0808070363 | 4361 | 32 | Y | |
| 497 | | 0402255228 | 42490 | 7 | Y | |
| 498 | | 0205502916 | 4361 | 23 | Y | |
| 499 | | 0800272323 | 4361 | 15 | Y | 59,851.90 |
| 500 | | 0801002289 | 43391 | 43 | Y | |
| 501 | | 0402560289 | 4371 | 49 | Y | |
| 502 | | 0604578985 | 4361 | 43 | Y | |
| 503 | | 0802800389 | 4361 | 43 | Y | |
| 504 | | 0203827489 | 4360 | 32 | Y | |
| 505 | | 0600499238 | 4361 | 43 | Y | 22,249.16 |
| 506 | | 0401389341 | 4311 | 1 | Y | |
| 507 | | 0206198822 | 4361 | 43 | Y | 9,128.45 |
| 508 | | 0405723085 | 4311 | -1 | Y | |
| 509 | | 0800662063 | 4361 | 23 | Y | |
| 510 | | 0600244883 | 43400 | 43 | Y | |
| 511 | | 0205748305 | 4359 | 2 | Y | 0 |
| 512 | | 0201076790 | 4361 | 43 | Y | |
| 513 | | 0200554075 | 4359 | 44 | Y | |
| 514 | | 0401728548 | 4360 | 43 | Y | |
| 515 | | 0600275501 | 43310 | 43 | Y | |
| 516 | | 0401833778 | 4351 | 43 | Y | |
| 517 | | 0303335000 | 4356 | 43 | Y | |
| 518 | | 0600310234 | 4321 | 39 | Y | |
| 519 | | 0809583376 | 43490 | 43 | Y | |
| 520 | | 0702574415 | 43311 | 43 | Y | |

UDOH01163323

| | A | B | | Q | D | E | F |
|---|---|---|---|---|---|---|---|
| 521 | | 0301438106 | 436 | 43 | Y | | |
| 522 | | 0340572046 | 4359 | 23 | Y | | |
| 523 | | 0700035084 | 4359 | 43 | Y | | |
| 524 | | 0200468398 | 435 | 43 | Y | | |
| 525 | | 0601467737 | 438 | 43 | Y | | |
| 526 | | 0400338240 | 4359 | 66 | Y | | |
| 527 | | 0409860008 | 436 | 19 | Y | 16,205.7? | 28 |
| 528 | | 0801137781 | 4370 | 43 | Y | | |
| 529 | | 0300024005 | 43310 | 43 | Y | | |
| 530 | | 0200168369 | 4359 | 1 | Y | 5,539.04 | |
| 531 | | 0800272553 | 43491 | 1 | Y | 8,451.72 | |
| 532 | | 0220000787 | 4359 | 43 | Y | | |
| 533 | | 0301436108 | 43490 | 43 | Y | | |
| 534 | | 0200028669 | 4378 | 43 | Y | | |
| 535 | | 0303197389 | 436 | 20 | Y | | |
| 536 | | 0607193561 | 436 | 43 | Y | | |
| 537 | | 0700283031 | 436 | 43 | Y | | |
| 538 | | 0401728545 | 436 | 43 | Y | | |
| 539 | | 0400800005 | 436 | 16 | Y | 18,246.76 | |
| 540 | | 0200419817 | 43310 | 43 | Y | | |
| 541 | | 0300044005 | 4359 | 43 | Y | | |
| 542 | | 0905243568 | 4376 | 23 | Y | | |
| 543 | | 0700497260 | 43310 | 43 | Y | | |
| 544 | | 0700794415 | 43310 | 43 | Y | | |
| 545 | | 0803735402 | 436 | 43 | Y | | |
| 546 | | 0200528988 | 43491 | 1 | Y | 7,633.46 | |
| 547 | | 0900707321 | 436 | 1 | Y | 6,707.95 | |
| 548 | | 0204689418 | 436 | 43 | Y | | |
| 549 | | 0300554075 | 436 | 36 | Y | | |
| 550 | | 0205724890 | 436 | 16 | Y | 6,421.61 | |
| 551 | | 0306189100 | 436 | 86 | Y | | |
| 552 | | 0200169369 | 4359 | 43 | Y | | |
| 553 | | 0700597265 | 436 | 16 | Y | 57,452.61 | |
| 554 | | 0305708348 | 4371 | 43 | Y | | |
| 555 | | 0202471242 | 4359 | 2 | Y | 0 | |
| 556 | | 0400231788 | 4570 | 43 | Y | | |
| 557 | | 0902001953 | 436 | 43 | Y | | |
| 558 | | 0205662916 | 436 | 43 | Y | | |
| 559 | | 0800032363 | 43561 | 43 | Y | | |
| 560 | | 0600702450 | 43310 | 43 | Y | | |
| 561 | | 0200765540 | 436 | 1 | Y | 16,176.48 | |
| 562 | | 0202956868 | 436 | 19 | Y | 22,408.44 | |
| 563 | | 0402182247 | 43491 | 43 | Y | 13,320.00 | |
| 564 | | 0700574415 | 438 | 19 | Y | | |
| 565 | | 0803035402 | 436 | 43 | Y | | |
| 566 | | 0200029669 | 436 | 36 | Y | | |
| 567 | | 0806641804 | 436 | 43 | Y | | |
| 568 | | 0603977747 | 4359 | 43 | Y | | |

UDOH01163324

| RF No | Recipient ID | Diagnosis Code | Provider Category Of Service | Final Claim Ind | SUM Allowed Charges | SUM Unlike Of Service |
|---|---|---|---|---|---|---|
| 569 | | 0501133761 | 436 | 20 | Y | |
| 570 | | 0700310528 | 43320 | 7 | Y | 707.44 |
| 571 | | 0200169369 | 43491 | 43 | Y | |
| 572 | | 0200495467 | 436 | 43 | Y | |
| 573 | | 0200452255 | 43491 | 43 | Y | |
| 574 | | 0200471242 | 43491 | 43 | Y | |
| 575 | | 0200369300 | 4321 | 43 | Y | |
| 576 | | 0800044683 | 436 | 2 | Y | 0 |
| 577 | | 0703956231 | 4859 | 43 | Y | |
| 578 | | 0305580351 | 436 | 43 | Y | |
| 579 | | 0200431500 | 436 | 19 | Y | 57,253.59 |
| 580 | | 0200169309 | 436 | 43 | Y | |
| 581 | | 0200310845 | 4538 | 7 | Y | 124.24 |
| 582 | | 0202000797 | 436 | 43 | Y | |
| 583 | | 0905482083 | 436 | 18 | Y | 16,074.60 |
| 584 | | 0800707371 | 43310 | 43 | Y | |
| 585 | | 0801867737 | 4378 | 43 | Y | |
| 586 | | 0200352042 | 436 | 43 | Y | |
| 587 | | 0302850236 | 43581 | 43 | Y | |
| 588 | | 0700574415 | 43491 | 43 | Y | |
| 589 | | 0200528369 | 43320 | 1 | Y | 7,633.45 |
| 590 | | 0700800804 | 437 | 23 | Y | |
| 591 | | 0200084598 | 430 | 43 | Y | |
| 592 | | 0901137781 | 436 | 43 | Y | |
| 593 | | 0400178300 | 436 | 43 | Y | |
| 594 | | 0340180341 | 431 | 43 | Y | |
| 595 | | 0702193170 | 4359 | 7 | Y | 0 |
| 596 | | 0800044683 | 43431 | 43 | Y | |
| 597 | | 0300232823 | 43310 | 43 | Y | |
| 598 | | 0901137761 | 4369 | 43 | Y | |
| 599 | | 0902890890 | 436 | 7 | Y | |
| 600 | | 0300554075 | 4359 | 43 | Y | 0 |
| 601 | | 0901235778 | 43490 | 43 | Y | |
| 602 | | 0804431500 | 43490 | 7 | Y | |
| 603 | | 0601867737 | 436 | 1 | Y | 3,895.84 |
| 604 | | 0604578865 | 4358 | 43 | Y | |
| 605 | | 0800358000 | 436 | 43 | Y | 0 |
| 606 | | 0801416140 | 4359 | 43 | Y | |
| 607 | | 0700929520 | 436 | 43 | Y | |
| 608 | | 0200452283 | 436 | 43 | Y | |
| 609 | | 0900792490 | 43300 | 49 | Y | |
| 610 | | 0200724990 | 436 | 19 | Y | 12,395.52 |
| 611 | | 0200569387 | 43310 | 43 | Y | |
| 612 | | 0001133761 | 4379 | 43 | Y | |
| 613 | | 0702312451 | 436 | 21 | Y | |

UDOH01163325

| | A | B | G | D | E | F |
|---|---|---|---|---|---|---|
| 615 | | 0300647740 | 4550 | 43 Y | | 0 | |
| 616 | | 0325028040 | 4538 | 7 Y | | | |
| 617 | | 0682574255 | 4537 | 23 Y | | 110,404.30 | |
| 618 | | 0400572045 | 4589 | 58 Y | | | |
| 619 | | 0300032206 | 4538 | 38 Y | | | |
| 620 | | 0600639917 | 4589 | 2 Y | | | |
| 621 | | 0300690747 | 4549 | 2 Y | | 0 | |
| 622 | | 0601606066 | 45119 | 43 Y | | 105.62 | |
| 623 | | 0300554075 | 4589 | 43 Y | | | |
| 624 | | 0300646267 | 4536 | 43 Y | | | |
| 625 | | 0935650416 | 4561 | 37 Y | | | |
| 626 | | 0401204201 | 4538 | 7 Y | | 0 | |
| 627 | | 0201533519 | 45119 | 43 Y | | | |
| 628 | | 0801620716 | 4553 | 43 Y | | | |
| 629 | | 0200786540 | 4589 | 29 Y | | | |
| 630 | | 0622057308 | 4519 | 43 Y | | | |
| 631 | | 0400030155 | 4519 | 43 Y | | | |
| 632 | | 0201090090 | 4519 | 43 Y | | | |
| 633 | | 02024/9764 | 4538 | 36 Y | | | |
| 634 | | 0900820356 | 4553 | 7 Y | | 0 | |
| 635 | | 0905558929 | 45119 | 43 Y | | | |
| 636 | | 0300647740 | 4550 | 7 Y | | 0 | |
| 637 | | 0801719139 | 4550 | 43 Y | | | |
| 638 | | 0203226621 | 4539 | 43 Y | | | |
| 639 | | 0602526673 | 4538 | 7 Y | | 35.69 | |
| 640 | | 0802031658 | 4550 | 7 Y | | 0 | |
| 641 | | 0904417063 | 4589 | 43 Y | | | |
| 642 | | 0303467689 | 4589 | 43 Y | | | |
| 643 | | 0701304519 | 4550 | 43 Y | | | |
| 644 | | 0300664568 | 4538 | 43 Y | | | |
| 645 | | 0300594088 | 4571 | 43 Y | | | |
| 646 | | 2575584782 | 455 | 43 Y | | | |
| 647 | | 0500400368 | 4519 | 58 Y | | | |
| 648 | | 0400205827 | 4512 | 58 Y | | | |
| 649 | | 0803985850 | 4571 | 43 Y | | | |
| 650 | | 2201883776 | 4588 | 48 Y | | | |
| 651 | | 0802205835 | 4550 | 7 Y | | 0 | |
| 652 | | 0502030770 | 4550 | 7 Y | | 0 | |
| 653 | | 0201090690 | 4538 | 43 Y | | | |
| 654 | | 0600123779 | 4550 | 24 Y | | | |
| 655 | | 0204109281 | 4549 | 49 Y | | | |
| 656 | | 0200463288 | 4542 | 55 Y | | | |
| 657 | | 0900388674 | 4589 | 43 Y | | | |
| 658 | | 0402598401 | 4519 | 43 Y | | | |
| 659 | | 0300254631 | 4581 | 43 Y | | | |
| 660 | | 0302742664 | 4550 | 37 Y | | | |
| 661 | | 0705449775 | 4538 | 36 Y | | -117.9 | |
| 662 | | 0900049579 | 4940 | 191 Y | | 3,020.93 | |

UDOH:01633326

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 663 | 0023285294 | 4539 | 58 | Y | | |
| 664 | 0501508568 | 4550 | 7 | Y | 0 | |
| 665 | 0320671772 | 4556 | 43 | Y | | |
| 666 | 0400509919 | 4590 | 7 | Y | 0 | |
| 667 | 0801520036 | 4540 | 43 | Y | | |
| 668 | 2401280285 | 4519 | 7 | Y | 0 | |
| 669 | 0301137281 | 4589 | 43 | Y | | |
| 670 | 0601620718 | 4560 | 43 | Y | | |
| 671 | 0204637716 | 4590 | 49 | Y | | |
| 672 | 1936026177 | 4263 | 58 | Y | | |
| 673 | 0740526359 | 4563 | 43 | Y | | |
| 674 | 0755065070 | 4590 | 43 | Y | | |
| 675 | 1980105079 | 4550 | 43 | Y | 1,870.26 | |
| 676 | 0301227302 | 4538 | 20 | Y | | |
| 677 | 0306911840 | 4538 | 43 | Y | | |
| 678 | 0301668183 | 4556 | 43 | Y | | |
| 679 | 0401763605 | 4593 | 20 | Y | | |
| 680 | 0301496108 | 4590 | 2 | Y | 1,870.26 | |
| 681 | 0402672046 | 4590 | 58 | Y | 9,640.68 | |
| 682 | 0900203365 | 4571 | 15 | Y | | |
| 683 | 0900048579 | 4540 | 82 | Y | | |
| 684 | 0905157787 | 4538 | 43 | Y | | |
| 685 | 0801508898 | 4556 | 43 | Y | | |
| 686 | 0503034759 | 4571 | 43 | Y | | |
| 687 | 0600060481 | 4550 | 2 | Y | 0 | |
| 688 | 0305694762 | 4588 | 43 | Y | | |
| 689 | 0804505896 | 4560 | 1 | Y | 4,028.91 | |
| 690 | 0903494433 | 4548 | 43 | Y | | |
| 691 | 0400504210 | 4556 | 7 | Y | 0 | |
| 692 | 0703008360 | 4539 | 58 | Y | | |
| 693 | 0800490018 | 4541 | 43 | Y | | |
| 694 | 0900250155 | 4589 | 43 | Y | | |
| 695 | 0701330290 | 4556 | 43 | Y | | |
| 696 | 0409373474 | 4541 | 32 | Y | | |
| 697 | 0603974443 | 4512 | 1 | Y | 4,730.61 | |
| 698 | 0804780091 | 4589 | 36 | Y | 252.08 | 4 |
| 699 | 0601668183 | 4539 | 43 | Y | | |
| 700 | 0701091205 | 4589 | 51 | Y | 68.89 | 1 |
| 701 | 0301297595 | 4590 | 7 | Y | 0 | |
| 702 | 0205242584 | 4550 | 7 | Y | 835.12 | |
| 703 | 0306105970 | 4590 | 43 | Y | | |
| 704 | 0800049879 | 4540 | 23 | Y | | |
| 705 | 0905157787 | 4588 | 23 | Y | | |
| 706 | 2705818223 | 4589 | 58 | Y | | |
| 707 | 0806438963 | 4553 | 43 | Y | | |
| 708 | 0700364703 | 4538 | 58 | Y | | |
| 709 | 0801520036 | 4540 | 55 | Y | | |
| 710 | 0407243969 | 4538 | 43 | Y | | |

UDOH01163327

| | A | B | | D | E | F |
|---|---|---|---|---|---|---|
| 711 | | 0400314617 | 45162 | 43 | Y | |
| 712 | | 0202155908 | 4949 | 43 | Y | |
| 713 | | 0202205825 | 4959 | 43 | Y | |
| 714 | | 0200205370 | 4558 | 43 | Y | |
| 715 | | 0401082380 | 4590 | 43 | Y | |
| 716 | | 0300446780 | 4531 | 43 | Y | |
| 717 | | 0304499855 | 45111 | 43 | Y | |
| 718 | | 0905295443 | 4939 | 36 | Y | 285.97 |
| 719 | | 0202026927 | 4556 | 43 | Y | |
| 720 | | 0901688163 | 4563 | 43 | Y | |
| 721 | | 0375038040 | 4538 | 58 | Y | |
| 722 | | 0800007415 | 4590 | 43 | Y | |
| 723 | | 0400051479 | 4560 | 43 | Y | |
| 724 | | 0703490085 | 45162 | 43 | Y | |
| 725 | | 0401502926 | 4589 | 43 | Y | |
| 726 | | 0203984419 | 4589 | 36 | Y | |
| 727 | | 0701018858 | 4658 | 9 | Y | 1555.04 |
| 728 | | 0805439983 | 4553 | 7 | Y | |
| 729 | | 27003447003 | 45118 | 23 | Y | 0 |
| 730 | | 0806541581 | 4550 | 43 | Y | |
| 731 | | 0704371888 | 4566 | 19 | Y | 104.64 |
| 732 | | 0900477805 | 4560 | 7 | Y | 0 |
| 733 | | 0400504210 | 4556 | 43 | Y | |
| 734 | | 0402022694 | 4560 | 7 | Y | 0 |
| 735 | | 0200300070 | 4556 | 7 | Y | 0 |
| 736 | | 0400050155 | 4538 | 7 | Y | 0 |
| 737 | | 0205131690 | 4548 | 43 | Y | |
| 738 | | 0504068475 | 4588 | 7 | Y | 432.57 |
| 739 | | 0706807020 | 4589 | 38 | Y | |
| 740 | | 0805911940 | 4539 | 43 | Y | |
| 741 | | 0302015477 | 4553 | 7 | Y | |
| 742 | | 0700352718 | 4539 | 43 | Y | 0 |
| 743 | | 0900346569 | 4550 | 7 | Y | |
| 744 | | 0802215376 | 4599 | 43 | Y | 0 |
| 745 | | 0305105970 | 4580 | 23 | Y | |
| 746 | | 3905053868 | 4552 | 43 | Y | |
| 747 | | 3905440567 | 4554 | 43 | Y | |
| 748 | | 0700499440 | 4580 | 43 | Y | |
| 749 | | 0808436083 | 4550 | 43 | Y | |
| 750 | | 0800808481 | 4550 | 43 | Y | |
| 751 | | 0601530280 | 4571 | 33 | Y | |
| 752 | | 0605227880 | 4589 | 36 | Y | |
| 753 | | 0400303827 | 45119 | 58 | Y | 4680.40 |
| 754 | | 0300391821 | 45942 | 1 | Y | |
| 755 | | 0303038262 | 4538 | 43 | Y | |
| 756 | | 0802457908 | 45119 | 43 | Y | |
| 757 | | 0305205825 | 45119 | 43 | Y | |
| 758 | | 0201000690 | 4539 | 43 | Y | |

UDOH01163328

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 759 | 0902456188 | 4560 | 43 | Y | | |
| 760 | 0502030630 | 4555 | 43 | Y | | |
| 761 | 0702280602 | 45111 | 43 | Y | | |
| 762 | 0809894077 | 4550 | 43 | Y | | |
| 763 | 0202060667 | 4560 | 43 | Y | | |
| 764 | 0609274056 | 4560 | 43 | Y | | |
| 765 | 0002426673 | 4539 | 7 | Y | | |
| 766 | 0602564362 | 4538 | 43 | Y | 53.68 | |
| 767 | 0802374725 | 4550 | 2 | Y | | |
| 768 | 0902374199 | 45111 | 23 | Y | | 0 |
| 769 | 0203500477 | 4538 | 2 | Y | | 0 |
| 770 | 0801174074 | 4519 | 55 | Y | | |
| 771 | 0801168337 | 4538 | 43 | Y | | |
| 772 | 0202468252 | 4538 | 36 | Y | | |
| 773 | 0401204261 | 4538 | 43 | Y | | |
| 774 | 0702402280 | 4559 | 43 | Y | | |
| 775 | 0802012026 | 4556 | 43 | Y | | |
| 776 | 0402525814 | 4539 | 43 | Y | | |
| 777 | 0902467508 | 4538 | 43 | Y | | |
| 778 | 0802343178 | 4512 | 43 | Y | | |
| 779 | 0702305970 | 4589 | 36 | Y | | |
| 780 | 0305614191 | 4550 | 7 | Y | 339.55 | |
| 781 | 0400604038 | 4589 | 7 | Y | 0 | |
| 782 | 0802023502 | 4588 | 36 | Y | | |
| 783 | 0600231992 | 4558 | 43 | Y | | |
| 784 | 0800424750 | 4550 | 24 | Y | | |
| 785 | 0204040018 | 4556 | 7 | Y | 0 | |
| 786 | 0204080540 | 4589 | 36 | Y | | |
| 787 | 0600283395 | 4571 | 1 | Y | 5,577.52 | |
| 788 | 0600583811 | 4539 | 43 | Y | | |
| 789 | 0704030304 | 4599 | 43 | Y | | |
| 790 | 0402884250 | 4549 | 2 | Y | 0 | |
| 791 | 0800401610 | 4549 | 44 | Y | | |
| 792 | 0700344703 | 45119 | 58 | Y | | |
| 793 | 0205664782 | 4589 | 43 | Y | | |
| 794 | 0400281716 | 4550 | 7 | Y | 0 | |
| 795 | 0400311617 | 4580 | 43 | Y | | |
| 796 | 0300285369 | 4589 | 20 | Y | | |
| 797 | 0805616927 | 45119 | 43 | Y | | |
| 798 | 0800480006 | 4548 | 43 | Y | | .10 |
| 799 | 0804742050 | 4538 | 37 | Y | 176.03 | |
| 800 | 0302655070 | 4571 | 43 | Y | | |
| 801 | 0800110718 | 4512 | 43 | Y | | |
| 802 | 0800512252 | 4550 | 7 | Y | | |
| 803 | 0201025662 | 4538 | 43 | Y | 0 | |
| 804 | 0900369574 | 45820 | 1 | Y | | |
| 805 | 0901105421 | 45119 | 45 | Y | 4,180.30 | |
| 806 | 0900221483 | 4589 | 43 | Y | | |

| | A | B | | Q | D | E | F |
|---|---|---|---|---|---|---|---|
| 807 | | 02021425564 | 4550 | 43 | Y | 618.89 | |
| 808 | | 0806041804 | 4550 | 7 | Y | | |
| 809 | | 0904117052 | 4569 | 7 | Y | | |
| 810 | | 07040039940 | 4501 | 69 | Y | | |
| 811 | | 0601509888 | 4539 | 7 | Y | 0 | |
| 812 | | 0400218250 | 4568 | 7 | Y | 824.59 | |
| 813 | | 0900394085 | 4571 | 21 | Y | | |
| 814 | | 0401067724 | 4319 | 7 | Y | 0 | |
| 815 | | 0800016194 | 4589 | 43 | Y | | |
| 816 | | 0004338497 | 4540 | 55 | Y | | |
| 817 | | 0905008531 | 4541 | 43 | Y | | |
| 818 | | 0402526614 | 4550 | 43 | Y | | |
| 819 | | 0802223585 | 4654 | 43 | Y | | |
| 820 | | 0800343178 | 4512 | 23 | Y | | |
| 821 | | 0302067342 | 4550 | 43 | Y | | |
| 822 | | 0604098475 | 4580 | 43 | Y | 0 | |
| 823 | | 0300215489 | 4552 | 43 | Y | | |
| 824 | | 0305061840 | 4558 | 7 | Y | 0 | |
| 825 | | 0704034597 | 4550 | 7 | Y | 0 | |
| 826 | | 0606421570 | 4539 | 58 | Y | | |
| 827 | | 0905274056 | 4588 | 43 | Y | | |
| 828 | | 0300216578 | 4550 | 43 | Y | | |
| 829 | | 0700060804 | 4588 | 19 | Y | 5,317.94 | |
| 830 | | 0806587319 | 4511.1 | 43 | Y | | |
| 831 | | 0801347425 | 4509 | 43 | Y | | |
| 832 | | 0801025761 | 4550 | 43 | Y | | |
| 833 | | 0800401610 | 4940 | 44 | Y | | |
| 834 | | 0903401451 | 4589 | 43 | Y | | |
| 835 | | 0700235475 | 4588 | 36 | Y | | |
| 836 | | 0800670857 | 45620 | 7 | Y | 10,861.91 | |
| 837 | | 0903339918 | 4588 | 58 | Y | | |
| 838 | | 0900806800 | 4571 | 7 | Y | 0 | |
| 839 | | 0203059741 | 4589 | 29 | Y | | |
| 840 | | 0602457008 | 4611.1 | 43 | Y | | |
| 841 | | 0403821705 | 4539 | 7 | Y | 210.53 | |
| 842 | | 0300026410 | 4539 | 43 | Y | | |
| 843 | | 0805016168 | 4588 | 36 | Y | 548.53 | |
| 844 | | 0405012886 | 4580 | 38 | Y | | |
| 845 | | 0401041365 | 4572 | 44 | Y | 35,048.68 | 14 |
| 846 | | 0405042452 | 4588 | 11 | Y | | |
| 847 | | 0202680357 | 4588 | 43 | Y | | |
| 848 | | 0800216678 | 4549 | 32 | Y | | |
| 849 | | 0700680994 | 4589 | 23 | Y | | |
| 850 | | 0401528626 | 4581 | 43 | Y | | |
| 851 | | 0803090284 | 4589 | 43 | Y | | |
| 852 | | 0801030566 | 4589 | 43 | Y | | |
| 853 | | 0305671772 | 4559 | 43 | Y | | |
| 854 | | 0700344703 | 4538 | 47 | Y | | |

UDOH0163329

UDOH01633330

| | A | B | | C | D | E | F |
|---|---|---|---|---|---|---|---|
| 855 | | C201039472 | 4550 | 43 | Y | | |
| 856 | | C702834360 | 4558 | 43 | Y | | |
| 857 | | C201932319 | 45119 | 7 | Y | | |
| 858 | | C900288537 | 4510 | 43 | Y | 0 | |
| 859 | | C300206262 | 4558 | 23 | Y | | |
| 860 | | C502457508 | 4571 | 20 | Y | | |
| 861 | | C200506014 | 451182 | 7 | Y | 0 | |
| 862 | | C201050690 | 4558 | 2 | Y | 0 | |
| 863 | | C600189521 | 4550 | 7 | Y | 0 | |
| 864 | | C900329443 | 4558 | 7 | Y | 1,505.96 | |
| 865 | | C900275807 | 4558 | 43 | Y | | |
| 866 | | C600819477 | 4580 | 43 | Y | | |
| 867 | | C305039040 | 4558 | 58 | Y | | |
| 868 | | C402963021 | 4558 | 43 | Y | | |
| 869 | | C606841804 | 4558 | 43 | Y | | |
| 870 | | C900359811 | 4589 | 43 | Y | | |
| 871 | | C801714190 | 4558 | 43 | Y | | |
| 872 | | C201070790 | 4553 | 43 | Y | | |
| 873 | | C300054506 | 4558 | 7 | Y | 0 | |
| 874 | | C601270266 | 4558 | 43 | Y | | |
| 875 | | C800134651 | 4530 | 1 | Y | | |
| 876 | | C905489527 | 4550 | 2 | Y | 0 | |
| 877 | | C800477805 | 4550 | 43 | Y | 0 | |
| 878 | | C300112708 | 4558 | 43 | Y | | |
| 879 | | C205735053 | 4559 | 23 | Y | | |
| 880 | | C402258620 | 4558 | 43 | Y | | |
| 881 | | C800742050 | 4558 | 43 | Y | 0 | |
| 882 | | C201080990 | 45111 | 43 | Y | 0 | |
| 883 | | C604096475 | 4550 | 7 | Y | 301.48 | |
| 884 | | C801585760 | 4558 | 1 | Y | 0 | |
| 885 | | C202289927 | 4558 | 43 | Y | | |
| 886 | | C200271772 | 4558 | 43 | Y | | |
| 887 | | C700097619 | 45111 | 7 | Y | 0 | |
| 888 | | C701731379 | 4550 | 7 | Y | | |
| 889 | | C401059873 | 4550 | 7 | Y | | |
| 890 | | C807404161 | 4540 | 43 | Y | | |
| 891 | | C905157767 | 4559 | 23 | Y | | |
| 892 | | C605495262 | 4558 | 43 | Y | | |
| 893 | | C200571772 | 4553 | 43 | Y | | |
| 894 | | C905550416 | 4561 | 7 | Y | 0 | |
| 895 | | C904528889 | 4589 | 43 | Y | | |
| 896 | | C201932319 | 45119 | 7 | Y | | |
| 897 | | C302934000 | 4558 | 47 | Y | | |
| 898 | | C800115356 | 4550 | 23 | Y | | |
| 899 | | C900209091 | 4558 | 43 | Y | | |
| 900 | | C702009472 | 4558 | 43 | Y | | |
| 901 | | C200466316 | 4590 | 43 | Y | | |
| 902 | | C904296475 | 4558 | 43 | Y | | |

UDOH01163331

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 903 | | 4550 | 0306265021 | 2 | Y | 0 | |
| 904 | | 4556 | 0305269027 | 37 | Y | | |
| 905 | | 4589 | 0700455008 | 36 | Y | | |
| 906 | | 4548 | 0601925555 | 2 | Y | 0 | |
| 907 | | 45119 | 0705449775 | 43 | Y | | |
| 908 | | 4550 | 0703147879 | 1 | Y | 7,860.16 | |
| 909 | | 4541 | 0220186807 | 55 | Y | | |
| 910 | | 45340 | 0601503068 | 2 | Y | 0 | |
| 911 | | 4553 | 0300671772 | 2 | Y | 0 | |
| 912 | | 4589 | 0701574559 | 1 | Y | 0 | |
| 913 | | 4599 | 0406750289 | 43 | Y | | |
| 914 | | 4549 | 0600390635 | 32 | Y | | |
| 915 | | 45538 | 0307387271 | 43 | Y | | |
| 916 | | 45012 | 0202702825 | 55 | Y | 0 | |
| 917 | | 45539 | 0600593091 | 2 | Y | | |
| 918 | | 4538 | 0703882032 | 43 | Y | | |
| 919 | | 4550 | 0303847201 | 43 | Y | | |
| 920 | | 4589 | 0300228147 | 36 | Y | | |
| 921 | | 4553 | 0900620356 | 43 | Y | | |
| 922 | | 4542 | 0200455288 | 43 | Y | | |
| 923 | | 4556 | 0901868183 | 58 | Y | | |
| 924 | | 4519 | 0405938401 | 2 | Y | 0 | |
| 925 | | 45071 | 0800282395 | 43 | Y | | |
| 926 | | 4550 | 0300454920 | 43 | Y | | |
| 927 | | 458 | 0200851220 | 43 | Y | | |
| 928 | | 4550 | 0201026790 | 43 | Y | | |
| 929 | | 4572 | 0601067737 | 2 | Y | 2,343.74 | |
| 930 | | 4571 | 0801530236 | 43 | Y | | |
| 931 | | 4558 | 0407253269 | 43 | Y | | |
| 932 | | 4589 | 0400250827 | 43 | Y | | |
| 933 | | 4589 | 0204074500 | 2 | Y | | |
| 934 | | 4589 | 0300758540 | 43 | Y | | |
| 935 | | 4571 | 0602455608 | 2 | Y | 0 | |
| 936 | | 4569 | 0805345686 | 36 | Y | | |
| 937 | | 45388 | 0300246810 | 23 | Y | | |
| 938 | | 4569 | 0306807480 | 43 | Y | | |
| 939 | | 45119 | 0400702426 | 2 | Y | | |
| 940 | | 4589 | 0304021570 | 2 | Y | 0 | |
| 941 | | 4550 | 0705449775 | 36 | Y | | |
| 942 | | 4589 | 0600038581 | 2 | Y | 0 | |
| 943 | | 4559 | 0203094419 | 43 | Y | | |
| 944 | | 4561 | 0705616223 | 58 | Y | | |
| 945 | | 4569 | 0806439383 | 2 | Y | 0 | |
| 946 | | 4580 | 0305804782 | 43 | Y | | |
| 947 | | 4548 | 0702353450 | 2 | Y | | |
| 948 | | 45111 | 0200112269 | 43 | Y | | |
| 949 | | 4589 | 0307387271 | 43 | Y | | |
| 950 | | 4588 | 0200264274 | 36 | Y | 455.01 | 3 |

UDOH01163332

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 951 | | 0800080719 | 4568 | 43 Y | | |
| 952 | | 0305034398 | 4560 | 43 Y | | |
| 953 | | 0300065560 | 4560 | 43 Y | | |
| 954 | | 0402456198 | 4561 | 24 Y | | |
| 955 | | 0804754811 | 4568 | 43 Y | | |
| 956 | | 0801749139 | 4560 | 43 Y | | |
| 957 | | 0400266067 | 4566 | 43 Y | | |
| 958 | | 0306743605 | 4566 | 43 Y | | |
| 959 | | 0200489490 | 4538 | 49 Y | | |
| 960 | | 0305196680 | 4560 | 1 Y | 5,270.93 | |
| 961 | | 0306208118 | 4555 | 43 Y | | |
| 962 | | 0305884782 | 4538 | 1 Y | 4,032.35 | |
| 963 | | 0300767067 | 45621 | 43 Y | 0 | 1 |
| 964 | | 0901316353 | 4569 | 44 Y | 50.4 | |
| 965 | | 0400569407 | 4550 | 43 Y | | |
| 966 | | 0402617063 | 4538 | 43 Y | | |
| 967 | | 0205511590 | 4546 | 7 Y | 0 | |
| 968 | | 0306033070 | 45119 | 43 Y | | |
| 969 | | 0205183989 | 4550 | 24 Y | | |
| 970 | | 0600424750 | 4553 | 24 Y | 1,000.00 | |
| 971 | | 0303197389 | 4560 | 43 Y | | |
| 972 | | 0600508225 | 4556 | 43 Y | | |
| 973 | | 0600627611 | 4568 | 43 Y | | |
| 974 | | 0602502500 | 4589 | 43 Y | | |
| 975 | | 0300084566 | 4571 | 32 Y | | |
| 976 | | 0300841581 | 4550 | 7 Y | | |
| 977 | | 0300864587 | 4550 | 7 Y | 0 | |
| 978 | | 0400203027 | 4538 | 38 Y | | |
| 979 | | 0302894000 | 4538 | 1 Y | 4,618.97 | |
| 980 | | 0601361708 | 4538 | 43 Y | | |
| 981 | | 0402000155 | 4586 | 43 Y | 0 | |
| 982 | | 0201090590 | 4519 | 7 Y | | |
| 983 | | 0906033070 | 45183 | 43 Y | | |
| 984 | | 0905293443 | 45111 | 43 Y | | |
| 985 | | 0801129139 | 4510 | 43 Y | 0 | |
| 986 | | 0800283385 | 4571 | 7 Y | 430.97 | |
| 987 | | 0300394920 | 4589 | 19 Y | 3,562.86 | |
| 988 | | 0809426226 | 4586 | 7 Y | | |
| 989 | | 0203189639 | 4546 | 43 Y | | |
| 990 | | 0300271772 | 4555 | 43 Y | 0 | |
| 991 | | 0800264745 | 4552 | 7 Y | | |
| 992 | | 0802109234 | 4549 | 32 Y | | |
| 993 | | 0700468101 | 4519 | 7 Y | 0 | |
| 994 | | 0300112706 | 4549 | 43 Y | 0 | |
| 995 | | 0800382719 | 4560 | 7 Y | 0 | |
| 996 | | 0306206625 | 4589 | 7 Y | | |
| 997 | | 0400165535 | 4550 | 7 Y | 582.69 | |
| 998 | | | 4540 | 55 Y | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 999 | | 0800710718 | 4538 | 43 | Y | | |
| 1000 | | 0904754511 | 4552 | 7 | Y | | 0 |
| 1001 | | 0202529567 | 4560 | 7 | Y | | |
| 1002 | | 0900700327 | 4580 | 20 | Y | 428.91 | |
| 1003 | | 0305597319 | 4540 | 28 | Y | | |
| 1004 | | 0300448328 | 45111 | 43 | Y | | |
| 1005 | | 0700220148 | 4556 | 43 | Y | | |
| 1006 | | 0300067K772 | 4559 | 7 | Y | | |
| 1007 | | 0900817844 | 4588 | 43 | Y | 0 | |
| 1008 | | 0304528289 | 4560 | 43 | Y | | |
| 1009 | | 0400511617 | 4539 | 43 | Y | | |
| 1010 | | 0601109081 | 4510 | 7 | Y | 0 | |
| 1011 | | 0805243688 | 45829 | 43 | Y | | |
| 1012 | | 0306429044 | 45182 | 43 | Y | | |
| 1013 | | 0206945530 | 4556 | 43 | Y | | |
| 1014 | | 0601625555 | 4543 | 59 | Y | | |
| 1015 | | 0900505218 | 4589 | 38 | Y | | |
| 1016 | | 0305074305 | 4563 | 43 | Y | | |
| 1017 | | 0900478208 | 4542 | 32 | Y | | |
| 1018 | | 0701304519 | 4563 | 7 | Y | 0 | |
| 1019 | | 0300087K772 | 4559 | 43 | Y | | |
| 1020 | | 0800052394 | 4556 | 43 | Y | | |
| 1021 | | 0300064657 | 45119 | 43 | Y | 2,583.03 | |
| 1022 | | 0400351617 | 4538 | 19 | Y | 30,269.00 | |
| 1023 | | 0902576590 | 4538 | 43 | Y | | |
| 1024 | | 0200376014 | 45182 | 43 | Y | | |
| 1025 | | 0206466816 | 4588 | 43 | Y | | |
| 1026 | | 0800045450 | 4519 | 43 | Y | | |
| 1027 | | 0802807740 | 4580 | 7 | Y | 946.96 | |
| 1028 | | 0903769824 | 4539 | 7 | Y | 0 | |
| 1029 | | 0406864820 | 4549 | 43 | Y | 0 | |
| 1030 | | 0200351172 | 4562 | 43 | Y | | |
| 1031 | | 0905950418 | 4549 | 7 | Y | 0 | |
| 1032 | | 0702834550 | 4512 | 43 | Y | | |
| 1033 | | 0219352819 | 4538 | 23 | Y | | |
| 1034 | | 0602457508 | 4568 | 43 | Y | | |
| 1035 | | 0402817085 | 4538 | 23 | Y | | |
| 1036 | | 0305098040 | 45162 | 43 | Y | | |
| 1037 | | 0916036940 | 4538 | 43 | Y | | |
| 1038 | | 0703380425 | 4589 | 1 | Y | 9,008.54 | |
| 1039 | | 0900478208 | 4580 | 43 | Y | | |
| 1040 | | 0607493851 | 45184 | 43 | Y | | |
| 1041 | | 0301691038 | 4560 | 43 | Y | | |
| 1042 | | 0905150238 | 4571 | 7 | Y | 1,399.70 | |
| 1043 | | 0902333478 | 45619 | 43 | Y | | |
| 1044 | | 0400311617 | 4540 | 59 | Y | | |
| 1045 | | 0902220385 | 4534 | 7 | Y | | |
| 1046 | | 0300428076 | 4589 | 43 | Y | 0 | |

UDOH01633333

UDOH01163334

| Row | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1047 | | | | 7 Y | 0 | |
| 1048 | | 0300082342 | 4550 | 43 Y | | |
| 1049 | | 0302532270 | 4351 | 7 Y | 0 | |
| 1050 | | 04D2441987 | 4571 | 7 Y | 0 | |
| 1051 | | 0800537640 | 4581 | 43 Y | | |
| 1052 | | 4301386683 | 4589 | 36 Y | | |
| 1053 | | 0707355433 | 4589 | 43 Y | | |
| 1054 | | 0702834350 | 4519 | 43 Y | | |
| 1055 | | 0303404453 | 4549 | 7 Y | | |
| 1056 | | 0300522838 | 4550 | 43 Y | 0 | |
| 1057 | | 0700540839 | 4550 | 7 Y | | |
| 1058 | | 0803016787 | 4550 | 43 Y | 0 | |
| 1059 | | 0805421570 | 4532 | 43 Y | | |
| 1060 | | 0303233280 | 4540 | 55 Y | | |
| 1061 | | 0601503966 | 4512 | 43 Y | | |
| 1062 | | 0802401081 | 4660 | 43 Y | | |
| 1063 | | 0403211269 | 4526 | 43 Y | | |
| 1064 | | 0802680719 | 45321 | 43 Y | | |
| 1065 | | 0207013773 | 4553 | 43 Y | | |
| 1066 | | 0600442155 | 4528 | 43 Y | | |
| 1067 | | 0405968401 | 4512 | 23 Y | | |
| 1068 | | 0805157397 | 4539 | 43 Y | 0 | |
| 1069 | | 0701304519 | 4550 | 7 Y | | |
| 1070 | | 0704371838 | 4534 | 43 Y | | |
| 1071 | | 0303033627 | 4510 | 43 Y | | |
| 1072 | | 0609502659 | 4654 | 43 Y | | |
| 1073 | | 0702223472 | 4550 | 43 Y | | |
| 1074 | | 0800343094 | 4512 | 43 Y | 855.3 | |
| 1075 | | 0006421570 | 4532 | 23 Y | 0 | |
| 1076 | | 0200069490 | 4539 | 1 Y | | |
| 1077 | | 0201076290 | 4553 | 7 Y | | |
| 1078 | | 0302232478 | 4549 | 43 Y | | |
| 1079 | | 0400311617 | 45118 | 43 Y | | |
| 1080 | | 0804960006 | 4580 | 43 Y | 0 | |
| 1081 | | 0800049164 | 4538 | 7 Y | 0 | |
| 1082 | | 0803047201 | 4550 | 7 Y | | |
| 1083 | | 0006421570 | 4539 | 43 Y | | |
| 1084 | | 0203157397 | 4589 | 43 Y | | |
| 1085 | | 0303168539 | 4563 | 43 Y | | |
| 1086 | | 0305488627 | 4550 | 43 Y | | |
| 1087 | | 0303323664 | 45111 | 43 Y | | |
| 1088 | | 0400558407 | 4550 | 24 Y | 6,020.29 | |
| 1089 | | 0302744394 | 4556 | 1 Y | 1,720.24 | |
| 1090 | | 0805157397 | 45111 | 7 Y | | |
| 1091 | | 0201076390 | 4550 | 7 Y | | |
| 1092 | | 0300263814 | 4536 | 43 Y | 0 | |
| 1093 | | 0202112269 | 4571 | 43 Y | | |
| 1094 | | 0805502639 | 4551 | 43 Y | | |

UDOH0163335

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1095 | | 0006029825 | 4512 | 43 | Y | |
| 1096 | | 0005038040 | 4539 | 43 | Y | |
| 1097 | | 0300227086 | 4540 | 43 | Y | |
| 1098 | | 0600055218 | 45182 | 43 | Y | |
| 1099 | | 0001157781 | 4589 | 2 | Y | 0 |
| 1100 | | 0502457508 | 4538 | 23 | Y | |
| 1101 | | 0800530730 | 4539 | 32 | Y | |
| 1102 | | 0200282256 | 4553 | 43 | Y | |
| 1103 | | 0300288427 | 4577 | 32 | Y | |
| 1104 | | 0601137281 | 4558 | 43 | Y | |
| 1105 | | 0502457508 | 4571 | 43 | Y | |
| 1106 | | 0200022127 | 4571 | 32 | Y | |
| 1107 | | 0805809450 | 4539 | 43 | Y | |
| 1108 | | 0200468490 | 45189 | 43 | Y | |
| 1109 | | 0401823778 | 4539 | 43 | Y | |
| 1110 | | 0200203868 | 4555 | 43 | Y | |
| 1111 | | 0804742050 | 45111 | 43 | Y | |
| 1112 | | 0202660857 | 4539 | 43 | Y | |
| 1113 | | 0704082304 | 45829 | 1 | Y | 6,851.24 |
| 1114 | | 0202112286 | 4539 | 23 | Y | |
| 1115 | | 0802225585 | 3456 | 3 | Y | 0 |
| 1116 | | 0800049164 | 4539 | 43 | Y | |
| 1117 | | 0800424750 | 4550 | 43 | Y | |
| 1118 | | 0200787508 | 4530 | 43 | Y | |
| 1119 | | 0200490006 | 4571 | 40 | Y | |
| 1120 | | 0305004398 | 4550 | 7 | Y | 0 |
| 1121 | | 0901092270 | 4588 | 43 | Y | |
| 1122 | | 0704082304 | 4588 | 43 | Y | |
| 1123 | | 0500520559 | 4552 | 43 | Y | |
| 1124 | | 0804242050 | 4588 | 37 | Y | 34,93 | 2 |
| 1125 | | 0303038040 | 1 | 43 | Y | 42,790.61 |
| 1126 | | 0905443362 | 4555 | 43 | Y | |
| 1127 | | 0601133061 | 4510 | 40 | Y | |
| 1128 | | 0305029525 | 4538 | 43 | Y | |
| 1129 | | 0801623555 | 4541 | 43 | Y | |
| 1130 | | 0300479026 | 4550 | 7 | Y | 0 |
| 1131 | | 0800035307 | 4510 | 43 | Y | |
| 1132 | | 0303038040 | 4588 | 43 | Y | |
| 1133 | | 0805243688 | 4510 | 43 | Y | |
| 1134 | | 0804742050 | 4538 | 43 | Y | |
| 1135 | | 0400855820 | 4560 | 43 | Y | |
| 1136 | | 0207013773 | 4553 | 24 | Y | |
| 1137 | | 0808808548 | 4548 | 1 | Y | 2,744.69 |
| 1138 | | 0400250155 | 4538 | 38 | Y | |

UDOH01163336

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Vioxx/Celebrex potential claim for Medicaid. | | | | | |
| 2 | | | | | | |
| 3 | time period = 7/1/03 - 2/11/04 | 12/182/2004 | | | | |
| 4 | clients had either Vioxx or Celebrex or Bextra and had CPT hits for predetermined ICD-9 codes. | | | | | |
| 5 | | | | | | |
| 6 | Shield 3 = Clients identified as using **Bextra** as primary, and then diagnoses codes as secondary visit. | | | | | |
| 7 | | | | | | |
| 8 | RecipientID | Diagnosis Code | Provider Category Of Service line | Final Claim line | SUM Allowed Charge | SUM Units Of Service |
| 9 | 9032/4581 | 4150 | 43 | Y | | |
| 10 | 200635230 | 4168 | 43 | Y | | |
| 11 | 300123570 | 4168 | 32 | Y | | |
| 12 | 600235095 | 4160 | 43 | Y | | |
| 13 | 400004578 | 4160 | 43 | Y | | |
| 14 | 300023128 | 4168 | 43 | Y | | |
| 15 | 600337981 | 41519 | 7 | Y | 5.18 | |
| 16 | 900284085 | 4168 | 3 | Y | 0 | |
| 17 | 401767830 | 41519 | 7 | Y | 0 | |
| 18 | 403624233 | 4169 | 43 | Y | | |
| 19 | 700544206 | 4168 | 7 | Y | 0 | |
| 20 | 400926747 | 41511 | 43 | Y | | |
| 21 | 601730766 | 4160 | 43 | Y | | |
| 22 | 400228415 | 4168 | 1 | Y | 2,891.17 | |
| 23 | 300157084 | 41519 | 29 | Y | | |
| 24 | 200055927 | 4168 | 7 | Y | 0 | |
| 25 | 300048862 | 41519 | 36 | Y | | |
| 26 | 300245051 | 4168 | 43 | Y | | |
| 27 | 400127903 | 41519 | 43 | Y | | |
| 28 | 700309832 | 41519 | 29 | Y | | |
| 29 | 700340233 | 41541 | 43 | Y | | |
| 30 | 600262254 | 41519 | 43 | Y | | |
| 31 | 700662434 | 4168 | 43 | Y | | |
| 32 | 401767930 | 4168 | 43 | Y | 6,638.78 | |
| 33 | 460624233 | 4169 | 1 | Y | | |
| 34 | 700544209 | 41519 | 23 | Y | | |
| 35 | 300657850 | 41519 | 29 | Y | | 22 |
| 36 | 70401490 | 4169 | 7 | Y | | |
| 37 | 400228415 | 4168 | 7 | Y | 5,412.33 | |
| 38 | 300157084 | 41519 | 7 | Y | 0 | |
| 39 | 600415010 | 41541 | 43 | Y | 0 | |
| 40 | 600602872 | 4160 | 32 | Y | | |
| 41 | 200635230 | 4168 | 1 | Y | 7,685.22 | |
| 42 | 700132026 | 41519 | 43 | Y | | |
| 43 | 900284085 | 4168 | 43 | Y | | |
| 44 | 401767630 | 4168 | 1 | Y | 4,341.60 | |
| 45 | 700544209 | 41519 | 43 | Y | | |
| 46 | 200957850 | 41519 | 43 | Y | | |

UDOH0163337

| | A | B Diagnosis Code | C Provider Category Of Service | D Final Claim Ind | E SUM Allowed Charge | F SUM Units Of Service |
|---|---|---|---|---|---|---|
| 47 | | 600730796 | 4188 | .7 | Y | | |
| 48 | | 400228415 | 4160 | .22 | Y | | |
| 49 | | 800110718 | 41519 | .43 | Y | | 262 |
| 50 | | 900419010 | 41519 | .43 | Y | | |
| 51 | | 500245681 | 4160 | .1 | Y | 7,559.71 | |
| 52 | | 600034494 | 4160 | .43 | Y | | |
| 53 | | 300446295 | 41519 | .43 | Y | | |
| 54 | | 600294065 | 4160 | .43 | Y | | |
| 55 | | 300364206 | 41511 | .43 | Y | | |
| 56 | | 800361596 | 41519 | .43 | Y | | |
| 57 | | 601730788 | 4188 | .43 | Y | | |
| 58 | | 400229418 | 4188 | .43 | Y | | |
| 59 | | 300498058 | 41519 | .23 | Y | | |
| 60 | | 701088748 | 41519 | .1 | Y | 5,148.85 | |
| 61 | | 700197026 | 41519 | .19 | Y | -3,188.37 | |
| 62 | | 300381585 | 41519 | .1 | Y | 8,704.01 | |
| 63 | | 400229418 | 4160 | .02 | Y | | |
| 64 | | 800110718 | 41511 | .43 | Y | | |
| 65 | | 300494202 | 4160 | .43 | Y | | |
| 66 | | 400228347 | 41519 | .43 | Y | | |
| 67 | | 400228415 | 4160 | .43 | Y | | |
| 68 | | 400228415 | 4160 | .32 | Y | | |

| | RecipientID | Diagnosis Code 429 | Provider Category Of Service | Final Claim Ind | SUM Allowed Charge | SUM Units Of Service |
|---|---|---|---|---|---|---|

| | RecipientID | Diagnosis Code 429.2 | Provider Category Of Service | Final Claim Ind | SUM Allowed Charge | SUM Units Of Service |
|---|---|---|---|---|---|---|

| | RecipientID | Diagnosis Code | Provider Category Of Service | Final Claim Ind | SUM Allowed Charge | SUM Units Of Service |
|---|---|---|---|---|---|---|
| 73 | | 528134714 | 435 | .32 | Y | | |
| 74 | | 600238230 | 435 | .43 | Y | | |
| 75 | | 900587467 | 435 | .89 | Y | | |
| 76 | | 300337525 | 43500 | .43 | Y | | |
| 77 | | 603948004 | 43490 | .23 | Y | | |
| 78 | | 700270416 | 4359 | .59 | Y | | |
| 79 | | 900110949 | 435 | .43 | Y | | |
| 80 | | 805028403 | 43591 | .43 | Y | | |
| 81 | | 208539931 | 435 | .43 | Y | 59,657.38 | |
| 82 | | 420727150 | 4366 | .16 | Y | | |
| 83 | | 400350060 | 43491 | .43 | Y | | |
| 84 | | 900048416 | 4368 | .43 | Y | | |
| 85 | | 900792450 | 43500 | .43 | Y | | |
| 86 | | 805914390 | 4359 | .19 | Y | 910 | |
| 87 | | 800338000 | 435 | .7 | Y | 0 | |

UDOH01163338

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 89 | | 200189721 | 436 | 43 Y | | |
| 90 | | 202218489 | 408 | 43 Y | 4,197.83 | |
| 91 | | 200036243 | 408 | 1 Y | | |
| 92 | | 200205270 | 4359 | 43 Y | | |
| 93 | | 600499028 | 436 | 43 Y | | |
| 94 | | 800266351 | 436 | 28 Y | | |
| 95 | | 704602905 | 436 | 60 Y | | |
| 96 | | 70108571.9 | 4359 | 43 Y | | |
| 97 | | 808688715 | 4329 | 43 Y | | |
| 98 | | 200438940 | 4329 | 43 Y | | |
| 99 | | 902801588 | 408 | 28 Y | | |
| 100 | | 700203528 | 4359 | 43 Y | | |
| 101 | | 707132507 | 43491 | 1 Y | 8,005.04 | |
| 102 | | 700842338 | 436 | 43 Y | | |
| 103 | | 800272823 | 436 | 16 Y | 59,851.98 | |
| 104 | | 402751270 | 4070 | 7 Y | .0 | |
| 105 | | 508677854 | 4253 | 43 Y | | |
| 106 | | 903108340 | 436 | 7 Y | .0 | |
| 107 | | 701208728 | 436 | 43 Y | | |
| 108 | | 808314360 | 4371 | 20 Y | | |
| 109 | | 204837218 | 4359 | 43 Y | | |
| 110 | | 600505091 | 43491 | 43 Y | | |
| 111 | | 605240896 | 43491 | 43 Y | | |
| 112 | | 400284045 | 4370 | 1 Y | 1,900.09 | |
| 113 | | 403636249 | 43461 | 19 Y | 1,243.38 | 1 |
| 114 | | 200810845 | 4359 | 7 Y | 124.24 | |
| 115 | | 802268351 | 436 | 43 Y | | |
| 116 | | 704602905 | 436 | 21 Y | | |
| 117 | | 800034434 | 4359 | 43 Y | | |
| 118 | | 201478975 | 436 | 19 Y | 447.1 | |
| 119 | | 600261768 | 436 | 38 Y | | |
| 120 | | 808201053 | 4359 | 43 Y | | |
| 121 | | 200682556 | 4373 | 43 Y | | |
| 122 | | 400255828 | 43491 | 43 Y | | |
| 123 | | 700197026 | 43491 | 43 Y | | |
| 124 | | 507857337 | 4376 | 43 Y | | |
| 125 | | 402751770 | 43491 | 1 Y | 4,602.05 | |
| 126 | | 800047884 | 43491 | 1 Y | 9,252.62 | |
| 127 | | 804576565 | 43490 | 43 Y | | |
| 128 | | 902414100 | 436 | 82 Y | 24.69 | |
| 129 | | 201517613 | 436 | 43 Y | | |
| 130 | | 400175533 | 4359 | 1 Y | 4,570.82 | |
| 131 | | 204374692 | 406 | 43 Y | | |
| 132 | | 800729676 | 43490 | 43 Y | | |
| 133 | | 300804718 | 4356 | 43 Y | | |
| 134 | | 400595009 | 436 | 43 Y | | |
| 135 | | 300341306 | 436 | 16 Y | 59,857.38 | |
| 136 | | 700191010 | 43558 | 7 Y | .0 | |

UDOH01163339

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 137 | | 7204823605 | 43401 | 28 | Y | .155 | 2 |
| 138 | | 7201012119 | 436 | 43 | Y | | |
| 539 | | 9069987715 | 436 | 23 | Y | | |
| 140 | | 8011994710 | 436 | 43 | Y | | |
| 141 | | 8200188984 | 43310 | 43 | Y | -4,128.51 | |
| 142 | | 7002270416 | 4359 | 1 | Y | | |
| 143 | | 7071132507 | 43491 | 7 | Y | | |
| 144 | | 8012332923 | 43310 | 7 | Y | 0 | |
| 145 | | 4002272826 | 43311 | 43 | Y | | |
| 146 | | 9202284086 | 4359 | 43 | Y | | |
| 147 | | 4902350060 | 436 | 43 | Y | | |
| 148 | | 9091005640 | 4359 | 7 | Y | 110.89 | |
| 149 | | 7201203788 | 436 | 15 | Y | 6,105.12 | |
| 150 | | 6004856503 | 431 | 62 | Y | 362.13 | 174 |
| 151 | | 4001752570 | 43491 | 43 | Y | | |
| 152 | | 2002025575 | 4359 | 1 | Y | | |
| 153 | | 9004740250 | 4359 | 43 | Y | -3,865.64 | |
| 154 | | 7002059970 | 43491 | 43 | Y | | |
| 155 | | 4005380518 | 436 | 51 | Y | 48.38 | 1 |
| 156 | | 7005553841 | 436 | 43 | Y | | |
| 157 | | 7048283605 | 436 | 32 | Y | | |
| 158 | | 4905580803 | 436 | 15 | Y | | |
| 159 | | 9005807715 | 436 | 43 | Y | 65,660.06 | |
| 160 | | 3053975625 | 43910 | 43 | Y | | |
| 161 | | 9004940400 | 436 | 7 | Y | 42.22 | |
| 162 | | 7202270418 | 436 | 88 | Y | | |
| 163 | | 9011110948 | 4359 | 7 | Y | | |
| 164 | | 2204663899 | 436 | 43 | Y | | |
| 165 | | 4011887737 | 4371 | 23 | Y | | |
| 166 | | 4002751720 | 436 | 18 | Y | | |
| 167 | | 2360373894 | 436 | 43 | Y | -5,121.90 | |
| 168 | | 6002275001 | 43510 | 43 | Y | | |
| 169 | | 3053580052 | 4379 | 15 | Y | | |
| 170 | | 4028657452 | 4359 | 43 | Y | 37,152.00 | |
| 171 | | 4001753530 | 4358 | 43 | Y | | |
| 172 | | 2001083701 | 4378 | 7 | Y | | |
| 173 | | 9001221224 | 4361 | 36 | Y | 0 | |
| 174 | | 3002343243 | 4373 | 43 | Y | | |
| 175 | | 7006380215 | 4373 | 43 | Y | | |
| 176 | | 7040927360 | 4376 | 23 | Y | | |
| 177 | | 7048286505 | 436 | 43 | Y | | |
| 178 | | 9005607725 | 4359 | 43 | Y | | |
| 179 | | 3002550276 | 436 | 43 | Y | | |
| 180 | | 9053737626 | 436 | 43 | Y | | |
| 181 | | 8026011950 | 436 | 47 | Y | | |
| 182 | | 6004170693 | 43310 | 43 | Y | -57,447.36 | |
| 183 | | 9017397374 | 4379 | 43 | Y | | |
| 184 | | 6002442920 | 4371 | 43 | Y | | |

UDOH01163340

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 185 | | 601657237 | 438 | 43 Y | | |
| 186 | | 606575810 | 4359 | 43 Y | | |
| 187 | | 220387394 | 4371 | 43 Y | | |
| 188 | | 600225801 | 438 | 43 Y | | |
| 189 | | 700243311 | 43411 | 19 Y | 644.58 | 2 |
| 190 | | 400225099 | 4359 | 7 Y | 0 | |
| 191 | | 800338000 | 4359 | 43 Y | | |
| 192 | | 204274992 | 438 | 32 Y | | |
| 193 | | 600301024 | 4321 | 7 Y | 0 | |
| 194 | | 600431476 | 4371 | 43 Y | | |
| 195 | | 600489238 | 438 | 43 Y | | |
| 196 | | 220631242 | 438 | 43 Y | | |
| 197 | | 201479975 | 435 | 23 Y | | |
| 198 | | 700216491 | 438 | 43 Y | | |
| 199 | | 720219046 | 43491 | 43 Y | | |
| 200 | | 801742374 | 438 | 32 Y | | |
| 201 | | 720194726 | 438 | 7 Y | 426.8 | |
| 202 | | 600471470 | 4321 | 43 Y | | |
| 203 | | 900294085 | 43319 | 7 Y | 0 | |
| 204 | | 806683131 | 438 | 23 Y | | |
| 205 | | 300378099 | 4359 | 58 Y | | |
| 206 | | 305338052 | 438 | 16 Y | 12,798.60 | |
| 207 | | 407007557 | 438 | 15 Y | 1,562.40 | |
| 208 | | 400175030 | 43310 | 43 Y | | |
| 209 | | 220318701 | 43310 | 7 Y | 0 | |
| 210 | | 702455899 | 4321 | 43 Y | | |
| 211 | | 906687517 | 43491 | 7 Y | 0 | |
| 212 | | 700673719 | 4350 | 43 Y | | |
| 213 | | 204081639 | 43310 | 43 Y | | |
| 214 | | 601737374 | 438 | 20 Y | | |
| 215 | | 604532085 | 438 | 43 Y | | |
| 216 | | 400271534 | 438 | 51 Y | 48.58 | 1 |
| 217 | | 400275534 | 438 | 43 Y | | |
| 218 | | 206077864 | 4370 | 43 Y | | |
| 219 | | 400524610 | 43300 | 7 Y | 0 | |
| 220 | | 900782460 | 43310 | 43 Y | | |
| 221 | | 600485900 | 431 | 19 Y | 5,968.20 | 13 |
| 222 | | 400176030 | 438 | 43 Y | | |
| 223 | | 600168001 | 438 | 7 Y | 0 | |
| 224 | | 930168032 | 43310 | 43 Y | | |
| 225 | | 900402222 | 438 | 43 Y | | |
| 226 | | 202270419 | 4359 | 43 Y | | |
| 227 | | 801737374 | 438 | 43 Y | | |
| 228 | | 200488899 | 438 | 43 Y | | |
| 229 | | 600222823 | 438 | 51 Y | 48.58 | 1 |
| 230 | | 702204454 | 4378 | 43 Y | | |
| 231 | | 500490578 | 4359 | 86 Y | | |
| 232 | | 204094263 | 438 | 43 Y | | |

UDOH0163341

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 233 | | 4573 | 36 | Y | | |
| 234 | 306587498 | 436 | 43 | Y | | |
| 235 | 802850981 | 4271 | 7 | Y | | |
| 236 | 000189701 | 4359 | 7 | Y | 0 | |
| 237 | 702435850 | 438 | 16 | Y | 60,607.68 | |
| 238 | 800307222 | 43490 | 43 | Y | | |
| 239 | 000417033 | 436 | 43 | Y | | |
| 240 | 707132507 | 43490 | 43 | Y | | |
| 241 | 700197026 | 43491 | 23 | Y | | |
| 242 | 601887637 | 436 | 28 | Y | | |
| 243 | 700572434 | 4359 | 43 | Y | | |
| 244 | 038311540 | 453170 | 43 | Y | | |
| 245 | 205568087 | 431 | 43 | Y | | |
| 246 | 600489603 | 4359 | 1 | Y | 4,661.29 | |
| 247 | 800339000 | 436 | 43 | Y | | |
| 248 | 200328575 | 4373 | 38 | Y | | |
| 249 | 400501369 | 436 | 36 | Y | | |
| 250 | 001732374 | 4359 | 43 | Y | | |
| 251 | 404523285 | 43540 | 43 | Y | | |
| 252 | 800272823 | 436 | 43 | Y | | |
| 253 | 700892434 | 431 | 43 | Y | | |
| 254 | 201778901 | 436 | 43 | Y | | |
| 255 | 000414103 | 4359 | 16 | Y | 52,928.24 | |
| 256 | 201512813 | 430 | 43 | Y | | |
| 257 | 200725239 | 4373 | 38 | Y | | |
| 258 | 200325575 | 431 | 43 | Y | | |
| 259 | 608310234 | 436 | 43 | Y | | |
| 260 | 400256628 | 4359 | 43 | Y | | |
| 261 | 700842833 | 436 | 43 | Y | | |
| 262 | 800272823 | 43431 | 7 | Y | | |
| 263 | 402751770 | 436 | 20 | Y | | |
| 264 | 800203085 | 436 | 43 | Y | | |
| 265 | 002414100 | 4373 | 43 | Y | 41.12 | 1 |
| 266 | 700255951 | 436 | 43 | Y | | |
| 267 | 800339000 | 436 | 43 | Y | | |
| 268 | 220169701 | 4373 | 43 | Y | | |
| 269 | 707132507 | 436 | 19 | Y | 1,800.00 | |
| 270 | 700199226 | 436 | 43 | Y | | |
| 271 | 001042765 | 436 | 43 | Y | | |
| 272 | 900110952 | 4350 | 43 | Y | | |
| 273 | 303321524 | 436 | 32 | Y | | |
| 274 | 700109788 | 4321 | 7 | Y | 0 | |
| 275 | 407007557 | 436 | 19 | Y | 4,093.03 | |
| 276 | 400175330 | 4359 | 43 | Y | | |
| 277 | 200325575 | 436 | 1 | Y | 3,695.64 | |
| 278 | 400740250 | 436 | 43 | Y | 0 | |
| 279 | 400256828 | 43490 | 7 | Y | | |
| 280 | 601887737 | 436 | 1 | X | 3,695.64 | |

UDOH01163342

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 281 | 400021634 | 436 | .15 | Y | -3,339.00 | |
| 282 | 5061D8540 | 4358 | .43 | Y | | |
| 283 | 502720073 | 436 | .43 | Y | | |
| 284 | 602047238 | 4359 | .43 | Y | | |
| 285 | 202837050 | 436 | .43 | Y | | |
| 286 | 600595091 | 436 | .43 | Y | | |
| 287 | 805243066 | 4359 | .7 | Y | .0 | |
| 288 | 404739532 | 43310 | .43 | Y | | |
| 289 | 432757772 | 43490 | .43 | Y | | |
| 290 | 400524810 | 43330 | .43 | Y | | |
| 291 | 305208052 | 436 | .43 | Y | 48.38 | |
| 292 | 302840400 | 436 | .51 | Y | | 1 |
| 293 | 500310224 | 4321 | .43 | Y | | |
| 294 | 600337681 | 436 | .7 | Y | 33.55 | |
| 295 | 806151810 | 436 | .20 | Y | | |
| 296 | 600208305 | 436 | .19 | Y | 547.72 | |
| 297 | 305338052 | 436 | .43 | Y | | |
| 298 | 400275089 | 4359 | .43 | Y | | |
| 299 | 707213466 | 436 | .43 | Y | | |
| 300 | 800272803 | 43411 | .43 | Y | | |
| 301 | 700392434 | 4350 | .43 | Y | 3,895.84 | |
| 302 | 600276001 | 436 | .1 | Y | 4,117.71 | |
| 303 | 700243341 | 43441 | .1 | Y | 2,651.14 | 5 |
| 304 | 600495903 | 436 | .19 | Y | | |
| 305 | 807207066 | 43490 | .7 | Y | 273.49 | |
| 306 | 500248322 | 4356 | .43 | Y | | |
| 307 | 701209788 | 4373 | .39 | Y | | |
| 308 | 600495903 | 436 | .43 | Y | | |
| 309 | 203541292 | 436 | .20 | Y | | |
| 310 | 604220272 | 4356 | .58 | Y | | |
| 311 | 707213469 | 436 | .1 | Y | -5,467.04 | |
| 312 | 400563752 | 43310 | .43 | Y | | |
| 313 | 704742050 | 436 | .87 | Y | -46.84 | 2 |
| 314 | 409683752 | 4376 | .1 | Y | 18,965.48 | |
| 315 | 203541392 | 4359 | .16 | Y | 12,194.29 | |
| 316 | 407007957 | 436 | .43 | Y | | |
| 317 | 805243696 | 4359 | .43 | Y | | |
| 318 | 600495903 | 451 | .15 | Y | -20,253.90 | |
| 319 | 600495903 | 436 | .52 | Y | | |
| 320 | RecipientID | Diagnosis Code | Provider Category Of Service Ind | First Claim Ind | SUM Allowed Charge | SUM Units Of Service |
| 320 | 900700302 | 4530 | .7 | Y | 1,516.48 | |
| 321 | 300744094 | 4556 | .7 | Y | | |
| 322 | 900959715 | 4520 | .3 | Y | 1,120.24 | |
| 323 | 806635598 | 4539 | .43 | Y | | |
| 324 | 709400005 | 45162 | .43 | Y | | |
| 325 | 200254589 | 4539 | .43 | Y | | |

UDOH01163343

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 327 |  | 600179167 | 4588 | 43 Y |  |  |
| 328 |  | 720197026 | 4519 | 43 Y |  |  |
| 329 |  | 600401610 | 4549 | 44 Y |  |  |
| 330 |  | 200452591 | 4556 | 7 Y | o |  |
| 331 |  | 700505092 | 4538 | 43 Y |  |  |
| 332 |  | 700341036 | 4581 | 43 Y |  |  |
| 333 |  | 705019331 | 4589 | 58 Y |  |  |
| 334 |  | 302894000 | 4538 | 23 Y |  |  |
| 335 |  | 400828342 | 4519 | 43 Y |  |  |
| 336 |  | 700220635 | 4571 | 20 Y |  |  |
| 337 |  | 705802932 | 4538 | 43 Y |  |  |
| 338 |  | 001674716 | 45111 | 43 Y |  |  |
| 339 |  | 000150984 | 4539 | 43 Y |  |  |
| 340 |  | 303256507 | 4608 | 58 Y |  |  |
| 341 |  | 300048982 | 4589 | 58 Y |  |  |
| 342 |  | 603790822 | 45118 | 58 Y |  |  |
| 343 |  | 300781998 | 4557 | 43 Y |  |  |
| 344 |  | 500830060 | 4560 | 43 Y |  |  |
| 345 |  | 800219382 | 4556 | 7 Y |  |  |
| 346 |  | 306273242 | 4554 | 43 Y |  |  |
| 347 |  | 300742231 | 4550 | 43 Y |  |  |
| 348 |  | 200189007 | 4541 | 58 Y |  |  |
| 349 |  | 200951271 | 4557 | 24 Y |  |  |
| 350 |  | 606439933 | 4550 | 7 Y | o |  |
| 351 |  | 700389897 | 4589 | 43 Y |  |  |
| 352 |  | 606883151 | 4538 | 23 Y |  |  |
| 353 |  | 900048415 | 4538 | 43 Y |  |  |
| 354 |  | 303744190 | 4589 | 43 Y |  |  |
| 355 |  | 302894000 | 4538 | 43 Y | q |  |
| 356 |  | 400828347 | 4510 | 7 Y |  |  |
| 357 |  | 600585091 | 4539 | 43 Y | o |  |
| 358 |  | 700138477 | 4538 | 7 Y | o |  |
| 359 |  | 700131475 | 4560 | 7 Y | o |  |
| 360 |  | 920105718 | 4512 | 43 Y |  |  |
| 361 |  | 302673660 | 4588 | 43 Y |  |  |
| 362 |  | 900043982 | 4588 | 7 Y | q |  |
| 363 |  | 800913477 | 4560 | 43 Y |  |  |
| 364 |  | 600040920 | 4552 | 43 Y |  |  |
| 365 |  | 700291375 | 4550 | 44 Y |  |  |
| 366 |  | 204089540 | 4589 | 58 Y |  |  |
| 367 |  | 200052410 | 4566 | 43 Y |  |  |
| 368 |  | 302232752 | 4592 | 43 Y |  |  |
| 369 |  | 005667875 | 4571 | 7 Y | q |  |
| 370 |  | 701304519 | 4550 | 7 Y | q |  |
| 371 |  | 690227254 | 4538 | 43 Y |  |  |
| 372 |  | 601026286 | 4589 | 43 Y |  |  |
| 373 |  | 400355060 | 45118 | 43 Y | q |  |
| 374 |  | 401260265 | 4519 | 7 Y | o |  |

UDOH01633344

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 375 | 307144190 | 4568 | 43 | Y |  |  |
| 376 | 607832224 | 4538 | 1 | Y | 4,528.69 |  |
| 377 | 400928047 | 45119 | 58 | Y |  |  |
| 378 | 204074592 | 45111 | 43 | Y |  |  |
| 379 | 200358074 | 45010 | 58 | Y |  |  |
| 380 | 705027367 | 45118 | 43 | Y |  |  |
| 381 | 305561380 | 4539 | 7 | Y |  | 0 |
| 382 | 200259557 | 45221 | 29 | Y |  | 0 |
| 383 | 404484810 | 4538 | 7 | Y |  | 0 |
| 384 | 300847740 | 4550 | 7 | Y |  | 0 |
| 385 | 800028994 | 4553 | 7 | Y |  |  |
| 386 | 900608250 | 4580 | 43 | Y |  |  |
| 387 | 403815032 | 4580 | 43 | Y |  |  |
| 388 | 305105970 | 4580 | 23 | Y |  |  |
| 389 | 900235932 | 4519 | 23 | Y |  |  |
| 390 | 205678875 | 4571 | 43 | Y |  |  |
| 391 | 701004518 | 4553 | 7 | Y |  | 0 |
| 392 | 508459983 | 4553 | 7 | X |  | 0 |
| 393 | 900928204 | 4530 | 43 | Y |  |  |
| 394 | 801078516 | 45182 | 7 | Y |  | 0 |
| 395 | 400524610 | 4555 | 43 | Y |  |  |
| 396 | 300302864 | 45111 | 43 | Y |  |  |
| 397 | 400472558 | 4519 | 43 | Y |  |  |
| 398 | 400926047 | 4538 | 43 | Y |  |  |
| 399 | 650113608 | 4510 | 43 | Y |  |  |
| 400 | 407082080 | 4580 | 43 | Y |  |  |
| 401 | 300928074 | 45182 | 43 | Y |  |  |
| 402 | 305561360 | 4538 | 1 | Y | 11,806.71 |  |
| 403 | 203315857 | 4592 | 23 | Y |  |  |
| 404 | 300048682 | 45189 | 43 | Y |  |  |
| 405 | 600013477 | 4553 | 7 | Y |  | 0 |
| 406 | 600028984 | 45169 | 7 | Y |  | 0 |
| 407 | 900803250 | 4580 | 69 | Y |  |  |
| 408 | 200168731 | 4580 | 7 | X |  | 0 |
| 409 | 305105970 | 4580 | 43 | Y |  |  |
| 410 | 900922775 | 4580 | 43 | Y |  |  |
| 411 | 205978825 | 4571 | 51 | Y | 4022.7 |  |
| 412 | 200561171 | 4555 | 24 | Y |  |  |
| 413 | 601867237 | 4572 | 7 | X | 2,345.74 |  |
| 414 | 400508204 | 4581 | 23 | Y |  |  |
| 415 | 400570050 | 45189 | 43 | X |  |  |
| 416 | 600275901 | 4589 | 58 | X |  |  |
| 417 | 901820212 | 4582 | 43 | Y |  |  |
| 418 | 403551672 | 4571 | 7 | Y | 282.67 |  |
| 419 | 204037715 | 4580 | 43 | X |  |  |
| 420 | 200220635 | 4586 | 69 | Y |  |  |
| 421 | 905040586 | 45228 | 43 | X |  |  |
| 422 | 705027367 | 4519 | 68 | X |  |  |

UDOH0163345

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 423 | | 300489953 | 45111 | 43 | Y | -4,730.61 | |
| 424 | | 600374443 | 4512 | 1 | Y | |
| 425 | | 200519010 | 4530 | 43 | Y | |
| 426 | | 701561929 | 4949 | 7 | Y | 269.61 |
| 427 | | 400121323 | 4539 | 43 | Y | |
| 428 | | 805968715 | 45119 | 43 | Y | |
| 429 | | 800404814 | 4550 | 43 | Y | |
| 430 | | 800138984 | 4541 | 65 | Y | |
| 431 | | 200254509 | 4538 | 43 | Y | |
| 432 | | 805348093 | 4582 | 48 | Y | |
| 433 | | 805438983 | 4592 | 43 | Y | |
| 434 | | 901242174 | 4589 | 43 | Y | |
| 435 | | 600315980 | 45169 | 43 | Y | 104.84 |
| 436 | | 704371888 | 4556 | 19 | Y | -2,923.61 |
| 437 | | 307144190 | 4589 | 1 | Y | -3,973.27 |
| 438 | | 602852999 | 4589 | 1 | Y | |
| 439 | | 800420505 | 45162 | 43 | Y | |
| 440 | | 704042050 | 4589 | 57 | Y | 34193 | 2 |
| 441 | | 700309970 | 4589 | 36 | Y | |
| 442 | | 300157084 | 4538 | 7 | Y | 0 |
| 443 | | 200325557 | 4582 | 29 | Y | 0 |
| 444 | | 300046862 | 4590 | 43 | Y | 0 |
| 445 | | 600052564 | 4550 | 7 | Y | |
| 446 | | 900040250 | 4556 | 43 | Y | |
| 447 | | 900049526 | 4589 | 23 | Y | 0 |
| 448 | | 600855598 | 4589 | 7 | Y | 0 |
| 449 | | 800814465 | 4568 | 43 | Y | 0 |
| 450 | | 900052779 | 4589 | 43 | Y | |
| 451 | | 700197026 | 4538 | 43 | Y | 0 |
| 452 | | 901651183 | 4949 | 7 | Y | |
| 453 | | 700089434 | 4550 | 7 | Y | 0 |
| 454 | | 800563531 | 4530 | 28 | Y | |
| 455 | | 200189493 | 4550 | 43 | Y | |
| 456 | | 700484011 | 4949 | 43 | Y | |
| 457 | | 202857850 | 4538 | 7 | Y | 0 |
| 458 | | 803349024 | 4582 | 43 | Y | |
| 459 | | 304742050 | 45111 | 43 | Y | |
| 460 | | 301525515 | 4550 | 7 | Y | 1,906.73 |
| 481 | | 800110718 | 4538 | 49 | Y | |
| 482 | | 200044358 | 4556 | 28 | Y | |
| 483 | | 602005476 | 4554 | 43 | Y | |
| 484 | | 903790822 | 4539 | 43 | Y | |
| 485 | | 800288884 | 4538 | 7 | Y | 0 |
| 486 | | 200668091 | 4559 | 43 | Y | |
| 487 | | 400033740 | 4555 | 43 | Y | |
| 488 | | 200050410 | 4599 | 43 | Y | |
| 489 | | 703147878 | 4550 | 1 | Y | 7,660.16 |
| 470 | | 604852285 | 4569 | 43 | Y | |

UDOH01163346

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 471 | | | | | | |
| 472 | | 60040161D | 4540 | 44 Y | | |
| 473 | | 2003091681 | 4540 | 43 Y | | |
| 474 | | 401797830 | 4541 | 43 Y | 2.698695 | |
| 475 | | 2003084903 | 4589 | 1 Y | | |
| 476 | | 700944200 | 4539 | 23 Y | | |
| 477 | | 400505834 | 4539 | 43 Y | | |
| 478 | | 404146810 | 4538 | 43 Y | | |
| 479 | | 700135477 | 4519 | 20 Y | | |
| 480 | | 700131475 | 4560 | 20 Y | | |
| 481 | | 305551800 | 4538 | 7 Y | | |
| 482 | | 504012341 | 4589 | 43 Y | 0 | |
| 483 | | 300043882 | 4590 | 43 Y | | |
| 484 | | 201834817 | 4539 | 43 Y | 0 | |
| 485 | | 400121523 | 4500 | 7 Y | 0 | |
| 486 | | 905966716 | 4558 | 43 Y | | |
| 487 | | 800404614 | 4556 | 43 Y | | |
| 488 | | 600585465 | 4549 | 43 Y | | |
| 489 | | 900417093 | 4598 | 7 Y | 0 | |
| 490 | | 900537790 | 4591 | 7 Y | 0 | |
| 491 | | 608459983 | 4520 | 43 Y | | |
| 492 | | 201091881 | 4538 | 7 Y | 0 | |
| 493 | | 608693131 | 4599 | 7 Y | | |
| 494 | | 2001084983 | 4553 | 43 Y | | |
| 495 | | 906545832 | 4508 | 43 Y | | |
| 496 | | 700120074 | 4550 | 43 Y | 0 | |
| 497 | | 700125477 | 4538 | 43 Y | | |
| 498 | | 802947201 | 4590 | 7 Y | 0 | |
| 499 | | 609946585 | 45184 | 23 Y | 9,716.76 | |
| 500 | | 700565344 | 4552 | 1 Y | | |
| 501 | | 300246787 | 4541 | 43 Y | | |
| 502 | | 600613477 | 4580 | 43 Y | | |
| 503 | | 601625535 | 4546 | 68 Y | | |
| 504 | | 400507265 | 4580 | 1 Y | | |
| 505 | | 700097665 | 45162 | 1 Y | 10,525.88 | |
| 506 | | 704267185 | 4553 | 49 Y | | |
| 507 | | 702019048 | 4571 | 23 Y | | |
| 508 | | 601509808 | 4589 | 43 Y | | |
| 509 | | 601651160 | 4540 | 47 Y | | |
| 510 | | 202506710 | 4589 | 1 Y | 8.698415 | |
| 511 | | 203503060 | 45511 | 43 Y | | |
| 512 | | 200184903 | 4589 | 74 Y | | |
| 513 | | 402585814 | 4500 | 7 Y | 0 | |
| 514 | | 600586091 | 4530 | 7 Y | 0 | |
| 515 | | 200220059 | 45164 | 7 Y | 0 | |
| 516 | | 700927367 | 4519 | 20 Y | | |
| 517 | | 305551300 | 45119 | 50 Y | | |
| 518 | | 802047299 | 4539 | 43 Y | 0 | |

UDOH0163347

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 519 | | 800245561 | 4542 | 7 | | 192.2 |
| 520 | | 801180138 | 4542 | 7 | | 0 |
| 521 | | 905986715 | 4558 | 43 | | |
| 522 | | 803404614 | 4550 | 7 | | 0 |
| 523 | | 704267465 | 4558 | 43 | | |
| 524 | | 900238932 | 45119 | 43 | | |
| 525 | | 701304519 | 4550 | 43 | | |
| 526 | | 801353470 | 4540 | 43 | | |
| 527 | | 300924085 | 4571 | 21 | | |
| 528 | | 900617844 | 4589 | 43 | | |
| 529 | | 803079224 | 4553 | 43 | | 0 |
| 530 | | 200840008 | 4580 | 7 | | 0 |
| 531 | | 601133081 | 4510 | 7 | | |
| 532 | | 700395511 | 4580 | 37 | | |
| 533 | | 700139475 | 4580 | 43 | | |
| 534 | | 800255133 | 4580 | 43 | | |
| 535 | | 305183880 | 4550 | 24 | | 1,001.00 |
| 536 | | 865410608 | 45820 | 1 | | 0 |
| 537 | | 800874623 | 4555 | 43 | | |
| 538 | | 400121303 | 45119 | 43 | | |
| 539 | | 900030050 | 4580 | 7 | | 0 |
| 540 | | 600216162 | 4550 | 43 | | |
| 541 | | 900238242 | 45110 | 58 | | |
| 542 | | 326591171 | 4552 | 43 | | |
| 543 | | 201091831 | 4910 | 43 | | 0 |
| 544 | | 700685092 | 4538 | 7 | | |
| 545 | | 802202478 | 4540 | 43 | | |
| 546 | | 602527190 | 45119 | 43 | | |
| 547 | | 204274502 | 4589 | 43 | | |
| 548 | | 207016573 | 4558 | 24 | | 0 |
| 549 | | 300924085 | 4550 | 7 | | 9,000.54 |
| 550 | | 700800215 | 4558 | 33 | | |
| 551 | | 300245487 | 45119 | 43 | | |
| 552 | | 903790822 | 4538 | 43 | | |
| 553 | | 420121303 | 4549 | 43 | | |
| 554 | | 900149659 | 4550 | 7 | | 0 |
| 555 | | 700240425 | 4588 | 7 | | |
| 556 | | 600243020 | 4583 | 43 | | |
| 557 | | 201091881 | 4538 | 65 | | |
| 558 | | 400050060 | 4588 | 43 | | |
| 559 | | 404145215 | 4542 | 20 | | |
| 560 | | 400928347 | 4510 | 43 | | |
| 561 | | 805084420 | 4580 | 43 | | 0 |
| 562 | | 200194477 | 4588 | 43 | | |
| 563 | | 800056350 | 4550 | 43 | | |
| 564 | | 300046862 | 45119 | 7 | | 0 |
| 565 | | 900231852 | 4558 | 43 | | |
| 566 | | 500238804 | 4589 | 7 | | 0 |

UDOH01163348

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 567 | | 4562 | 200620775 | 37 Y | | |
| 568 | | 4580 | 200484440 | 43 Y | | |
| 569 | | 4558 | 200301981 | 21 Y | | |
| 570 | | 4556 | 800252904 | 43 Y | | |
| 571 | | 4554 | 704571868 | 43 Y | | |
| 572 | | 4561 | 600307041 | 43 Y | | |
| 573 | | 4540 | 600201244 | 43 Y | | |
| 574 | | 4550 | 700340359 | 43 Y | | |
| 575 | | 4560 | 200446316 | 43 Y | | |
| 576 | | 4560 | 600336978 | 43 Y | | |
| 577 | | 4558 | 600249202 | 43 Y | | |
| 578 | | 4550 | 900140231 | 7 Y | | Q |
| 579 | | 4539 | 407026837 | 43 Y | | |
| 580 | | 4649 | 900232479 | 43 Y | | |
| 581 | | 4589 | 600893883 | 20 Y | | |
| 582 | | 4588 | 200025575 | 43 Y | | |
| 583 | | 4560 | 200247266 | 36 Y | | |
| 584 | | 4500 | 700131406 | 68 Y | | |
| 585 | | 4590 | 600827554 | 43 Y | | |
| 586 | | 4519 | 600232578 | 43 Y | | |
| 587 | | 4582 | 900022725 | 7 Y | | Q |
| 588 | | 4559 | 601506965 | 43 Y | | |
| 589 | | 45149 | 600046418 | 1 Y | 9,712.40 | |
| 590 | | 4612 | 600926347 | 43 Y | | |
| 591 | | 45111 | 600912044 | 48 Y | | |
| 592 | | 4539 | 804740050 | 43 Y | | |
| 593 | | 4586 | 701230370 | 43 Y | | |
| 594 | | 4550 | 500847740 | 7 Y | | Q |
| 595 | | 45111 | 700973719 | 43 Y | | |
| 596 | | 4556 | 402791144 | 58 Y | | |
| 597 | | 4539 | 801505956 | 7 Y | | |
| 598 | | 4588 | 200033483 | 43 Y | 0 | |
| 599 | | 4589 | 200025575 | 36 Y | | |
| 600 | | 4503 | 700540359 | 43 Y | | |
| 601 | | 4588 | 700059970 | 43 Y | | |
| 602 | | 4539 | 903790322 | 43 Y | | |
| 603 | | 4557 | 300761098 | 7 Y | 4,382.21 | 1 |
| 604 | | 4508 | 200025489 | 7 Y | 0 | |
| 605 | | 4518 | 301509068 | 43 Y | 3,684.48 | |
| 606 | | 4550 | 402552981 | 43 Y | | |
| 607 | | 4555 | 603369024 | 43 Y | | |
| 608 | | 4568 | 600800848 | 1 Y | 2,744.69 | 1 |
| 609 | | 4560 | 700131473 | 31 Y | | |
| 610 | | 4560 | 300237598 | 19 Y | 372 | |
| 611 | | 4588 | 200415943 | 43 Y | | |
| 612 | | 4539 | 200305428 | 43 Y | | |
| 613 | | 4538 | 400928347 | 7 Y | 0 | |
| 614 | | 45164 | 200200099 | 43 Y | | |

| A | B | C | D | E | F |
|---|---|---|---|---|---|
|  | 200466318 | 4586 | 43 | Y |  |  |
|  | 601190338 | 4540 | 43 | Y |  |  |
|  | 300272173 | 4589 | 43 | Y |  |  |
|  | 601508986 | 4512 | 43 | Y |  |  |
|  | 300281595 | 4538 | 1 | Y | -6,704.01 |  |
|  | 804742050 | 4538 | 43 | Y |  |  |
|  | 600442155 | 4538 | 43 | Y |  |  |
|  | 300238864 | 4539 | 43 | Y |  |  |
|  | 601508986 | 4550 | 7 | Y | 0 |  |
|  | 600370941 | 4510 | 43 | Y |  |  |
|  | 300243586 | 4592 | 43 | Y |  |  |
|  | 301674716 | 4571 | 43 | Y |  |  |
|  | 300232568 | 4540 | 45 | Y |  |  |
|  | 200561121 | 4542 | 24 | Y |  |  |
|  | 500883883 | 4550 | 68 | Y |  |  |
|  | 300310773 | 4550 | 43 | Y |  |  |
|  | 300394700 | 494 | 43 | Y |  |  |
|  | 300071421 | 4597 | 32 | Y |  |  |
|  | 200561121 | 4538 | 43 | Y |  |  |
|  | 804742050 | 4550 | 37 | Y | 176.03 |  |
|  | 300208342 | 4550 | 43 | Y |  | 10 |
|  | 300280978 | 4550 | 24 | Y |  |  |
|  | 200380528 | 4538 | 43 | Y |  |  |
|  | 700258211 | 4558 | 7 | Y | 0 |  |
|  | 601835595 | 4583 | 7 | Y | 0 |  |
|  | 200561121 | 4583 | 43 | Y |  |  |
|  | 300238894 | 4539 | 20 | Y | 0 |  |
|  | 601508986 | 45342 | 7 | Y |  |  |
|  | 300082578 | 4539 | 95 | Y |  |  |
|  | 300292171 | 4548 | 43 | Y |  |  |
|  | 801190158 | 4539 | 43 | Y |  |  |
|  | 700073749 | 4539 | 43 | Y |  |  |
|  | 601825555 | 4541 | 43 | Y |  |  |

UDOH01163349

UDOHO1163350

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | COX-IISTUDY4.5.05 | | | | | | | |
| 2 | 4/5/2005 | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | time period, 1/1/04 - 3/31/04 | | | | | | | |
| 6 | COUNT RecipientID | HCPLSequenceNumber | DrugName | COUNT FinalClaimInd | SUM AllowedCharge | SUM DrugQuantity | | |
| 7 | 520 | 23223 | BEXTRA | 1,080 | $ 90,622.88 | 32,824 | | 1,080 |
| 8 | 1,235 | 202063 | VIOXX | 2,713 | $ 221,315.24 | 81,956 | | 4,964 |
| 9 | 1,854 | 18979 | CELEBREX | 4,364 | $ 389,179.53 | 157,020 | | 5,454 |
| 10 | | | totals | 8,167 | $ 701,111.69 | 271,800 | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | time period, 1/1/05 - 3/31/05 | | | | | | | |
| 14 | COUNT RecipientID | HCPLSequenceNumber | DrugName | COUNT FinalClaimInd | SUM AllowedCharge | SUM DrugQuantity | | |
| 15 | 560 | 23223 | BEXTRA | 1,277 | $ 113,747.28 | 39,289 | | |
| 16 | 5 | 202063 | VIOXX | 6 | $ 334.91 | 125 | | |
| 17 | 1,783 | 18979 | CELEBREX | 4,212 | $ 304,743.50 | 150,451 | | |
| 18 | | | totals | 5,495 | $ 508,825.69 | 199,865 | | |