# Exhibit B



45975288

Aug 17 2012
05:09PM

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

|  |  |  |
|---|---|---|
| | * | MDL No. 1657 |
| In re:  VIOXX | * | |
| Products Liability Litigation | * | SECTION L |
| | * | |
| This Document Relates to: | * | JUDGE ELDON E. FALLON |
| | * | |
| *State of Alaska v. Merck & Co., Inc.,* 3:06- | * | MAGISTRATE JUDGE |
| CV-00018 (TMB) | * | KNOWLES |
| | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * *

## SUPPLEMENTAL RESPONSES AND OBJECTIONS OF PLAINTIFF STATE OF ALASKA TO THIRD SET OF INTERROGATORIES TO PLAINTIFF

### PRELIMINARY STATEMENT

Plaintiff State of Alaska's responses and objections to these discovery requests are made for the sole purpose of this litigation. Each response is subject to all objections as to competence, relevance, materiality, propriety, admissibility, privilege, and privacy, and any and all other objections on grounds that would require the exclusion of any response herein if such were offered in Court, which objections are reserved and may be interposed at the time of trial.

No incidental or implied admissions are intended in this response. Plaintiff's response to all or any part of these discovery requests should not be taken as an admission that: (1) they accept or admit the existence of any fact(s) set forth in or assumed by the discovery requests; or (2) they have in their possession, custody or control documents responsive to that discovery request; or (3) documents are responsive to that discovery request. Plaintiff's response to all or any part of any discovery request is not a waiver by Plaintiff of all or any part of its objection(s) to that discovery request.

1

Discovery is ongoing. The following responses are based upon information known at this time and are given without prejudice to their right to supplement those responses prior to trial or to produce evidence based on subsequently discovered information. Plaintiff reserves the right to make any changes in these responses if it appears at any time that inadvertent errors or omissions have been made.

## GENERAL OBJECTIONS TO DISCOVERY

1.      Plaintiff objects to these discovery requests, definitions, and instructions to the extent they are inconsistent with or exceed obligations imposed upon Plaintiff under the applicable rules of Court. Plaintiff will respond according to the applicable rules of Court, orders of the Court and the agreement of the parties, as appropriate.

2.      Plaintiff objects to these discovery requests to the extent they seek information subject to the work product, attorney-client, deliberative process, investigative or other applicable privileges, or seek information or documents generated in the course of pursuit of this action.

3.      Plaintiff objects to these discovery requests to the extent they seek information that would require the disclosure of information that is confidential or private in nature, covered by third party protective orders, or privileges granted by state or federal law.

4.      Plaintiff objects to these discovery requests to the extent they purport to request information that is not relevant to the claims or defenses of the parties, nor reasonably calculated to lead to the discovery of admissible evidence.

5.      Plaintiff objects to these discovery requests to the extent they seek information that would cause unreasonable annoyance, embarrassment, oppression, burden or expense.

6.      Plaintiff objects to these discovery requests to the extent they seek information

2

not available or known to Plaintiff.

7.    Plaintiff objects to these discovery requests to the extent the burden or expense of the discovery request outweighs its likely benefit.

8.    Plaintiff objects to these discovery requests to the extent they are vague, ambiguous, incomprehensible, or require Plaintiff to engage in conjecture as to their meaning.

9.    Plaintiff objects to these discovery requests to the extent they seek information from a time period that is overly broad.

10.    Plaintiff objects to these discovery requests to the extent they seek information regarding drugs other than Vioxx.

11.    Plaintiff objects to these discovery requests to the extent they call for information that is unreasonably cumulative or duplicative; outside of Plaintiff's possession, custody or control; already in the possession of Defendant; or obtainable from some other source that is more convenient, less burdensome or less expensive.

12.    Plaintiff objects to these discovery requests to the extent they seek information that contains proprietary or confidential business information.

13.    Plaintiff reserves until the time of the trial all objections as to the relevance or admissibility of any information provided in response to these discovery requests. The supplying of any information contained herein does not constitute an admission by Plaintiff that such document or information is relevant or admissible or that any statement or characterization in Defendant's discovery requests is accurate or complete.

14.    Plaintiff objects to these discovery requests to the extent they purport to require Plaintiff to disclose or produce documents concerning any expert or other person or entity retained by counsel to assist in the preparation of its case: (a) to the extent any such person or

3

entity will not be designated by Plaintiff as a trial witness on the grounds that such disclosure is neither relevant nor reasonably calculated to lead to the discovery of admissible evidence; and (b) on the grounds that any such present disclosure is prejudicial to Plaintiff's preparation of their case and is not required by the applicable rules of Court.

16.    Plaintiff objects to these discovery requests to the extent they purport to require Plaintiff to search beyond files where responsive information can reasonably be expected to be found.

17.    Plaintiff objects to these discovery requests to the extent they purport to require Plaintiff to create, compile or summarize information in a form that does not currently exist.

18.    Because of the overly broad nature of these discovery requests, it is not possible for Plaintiff to anticipate all possible grounds for objection with respect thereto. Plaintiff reserves the right to supplement or correct these responses and to raise any additional objections deemed necessary and appropriate in light of the results of any further review.

19.    Plaintiff objects to these discovery requests because Merck has not and cannot satisfy its burden of establishing federal jurisdiction over this action.

20.    All discovery responses incorporate these General Objections and no response given by Plaintiff shall be deemed to constitute a waiver of any such objections.

## GENERAL OBJECTIONS TO DEFINITIONS

1.    Plaintiff objects generally to the Definitions to the discovery requests to the extent they are overly broad, and would encompass information that is not relevant to the claims or defenses of any party to or to the subject matter involved in this action, nor reasonably calculated to lead to the discovery of admissible evidence, and/or attempt to impose obligations

4

on Plaintiff other than those authorized by the applicable rules of Court and/or any applicable Court Order.

2.      Plaintiff objects to the definition in Paragraph 2 of the term "Document."  Said definition is overly broad and creates potential ambiguities, vagueness and confusion. Plaintiff will attempt to answer these discovery requests based upon the language in which the discovery requests are commonly understood. Plaintiff further object to the term "Document" as it seeks to impose obligations on Plaintiff beyond those required by the applicable rules of Court and literal compliance with the definition would cause Plaintiff to incur significant and undue burdens. Further, to the extent that definition seeks to impose an obligation on Plaintiff to respond in a manner which would be subject to any privilege, Plaintiff objects and will not disclose any such privileged information.

3.      Plaintiff objects to the definition in Paragraph 4 of the term "Identify."  The definition is expanded beyond the reasonable meaning of the term and creates potential ambiguities, vagueness, confusion, and undue burden. Plaintiff will answer the discovery requests by interpreting the language contained therein as the language is commonly used.

4.      Plaintiff specifically objects to the definition in Paragraph 21 of the terms "You" or "Your" on the grounds that said definition is grossly overbroad and purports to include the entire state, along with the attorneys or law firms representing Alaska., Plaintiff will therefore interpret these terms refer to the Alaska Office of Attorney General and the Alaska Medicaid Program.

5.      Plaintiff objects to the definitions to the extent they require disclosure of personal information of program beneficiaries, which disclosure would violate the privacy rights and expectations of those beneficiaries protected by Alaska and federal law, and

5

potentially subject Plaintiff to liability for such disclosure. Plaintiff therefore will not disclose any of the personal information regarding program beneficiaries which might be required by the language of the definitions.

## GENERAL OBJECTIONS TO INSTRUCTIONS

1.     Plaintiff objects to the Instructions to the extent they utilize definitions which have been objected to by Plaintiff and to the extent they seek to impose obligations on Plaintiff which are inconsistent with or in excess of those imposed by the applicable rules of Court. Plaintiff further objects to the extent the Instructions purport to instruct Plaintiff on how to answer questions and object to the Instruction regarding supplementation, which Instruction is at variance with the obligations imposed by the applicable rules of Court. Plaintiff will respond in the manner required by the applicable rules of Court, orders of the Court and agreement of the parties, as appropriate.

## INTERROGATORIES

**Interrogatory Number One**: With respect to Vioxx, identify each unfair method of competition or unfair or deceptive act or practice declared to be unlawful by Alaska Unfair Trade Practices and Consumer Protection Act § 45.50.471 for which you are seeking penalties under Alaska Unfair Trade Practices and Consumer Protection Act § 45.50.551. For each unfair method of competition or unfair or deceptive act or practice identified, identify:

> (a)  the time, place, and date(s) of the unfair method of competition or unfair or deceptive act or practice;
>
> (b)  the Merck employee(s) involved with the unfair method of competition or unfair or deceptive act or practice;
>
> (c)  whether the unfair method of competition or unfair or deceptive act or practice was written or oral;
>
> (d)  any document(s) related to or utilized with the unfair method of competition or unfair or deceptive act or practice; and
>
> (e)  and the content of the unfair method of competition or unfair or deceptive act or practice.

6

**RESPONSE**:

Plaintiff objects to this interrogatory to the extent it is overbroad and calls for disclosure of information that is not relevant to a claim or defense in this action. Plaintiff further objects to this request as overbroad because every document produced by Merck and third parties could relate to Merck's violations of Alaska's Unfair Trade Practices and Consumer Protection Act. In addition, Plaintiff objects that this interrogatory is premature because discovery is ongoing. Plaintiff will supplement its responses to this interrogatory in accordance with the civil rules and the orders of the Court, or any agreement between the parties. Subject to and without waiving these objections and the foregoing general objections, Plaintiff responds as follows: Plaintiff seeks a penalty for each and every communication, in whatever form, disseminated by Merck that was available to persons in Alaska that presented information concerning the safety profile and efficacy of Vioxx in an unfair or deceptive manner in violation of the Alaska Unfair Trade Practices and Consumer Protection Act. Because discovery related to Merck's conduct in Alaska has just begun, Plaintiff cannot fully answer this interrogatory. In addition, this interrogatory requests information that is related to expert disclosures and will be further supplemented by those disclosures. At this time, the acts or practices Plaintiff will seek penalties for includes, but is not limited to, detailing of doctors, all forms of advertisement (T.V., radio, print, etc.), direct-to-consumer advertisements and mailings, PIR Letters, methods and practices employed by Merck personnel in Alaska such as obstacle responses taught through the Dodgeball Memo, Dear Doctor and Dear Healthcare Provider letters, Press Releases, distribution of specific medical journals, use of the cardiovascular card in the promotion of Vioxx, and any other method, act or practice used by Merck to disseminate

7

information related to Vioxx in Alaska.   Alaska further directs Merck to Appendix A as a supplemental response regarding specific violations.   Alaska also directs Merck to Appendix B that contains documents related to violations.

**Interrogatory Number Two**: For each unfair method of competition or unfair or deceptive act or practice identified in response to Interrogatory Number One, identify by name, address, and telephone number each person, including Alaska Healthcare Professionals, Alaska citizens, and/or Your employees or agents, who you contend witnessed or was a recipient of the unfair method of competition or unfair or deceptive act or practice.

**RESPONSE**:

Plaintiff objects to this interrogatory to the extent it is overbroad and calls for disclosure of information that is not relevant to a claim or defense in this action and that this interrogatory is premature because discovery is ongoing   Plaintiff objects to this interrogatory to the extent it is inconsistent with the legal standard for establishing a violation under the Alaska Unfair Trade Practices and Consumer Protection Act. Plaintiff further objects that this request is unduly burdensome to the extent it requires Plaintiff to compile information from the incomplete discovery received to date from Merck.   Plaintiff will further supplement its responses to this interrogatory in accordance with the civil rules and the orders of the Court, or any agreement between the parties.   Without waiving those objections, every person who was subjected to any of Merck's Vioxx marketing practices witnessed and was a recipient of an unfair or deceptive act or practice. Plaintiff is aware from the limited discovery received from Defendant to-date, of Alaska Healthcare Professionals that were exposed to untrue, misleading, and/or deceptive statements by Defendant related to Vioxx. At this point, Defendant has provided Alaska with only an incomplete set of distribution information that was previously produced in personal injury litigation and another limited

8

distribution list. After Merck complies with GAP discovery requests and provides Plaintiff with the distribution of the various written communications to Plaintiff, Plaintiff will supplement this response in accordance with an agreement between the parties or Court order. Consistent with Federal Rule of Civil Procedure 33(d), Plaintiff directs Defendant to the MPF forms provided by Defendant which contain a limited sample of the distribution of communications listed in Appendix A to individuals in Alaska. Plaintiff further directs Defendant to MRK-AVH0000001-00331532 which contains a distribution list for other communications listed in Appendix A and MRK-AKT 1-4391197 which contains PIR letters sent to physicians in Alaska.

**Interrogatory Number Three**: For each person identified as a witness or recipient in response to Interrogatory Number Two, state whether you are aware of any person who was actually misled by any alleged unfair method of competition or unfair or deceptive act or practice, and if so, specify the person(s) misled and how and when you became aware.

**RESPONSE**:

Plaintiff objects to this interrogatory to the extent it is overbroad and calls for disclosure of information that is not relevant to a claim or defense in this action and that this interrogatory is premature because discovery is ongoing. Plaintiff further objects to this interrogatory to the extent it is inconsistent with the legal standard for establishing a violation under the Alaska Unfair Trade Practices and Consumer Protection Act. Plaintiff will further supplement its responses to this interrogatory in accordance with the civil rules and the orders of the Court, or any agreement between the parties. Subject to and without waiving these objections and the foregoing general objections, Plaintiff responds as follows: Plaintiff need only establish that Defendant's various acts and practices had the tendency or capacity to deceive to

9

establish a violation under the Alaska Unfair Trade Practices and Consumer Protection Act. Actual deception is not required.

**Interrogatory Number Four**: For each Alaska Healthcare Professional identified as a witness or recipient in response to Interrogatory Number Two, state whether you are aware of any Alaska healthcare professional who originally prescribed Vioxx and later determined that he or she would not have prescribed Vioxx had he or she had additional or different information about Vioxx when he or she prescribed the medicine, and if so, specify the Alaska Health Professional(s) and how and when you became aware.

### RESPONSE:

Plaintiff objects to this interrogatory to the extent it is overbroad and calls for disclosure of information that is not relevant to a claim or defense in this action and that this interrogatory is premature because discovery is ongoing. Plaintiff further objects to this interrogatory to the extent it is inconsistent with the legal standard for establishing a violation under the Alaska Unfair Trade Practices and Consumer Protection Act. Plaintiff will supplement its responses to this interrogatory in accordance with the civil rules and the orders of the Court, or any agreement between the parties. Subject to and without waiving these objections in the foregoing general objections, Plaintiff responds as follows: Plaintiff need only establish that Defendant's various acts and practices had the tendency or capacity to deceive to establish a violation under the Alaska Unfair Trade Practices and Consumer Protection Act.

**Interrogatory Number Five**: For each Alaska Healthcare Professional identified as a witness or recipient in response to Interrogatory Number 2, state whether you are aware of any Alaska healthcare professional who read or heard, prior to September 30, 2004, the alleged untrue, misleading, and/or deceptive statements identified in response to Interrogatory Number 2, and if so, identify the Alaska Healthcare Professional(s) and how and when you became aware

### RESPONSE:

Plaintiff objects to this interrogatory to the extent it is overbroad and calls for disclosure of information that is not relevant to a claim or defense in this action and

10

that this interrogatory is premature because discovery is ongoing.  Plaintiff objects to this interrogatory to the extent it is inconsistent with the legal standard for establishing a violation under the Alaska Unfair Trade Practices and Consumer Protection Act. Plaintiff further objects that this request is unduly burdensome to the extent it requires Plaintiff to compile information from the incomplete discovery received to date from Merck.   Plaintiff will further supplement its responses to this interrogatory in accordance with the civil rules and the orders of the Court, or any agreement between the parties.  Subject to and without waiving these objections in the foregoing general objections, Plaintiff responds as follows: Plaintiff need only establish that Defendant's various acts and practices had the tendency or capacity to deceive to establish a violation under the Alaska Unfair Trade Practices and Consumer Protection Act.

**Interrogatory Number Six**: Do you contend that Merck has acquired any money or property by means of an unfair method of competition or unfair or deceptive act or practice related to Vioxx? If your answer is anything other than an unequivocal "No," state with specificity the legal basis for your contention, the type and amount of money or property, and the factual basis for your contention.

**RESPONSE**:

Plaintiff objects to this interrogatory to the extent it is overbroad and calls for disclosure of information that is not relevant to a claim or defense in this action. Plaintiff further objects that this interrogatory is premature because discovery is ongoing.  Plaintiff will supplement its responses to this interrogatory in accordance with the civil rules and the orders of the Court, or any agreement between the parties. Subject to and without waiving these objections in the foregoing general objections, Plaintiff responds as follows:  Alaska contends that Merck used unfair methods of competition and unfair and deceptive acts or practices related to its promotion of

11

Vioxx within the state of Alaska.  Accordingly, money or property received by Merck related to the sale of Vioxx within the State of Alaska was acquired through means of unfair methods of competition and unfair and deceptive acts or practices.

**Interrogatory Number Seven**: If your answer to any request in Defendant's Requests to Admit is anything other than an unqualified "yes," explain on what basis you failed to unequivocally admit that request.

**RESPONSE**:    Plaintiff did not admit Request No. 10 because Plaintiff is aware from the limited discovery received from Defendant to-date, of Alaska Healthcare Professionals that were exposed to untrue, misleading, and/or deceptive statements by Defendant related to Vioxx prior to September 30, 2004.  For an example, Plaintiff directs Defendant to AGAK-MRK-MPF-1299580-129981 which notes a Healthcare Provider that received letters contained within Appendix A.

**Interrogatory Number Eight**: How many alleged violations of AS § 45.50.471 are you seeking penalties for pursuant to AS § 45.50.551?

**RESPONSE**:

Plaintiff objects that this interrogatory is premature because discovery is ongoing.  Plaintiff will supplement its responses to this interrogatory in accordance with the civil rules and the orders of the Court, or any agreement between the parties. Subject to and without waiving these objections in the foregoing general objections, Plaintiff responds as follows:    Plaintiff seeks a penalty for each and every communication, in whatever form, disseminated by Merck that was available to persons in Alaska that presented information concerning the safety profile and efficacy of Vioxx in an unfair or deceptive manner in violation of the Alaska Unfair Trade Practices and Consumer Protection Act.  Because discovery related to Merck's conduct in Alaska

12

has just begun, Plaintiff cannot fully answer this interrogatory. At this time, the acts or practices Plaintiff will seek penalties for includes, but is not limited to, details of doctors, all forms of advertisement (T.V., radio, print), direct-to-consumer advertisements and mailing, PIR Letters, methods and practices employed by Merck personnel in Alaska such as obstacle responses taught through the Dodgeball Memo, Dear Doctor and Dear Healthcare Provider letters, Press Releases, distribution of specific medical journals, use of the cardiovascular card in the promotion of Vioxx, and any other method used by Merck to disseminate information related to Vioxx in Alaska. Plaintiff will seek a penalty for each copy or instance of every communication deemed a violation disseminated or made in Alaska. By way of explanation and example, if a direct-to-consumer mailing violated the Act and was mailed to 1000 Alaskan consumers, Plaintiff will seek 1000 penalties for the mailing that violated the Act.

**Interrogatory Number Nine**: Identify all unfair, false, misleading, or deceptive acts or practices that you allege Merck is currently engaging in related to Vioxx which You seek to enjoin under AS § 45.50.501.

**RESPONSE**:

Plaintiff objects that this interrogatory is premature because discovery is ongoing. Plaintiff will supplement its responses to this interrogatory in accordance with the civil rules and the orders of the Court, or any agreement between the parties. Subject to and without waiving those objections, Plaintiff states that it will seek an injunction to prevent further unfair, false, misleading or deceptive acts or practices in the marketing of drugs in Alaska such as those used in the promotion of Vioxx. Accordingly, Plaintiff will seek injunctive relief related to the use of misleading and deceptive promotional materials by Defendant, including misleading or deceptive written communications with physicians and consumers, direct-to-consumer advertising. Plaintiff may also seek

13

injunctive relief regarding the compensation of both executives and sales representatives in a way that incentivizes deceptive acts and practices within the State of Alaska.


/s/ Brian M. Vines
Brian M. Vines
Attorney for Plaintiff

OF COUNSEL
Scott A. Powell
Don McKenna
Matthew C. Minner
Hare, Wynn, Newell and Newton, LLP
2025 Third Avenue North, Suite 800
Birmingham, Alabama  35203
205-328-5330

James E. Fosler
Fosler Law Group, Inc.
737 West 5th Avenue; Suite 205
Anchorage, Alaska  99501
907-277-1557

14

## Rule 26(g) Certification

I certify that, to the best of my knowledge, information, and belief, formed after reasonable inquiry, these discovery responses are complete and correct when made.

/s/ Brian M. Vines
Brian M. Vines

## Verification

STATE OF ALASKA                )
                               )
THIRD JUDICIAL DISTRICT         )

CHAD HOPE, being first duly sworn upon oath, deposes and says the he has reviewed the answers to interrogatories, and that they are correct to the best of his knowledge and belief.

CHAD HOPE

SUBSCRIBED AND SWORN to before me this 1ᵗʰ day of August, 2012.

Notary Public in and for Alaska
My Commission Expires: w/office

15

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing Responses and Objections of Plaintiff State of Alaska to Third Set of Interrogatories to Plaintiff has been served upon Liaison Counsel, Russ Herman, Phillip Wittmann and Ann Oldfather, by U.S. mail and e-mail or by hand delivery and e-mail, and upon all parties by electronically uploading the same to LexisNexis File & Serve Advanced in accordance with PreTrial Order No. 8(C) on this 17th day of August, 2012.

/s/ Brian M. Vines
Brian M. Vines
ASB-4419-R77V
Attorney for Plaintiff
Hare, Wynn, Newell and Newton. LLP
2025 Third Avenue North, Suite 800
Birmingham, Alabama 35203
Telephone Number: 205-328-5330
Fax Number: 205-324-2165
bvines@hwnn.com

LEXISNEXIS® FILE & SERVE
45975288
E-SERVICE
Aug 17 2012
05:09PM

**APPENDIX A**

| Description of Act | Bates Range | Number of Violations | Distribution Information |
|---|---|---|---|
| Dear HCP letter | MRK-P 7515 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 2475 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 2733 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 2740 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 11253 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 11429 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 705 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |

| Dear HCP letter | MRK-P 2613 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 2615 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 2733 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 2796 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 5095 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 5718 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 6353 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 6808 | Communicated the risk profile, benefits, | Discovery outstanding |

| | | | |
|---|---|---|---|
| Dear HCP letter | MRK-P 7154 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 7492 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 11207 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 11358 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Dear HCP letter | MRK-P 11429 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 212-219 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 713-720 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 1183-1197 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner | Discovery outstanding |

3

| DTC letter | MRK-A 1200-1208 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.<br><br>and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
|---|---|---|---|
| DTC letter | MRK-A 1214-1225 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 1226-1334 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 1894-1897 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 2432-2446 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 2455-2456 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 2457-2458 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 2459-2460 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 2461-2466 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 2489-2496 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | | Communicated the risk profile, benefits, | Discovery outstanding |

4

| | | | |
|---|---|---|---|
| | MRK-A 2540-2547 | and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 2548-2564 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 3114-3133 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 3254-3259 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner.  Presented information concerning the cardiovascular risk of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 3323-3331 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 3806-3819 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 4411-4418 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| DTC letter | MRK-A 4471-4479 | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Konstam MA, Weir MR, Reicin, A et al. "Cardiovascular Thrombotic Events in Controlled, Clinical Trials of Rofecoxib," *Circulation* 2001 | | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Reicin AS, Shapiro D, Sperling RS, et al, "Comparison of Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib Versus Nonselective Nonsteroidal | | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |

| | | | |
|---|---|---|---|
| Anti-inflammatory Drugs (Ibruprofen, Diclofenac, and Nabumetone)," *American Journal of Cardiology*, 2002 | | | |
| Gertz BJ, Krupa D, Bolognese, JA, et al., "A Comparison of Adverse Renovascular Experiences Among Osteoarthritis Patients Treated with Rofecoxib and Comparator Non-selective Non-steroids Anti-inflammatory Agents," *Current Medical Research and Opinion*, 2002 | | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Weir MR, Sperling RS, Reicin A, Gertz BJ, "Selective COX-2 Inhibition and Cardiovascular Effects: A review of the Rofecoxib Development Program," *American Heart Journal*, 2003 | | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery outstanding |
| Print Advertisements | Vioxx National and Regional Print and Television Advertising Spreadsheet | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery Outstanding |
| T.V. Advertisements | Vioxx National and Regional Print and Television Advertising Spreadsheet | Communicated the risk profile, benefits, and efficacy of Vioxx in an unfair or deceptive manner. | Discovery Outstanding |

LEXISNEXIS® FILE & SERVE
45975288
E-SERVICE
Aug 17 2012
05:09PM

| APPENDIX B | |
|---|---|
| BEGGING BATES # | ENDING BATES # |
| | |
| ABA0001301 | ABA0001309 |
| DJB 04121 | DJB 04131 |
| EJT 000044 | EJT 000065 |
| EJT 000190 | EJT 000190 |
| EJT 000191 | EJT 000191 |
| EJT 000192 | EJT 000192 |
| EJT 000211 | EJT 000248 |
| EJT 000323 | EJT 000324 |
| FDACDER 023057 | FDACDER 023058 |
| FDACDER-OL004953 | FDACDER-OL004954 |
| FDACDER0000002157 | FDACDER0000002157 |
| FDACDER002906 | FDACDER002909 |
| FDACDER006077 | FDACDER006077 |
| FDACDER022667 | FDACDER022668 |
| FDACDER022669 | FDACDER022670 |
| IDN0000002288 | IDN0000002361 |
| LEH 0125437 | LEH 0125441 |
| LEH0000114732 | LEH0000114733 |
| LEH0000127010 | LEH0000127011 |
| LEH0000127226 | LEH0000127256 |
| MAK 01130 | MAK 01151 |
| MEW0000000012 | MEW0000000014 |
| MKR-NJ0000272583 | MKR-NJ0000272583 |
| MRK- AAR0000020233 | MRK- AAR0000020233 |
| MRK-00420000001 | MRK00420033165 |
| MRK-00420008017 | MRK-00420008123 |
| MRK-00420008087 | MRK-00420008117 |
| MRK-00420011608 | MRK-00420011748 |
| MRK-00420027808 | MRK-00420027810 |
| MRK-00420027870 | MRK-00420027981 |
| MRK-00420033160 | MRK-00420033163 |
| MRK-01420019409 | MRK-01420169499 |
| MRK-01420019426 | MRK-01420019486 |
| MRK-01420031266 | MRK-01420031268 |
| MRK-01420031270 | MRK-01420031271 |

1

| | |
|---|---|
| MRK-01420090691 | MRK-01420090695 |
| MRK-01420090699 | MRK-01420090701 |
| MRK-01420099060 | MRK-01420099061 |
| MRK-01420143638 | MRK-01420163641 |
| MRK-01420143642 | MRK-01420163645 |
| MRK-01420145846 | MRK-01420145855 |
| MRK-01420145856 | MRK-01420145961 |
| MRK-01420154504 | MRK-01420154506 |
| MRK-01420159561 | MRK-01420159583 |
| MRK-01420163565 | MRK-01420163567 |
| MRK-01420163624 | MRK-01420163625 |
| MRK-01420163634 | MRK-01420163635 |
| MRK-01420163678 | MRK-01420163680 |
| MRK-01420163678 | MRK-01420163680 |
| MRK-01420163683 | MRK-01420163695 |
| MRK-01420163683 | MRK-01420163695 |
| MRK-01420163696 | MRK-01420167173 |
| MRK-01420167265 | MRK-01420167267 |
| MRK-02420000001 | MRK-02420002844 |
| MRK-02420000398 | MRK-02420000403 |
| MRK-18940000077810 | MRK-18940000077828 |
| MRK-18940096438 | MRK-18940096445 |
| MRK-99420000001 | MRK99420024842 |
| MRK-99420021411 | MRK-99420021411 |
| MRK-A 0000001 | MRK-A 0000038 |
| MRK-A 0000046 | MRK-A 0000046 |
| MRK-A 0000058 | MRK-A 0000142 |
| MRK-A 0000143 | MRK-A 0000150 |
| MRK-A 0000151 | MRK-A 0000153 |
| MRK-A 0000154 | MRK-A 0000211 |
| MRK-A 0000240 | MRK-A 0000367 |
| MRK-A 0000393 | MRK-A 0000400 |
| MRK-A 0000467 | MRK-A 0000517 |
| MRK-A 0001470 | MRK-A 0001566 |
| MRK-A 0000532 | MRK-A 0000625 |
| MRK-A 00006979 | MRK-A 00006979 |
| MRK-A 0000699 | MRK-A 0000712 |
| MRK-A 0000721 | MRK-A 0000997 |

| | |
|---|---|
| MRK-A 0001018 | MRK-A 0001139 |
| MRK-A 0001059 | MRK-A 0001178 |
| MRK-A 0001235 | MRK-A 0001341 |
| MRK-A 0001350 | MRK-A 0001369 |
| MRK-A 0001374 | MRK-A 0001422 |
| MRK-AAB0082581 | MRK-AAB0082582 |
| MRK-AAB0086001 | MRK-AAB0086004 |
| MRK-AAB0108912 | MRK-AAB0108932 |
| MRK-AAB0109378 | MRK-AAB0109411 |
| MRK-AAC0128698 | MRK-AAC0128699 |
| MRK-AAC0134897 | MRK-AAC0134897 |
| MRK-AAC0139936 | MRK-AAC0139937 |
| MRK-AAC0139979 | MRK-AAC0139980 |
| MRK-AAC0146909 | MRK-AAC0146918 |
| MRK-AAC0152575 | MRK-AAC0152576 |
| MRK-AAC0157890 | MRK-AAC0157890 |
| MRK-AAD0000286497 | MRK-AAD0000286497 |
| MRK-AAD0195809 | MRK-AAD0195811 |
| MRK-AAD0197291 | MRK-AAD0197294 |
| MRK-AAD0197309 | MRK-AAD0197316 |
| MRK-AAD0197326 | MRK-AAD0197328 |
| MRK-AAD0201096 | MRK-AAD0201151 |
| MRK-AAD0242540 | MRK-AAD0242541 |
| MRK-AAD0242552 | MRK-AAD0242553 |
| MRK-AAD0243429 | MRK-AAD0243433 |
| MRK-AAD0243429 | MRK-AAD0243433 |
| MRK-AAD0276109 | MRK-ADZ0276195 |
| MRK-AAD0329040 | MRK-AAD0329043 |
| MRK-AAD0356476 | MRK-AAD0356477 |
| MRK-AAD0800029 | MRK-AAD0800031 |
| MRK-AAD0800069 | MRK-AAD0800079 |
| MRK-AAF0000000763 | MRK-AAF0000000764 |
| MRK-AAF0000004045 | MRK-AAF0000004045 |
| MRK-AAF0000004134 | MRK-AAF0000004135 |
| MRK-AAF0000005071 | MRK-AAF0000005092 |
| MRK-AAF0000007520 | MRK-AAF0000007523 |
| MRK-AAF0000007777 | MRK-AAF0000007785 |
| MRK-AAF0000412 | MRK-AAF0000416 |

| | |
|---|---|
| MRK-AAF0001646 | MRK-AAF0001960 |
| MRK-AAF0002165 | MRK-AAF0002168 |
| MRK-AAF0002275 | MRK-AAF0002276 |
| MRK-AAF0002787 | MRK-AAF0002788 |
| MRK-AAF0003041 | MRK-AAF0003043 |
| MRK-AAF0003088 | MRK-AAF0003089 |
| MRK-AAF0003094 | MRK-AAF0003098 |
| MRK-AAF0003140 | MRK-AAF0003140 |
| MRK-AAF0003162 | MRK-AAF0003163 |
| MRK-AAF0003171 | MRK-AAF0003172 |
| MRK-AAF0003209 | MRK-AAF0003209 |
| MRK-AAF0003308 | MRK-AAF0003310 |
| MRK-AAF0003351 | MRK-AAF0003352 |
| MRK-AAF0003414 | MRK-AAF0003415 |
| MRK-AAF0003431 | MRK-AAF0003432 |
| MRK-AAF0003433 | MRK-AAF0003434 |
| MRK-AAF0003685 | MRK-AAF0003686 |
| MRK-AAF0003697 | MRK-AAF0003698 |
| MRK-AAF0003713 | MRK-AAF0003715 |
| MRK-AAF0003775 | MRK-AAF0003776 |
| MRK-AAF0003860 | MRK-AAF0003861 |
| MRK-AAF0003892 | MRK-AAF0003893 |
| MRK-AAF0003926 | MRK-AAF0003927 |
| MRK-AAF0003963 | MRK-AAF0003965 |
| MRK-AAF0003975 | MRK-AAF0003976 |
| MRK-AAF0003986 | MRK-AAF0003988 |
| MRK-AAF0003997 | MRK-AAF0003998 |
| MRK-AAF0004013 | MRK-AAF0004014 |
| MRK-AAF0004126 | MRK-AAF0004129 |
| MRK-AAF0004140 | MRK-AAF0004141 |
| MRK-AAF0004200 | MRK-AAF0004200 |
| MRK-AAF0004250 | MRK-AAF0004250 |
| MRK-AAF0004263 | MRK-AAF0004265 |
| MRK-AAF0004459 | MRK-AAF0004459 |
| MRK-AAF0005794 | MRK-AAF0005795 |
| MRK-AAF0007145 | MRK-AAF0007148 |
| MRK-AAF0007286 | MRK-AAF0007291 |
| MRK-AAF0015190 | MRK-AAF0015192 |

| | |
|---|---|
| MRK-AAF0017702 | MRK-AAF0017703 |
| MRK-AAI0000001 | MRK-AAI0000060 |
| MRK-AAI0000061 | MRK-AAI0000124 |
| MRK-AAI0000125 | MRK-AAI0000178 |
| MRK-AAI0000179 | MRK-AAI0000224 |
| MRK-AAI0000225 | MRK-AAI0000284 |
| MRK-AAI0000285 | MRKAAI0000344 |
| MRK-AAI0000345 | MRK-AAI0000406 |
| MRK-AAK0000820 | MRK-AAK0000837 |
| MRK-AAK0001042 | MRK-0001058 |
| MRK-AAK000820 | MRK-AAK000837 |
| MRK-AAL0000034 | MRK-AAL0000034 |
| MRK-AAL0000068 | MRK-AAL0000068 |
| MRK-AAO0000000119 | MRK-AAO0000000145 |
| MRK-AAO0000001 | MRK-AAO0000034 |
| MRK-AAO0000035 | MRK-AAO0000072 |
| MRK-AAO0000073 | MRK-AAO0000126 |
| MRK-AAO0000181 | MRK-AAO0000213 |
| MRK-AAP0000001 | MRK-AAP0000136 |
| MRK-AAR 0030828 | MRK-AAR 0030828 |
| MRK-AAR 0030829 | MRK-AAR 0030829 |
| MRK-AAR 0030827 | MRK-AAR 0030827 |
| MRK-AAR 0030831 | MRK-AAR 0030831 |
| MRK-AAR 0030832 | MRK-AAR 0030832 |
| MRK-AAR 0030833 | MRK-AAR 0030833 |
| MRK-AAR 0030834 | MRK-AAR 0030834 |
| MRK-AAR 0030835 | MRK-AAR 0030835 |
| MRK-AAR 0030836 | MRK-AAR 0030836 |
| MRK-AAR 0030830 | MRK-AAR 0030830 |
| MRK-AAR 0030838 | MRK-AAR 0030838 |
| MRK-AAR 0030839 | MRK-AAR 0030839 |
| MRK-AAR 0030840 | MRK-AAR 0030840 |
| MRK-AAR 0030841 | MRK-AAR 0030841 |
| MRK-AAR 0030842 | MRK-AAR 0030842 |
| MRK-AAR 0030843 | MRK-AAR 0030843 |
| MRK-AAR 0030844 | MRK-AAR 0030844 |
| MRK-AAR 0030845 | MRK-AAR 0030845 |
| MRK-AAR 0030846 | MRK-AAR 0030846 |

5

| | |
|---|---|
| MRK-AAR 0073264 | MRK-AAR 0073264 |
| MRK-AAR 0073263 | MRK-AAR 0073263 |
| MRK-AAR 0073262 | MRK-AAR 0073262 |
| MRK-AAR 0073261 | MRK-AAR 0073261 |
| MRK-AAR 0073260 | MRK-AAR 0073260 |
| MRK-AAR 0073259 | MRK-AAR 0073259 |
| MRK-AAR 0073258 | MRK-AAR 0073258 |
| MRK-AAR 0073257 | MRK-AAR 0073257 |
| MRK-AAR 0073256 | MRK-AAR 0073256 |
| MRK-AAR 0073255 | MRK-AAR 0073255 |
| MRK-AAR 0073254 | MRK-AAR 0073254 |
| MRK-AAR 0073253 | MRK-AAR 0073253 |
| MRK-AAR 0073252 | MRK-AAR 0073252 |
| MRK-AAR 0073251 | MRK-AAR 0073251 |
| MRK-AAR 0073250 | MRK-AAR 0073250 |
| MRK-AAR 0073249 | MRK-AAR 0073249 |
| MRK-AAR 0073248 | MRK-AAR 0073248 |
| MRK-AAR 0073247 | MRK-AAR 0073247 |
| MRK-AAR 0073246 | MRK-AAR 0073246 |
| MRK-AAR 0073245 | MRK-AAR 0073245 |
| MRK-AAR 0073244 | MRK-AAR 0073244 |
| MRK-AAR 0073243 | MRK-AAR 0073243 |
| MRK-AAR 0073242 | MRK-AAR 0073242 |
| MRK-AAR 0073241 | MRK-AAR 0073241 |
| MRK-AAR 0073240 | MRK-AAR 0073240 |
| MRK-AAR 0073239 | MRK-AAR 0073239 |
| MRK-AAR 0073238 | MRK-AAR 0073238 |
| MRK-AAR 0073237 | MRK-AAR 0073237 |
| MRK-AAR 0073236 | MRK-AAR 0073236 |
| MRK-AAR 0073235 | MRK-AAR 0073235 |
| MRK-AAR 0073234 | MRK-AAR 0073234 |
| MRK-AAR 0030857 | MRK-AAR 0030857 |
| MRK-AAR 0030856 | MRK-AAR 0030856 |
| MRK-AAR 0030855 | MRK-AAR 0030855 |
| MRK-AAR 0030854 | MRK-AAR 0030854 |
| MRK-AAR 0030853 | MRK-AAR 0030853 |
| MRK-AAR 0030852 | MRK-AAR 0030852 |
| MRK-AAR 0030851 | MRK-AAR 0030851 |

| | |
|---|---|
| MRK-AAR 0030850 | MRK-AAR 0030850 |
| MRK-AAR 0030849 | MRK-AAR 0030849 |
| MRK-AAR 0030848 | MRK-AAR 0030848 |
| MRK-AAR 0030847 | MRK-AAR 0030847 |
| MRK-AAR 0030837 | MRK-AAR 0030837 |
| MRK-AAR0000007240 | MRK-AAR0000007247 |
| MRK-AAR0000007638 | MRK-AAR0000007699 |
| MRK-AAR0000021103 | MRK-AAR0000021108 |
| MRK-AAR0000021509 | MRK-AAR0000021555 |
| MRK-AAR0000038843 | MRK-AAR0000038848 |
| MRK-AAR0000068469 | MRK-AAR0000068472 |
| MRK-AAR0000068925 | MRK-AAR0000068932 |
| MRK-AAR0000069485 | MRK-AAR0000069489 |
| MRK-AAR0007240 | MRK-AAR0007248 |
| MRK-AAR0007383 | MRK-AAR0007384 |
| MRK-AAR0007570 | MRK-AAR0007699 |
| MRK-AAR0009964 | MRK-AAR0009994 |
| MRK-AAR0010099 | MRK-AAR0010099 |
| MRK-AAR0010111 | MRK-AAR0010126 |
| MRK-AAR0010130 | MRK-AAR0010149 |
| MRK-AAR0011527 | MRK-AAR0011549 |
| MRK-AAR0012310 | MRK-AAR0012332 |
| MRK-AAR0013154 | MRK-AAR0013177 |
| MRK-AAR0019055 | MRK-AAR0019060 |
| MRK-AAR0019085 | MRK-AAR0019087 |
| MRK-AAR0019773 | MRK-AAR0019786 |
| MRK-AAR0021103 | MRK-AAR0021108 |
| MRK-AAR0021110 | MRK-AAR0021110 |
| MRK-AAR0021300 | MRK-AAR0021320 |
| MRK-AAR0021560 | MRK-AAR0021560 |
| MRK-AAR0021561 | MRK-AAR0021561 |
| MRK-AAR0021701 | MRK-AA40021721 |
| MRK-AAR0033237 | MRK-AAR0033243 |
| MRK-AAR0034452 | MRK-AAR00345535 |
| MRK-AAR0036887 | MRK-AAR0036887 |
| MRK-AAR0038744 | MRK-AAR0038848 |
| MRK-AAR0068150 | MRK-AAR0068151 |
| MRK-AAR0069486 | MRK-AAR00694867 |

| | |
|---|---|
| MRK-AAR0073235 | MRK-AAR0073235 |
| MRK-AAR0073237 | MRK-AAR0073237 |
| MRK-AAR0073238 | MRK-AAR0073238 |
| MRK-AAR0073240 | MRK-AAR0073240 |
| MRK-AAR0073242 | MRK-AAR0073242 |
| MRK-AAR0073243 | MRK-AAR0073243 |
| MRK-AAR0073244 | MRK-AAR0073244 |
| MRK-AAR0073246 | MRK-AAR0073246 |
| MRK-AAR0073247 | MRK-AAR0073247 |
| MRK-AAR0073249 | MRK-AAR0073249 |
| MRK-AAR0073252 | MRK-AAR0073252 |
| MRK-AAR0073254 | MRK-AAR0073254 |
| MRK-AAR0073257 | MRK-AAR0073257 |
| MRK-AAR0073258 | MRK-AAR0073258 |
| MRK-AAU0000029 | MRK-AAU0000094 |
| MRK-AAU0000095 | MRK-AAU0000132 |
| MRK-AAU0000133 | MRK-AAU0000172 |
| MRK-AAX0000597 | MRK-AAX0000600 |
| MRK-AAX0000641 | MRK-AAX0000642 |
| MRK-AAX0000696 | MRK-AAX0000705 |
| MRK-AAX0000710 | MRK-AAX000724 |
| MRK-AAX0000725 | MRK-AAX0000751 |
| MRK-AAX0000752 | MRK-AAX0000776 |
| MRK-AAX0000851 | MRK-AAX0000851 |
| MRK-AAX0000871 | MRK-AAX0000871 |
| MRK-AAX0001974 | MRK-AAX0001976 |
| MRK-AAX0002413 | MRK-AAX0002420 |
| MRK-AAX0002583 | MRK-AAX0002585 |
| MRK-AAX0002736 | MRK-AAX0002758 |
| MRK-AAX0002759 | MRK-AAX0002759 |
| MRK-AAX0002760 | MRK-AAX0002760 |
| MRK-AAX0002761 | MRK-0002766 |
| MRK-AAX0002768 | MRK-AAX0002850 |
| MRK-AAX0002894 | MRK-AAX0002895 |
| MRK-AAX0002908 | MRK-AAX0002911 |
| MRK-AAX0003153 | MRK-AAX0003227 |
| MRK-AAX0008560 | MRK-AAX0008581 |
| MRK-AAX0008561 | MRK-AAX0008581 |

8

| | |
|---|---|
| MRK-AAX0008561 | MRK-AAX0008581 |
| MRK-AAX0009235 | MRK-AAX0009257 |
| MRK-AAZ0000005021 | MRK-AAZ0000005057 |
| MRK-AAZ0000882 | MRK-AAZ0000883 |
| MRK-AAZ0001561 | MRK-AAZ0001593 |
| MRK-AAZ0001594 | MRK-AAZ0001594 |
| MRK-AAZ0001608 | MRK-AAZ0001609 |
| MRK-AAZ0001608 | MRK-AAZ0001609 |
| MRK-AAZ0002085 | MRK-AAZ0002086 |
| MRK-AAZ0003351 | MRK-AAZ0003351 |
| MRK-AAZ0005107 | MRK-AAZ0005114 |
| MRK-AAZ0006712 | MRK-AAZ0006720 |
| MRK-AAZ0007534 | MRK-AAZ0007544 |
| MRK-AAZ0007534 | MRK-AAZ0007544 |
| MRK-ABA 0019599 | MRK-ABA 0019655 |
| MRK-ABA-0900000 | MRK-ABA-0900000 |
| MRK-ABA0000029738 | MRK-ABA0000029759 |
| MRK-ABA0000138 | MRK-ABA0000154 |
| MRK-ABA0000194 | MRK-ABA0000196 |
| MRK-ABA0000250 | MRK-ABA0000255 |
| MRK-ABA0000387 | MRK-ABA0000392 |
| MRK-ABA0001259 | MRK-ABA0001265 |
| MRK-ABA0001301 | MRK-ABA0001309 |
| MRK-ABA0001543 | MRK-ABA0001548 |
| MRK-ABA0001768 | MRK-ABA0001771 |
| MRK-ABA0001772 | MRK-ABA0001780 |
| MRK-ABA0001831 | MRK-ABA0001839 |
| MRK-ABA0001921 | MRK-ABA0001927 |
| MRK-ABA0002101 | MRK-ABA0002105 |
| MRK-ABA0002266 | MRK-ABA0002275 |
| MRK-ABA0002280 | MRK-ABA0002291 |
| MRK-ABA0002340 | MRK-ABA0002341 |
| MRK-ABA0002446 | MRK-ABA0002447 |
| MRK-ABA0002572 | MRK-ABA0002577 |
| MRK-ABA0003235 | MRK-ABA0003244 |
| MRK-ABA0003253 | MRK-ABA0003254 |
| MRK-ABA0003277 | MRK-ABA0003284 |
| MRK-ABA0003490 | MRK-ABA0003491 |

| | |
|---|---|
| MRK-ABA0004287 | MRK-ABA0004288 |
| MRK-ABA0004293 | MRK-ABA0004300 |
| MRK-ABA0004404 | MRK-ABA0004411 |
| MRK-ABA0004431 | MRK-ABA0004440 |
| MRK-ABA0009070 | MRK-ABA0009070 |
| MRK-ABA0009274 | MRK-ABA0009274 |
| MRK-ABA0009276 | MRK-ABA0009308 |
| MRK-ABA0009313 | MRK-ABA0009313 |
| MRK-ABA0009600 | MRK-ABA0009600 |
| MRK-ABA0009601 | MRK-ABA0009632 |
| MRK-ABA0009633 | MRK-ABA0009660 |
| MRK-ABA0009661 | MRK-ABA0009693 |
| MRK-ABA0010491 | MRK-ABA0010493 |
| MRK-ABA0010573 | MRK-ABA0010596 |
| MRK-ABA0010956 | MRK-ABA0010958 |
| MRK-ABA0011008 | MRK-ABA0011016 |
| MRK-ABA0011062 | MRK-ABA0011062 |
| MRK-ABA0012287 | MRK-ABA0012292 |
| MRK-ABA0013243 | MRK-ABA0013249 |
| MRK-ABA0019599 | MRK-ABA0019655 |
| MRK-ABA002455 | MRK-ABA0002497 |
| MRK-ABA0025859 | MRK-ABA0025860 |
| MRK-ABA0028214 | MRK-ABA0028215 |
| MRK-ABA0028398 | MRK-ABA0028398 |
| MRK-ABA0028655 | MRK-ABA0028655 |
| MRK-ABA0031794 | MRK-ABA0031796 |
| MRK-ABA0033588 | MRK-ABA0033591 |
| MRK-ABA0041592 | MRK-ABA0041602 |
| MRK-ABA0044804 | MRK-ABA0044967 |
| MRK-ABA0049600 | MRK-ABA0049601 |
| MRK-ABA0049600 | MRK-ABA0049601 |
| MRK-ABA0050403 | MRK-ABA0050407 |
| MRK-ABA0050403 | MRK-ABA0050407 |
| MRK-ABA0058130 | MRK-ABA0058188 |
| MRK-ABA0900000 | MRK-ABA0900000 |
| MRK-ABC0000009946 | MRK-ABC0000009961 |
| MRK-ABC0000027 | MRK-ABC0000027 |
| MRK-ABC0000052156 | MRK-ABC0000052157 |

10

| | |
|---|---|
| MRK-ABC0000552 | MRK-ABC0000552 |
| MRK-ABC0001578 | MRK-ABC0001599 |
| MRK-ABC0001578 | MRK-ABC0001599 |
| MRK-ABC0002150 | MRK-ABC0002150 |
| MRK-ABC0002198 | MRK-ABC0002198 |
| MRK-ABC0002199 | MRK-ABC0002200 |
| MRK-ABC0003401 | MRK-ABC0003401 |
| MRK-ABC0006431 | MRK-ABC0006431 |
| MRK-ABC0008791 | MRK-ABC0008880 |
| MRK-ABC0009243 | MRK-ABC0009243 |
| MRK-ABC0011953 | MRK-ABC0012086 |
| MRK-ABC0012581 | MRK-ABC0012583 |
| MRK-ABC0014231 | MRK-ABC0014242 |
| MRK-ABC0014423 | MRK-ABC0014437 |
| MRK-ABC0016453 | MRK-ABC0016456 |
| MRK-ABC0017482 | MRK-ABC0017482 |
| MRK-ABC0017484 | MRK-ABC0017484 |
| MRK-ABC0022825 | MRK-ABC0022878 |
| MRK-ABC0024527 | MRK-ABC0024532 |
| MRK-ABC0024617 | MRK-ABC0024626 |
| MRK-ABC0031705 | MRK-ABC0031717 |
| MRK-ABC0031770 | MRK-ABC0031811 |
| MRK-ABC0033809 | MRK-ABC0033809 |
| MRK-ABC0034124 | MRK-ABC0034124 |
| MRK-ABC0035654 | MRK-ABC0035657 |
| MRK-ABC0035680 | MRK-ABC0035680 |
| MRK-ABC0048699 | MRK-ABC0048706 |
| MRK-ABC0049854 | MRK-ABC0049933 |
| MRK-ABC0050063 | MRK-ABC 0050063 |
| MRK-ABC24635 | MRK-ABC24644 |
| MRK-ABD0000001756 | MRK-ABD0000001762 |
| MRK-ABD0001986 | MRK-ABD0001987 |
| MRK-ABD0002346 | MRK-ABD0002347 |
| MRK-ABD0002346 | MRK-ABD0002347 |
| MRK-ABF0000000722 | MRK-ABF0000000769 |
| MRK-ABF0004419 | MRK-ABF0004444 |
| MRK-ABG 0001226 | MRK-ABG 0001243 |
| MRK-ABG0000000311 | MRK-ABG0000000318 |

| | |
|---|---|
| MRK-ABH0000017398 | MRK-ABH0000017399 |
| MRK-ABH0000017420 | MRK-ABH0000017420 |
| MRK-ABH0000017707 | MRK-ABH0000017707 |
| MRK-ABH0001076 | MRK-ABH0001238 |
| MRK-ABH0001398 | MRK-ABH0001398 |
| MRK-ABH0002006 | MRK-ABH0002006 |
| MRK-ABH0002007 | MRK-ABH0002024 |
| MRK-ABH0002208 | MRK-ABH0002216 |
| MRK-ABH0002230 | MRK-ABH0002231 |
| MRK-ABH0002262 | MRK-ABH0002266 |
| MRK-ABH0002267 | MRK-ABH0002270 |
| MRK-ABH0005514 | MRK-ABH0005535 |
| MRK-ABH0014002 | MRK-ABH0014002 |
| MRK-ABH0014114 | MRK-ABH0014118 |
| MRK-ABH0014119 | MRK-ABH0014124 |
| MRK-ABH0014141 | MRK-ABH0014192 |
| MRK-ABH0014143 | MRK-ABH0014166 |
| MRK-ABH0014364 | MRK-ABH0014364 |
| MRK-ABH0015578 | MRK-ABH0015578 |
| MRK-ABH0016104 | MRK-ABH0016104 |
| MRK-ABH0016219 | MRK-ABH0016219 |
| MRK-ABH0017386 | MRK-ABH0017386 |
| MRK-ABH0017407 | MRK-ABH0017409 |
| MRK-ABH0017433 | MRK-ABH0017449 |
| MRK-ABH0017814 | MRK-ABH0017814 |
| MRK-ABH0017838 | MRK-ABH0017838 |
| MRK-ABH0017846 | MRK-ABH0017847 |
| MRK-ABH0018405 | MRK-ABH0018407 |
| MRK-ABH0019058 | MRK-ABH0019058 |
| MRK-ABI0000001223 | MRK-ABI0000001223 |
| MRK-ABI0000001411 | MRK-ABI0000001411 |
| MRK-ABI0000001600 | MRK-ABI0000001602 |
| MRK-ABI0000001899 | MRK-ABI0000001915 |
| MRK-ABI0000001899 | MRK-ABI0000001899 |
| MRK-ABI0000002226 | MRK-ABI0000002229 |
| MRK-ABI0000002453 | MRK-ABI0000002454 |
| MRK-ABI0000004048 | MRK-ABI0000004050 |
| MRK-ABI0000005086 | MRK-ABI0000005087 |

| | |
|---|---|
| MRK-ABI0000007213 | MRK-ABI0000007215 |
| MRK-ABI0000515 | MRK-ABI0000515 |
| MRK-ABI0001204 | MRK-ABC0002149 |
| MRK-ABI0001471 | MRK-ABI0001484 |
| MRK-ABI0001556 | MRK-ABI0001556 |
| MRK-ABI0001557 | MRK-ABI0001602 |
| MRK-ABI0001586 | MRK-ABI0001586 |
| MRK-ABI0001779 | MRK-ABI0001786 |
| MRK-ABI0001857 | MRK-ABI0001898 |
| MRK-ABI0001934 | MRK-ABI0001934 |
| MRK-ABI0001952 | MRK-ABI0001953 |
| MRK-ABI0002126 | MRK-ABI0002128 |
| MRK-ABI0002269 | MRK-ABI0002309 |
| MRK-ABI0002784 | MRK-ABI0002784 |
| MRK-ABI0002787 | MRK-ABI0002787 |
| MRK-ABI0003148 | MRK-ABI0003155 |
| MRK-ABI0003157 | MRK-ABI0003196 |
| MRK-ABI0003228 | MRK-ABI0003230 |
| MRK-ABI0003283 | MRK-ABI0003284 |
| MRK-ABI0003291 | MRK-ABI0003293 |
| MRK-ABI0003298 | MRK-ABI0003307 |
| MRK-ABI0003298 | MRK-ABI0003307 |
| MRK-ABI0003479 | MRK-ABI0003481 |
| MRK-ABI0003662 | MRK-ABI0003679 |
| MRK-ABI0004488 | MRK-ABI0004499 |
| MRK-ABI0005078 | MRK-ABI0005078 |
| MRK-ABI0005079 | MRK-ABI0005081 |
| MRK-ABI0005912 | MRK-ABI0005915 |
| MRK-ABI0006489 | MRK-ABI0006489 |
| MRK-ABI0006489 | MRK-ABI0006489 |
| MRK-ABI0007170 | MRKABI0007173 |
| MRK-ABI0007187 | MRK-ABI0007187 |
| MRK-ABI0007195 | MRK-ABI0007195 |
| MRK-ABI0007201 | MRK-ABI0007202 |
| MRK-ABI0007205 | MRK-ABI0007211 |
| MRK-ABI0007291 | MRK-ABI0007292 |
| MRK-ABI0008659 | MRK-ABI0008683 |
| MRK-ABI0011027 | MRK-ABI0011081 |

13

| | |
|---|---|
| MRK-ABI0011772 | MRK-ABI0011787 |
| MRK-ABI0013854 | MRK-ABI0013862 |
| MRK-ABK0000011049 | MRK-ABK0000011051 |
| MRK-ABK0019478 | MRK-ABK0019491 |
| MRK-ABK0043450 | MRK-ABK0043489 |
| MRK-ABK0104367 | MRK-ABK0104369 |
| MRK-ABK0114225 | MRK-ABK0114234 |
| MRK-ABK0156786 | MRK-ABK0156808 |
| MRK-ABK0265796 | MRK-ABK0265805 |
| MRK-ABK0279858 | MRK-ABK0279859 |
| MRK-ABK0302077 | MRK-ABK0302077 |
| MRK-ABK0311068 | MRK-ABK0311068 |
| MRK-ABK0322061 | MRK-ABK0322070 |
| MRK-ABK0322061 | MRK-ABK0322126 |
| MRK-ABK0444791 | MRK-ABK0444807 |
| MRK-ABK0489433 | MRK-ABK0489434 |
| MRK-ABK0493949 | MRK-ABK0494027 |
| MRK-ABL0000095 | MRK-ABL00000101 |
| MRK-ABL0000609 | MRK-ABL0000655 |
| MRK-ABL0000609 | MRK-ABL0000654 |
| MRK-ABL0000688 | MRK-ABL0000690 |
| MRK-ABL0000688 | MRK-ABL0000690 |
| MRK-ABL0000921 | MRK-ABL0000937 |
| MRK-ABL0000921 | MRK-ABL0000937 |
| MRK-ABL0000938 | MRK-ABL0000941 |
| MRK-ABL0001217 | MRK-ABL0001381 |
| MRK-ABO0000000220 | MRK-ABO0000000220 |
| MRK-ABO0000001 | MRK-ABO0000002 |
| MRK-ABO0000059 | MRK-ABO0000059 |
| MRK-ABO0000204 | MRK-ABO0000204 |
| MRK-ABO0000220 | MRK-ABO0000220 |
| MRK-ABO0000250 | MRK-ABO0000253 |
| MRK-ABO0000257 | MRK-ABO0000263 |
| MRK-ABO0000378 | MRK-ABO0000378 |
| MRK-ABO0000448 | MRK-ABO0000452 |
| MRK-ABO0000453 | MRK-ABO0000453 |
| MRK-ABO0000454 | MRK-ABO0000457 |
| MRK-ABO0000458 | MRK-ABO0000460 |

| | |
|---|---|
| MRK-ABO0000462 | MRK-ABO0000464 |
| MRK-ABO0002584 | MRK-ABO0002643 |
| MRK-ABO0002864 | MRK-ABO0002865 |
| MRK-ABO0002864 | MRK-ABO0002865 |
| MRK-ABO0002968 | MRK-ABO0002972 |
| MRK-ABO0003959 | MRK-ABO0003959 |
| MRK-ABP0002463 | MRK-ABP0002474 |
| MRK-ABP0002675 | MRK-ABP0002693 |
| MRK-ABP0005034 | MRK-ABP0005061 |
| MRK-ABP0005220 | MRK-ABP0005227 |
| MRK-ABP0016126 | MRK-ABP0016194 |
| MRK-ABP0016639 | MRK-ABP0016639 |
| MRK-ABP0016640 | MRK-ABP0016647 |
| MRK-ABP0016650 | MRK-ABP0016677 |
| MRK-ABR0000007554 | MRK-ABR0000007555 |
| MRK-ABR0000008119 | MRK-ABR0000008134 |
| MRK-ABR0007553 | MRK-ABR0007559 |
| MRK-ABRA0000005 | MRK-ABRA0000007 |
| MRK-ABS 0346030 | MRK-ABS0346033 |
| MRK-ABS 0372415 | MRK-ABS0372415 |
| MRK-ABS 0442894 | MRK-ABS0442894 |
| MRK-ABS0000455801 | MRK-ABS0000455806 |
| MRK-ABS0013571 | MRK-ABS0013576 |
| MRK-ABS0029070 | MRK-ABS0029070 |
| MRK-ABS0034494 | MRK-ABS0034577 |
| MRK-ABS0036438 | MRK-ABS0036457 |
| MRK-ABS0037036 | MRK-ABS0037048 |
| MRK-ABS0046968 | MRK-ABS0046977 |
| MRK-ABS0059976 | MRK-ABS0059983 |
| MRK-ABS0066396 | ABS0067019 |
| MRK-ABS0080684 | MRK-ABS0080688 |
| MRK-ABS0143197 | MRK-ABS0143200 |
| MRK-ABS0184353 | MRK-ABS0184361 |
| MRK-ABS0190971 | MRK-ABS0190978 |
| MRK-ABS0194661 | MRK-ABS0194664 |
| MRK-ABS0197651 | MRK-ABS0197659 |
| MRK-ABS0197933 | MRK-ABS0197933 |
| MRK-ABS0198712 | MRK-ABS0198712 |

15

| | |
|---|---|
| MRK-ABS0200367 | MRK-ABS0200368 |
| MRK-ABS0200376 | MRK-ABS0200388 |
| MRK-ABS0200645 | MRK-ABS0200655 |
| MRK-ABS0200755 | MRK-ABS0200757 |
| MRK-ABS0209706 | MRK-ABS0209707 |
| MRK-ABS0210824 | MRK-ABS0210826 |
| MRK-ABS0210827 | MRK-ABS0210843 |
| MRK-ABS0212130 | MRK-ABS0212132 |
| MRK-ABS0216671 | MRK-ABS0216873 |
| MRK-ABS0231008 | MRK-ABS0231015 |
| MRK-ABS0232091 | MRK-ABS0232098 |
| MRK-ABS0236323 | MRK-ABS0236327 |
| MRK-ABS0250987 | MRK-ABS0251072 |
| MRK-ABS0253197 | MRK-ABS0253209 |
| MRK-ABS0253358 | MRK-ABS0253367 |
| MRK-ABS0283827 | MRK-ABS0283831 |
| MRK-ABS0295238 | MRK-ABS0295287 |
| MRK-ABS0295981 | MRK-ABS0295981 |
| MRK-ABS0296247 | MRK-ABS0296247 |
| MRK-ABS0296254 | MRK-ABS0296254 |
| MRK-ABS0323142 | MRK-ABS0323146 |
| MRK-ABS0323147 | MRK-ABS0323157 |
| MRK-ABS0323292 | MRKABS0323300 |
| MRK-ABS0324371 | MRK-ABS0324385 |
| MRK-ABS0324386 | MRK-ABS0324394 |
| MRK-ABS0325220 | MRK-ABS0325230 |
| MRK-ABS0344100 | MRK-ABS0344100 |
| MRK-ABS0373841 | MRK-ABS0373845 |
| MRK-ABS0386009 | MRK-ABS0386010 |
| MRK-ABS0386560 | MRK-ABS0386564 |
| MRK-ABS0390466 | MRK-ABS0390468 |
| MRK-ABS0390533 | MRK-ABS0390539 |
| MRK-ABS0391914 | MRK-ABS0391919 |
| MRK-ABS0392082 | MRK-ABS0392107 |
| MRK-ABS0396331 | MRK-ABS0396340 |
| MRK-ABS0396526 | ·MRK-ABS0396561 |
| MRK-ABS0396602 | MRK-ABS0396609 |
| MRK-ABS0399051 | MRK-ABS0399055 |

| | |
|---|---|
| MRK-ABS0415817 | MRK-ABS0415817 |
| MRK-ABS0430311 | MRK-ABS0430312 |
| MRK-ABT0000000580 | MRK-ABT0000000595 |
| MRK-ABT0000639 | MRK-ABT0000639 |
| MRK-ABT0000844 | MRK-ABT0000844 |
| MRK-ABT0000856 | MRK-ABT0000856 |
| MRK-ABT0004920 | MRK-ABTD004924 |
| MRK-ABT0004935 | MRK-ABT0004928 |
| MRK-ABT0012357 | MRK-ABT0012364 |
| MRK-ABT0013447 | MRK-ABT0013451 |
| MRK-ABT0014818 | MRK-ABT0014827 |
| MRK-ABT0015857 | MRK-ABT0015862 |
| MRK-ABT0015949 | MRK-ABT0015952 |
| MRK-ABT0018283 | MRK-ABT0018288 |
| MRK-ABT0022637 | MRK-ABT0022638 |
| MRK-ABT0022650 | MRK-ABT0022657 |
| MRK-ABT0040087 | MRK-ABT0040088 |
| MRK-ABT0081722 | MRK-ABT0081727 |
| MRK-ABT0092668 | MRK-ABT0092669 |
| MRK-ABW0000002605 | MRK-ABW0000002608 |
| MRK-ABW0000003552 | MRK-ABW0000003557 |
| MRK-ABW0000008495 | MRK-ABW0000008514 |
| MRK-ABW0000008912 | MRK-ABW0000008912 |
| MRK-ABW0000062 | MRK-ABW0000063 |
| MRK-ABW0000581 | MRK-ABW0000607 |
| MRK-ABW0000797 | MRK-ABW0000963 |
| MRK-ABW0002541 | MRK-ABW0002543 |
| MRK-ABW0002951 | MRK-ABW0002953 |
| MRK-ABW0003690 | MRK-ABW0003690 |
| MRK-ABW0004799 | MRK-ABW0004799 |
| MRK-ABW0005449 | MRK-ABW0005475 |
| MRK-ABW0005623 | MRK-ABW0005623 |
| MRK-ABW0008489 | MRK-ABW0008489 |
| MRK-ABW0009191 | MRK-ABW0009202 |
| MRK-ABW0010182 | MRK-ABW0010184 |
| MRK-ABW0010397 | MRK-ABW0010397 |
| MRK-ABW0011264 | MRK-ABW0011273 |
| MRK-ABW0011849 | MRK-ABW0011864 |

17

| | |
|---|---|
| MRK-ABW0011956 | MRK-ABW0011957 |
| MRK-ABW0012150 | MRK-ABW0012151 |
| MRK-ABW0012985 | MRK-ABW0012988 |
| MRK-ABW0014720 | MRK-ABW0014722 |
| MRK-ABW0016524 | MRK-ABW0016555 |
| MRK-ABW0016557 | MRK-ABW0016565 |
| MRK-ABW0018150 | MRK-ABW0018165 |
| MRK-ABW0800000 | MRK-ABW0800031 |
| MRK-ABX0000006045 | MRK-ABX0000006085 |
| MRK-ABX0002309 | MRK-ABX0002332 |
| MRK-ABX0002367 | MRK-ABX0002404 |
| MRK-ABX0004924 | MRK-ABX0004928 |
| MRK-ABX0007150 | MRK-ABX0007153 |
| MRK-ABX0007837 | MRK-ABX0007845 |
| MRK-ABX0016509 | MRK-ABX0016510 |
| MRK-ABX0024132 | MRK-ABX0024132 |
| MRK-ABX0035440 | MRK-ABX0035441 |
| MRK-ABX0042064 | MRK-ABX0042064 |
| MRK-ABX0050244 | MRK-ABX0050253 |
| MRK-ABX0050244 | MRK-ABX0050253 |
| MRK-ABX0050254 | MRK-ABX0050258 |
| MRK-ABX0059095 | MRK-ABX0059097 |
| MRK-ABX0067364 | MRK-ABX0067374 |
| MRK-ABX0071232 | MRK-ABX0071233 |
| MRK-ABY0000019476 | MRK-ABY0000019477 |
| MRK-ABY0000019481 | MRK-ABY0000019481 |
| MRK-ABY0000023 | MRK-ABY0000024 |
| MRK-ABY0000030000 | MRK-ABY0000030030 |
| MRK-ABY0000162 | MRK-ABY0000175 |
| MRK-ABY0001304 | MRK-ABY0001305 |
| MRK-ABY0001744 | MRK-ABY0001744 |
| MRK-ABY0003079 | MRK-ABY0003081 |
| MRK-ABY0003180 | MRK-ABY0003190 |
| MRK-ABY0004055 | MRK-ABY0004064 |
| MRK-ABY0004297 | MRK-ABY0004307 |
| MRK-ABY0004604 | MRK-ABY0004610 |
| MRK-ABY0004618 | MRK-ABY0004627 |
| MRK-ABY0004665 | MRK-ABY0004670 |

18

| | |
|---|---|
| MRK-ABY00085392 | MRK-ABY00085392 |
| MRK-ABY0010055 | MRK-ABY0010143 |
| MRK-ABY0014301 | MRK-ABY0014303 |
| MRK-ABY0016164 | MRK-ABY0016168 |
| MRK-ABY0016603 | MRK-ABY0016608 |
| MRK-ABY0017303 | MRK-ABY0017305 |
| MRK-ABY0017773 | MRK-ABY0017781 |
| MRK-ABY0018708 | MRK-ABY0018718 |
| MRK-ABY0019451 | MRK-ABY0019452 |
| MRK-ABY0019479 | MRK-ABY0019480 |
| MRK-ABY0019481 | MRK-ABY0019481 |
| MRK-ABY0020075 | MRK-ABY0020087 |
| MRK-ABY0021094 | MRK-ABY0021097 |
| MRK-ABY0021114 | MRK-ABY0021117 |
| MRK-ABY0024743 | MRK-ABY0024743 |
| MRK-ABY0025099 | MRK-ABY0025118 |
| MRK-ABY0025122 | MRK-ABY0025123 |
| MRK-ABY0030000 | MRK-ABY0030030 |
| MRK-ABY0030207 | MRK-ABY0030210 |
| MRK-ABY0052840 | MRK-ABY0052847 |
| MRK-ABY0065530 | MRK-ABY0065533 |
| MRK-ABY0078812 | MRK-ABY007882 |
| MRK-ABY0078883 | MRK-ABY0078933 |
| MRK-ABY0079740 | MRK-ABY0079747 |
| MRK-ABY0081318 | MRK-ABY0081319 |
| MRK-ABY0083385 | MRK-ABY0083385 |
| MRK-ABY0084668 | MRK-ABY0084679 |
| MRK-ABY0087349 | MRK-ABY0087358 |
| MRK-ABY0087502 | MRK-ABY0087510 |
| MRK-ABY0087511 | MRK-ABY0087517 |
| MRK-ABY0087584 | MRK-ABY0087589 |
| MRK-ABY0087641 | MRK-ABY0087645 |
| MRK-ABY0087695 | MRK-ABY0087706 |
| MRK-ABY0087805 | MRK-ABY0087806 |
| MRK-ABY0087807 | MRK-ABY0087808 |
| MRK-ABY0088436 | MRK-ABY0088438 |
| MRK-ABY0088442 | MRK-ABY0088448 |
| MRK-ABY0088477 | MRK-ABY0088480 |

| | |
|---|---|
| MRK-ABY0088481 | MRK-ABY0088487 |
| MRK-ABY0088488 | MRK-ABY0088492 |
| MRK-ABY0089525 | MRK-ABY0089536 |
| MRK-ABY0089559 | MRK-ABY0089567 |
| MRK-ABY0089681 | MRK-ABY0089692 |
| MRK-ABY0089726 | MRK-ABY0089731 |
| MRK-ABY0089778 | MRK-ABY0089781 |
| MRK-ABY0089805 | MRK-ABY0089810 |
| MRK-ABY0089845 | MRK-ABY0089857 |
| MRK-ABY0089863 | MRK-ABY0089892 |
| MRK-ABY0095868 | MRK-ABY0095875 |
| MRK-ABY0096626 | MRK-ABY0096626 |
| MRK-ABY0150852 | MRK-ABY0150852 |
| MRK-ABY0153213 | MRK-ABY0153213 |
| MRK-ABY0154953 | MRK-ABY0154954 |
| MRK-ABY0154963 | MRK-ABY0154964 |
| MRK-ABY0164039 | MRK-ABY0164060 |
| MRK-ABY0164397 | MRK-ABY0164397 |
| MRK-ABY0164646 | MRK-ABY0164649 |
| MRK-ABY0195918 | MRK-ABY0195919 |
| MRK-ABY0199805 | MRK-ABY0199808 |
| MRK-ABZ 0000001 | MRK-ABZ 0000013 |
| MRK-ACB0002080 | MRK-ACB0002081 |
| MRK-ACB0018765 | MRK-ACB0018776 |
| MRK-ACC0009462 | MRK-ACC0009462 |
| MRK-ACC0011890 | MRK-ACC0011893 |
| MRK-ACC0028228 | MRK-ACC0028229 |
| MRK-ACD0012344 | |
| MRK-ACD0043165 | MRK-ACD0043215 |
| MRK-ACD0043569 | MRK-ACD0043574 |
| MRK-ACD0051376 | MRK-ACD0051479 |
| MRK-ACD0051480 | MRK-ACD0051502 |
| MRK-ACD0068340 | MRK-ACD0068344 |
| MRK-ACD0068771 | MRK-ACD0068771 |
| MRK-ACD0069213 | MRK-ACD0069249 |
| MRK-ACD0071243 | MRK-ACD0071245 |
| MRK-ACD0075472 | MRK-ACD0075473 |
| MRK-ACD0075588 | MRK-ACD0075589 |

| | |
|---|---|
| MRK-ACD0075588 | MRK-ACD0075589 |
| MRK-ACD0081105 | MRK-ACD0081192 |
| MRK-ACD0083807 | MRK-ACD0083808 |
| MRK-ACD0089944 | MRK-ACD0089944 |
| MRK-ACD0090130 | MRK-ACD0090132 |
| MRK-ACD0101792 | MRK-ACD0101795 |
| MRK-ACD0103156 | MRK-ACD0103157 |
| MRK-ACD0103538 | MRK-ACD0103548 |
| MRK-ACD0105492 | MRK-ACD0105815 |
| MRK-ACD0107514 | MRK-ACD0107517 |
| MRK-ACD0107518 | MRK-ACD0107520 |
| MRK-ACD0107521 | MRK-ACD0107523 |
| MRK-ACD0107524 | MRKACD0107535 |
| MRK-ACD0118959 | MRK-ACD0118960 |
| MRK-ACD0118967 | MRK-ACD0119115 |
| MRK-ACD0119116 | MRK-ACD0119222 |
| MRK-ACF0000005753 | MRK-ACF0000005767 |
| MRK-ACF0000121 | MRK-ACF0000182 |
| MRK-ACF0000907 | MRK-ACF0000925 |
| MRK-ACF0002615 | MRK-ACF0002615 |
| MRK-ACF0002932 | MRK-ACF0002996 |
| MRK-ACF0003784 | MRK-ACF0003786 |
| MRK-ACF0004015 | MRK-ACF0004016 |
| MRK-ACF0004015 | MRK-ACF0004017 |
| MRK-ACF0004398 | MRK-ACF0004399 |
| MRK-ACF0005647 | MRK-ACF0005651 |
| MRK-ACF0005673 | MRK-ACF0005673 |
| MRK-ABK0010257 | MRK-ABK0010277 |
| MRK-ACF0005697 | MRK-ACF0005699 |
| MRK-ACF0005733 | MRK-ACF0005766 |
| MRK-ACF0005855 | MRK-ACF0005857 |
| MRK-ACF0006811 | MRK-ACF0006816 |
| MRK-ACG0000828 | MRK-ACG0000839 |
| MRK-ACG0002330 | MRK-ACG0002382 |
| MRK-ACH0000803 | MRK-ACH0000817 |
| MRK-ACH0000912 | MRK-ACH0000916 |
| MRK-ACH0002572 | MRK-ACH0002596 |
| MRK-ACI0007894 | MRK-ACI0007896 |

| | |
|---|---|
| MRK-ACI0011111 | MRK-ACI0011113 |
| MRK-ACI0012382 | MRK-ACI0012419 |
| MRK-ACI0012401 | MRK-ACI0012401 |
| MRK-ACI0012836 | MRK-ACI0012840 |
| MRK-ACI0013233 | MRK-ACI0013233 |
| MRK-ACI0013234 | MRK-ACI0013240 |
| MRK-ACI0013241 | MRK-ACI0013246 |
| MRK-ACI0013288 | MRK-ACI0013291 |
| MRK-ACJ-0900000 | MRK-ACJ-0900001 |
| MRK-ACJ0000000495 | MRK-ACJ0000000495 |
| MRK-ACJ0004568 | MRK-ACJ0004591 |
| MRK-ACJ0007457 | MRK-ACJ0007459 |
| MRK-ACL0003110 | MRK-ACL0003116 |
| MRK-ACL0009639 | MRK-ACL0009698 |
| MRK-ACL0010142 | MRK-ACL0010142 |
| MRK-ACM0000585 | MRK-ACM0000593 |
| MRK-ACO0007709 | MRK-ACO0007709 |
| MRK-ACO0007936 | MRK-ACO0007949 |
| MRK-ACO0020200 | MRK-ACO002021 |
| MRK-ACO0020202 | MRK-ACO0020203 |
| MRK-ACO0020205 | MRK-ACO0020205 |
| MRK-ACO0025654 | MRK-ACO0025662 |
| MRK-ACO0062133 | MRK-ACO0062135 |
| MRK-ACO0067004 | MRK-ACO0067010 |
| MRK-ACO0128193 | MRK-ACO0128193 |
| MRK-ACO0144158 | MRK-ACO0144164 |
| MRK-ACO0144177 | MRK-ACO0144185 |
| MRK-ACO0144485 | MRK-ACO0144489 |
| MRK-ACO0144804 | MRK-ACO0144818 |
| MRK-ACO0144819 | MRK-ACO0144827 |
| MRK-ACO0145019 | MRK-ACO0145024 |
| MRK-ACR0000009065 | MRK-ACR0000009065 |
| MRK-ACR0000014501 | MRK-ACR0000014501 |
| MRK-ACR0008978 | MRK-ACR0008980 |
| MRK-ACR0008985 | MRK-ACR0008985 |
| MRK-ACR0009012 | MRK-ACR0009013 |
| MRK-ACR0009066 | MRK-ACR0009066 |
| MRK-ACR0009148 | MRK-ACR0009149 |

22

| | |
|---|---|
| MRK-ACR0009150 | MRK-ACR0009150 |
| MRK-ACR0009151 | MRK-ACR0009152 |
| MRK-ACR0009153 | MRK-ACR0009153 |
| MRK-ACR0009277 | MRK-ACR0009277 |
| MRK-ACR0009294 | MRK-ACR0009294 |
| MRK-ACR0009295 | MRK-ACR0009296 |
| MRK-ACR0009297 | MRK-ACR0009297 |
| MRK-ACR0011543 | MRK-ACR0011548 |
| MRK-ACR0011964 | MRK-ACR0011964 |
| MRK-ACR0014272 | MRK-ACR0014273 |
| MRK-ACR0014498 | MRK-ACR0014498 |
| MRK-ACR0014502 | MRK-ACR0014503 |
| MRK-ACR0014514 | MRK-ACR0014514 |
| MRK-ACR0015028 | MRK-ACR0015033 |
| MRK-ACR0016181 | MRK-ACR0016182 |
| MRK-ACR0036798 | MRK-ACR0036807 |
| MRK-ACR0045738 | MRK-ACR0045749 |
| MRK-ACS0011848 | MRK-ACS0011859 |
| MRK-ACT0000009918 | MRK-ACT0000009918 |
| MRK-ACT0002525 | MRK-ACT0002525 |
| MRK-ACT0003274 | MRK-ACT0003275 |
| MRK-ACT0003319 | MRK-ACT0003320 |
| MRK-ACT0005692 | MRK-ACT0005699 |
| MRK-ACT0018064 | MRK-ACT0018064 |
| MRK-ACT0024373 | MRK-ACT0024379 |
| MRK-ACT0024386 | MRK-ACT0024393 |
| MRK-ACT0024475 | MRK-ACT0024486 |
| MRK-ACT0025989 | MRK-ACT0025996 |
| MRK-ACT0026006 | MRK-ACT0026012 |
| MRK-ACT0026107 | MRK-ACT0026112 |
| MRK-ACT0035810 | MRK-ACT0035837 |
| MRK-ACU 0000724 | MRK-ACU 0000724 |
| MRK-ACU 0000724 | MRK-ACU 0000724 |
| MRK-ACU 0000716 | MRK-ACU 0000716 |
| MRK-ACU 0000717 | MRK-ACU 0000717 |
| MRK-ACU 0000718 | MRK-ACU 0000718 |
| MRK-ACU 0000719 | MRK-ACU 0000719 |
| MRK-ACU 0000720 | MRK-ACU 0000720 |

23

| | |
|---|---|
| MRK-ACU 0000721 | MRK-ACU 0000721 |
| MRK-ACU 0000722 | MRK-ACU 0000722 |
| MRK-ACU 0000723 | MRK-ACU 0000723 |
| MRK-ACU0000001 | MRK-ACU0000001 |
| MRK-ACU0000002 | MRK-ACU0000002 |
| MRK-ACU0000003 | MRK-ACU0000003 |
| MRK-ACU0000004 | MRK-ACU0000004 |
| MRK-ACU0000005 | MRK-ACU0000005 |
| MRK-ACU0000006 | MRK-ACU0000006 |
| MRK-ACU0000007 | MRK-ACU0000007 |
| MRK-ACU0000008 | MRK-ACU0000008 |
| MRK-ACU0000009 | MRK-ACU0000009 |
| MRK-ACU0000010 | MRK-ACU0000010 |
| MRK-ACU0000011 | MRK-ACU0000011 |
| MRK-ACU0000012 | MRK-ACU0000012 |
| MRK-ACU0000013 | MRK-ACU0000013 |
| MRK-ACU0000014 | MRK-ACU0000014 |
| MRK-ACU0000390 | MRK-ACU0000390 |
| MRK-ACU0000391 | MRK-ACU0000391 |
| MRK-ACU0000392 | MRK-ACU0000392 |
| MRK-ACU0000393 | MRK-ACU0000393 |
| MRK-ACU0000394 | MRK-ACU0000394 |
| MRK-ACU0000395 | MRK-ACU0000395 |
| MRK-ACU0000396 | MRK-ACU0000396 |
| MRK-ACU0000397 | MRK-ACU0000397 |
| MRK-ACU0000398 | MRK-ACU0000398 |
| MRK-ACU0000399 | MRK-ACU0000399 |
| MRK-ACU0000400 | MRK-ACU0000400 |
| MRK-ACU0000401 | MRK-ACU0000401 |
| MRK-ACU0000402 | MRK-ACU0000402 |
| MRK-ACU0000403 | MRK-ACU0000403 |
| MRK-ACU0000404 | MRK-ACU0000404 |
| MRK-ACU0000405 | MRK-ACU0000405 |
| MRK-ACV0000020238 | MRK-ACV0000020239 |
| MRK-ACV0020238 | MRK-ACV0020239 |
| MRK-ACV0020261 | MRK-ACV0020263 |
| MRK-ACV0020385 | MRK-ACV0020386 |
| MRK-ACV0021006 | MRK-ACV0021008 |

| | |
|---|---|
| MRK-ACV0026125 | MRK-ACV0026125 |
| MRK-ACV0027676 | MRK-ACV0027678 |
| MRK-ACW0000498 | MRK-ACW0000503 |
| MRK-ACW0002234 | MRK-ACW0002243 |
| MRK-ACW0002259 | MRK-ACW0002273 |
| MRK-ACW0002967 | MRK-ACW0002967 |
| MRK-ACW0003021 | MRK-ACW0003021 |
| MRK-ACW0007157 | MRK-ACW0007158 |
| MRK-ACW0007908 | MRK-ACW0007930 |
| MRK-ACW0008379 | MRK-ACW0008379 |
| MRK-ACW0800000 | MRK-ACW0800030 |
| MRK-ACX0005041 | MRK-ACX0005041 |
| MRK-ACX0005129 | MRK-ACX0005132 |
| MRK-ACX0005372 | MRK-ACX0005375 |
| MRK-ACX0007803 | MRK-ACX0007805 |
| MRK-ACX0011216 | MRK-ACX0011219 |
| MRK-ACX0012388 | MRK-ACX0012393 |
| MRK-ACX0012510 | MRK-ACX0012510 |
| MRK-ACX0013073 | MRK-ACX0013088 |
| MRK-ACX0017933 | MRK-ACX0017935 |
| MRK-ACY0000365 | MRK-ACY0000365 |
| MRK-ACY0001212 | MRK-ACY0001212 |
| MRK-ACY0001882 | MRK-ACY0001885 |
| MRK-ACZ0011444 | MRK-ACZ0011444 |
| MRK-ACZ0013719 | MRK-ACZ0013773 |
| MRK-ACZ0021097 | MRK-ACZ0021100 |
| MRK-ACZ0026253 | MRK-ACZ0026253 |
| MRK-ACZ0026530 | MRK-ACZ0026533 |
| MRK-ACZ0030346 | MRK-ACZ0030355 |
| MRK-ACZ0030424 | MRK-ACZ0030433 |
| MRK-ACZ0030511 | MRK-ACZ0030511 |
| MRK-ACZ0030735 | MRK-ACZ0030737 |
| MRK-ACZ0030738 | MRK-ACZ0030789 |
| MRK-ACZ0031674 | MRK-ACZ0031683 |
| MRK-ACZ0035961 | MRK-ACZ0035969 |
| MRK-ACZ0043613 | MRK-ACZ0043616 |
| MRK-ACZ0060516 | MRK-ACZ0060523 |
| MRK-ACZ0068204 | MRK-ACZ0068214 |

| | |
|---|---|
| MRK-ACZ0068319 | MRK-ACZ0068373 |
| MRK-ACZ0068890 | MRK-ACZ0068890 |
| MRK-ACZ0072931 | MRK-ACZ0072931 |
| MRK-ACZ0075932 | MRK-ACZ0075934 |
| MRK-ACZ0094011 | MRK-ACZ0094011 |
| MRK-ACZ0094208 | MRK-ACZ0094208 |
| MRK-ADA 0900000 | MRK-ADA 0900000 |
| MRK-ADA 0900001 | MRK-ADA 0900001 |
| MRK-ADA 0900002 | MRK-ADA 0900002 |
| MRK-ADA 0900003 | MRK-ADA 0900003 |
| MRK-ADA 0900005 | MRK-ADA 0900005 |
| MRK-ADA 0900006 | MRK-ADA 0900006 |
| MRK-ADA 0900007 | MRK-ADA 0900007 |
| MRK-ADA 0900008 | MRK-ADA 0900008 |
| MRK-ADA 0900009 | MRK-ADA 0900009 |
| MRK-ADA 0900010 | MRK-ADA 0900010 |
| MRK-ADA 0900011 | MRK-ADA 0900011 |
| MRK-ADA 0900012 | MRK-ADA 0900012 |
| MRK-ADA 0900013 | MRK-ADA 0900013 |
| MRK-ADA 0900014 | MRK-ADA 0900014 |
| MRK-ADA 0900015 | MRK-ADA 0900015 |
| MRK-ADA 0900016 | MRK-ADA 0900016 |
| MRK-ADA 0900017 | MRK-ADA 0900017 |
| MRK-ADA 0900018 | MRK-ADA 0900018 |
| MRK-ADA 0900004 | MRK-ADA 0900004 |
| MRK-ADA0002030 | MRK-ADA0002036 |
| MRK-ADA0014102 | MRK-ADA0014105 |
| MRK-ADA0021771 | MRK-ADA0021803 |
| MRK-ADA0039566 | MRK-ADA0039579 |
| MRK-ADB-0900000 | MRK-ADB-0900001 |
| MRK-ADB0009039 | MRK-ADB0009042 |
| MRK-ADB0009726 | MRK-ADB0009729 |
| MRK-ADB0046424 | MRK-ADB0046427 |
| MRK-ADB0054391 | MRK-ADB0054392 |
| MRK-ADC0002061 | MRK-ADC0002065 |
| MRK-ADC0002725 | MRK-ADC0002725 |
| MRK-ADC0003100 | MRK-ADC0003104 |
| MRK-ADC0023165 | MRK-ADC0023172 |

26

| | |
|---|---|
| MRK-ADC0032522 | MRK-ADC0032573 |
| MRK-ADC032522 | MRK-ADC0032573 |
| MRK-ADF0000016079 | MRK-ADF0000016084 |
| MRK-ADF0003422 | MRK-ADF0003423 |
| MRK-ADF0017926 | MRK-ADF0017926 |
| MRK-ADF0021270 | MRK-ADF0021271 |
| MRK-ADF0021383 | MRK-ADF0021404 |
| MRK-ADF0024155 | MRK-ADF0024156 |
| MRK-ADF0037967 | MRK-ADF0037968 |
| MRK-ADG0000412 | MRK-ADG0000414 |
| MRK-ADG0001181 | MRK-ADG0001182 |
| MRK-ADG0002386 | MRK-ADG0002386 |
| MRK-ADG0013071 | MRK-ADG0013078 |
| MRK-ADG0013453 | MRK-ADG0013457 |
| MRK-ADG0023687 | MRK-ADG0023688 |
| MRK-ADG0027616 | MRK-ADG0027616 |
| MRK-ADG0033592 | MRK-ADG0033618 |
| MRK-ADG0035340 | MRK-ADG0035340 |
| MRK-ADG0042122 | MRK-ADG0042127 |
| MRK-ADG0057776 | MRK-ADG0057845 |
| MRK-ADG0059921 | MRK-ADG0059921 |
| MRK-ADH0075789 | MRK-ADH0075794 |
| MRK-ADI0002614 | MRK-ADI0003256 |
| MRK-ADI0005375 | MRK-ADI0005375 |
| MRK-ADI0006868 | MRK-ADI0006870 |
| MRK-ADI0007971 | MRK-ADI0007972 |
| MRK-ADI0007973 | MRK-ADI0007974 |
| MRK-ADI0007975 | MRK-ADI0007975 |
| MRK-ADI0008013 | MRK-ADI0008014 |
| MRK-ADI0008060 | MRK-ADI0008061 |
| MRK-ADI0008201 | MRK-ADI0008201 |
| MRK-ADI0008369 | MRK-ADI0008371 |
| MRK-ADI0012386 | MRK-ADI0012388 |
| MRK-ADI0012430 | MRK-ADI0012431 |
| MRK-ADI0012436 | MRK-ADI0012436 |
| MRK-ADI0014753 | MRK-ADI0014755 |
| MRK-ADI0017766 | MRK-ADI0017776 |
| MRK-ADI0024337 | MRK-ADI0024338 |

| | |
|---|---|
| MRK-ADI0024344 | MRK-ADI0024346 |
| MRK-ADI0024423 | MRK-ADI0024428 |
| MRK-ADI0800000 | MRK-ADI0800045 |
| MRK-ADJ-0900000 | MRK-ADJ-0900004 |
| MRK-ADJ0000008622 | MRK-ADJ0000008628 |
| MRK-ADJ0020162 | MRK-ADJ0020183 |
| MRK-ADJ0020669 | MRK-ADJ0020669 |
| MRK-ADJ0035003 | MRK-ADJ0035008 |
| MRK-ADJ0042906 | MRK-ADJ0042909 |
| MRK-ADJ0046917 | MRK-ADJ0046919 |
| MRK-ADK0000369 | MRK-ADK0000369 |
| MRK-ADK0000374 | MRK-ADK0000377 |
| MRK-ADK0000878 | MRK-ADK0000883 |
| MRK-ADK0000986 | MRK-ADK0000992 |
| MRK-ADK0001005 | MRK-ADK0001005 |
| MRK-ADK0002208 | MRK-ADK0002210 |
| MRK-ADK0002958 | MRK-ADK0002958 |
| MRK-ADK0002973 | MRK-ADK0002974 |
| MRK-ADK0004325 | MRK-ADK0004436 |
| MRK-ADK0004945 | MRK-ADK0004964 |
| MRK-ADL0010196 | MRK-ADL0010204 |
| MRK-ADL0044808 | MRK-ADL0044815 |
| MRK-ADL0053460 | MRK-ADL0053468 |
| MRK-ADL0082177 | MRK-ADL0082178 |
| MRK-ADL0082197 | MRK-ADL0082197 |
| MRK-ADM 0900000 | MRK-ADM 0900000 |
| MRK-ADM0111639 | MRK-ADM0111666 |
| MRK-ADN0014694 | MRK-ADN0014697 |
| MRK-ADN0076556 | MRK-ADN0076559 |
| MRK-ADN0120226 | MRK-ADN0120226 |
| MRK-ADO0040848 | MRK-ADO0040848 |
| MRK-ADO0045212 | MRK-ADO0045256 |
| MRK-ADO0101241 | MRK-ADO0101260 |
| MRK-ADO0102729 | MRK-ADO0102729 |
| MRK-ADO0111993 | MRK-ADO0111999 |
| MRK-ADO105704 | MRK-ADO105705 |
| MRK-ADS0000000216 | MRK-ADS0000000233 |
| MRK-ADS0000153 | MRK-ADS0000157 |

28

| | |
|---|---|
| MRK-ADT0000170 | MRK-ADT0000183 |
| MRK-ADW0000142 | MRK-ADW0000144 |
| MRK-ADW0007241 | MRK-ADW0007242 |
| MRK-ADW0021924 | MRK-ADW0021928 |
| MRK-ADW0024602 | MRK-ADW0024605 |
| MRK-ADW0025554 | MRK-ADW0025554 |
| MRK-ADW0037556 | MRK-ADW0037557 |
| MRK-ADY0002429 | MRK-ADY000243 |
| MRK-ADY0003669 | MRK-ADY0003669 |
| MRK-ADY0003732 | MRK-ADY0003737 |
| MRK-ADY0004478 | MRK-ADY0004480 |
| MRK-ADY0004547 | MRK-ADY0004551 |
| MRK-ADY0004655 | MRK-ADY0004661 |
| MRK-ADY0005395 | MRK-ADY0005402 |
| MRK-ADY0006153 | MRK-ADY0006166 |
| MRK-ADY0006485 | MRK-ADY0006490 |
| MRK-ADY0006552 | MRK-ADY0006552 |
| MRK-ADY0006650 | MRK-ADY0006656 |
| MRK-ADY0006668 | MRK-ADY0006668 |
| MRK-ADY0006668 | MRK-ADY0006668 |
| MRK-ADY0006737 | MRK-ADY0006737 |
| MRK-ADY0006986 | MRK-ADY0006991 |
| MRK-ADY0007450 | MRK-ADY0007450 |
| MRK-ADY0007451 | MRK-ADY0007963 |
| MRK-ADY0007451 | MRK-ADY0007963 |
| MRK-ADZ0017722 | MRK-ADZ0017729 |
| MRK-AEC0041491 | MRK-AEC0041632 |
| MRK-AEE0000549 | MRK-AEE0000551 |
| MRK-AEF0000025 | MRK-AEF0000026 |
| MRK-AEF0000465 | MRK-AEF0000465 |
| MRK-AEF0000653 | MRK-AEF0000653 |
| MRK-AEF0000683 | MRK-AEF0000683 |
| MRK-AEF0000748 | MRK-AEF0000810 |
| MRK-AEF0000847 | MRK-AEF0000851 |
| MRK-AEF0000957 | MRK-AEF0000957 |
| MRK-AEF0001034 | MRK-AEF0001038 |
| MRK-AEG0003239 | MRK-AEG0003239 |
| MRK-AEG0003240 | MRK-AEG0003240 |

| | |
|---|---|
| MRK-AEG0004962 | MRK-AEG0004963 |
| MRK-AEG0014837 | MRK-AEG0014837 |
| MRK-AEG0016506 | MRK-AEG0016507 |
| MRK-AEG0017542 | MRK-AEG0017548 |
| MRK-AEG0017883 | MRK-AEG0017884 |
| MRK-AEG0020066 | MRK-AEG0020076 |
| MRK-AEG0037638 | MRK-AEG0037639 |
| MRK-AEG0048904 | MRK-AEG0048904 |
| MRK-AEG0048904 | MRK-AEG0048905 |
| MRK-AEG0049312 | MRK-AEG0049312 |
| MRK-AEH0000806 | MRK-AEH0000811 |
| MRK-AEH0009025 | MRK-AEH0009093 |
| MRK-AEI0002734 | MRK-AEI0002746 |
| MRK-AEN0000691 | MRK-AEN0000694 |
| MRK-AET0003502 | MRK-AET0003503 |
| MRK-AEV0028802 | MRK-AEV0028804 |
| MRK-AEZ0001614 | MRK-AEZ0001625 |
| MRK-AFI0043312 | MRK-AF10043313 |
| MRK-AF10044326 | MRK-AF10044327 |
| MRK-AFI0193472 | MRK-1F10193473 |
| MRK-AFI0800014 | MRK-AF10800016 |
| MRK-AFB0001598 | MRK-AFB0001598 |
| MRK-AFE0000336 | MRK-AFE0000341 |
| MRK-AFE0000342 | MRK-AFE0000377 |
| MRK-AFE0000378 | MRK-AFE0000433 |
| MRK-AFF0000091 | MRK-AFF0000093 |
| MRK-AFF0000095 | MRK-AFF0000095 |
| MRK-AFF0000100 | MRK-AFF0000101 |
| MRK-AFF0000112 | MRK-AFF0000114 |
| MRK-AFF0000116 | MRK-AFF0000118 |
| MRK-AFF0000120 | MRK-AFF000121 |
| MRK-AFF0000126 | MRK-AFF0000178 |
| MRK-AFF0000233 | MRK-AFF0000278 |
| MRK-AFF0000279 | MRK-AFF0000317 |
| MRK-AFF0000318 | MRK-AFF0000352 |
| MRK-AFF0000370 | MRK-AFF0000416 |
| MRK-AFF0000370 | MRK-AFF0000416 |
| MRK-AFF0209591 | MRK-AFF0209591 |

30

| | |
|---|---|
| MRK-AFH0021710 | MRK-AFH0021715 |
| MRK-AFH0023671 | MRK-AFH0023686 |
| MRK-AFH0700001 | MRK-AFH0700001 |
| MRK-AFI0000001 | MRK-AFI0000197 |
| MRK-AFI0000001415 | MRK-AFI0000001442 |
| MRK-AFI0000036634 | MRK-AFI0000036654 |
| MRK-AFI0000290301 | MRK-AFI0000290301 |
| MRK-AFI0010255 | MRK-AFI0010255 |
| MRK-AFI0010400 | MRK-AFI0010401 |
| MRK-AFI0012255 | MRK-AFI0012258 |
| MRK-AFI0015467 | MRK-AFI0015476 |
| MRK-AFI0015844 | MRK-AFI015845 |
| MRK-AFI0021309 | MRK-AFI0021309 |
| MRK-AFI0025789 | MRK-AFI0025791 |
| MRK-AFI0041638 | MRK-AFI0041641 |
| MRK-AFI0043342 | MRK-AFI0043349 |
| MRK-AFI0043351 | MRK-AFI0043351 |
| MRK-AFI0044563 | MRK-AF10044662 |
| MRK-AFI0044569 | MRK-AFI0044569 |
| MRK-AFI0044662 | MRK-AFI0044665 |
| MRK-AFI0045078 | MRK-AFI0045078 |
| MRK-AFI0045236 | MRK-AFI0045236 |
| MRK-AFI0045916 | MRK-AFI0045916 |
| MRK-AFI0045966 | MRK-AFI0045967 |
| MRK-AFI0047953 | MRK-AFI0047953 |
| MRK-AFI0048262 | MRK-AFI0048263 |
| MRK-AFI0069145 | MRK-AFI0069476 |
| MRK-AFI0071884 | MRK-AFI0071884 |
| MRK-AFI0087727 | MRK-AFI0087728 |
| MRK-AFI0109360 | MRK-AFI0109362 |
| MRK-AFI0118647 | MRK-AFI0118647 |
| MRK-AFI0136524 | MRK-AFI0136524 |
| MRK-AFI0153487 | MRK-AFI0153501 |
| MRK-AFI0174637 | MRK-AFI0174637 |
| MRK-AFI0182292 | MRK-AFI0182293 |
| MRK-AFI0185889 | MRK-AFI0185892 |
| MRK-AFI0193024 | MRK-AFI0193024 |
| MRK-AFI0193165 | MRK-AFI0193165 |

| | |
|---|---|
| MRK-AFI0193166 | MRK-AFI0193166 |
| MRK-AFI0200437 | MRK-AFI0200466 |
| MRK-AFI0201348 | MRK-AFI0201365 |
| MRK-AFI0201416 | MRK-AFI0201442 |
| MRK-AFI0201446 | MRK-AFI0201446 |
| MRK-AFI0203170 | MRK-AFI0203172 |
| MRK-AFI0234422 | MRK-AFI0234422 |
| MRK-AFJ-0900000 | MRK-AFJ-0900000 |
| MRK-AFJ0000001 | MRK-AFJ0000058 |
| MRK-AFJ0000067 | MRK-AFJ0000067 |
| MRK-AFJ0000068 | MRK-AFJ0000069 |
| MRK-AFJ0000520 | MRK-AFJ0000520 |
| MRK-AFJ0000576 | MRK-AFJ0000576 |
| MRK-AFJ0001537 | MRK-AFJ0001537 |
| MRK-AFJ0002573 | MRK-AFJ0002573 |
| MRK-AFJ0003506 | MRK-AFJ0003510 |
| MRK-AFJ0008381 | MRK-AFJ0008382 |
| MRK-AFJ0009715 | MRK-AFJ0009716 |
| MRK-AFJ0009967 | MRK-AFJ0009967 |
| MRK-AFK0000047772 | MRK-AFK0000047791 |
| MRK-AFK0000161785 | MRK-AFK0000161857 |
| MRK-AFK0000180007 | MRK-AFK0000180009 |
| MRK-AFK0000253295 | MRK-AFK0000253313 |
| MRK-AFK0000314733 | MRK-AFK0000314800 |
| MRK-AFK0174539 | MRK-AFK0174549 |
| MRK-AFK0174823 | MRK-AFK0174830 |
| MRK-AFK0175283 | MRK-AFK0175286 |
| MRK-AFK0178909 | MRK-AFK0178918 |
| MRK-AFK0190650 | MRK-AFK0190650 |
| MRK-AFK0190651 | MRK-AFK0190651 |
| MRK-AFK0190652 | MRK-AFK0190652 |
| MRK-AFK0220071 | MRK-AFK0220071 |
| MRK-AFK0232972 | MRK-AFK0233029 |
| MRK-AFK0237606 | MRK-AFK0237659 |
| MRK-AFL0000028614 | MRK-AFL0000028615 |
| MRK-AFL0000114 | MRK-AFL0000115 |
| MRK-AFL0000899 | MRK-AFL0000903 |
| MRK-AFL0000978 | MRK-AFL0000978 |

| | |
|---|---|
| MRK-AFL0003143 | MRK-AFL0003145 |
| MRK-AFL0003294 | MRK-AFL0003295 |
| MRK-AFL0003978 | MRK-AFL0004000 |
| MRK-AFL0004778 | MRK-AFL0004779 |
| MRK-AFL0004778 | MRK-AFL0004779 |
| MRK-AFL0004780 | MRK-AFL0004782 |
| MRK-AFL0008183 | MRK-AFL0008183 |
| MRK-AFL0010627 | MRK-AFL0010817 |
| MRK-AFL0010627 | MRK-AFL0010817 |
| MRK-AFL0016809 | MRK-AFL0016809 |
| MRK-AFL0037411 | MRK-AFL0037412 |
| MRK-AFL0045821 | MRK-AFL0045821 |
| MRK-AFL0062908 | MRK-AFL0062909 |
| MRK-AFL0076074 | MRK-AFL0076150 |
| MRK-AFL0090328 | MRK-AFL0090341 |
| MRK-AFN0007794 | MRK-AFN0007915 |
| MRK-AFN0015430 | MRK-AFN0015430 |
| MRK-AFN0016069 | MRK-AFN0016077 |
| MRK-AFN0021714 | MRK-AFN0021720 |
| MRK-AFN0052502 | MRK-AFN0052523 |
| MRK-AFN0052502 | MRK-AFN0052523 |
| MRK-AFN0054346 | MRK-AFN0054384 |
| MRK-AFN0054704 | MRK-AFN0054705 |
| MRK-AFN0060088 | MRK-AFN0060091 |
| MRK-AFO0000021822 | MRK-AFO0000021828 |
| MRK-AFO0000260 | MRK-AFO0000263 |
| MRK-AFO0007496 | MRK-AFO0007497 |
| MRK-AFO0023534 | MRK-AFO0023536 |
| MRK-AFO0048871 | MRK-AFO0048891 |
| MRK-AFO0052074 | MRK-AFO0052075 |
| MRK-AFO0128716 | MRK-AFO0128716 |
| MRK-AFO0284643 | MRK-AFO0284666 |
| MRK-AFO0286105 | MRK-AFO0286107 |
| MRK-AFO0286105 | MRK-AFO0286107 |
| MRK-AFO0286612 | MRK-AFO0286638 |
| MRK-AFP 0000001 | MRK-AFP 0000001 |
| MRK-AFQ00009926 | MRK-AFQ00009934 |
| MRK-AFS0000017022 | MRK-AFS0000017022 |

| | |
|---|---|
| MRK-AFS0004269 | MRK-AFS0004272 |
| MRK-AFS0004273 | MRK-AFS0004274 |
| MRK-AFT0001724 | MRK-AFT0001727 |
| MRK-AFT0005926 | MRK-AFT0005927 |
| MRK-AFT0009538 | MRK-AFT0009540 |
| MRK-AFT0009588 | MRK-AFT0009589 |
| MRK-AFV0000098193 | MRK-AFV0000098200 |
| MRK-AFV0000279037 | MRK-AFV0000279038 |
| MRK-AFV0000423008 | MRK-AFV0000423009 |
| MRK-AFV0000431065 | MRK-AFV0000431144 |
| MRK-AFV0000451455 | MRK-AFV0000451779 |
| MRK-AFV0056013 | MRK-AFT0056014 |
| MRK-AFV021312 | MRK-AFV0231314 |
| MRK-AFV0341521 | MRK-AFV0341552 |
| MRK-AFV0341553 | MRK-AFV0341573 |
| MRK-AFV0341574 | MRK-AFV0341594 |
| MRK-AFV0341595 | MRK-AFV0341731 |
| MRK-AFV0341732 | MRK-AFV0341794 |
| MRK-AFV0341795 | MRK-AFV0341881 |
| MRK-AFV0341882 | MRK-AFV0341939 |
| MRK-AFV0341940 | MRK-AFV0341953 |
| MRK-AFV0372572 | MRK-AFV0372639 |
| MRK-AFV0387560 | MRK-AFV0387570 |
| MRK-AFV0399485 | MRK-AFV0399488 |
| MRK-AFV0399495 | MRK-AFV0399495 |
| MRK-AFW0010388 | MRK-AFW0010389 |
| MRK-AFY0007689 | MRK-AFY0007695 |
| MRK-AGC0000464 | MRK-AGC0000467 |
| MRK-AGC0000469 | MRK-AGC0000477 |
| MRK-AGO0000098 | MRK-AGO0000105 |
| MRK-AGO0006667 | MRK-AGO0006697 |
| MRK-AGO0007158 | MRK-AGO0007231 |
| MRK-AGO0007705 | MRKAGO0007714 |
| MRK-AGO0076955 | MRK-AGO0076990 |
| MRK-AGO0077012 | MRK-AGO0077013 |
| MRK-AGT0003181 | MRK-AGT0003195 |
| MRK-AGT0028811 | MRK-AGT0028813 |
| MRK-AGV0000021318 | MRK-AGV0000021323 |

34

| | |
|---|---|
| MRK-AGV0000131386 | MRK-AGV0000131401 |
| MRK-AGV0003792 | MRK-AGV0003797 |
| MRK-AGV0006781 | MRK-AGV0006797 |
| MRK-AGV0019770 | MRK-AGV0019771 |
| MRK-AGV0615452 | MRK-AGV0615453 |
| MRK-AHB0000701 | MRK-AHB0000710 |
| MRK-AHC0007010 | MRK-AHC0007034 |
| MRK-AHC0025599 | MRK-AHC0025599 |
| MRK-AHD0004828 | MRK-AHD0004837 |
| MRK-AHD0008775 | MRK-AHD0008785 |
| MRK-AHD0018247 | MRK-AHD0018260 |
| MRK-AHD0075199 | MRK-AHD0075234 |
| MRK-AHD0075531 | MRK-AHD0075567 |
| MRK-AHD0075708 | MRK-AHD0075711 |
| MRK-AHD0075789 | MRK-AHD0075794 |
| MRK-AHK0002056 | MRK-AHK0002067 |
| MRK-AHN0018228 | MRK-AHN0018237 |
| MRK-AHR0005080 | MRK-AHR0005093 |
| MRK-AHR0009546 | MRK-AHR0009546 |
| MRK-AHR0037344 | MRK-AHR0037411 |
| MRK-AHR0083032 | MRK-AHR0083033 |
| MRK-AHR0095395 | MRK-AHR0095395 |
| MRK-AID0000019 | MRK-AID0000019 |
| MRK-AID0000610 | MRK-AID0000642 |
| MRK-AID0001493 | MRK-AID0001493 |
| MRK-AID0006346 | MRK-AID0006346 |
| MRK-AIO0000001 | MRK-AIO0000021 |
| MRK-AIQ0007980 | MRK-AIQ0008204 |
| MRK-AIR0000041448 | MRK-AIR0000041458 |
| MRK-AIU0155454 | MRK-AIU0155527 |
| MRK-AIY0076001 | MRK-AIY0076004 |
| MRK-AIZ0004029 | MRK-AIZ0004073 |
| MRK-AJA0000004277 | MRK-AJA0000004281 |
| MRK-AJA0000137782 | MRK-AJA0000137782 |
| MRK-AJA0000158347 | MRK-AJA0000158351 |
| MRK-AJA0000171877 | MRK-AJA0000171878 |
| MRK-AJA0004061 | MRK-AJA0004061 |
| MRK-AJA0119085 | MRK-AJA0119087 |

35

| | |
|---|---|
| MRK-AJA0145902 | MRK-AJA0145903 |
| MRK-AJD0000001 | MRK-AJD0000015 |
| MRK-AJE0071963 | MRK-AJE0071969 |
| MRK-AJJ0000039780 | MRK-AJJ0000039782 |
| MRK-AJJ0001929 | MRK-AJJ0002047 |
| MRK-AJJ0011749 | MRK-AJJ0011766 |
| MRK-AJJ0049679 | MRK-AJJ0049686 |
| MRK-AJM0000056 | MRK-AJM0000063 |
| MRK-AJM0001364 | MRK-AJM0001365 |
| MRK-AKL0000671 | MRK-AKL0000743 |
| MRK-AKL0002208 | MRK-AKL0002212 |
| MRK-AKL0002223 | MRK-AKL0002225 |
| MRK-AKL0002226 | MRK-AKL0002229 |
| MRK-AKL0002400 | MRK-AKL0002404 |
| MRK-ANK0000030626 | MRK-ANK0000030635 |
| MRK-ANK0000037459 | MRK-ANK0000037460 |
| MRK-AOJ0000010410 | MRK-AOJ0000010417 |
| MRK-AOJ0000010431 | MRK-AOJ0000010434 |
| MRK-APE0000028034 | MRK-APE0000028120 |
| MRK-APQ0000018491 | MRK-APQ0000018492 |
| MRK-APY0000007687 | MRK-APY0000007688 |
| MRK-AQZ0000039486 | MRK-AQZ0000039487 |
| MRK-ARF0000037079 | MRK-ARF0000037173 |
| MRK-ARP0000047036 | MRK-ARP0000047036 |
| MRK-ARR0073250 | MRK-ARR0073250 |
| MRK-ASQ0000272570 | MRK-ASQ0000272570 |
| MRK-ASQ0000599595 | MRK-ASQ0000599617 |
| MRK-BAR0080602 | MRK-BAR0080685 |
| MRK-BAR0080602 | MRK-BAR0080686 |
| MRK-BAR0080602 | MRK-BAR0080686 |
| MRK-BDN0000035 | MRK-BDN0000042 |
| MRK-BDN0000081 | MRK-BDN0000098 |
| MRK-BDN0000099 | MRK-BDN0000102 |
| MRK-BDN0000103 | MRK-BDN0000108 |
| MRK-EAD0001697 | MRK-EAD0001698 |
| MRK-EAD0004324 | MRK-EAD0004324 |
| MRK-EAD0017788 | MRK-EAD0017788 |
| MRK-EAG0000737 | MRK-EAG0000752 |

36

| | |
|---|---|
| MRK-EAH0009919 | MRK-EAH0009925 |
| MRK-EAI0002572 | MRK-EAI0002572 |
| MRK-ERN0000475450 | MRK-ERN0000475450 |
| MRK-GAR0000003033 | MRK-GAR0000003078 |
| MRK-GAR0000003079 | MRK-GAR0000003096 |
| MRK-GAR0000003105 | MRK-GAR0000003128 |
| MRK-GAR0000003178 | MRK-GAR0000003178 |
| MRK-GUE0000054957 | MRK-GUE0000054960 |
| MRK-GUE0000058858 | MRK-GUE0000058861 |
| MRK-GUE0003277 | MRK-GUE0003278 |
| MRK-GUE0008582 | MRK-GUE0008583 |
| MRK-GUE0009450 | MRK-GUE0009450 |
| MRK-GUE0009557 | MRK-GUE0009558 |
| MRK-GUE0035174 | MRK-GUE0035175 |
| MRK-GUE0035229 | MRK-GUE0035230 |
| MRK-GUE0051402 | MRK-GUE0051451 |
| MRK-H.1.STM001202 | MRK-H.1.STM001218 |
| MRK-H.10STM0000000578 | MRK-H.10STM0000000649 |
| MRK-H.10STM0000001118 | MRK-H.10STM0000001191 |
| MRK-H.10STM0000001204 | MRK-H.10STM0000001206 |
| MRK-H.10STM0000001213 | MRK-H.10STM00000012134 |
| MRK-H.10STM0000001215 | MRK-H.10STM0000001216 |
| MRK-H.10STM0000001207 | MRK-H.10STM0000001208 |
| MRK-H.10STM0000001209 | MRK-H.10STM0000001209 |
| MRK-H.10STM0000001211 | MRK-H.10STM0000001212 |
| MRK-H.2STM0000001669 | MRK-H.2STM0000001703 |
| MRK-H.3STM0000001168 | MRK-H.3STM0000001169 |
| MRK-H.3STM0000001194 | MRK-H.3STM0000001195 |
| MRK-H.3STM0000001193 | MRK-H.3STM0000001193 |
| MRK-H.3STM0000001294 | MRK-H.3STM0000001295 |
| MRK-H.5STM0000003571 | MRK-H.5STM0000003573 |
| MRK-H0000003831 | MRK-H0000003870 |
| MRK-HND0000189 | MRK-HND0000193 |
| MRK-I2220000001 | MRKI2220005680 |
| MRK-I2220002346 | MRK-I2220002347 |
| MRK-I2220002351 | MRK-I2220002466 |
| MRK-I2220004937 | MRK-I2220005071 |
| MRK-I2690000001 | MRKI2690009602 |

| | |
|---|---|
| MRK-I2690005738 | MRK-I2690005969 |
| MRK-I2690005979 | MRK-I2690006100 |
| MRK-I2690007833 | MRK-I2690008224 |
| MRK-I2690009156 | MRK-I2690009290 |
| MRK-I4190000001 | MRK-I4190004484 |
| MRK-I7680000001 | MRKI7680005185 |
| MRK-I8940000001 | MRK-I8940095877 |
| MRK-I8940011852 | MRK-I8940011857 |
| MRK-I8940073691 | MRK-I8940074090 |
| MRK-I8940078840 | MRK-I8940078840 |
| MRK-I8940096269 | MRK-I8940096387 |
| MRK-I8940096392 | MRK-I8940096445 |
| MRK-JAK0000016070 | MRK-JAK0000016074 |
| MRK-JRAA0000437 | MRK-JRAA0000451 |
| MRK-JRAA0000438 | MRK-JRAA0000451 |
| MRK-LAU0029881 | MRK-LAU0029882 |
| MRK-LBL0000035 | MRK-LBL0000038 |
| MRK-LBL0000039 | MRK-LBL0000042 |
| MRK-LBL0000047 | MRK-LBL0000050 |
| MRK-LBL0000051 | MRK-LBL0000054 |
| MRK-LBL0000059 | MRK-LBL0000062 |
| MRK-LBL0000063 | MRK-LBL0000066 |
| MRK-LBL0000248 | MRK-LBL0000251 |
| MRK-LBL0000252 | MRK-LBL0000255 |
| MRK-LEH0000114742 | MRK-LEH0000114746 |
| MRK-LEH0000127226 | MRK-LEH0000127247 |
| MRK-LEH0000127249 | MRK-LEH0000127256 |
| MRK-MCDAA0000000347 | MRK-MCDAA0000000348 |
| MRK-MCDAA0000000505 | MRK-MCDAA0000000510 |
| MRK-MCDAA0000000786 | MRK-MCDAA0000000786 |
| MRK-MCDAA0000001102 | MRK-MCDAA0000001104 |
| MRK-MCDAA0000001105 | MRK-MCDAA0000001106 |
| MRK-MCDAA0000001172 | MRK-MCDAA0000001172 |
| MRK-MCDAA0000001204 | MRK-MCDAA0000001206 |
| MRK-MCDAA0000003085 | MRK-MCDAA0000003086 |
| MRK-MCDAC0000000505 | MRK-MCDAC0000000510 |
| MRK-MCDAP0000005850 | MRK-MCDAP0000005851 |
| MRK-MCDAP0000005852 | MRK-MCDAP0000005856 |

| | |
|---|---|
| MRK-N0520000001 | MRK-N0520019298 |
| MRK-N0520004121 | MRK-N0520004172 |
| MRK-N0520018938 | MRK-N0520019113 |
| MRK-N6470000001 | MRK-N6470007258 |
| MRK-NJ0000000246 | MRK-NJ0000000247 |
| MRK-NJ0000015620 | MRK-NJ0000015623 |
| MRK-NJ0000035473 | MRK-NJ0000035476 |
| MRK-NJ0000051354 | MRK-NJ0000051367 |
| MRK-NJ0000065201 | MRK-NJ0000065309 |
| MRK-NJ0000071266 | MRK-NJ0000071266 |
| MRK-NJ0000086214 | MRK-NJ0000086215 |
| MRK-NJ0000120690 | MRK-NJ0000120692 |
| MRK-NJ0000123362 | MRK-NJ0000123364 |
| MRK-NJ0000124950 | MRK-NJ0000124950 |
| MRK-NJ0000130089 | MRK-NJ0000130089 |
| MRK-NJ0000158313 | MRK-NJ0000158317 |
| MRK-NJ0000197019 | MRK-NJ0000197028 |
| MRK-NJ0000197793 | MRK-NJ0000197793 |
| MRK-NJ0000199449 | MRK-NJ0000199450 |
| MRK-NJ0000214794 | MRK-NJ0000214794 |
| MRK-NJ0000234855 | MRK-NJ0000234872 |
| MRK-NJ0000243677 | MRK-NJ0000243689 |
| MRK-NJ0000243683 | MRK-NJ0000243685 |
| MRK-NJ0000265619 | MRK-NJ0000265656 |
| MRK-NJ0000273594 | MRK-NJ0000273594 |
| MRK-NJ0000279663 | MRK-NJ0000279698 |
| MRK-NJ0000290299 | MRK-NJ0000290301 |
| MRK-NJ0000326037 | MRK-NJ0000326038 |
| MRK-NJ0000346560 | MRK-NJ0000346594 |
| MRK-NJ0000362076 | MRK-NJ0000362093 |
| MRK-NJ0000717 | MRK-NJ0000718 |
| MRK-NJ0000827 | MRK-NJ00000835 |
| MRK-NJ0000846 | MRK-NJ0000861 |
| MRK-NJ0000862 | MRK-NJ0000869 |
| MRK-NJ0000895 | MRK-NJ0000914 |
| MRK-NJ0002955 | MRK-NJ0002956 |
| MRK-NJ0017610 | MRK-NJ0017610 |
| MRK-NJ0017664 | MRK-NJ0017687 |

| | |
|---|---|
| MRK-NJ0017794 | MRK-NJ0017822 |
| MRK-NJ0017825 | MRK-NJ0017853 |
| MRK-NJ0025145 | MRK-NJ0025254 |
| MRK-NJ0026115 | MRK-NJ0026151 |
| MRK-NJ0030199 | MRK-NJ0030199 |
| MRK-NJ0030204 | MRK-NJ0030204 |
| MRK-NJ0033547 | MRK-NJ0033548 |
| MRK-NJ0033554 | MRK-NJ0033554 |
| MRK-NJ0035562 | MRK-NJ0035564 |
| MRK-NJ0051533 | MRK-NJ051534 |
| MRK-NJ0061275 | MRK-NJ0061276 |
| MRK-NJ0066297 | MRK-NJ0066301 |
| MRK-NJ0068746 | MRK-NJ0068748 |
| MRK-NJ0069724 | MRK-NJ0069726 |
| MRK-NJ0070364 | MRK-NJ0070397 |
| MRK-NJ0070398 | MRK-NJ0070416 |
| MRK-NJ0070657 | MRK-NJ0070662 |
| MRK-NJ0070711 | MRK-NJ0070712 |
| MRK-NJ0071309 | MRK-NJ0071309 |
| MRK-NJ0071320 | MRK-NJ0071332 |
| MRK-NJ0072954 | MRK-NJ0072954 |
| MRK-NJ0074713 | MRK-NJ0074716 |
| MRK-NJ0080219 | MRK-NJ0080219 |
| MRK-NJ0085923 | MRK-NJ0085926 |
| MRK-NJ0087216 | MRK-NJ0087296 |
| MRK-NJ0089349 | MRK-NJ0089410 |
| MRK-NJ0090392 | MRK-NJ0090399 |
| MRK-NJ0092058 | MRK-NJ0092133 |
| MRK-NJ0092058 | MRK-NJ0092133 |
| MRK-NJ0094478 | MRK-NJ0094493 |
| MRK-NJ0101555 | MRK-NJ0101666 |
| MRK-NJ0101706 | MRK-NJ0101764 |
| MRK-NJ0106699 | MRK-NJ0106722 |
| MRK-NJ0120172 | MRK-NJ0120173 |
| MRK-NJ0120246 | MRK-NJ0120248 |
| MRK-NJ0120249 | MRK-NJ0120250 |
| MRK-NJ0120258 | MRK-NJ0120266 |
| MRK-NJ0120754 | MRK-NJ0120756 |

| | |
|---|---|
| MRK-NJ0120769 | MRK-NJ0120769 |
| MRK-NJ0120992 | MRK-NJ0120992 |
| MRK-NJ0121088 | MRK-NJ0121089 |
| MRK-NJ0121134 | MRK-NJ0121135 |
| MRK-NJ0121273 | MRK-NJ0121274 |
| MRK-NJ0121627 | MRK-NJ0121627 |
| MRK-NJ0121906 | MRK-NJ0121907 |
| MRK-NJ0121906 | MRK-NJ0121907 |
| MRK-NJ0122464 | MRK-NJ0122469 |
| MRK-NJ0123668 | MRK-NJ0123679 |
| MRK-NJ0123668 | MRK-NJ0123679 |
| MRK-NJ0123784 | MRK-NJ0123785 |
| MRK-NJ0123784 | MRK-NJ0123785 |
| MRK-NJ0123784 | MRK-NJ0123785 |
| MRK-NJ0123788 | MRK-NJ0123864 |
| MRK-NJ0123788 | MRK-NJ0123864 |
| MRK-NJ0123880 | MRK-NJ0123882 |
| MRK-NJ0123880 | MRK-NJ0123882 |
| MRK-NJ0124427 | MRK-NJ0124428 |
| MRK-NJ0125295 | MRK-NJ0125296 |
| MRK-NJ0125536 | MRK-NJ0125538 |
| MRK-NJ0126325 | MRK-NJ0126332 |
| MRK-NJ0128190 | MRK-NJ0128190 |
| MRK-NJ0130074 | MRK-NJ0130077 |
| MRK-NJ0130083 | MRK-NJ0130087 |
| MRK-NJ0144437 | MRK-NJ0144441 |
| MRK-NJ0146028 | MRK-NJ0146033 |
| MRK-NJ0150139 | MRK-NJ0150140 |
| MRK-NJ0152620 | MRK-NJ0152623 |
| MRK-NJ0152833 | MRK-NJ0152839 |
| MRK-NJ0152895 | MRK-NJ0152904 |
| MRK-NJ0152945 | MRK-NJ0152945 |
| MRK-NJ0153054 | MRK-NJ0153054 |
| MRK-NJ0153110 | MRK-NJ0153111 |
| MRK-NJ0153143 | MRK-NJ0153143 |
| MRK-NJ0154159 | MRK-NJ0154197 |
| MRK-NJ0154199 | MRK-NJ0154227 |
| MRK-NJ0154228 | MRK-NJ0154249 |

| | |
|---|---|
| MRK-NJ0154819 | MRK-NJ0154827 |
| MRK-NJ0155849 | MRK-NJ0155851 |
| MRK-NJ0155912 | MRK-NJ0155916 |
| MRK-NJ0162361 | MRK-NJ0162371 |
| MRK-NJ0166668 | MRK-NJ0166669 |
| MRK-NJ0167722 | MRK-NJ0167824 |
| MRK-NJ0168210 | MRK-NJ0168212 |
| MRK-NJ0168797 | MRK-NJ0168806 |
| MRK-NJ0170152 | MRK-NJ0170511 |
| MRK-NJ0170152 | MRK-NJ0170274 |
| MRK-NJ0174804 | MRK-NJ0175048 |
| MRK-NJ0177394 | MRK-NJ00177412 |
| MRK-NJ0178116 | MRK-NJ0178117 |
| MRK-NJ0183397 | MRK-NJ0183402 |
| MRK-NJ0185637 | MRK-NJ0185724 |
| MRK-NJ01858636 | MRK-NJ01858764 |
| MRK-NJ0186457 | MRK-NJ0186465 |
| MRK-NJ0188420 | MRK-NJ0188421 |
| MRK-NJ0189508 | MRK-NJ0189509 |
| MRK-NJ0189565 | MRK-NJ0189565 |
| MRK-NJ0189566 | MRK-NJ0189566 |
| MRK-NJ0190536 | MRK-NJ0190539 |
| MRK-NJ0190999 | MRK-NJ0190999 |
| MRK-NJ0192163 | MRK-NJ0192166 |
| MRK-NJ0193671 | MRK-NJ0193672 |
| MRK-NJ0195100 | MRK-NJ0195100 |
| MRK-NJ0195130 | MRK-NJ0195142 |
| MRK-NJ0196217 | MRK-NJ0196220 |
| MRK-NJ0197932 | MRK-NJ0197932 |
| MRK-NJ0197932 | MRK-NJ0197932 |
| MRK-NJ0198145 | MRK-NJ0198147 |
| MRK-NJ0198145 | MRK-NJ0198148 |
| MRK-NJ0198494 | MRK-NJ0198497 |
| MRK-NJ0199461 | MRK-NJ0199462 |
| MRK-NJ0199944 | MRK-NJ0199968 |
| MRK-NJ0200304 | MRK-NJ0200304 |
| MRK-NJ0201006 | MRK-NJ0201008 |
| MRK-NJ0201567 | MRK-NJ0201589 |

42

| | |
|---|---|
| MRK-NJ0202215 | MRK-NJ0202215 |
| MRK-NJ0207109 | MRK-NJ0207118 |
| MRK-NJ0208065 | MRK-NJ0208069 |
| MRK-NJ0209299 | MRK-NJ0209301 |
| MRK-NJ0209457 | MRK-NJ0209457 |
| MRK-NJ0209942 | MRK-NJ0209994 |
| MRK-NJ0210654 | MRK-NJ0210669 |
| MRK-NJ0214465 | MRK-NJ0214466 |
| MRK-NJ0214478 | MRK-NJ0214478 |
| MRK-NJ0214739 | MRK-NJ0214742 |
| MRK-NJ0214794 | MRK-NJ0214795 |
| MRK-NJ0215083 | MRK-NJ0215247 |
| MRK-NJ0220388 | MRK-NJ0220454 |
| MRK-NJ0224983 | MRK-NJ0224984 |
| MRK-NJ0231930 | MRK-NJ0231937 |
| MRK-NJ0232605 | MRK-NJ0232612 |
| MRK-NJ0233291 | MRK-NJ0233389 |
| MRK-NJ0234690 | MRK-NJ0234720 |
| MRK-NJ0236902 | MRK-NJ0236941 |
| MRK-NJ0240396 | MRK-NJ0240403 |
| MRK-NJ0240449 | MRK-NJ0240461 |
| MRK-NJ0241392 | MRK-NJ0241402 |
| MRK-NJ0242455 | MRK-NJ0242462 |
| MRK-NJ0243152 | MRK-NJ0243196 |
| MRK-NJ0243241 | MRK-NJ0243241 |
| MRK-NJ0243715 | MRK-NJ0243718 |
| MRK-NJ0243719 | MRK-NJ0243720 |
| MRK-NJ0244639 | MRK-NJ0244640 |
| MRK-NJ0244665 | MRK-NJ0244672 |
| MRK-NJ0245667 | MRK-NJ0245670 |
| MRK-NJ0246779 | MRK-NJ0246791 |
| MRK-NJ0259144 | MRK-NJ0259187 |
| MRK-NJ0260895 | MRK-NJ0260979 |
| MRK-NJ0260898 | MRK-NJ0260901 |
| MRK-NJ0265337 | MRK-NJ0265559 |
| MRK-NJ0265620 | MRK-NJ0265658 |
| MRK-NJ0267715 | MRK-NJ0267777 |
| MRK-NJ0272249 | MRK-NJ0272272 |

| | |
|---|---|
| MRK-NJ0272376 | MRK-NJ0272376 |
| MRK-NJ0272583 | MRK-NJ0272583 |
| MRK-NJ0273346 | MRK-NJ0273568 |
| MRK-NJ0274184 | MRK-NJ0274187 |
| MRK-NJ0281185 | MRK-NJ0281208 |
| MRK-NJ0281596 | MRK-NJ0281596 |
| MRK-NJ0283179 | MRK-NJ0283182 |
| MRK-NJ0284590 | MRK-NJ0284590 |
| MRK-NJ0287506 | MRK-NJ0287510 |
| MRK-NJ0287733 | MRK-NJ0287739 |
| MRK-NJ0290574 | MRK-NJ0290583 |
| MRK-NJ0304303 | MRK-NJ0304304 |
| MRK-NJ0305259 | MRK-NJ0305259 |
| MRK-NJ0315784 | MRK-NJ0315837 |
| MRK-NJ0315784 | MRK-NJ0315837 |
| MRK-NJ0315892 | MRK-NJ0315894 |
| MRK-NJ0317338 | MRK-NJ0317341 |
| MRK-NJ0318006 | MRK-NJ0318006 |
| MRK-NJ0320174 | MRK-NJ0320177 |
| MRK-NJ0333225 | MRK-NJ0333235 |
| MRK-NJ0337082 | MRK-NJ0337090 |
| MRK-NJ0353996 | MRK-NJ0354027 |
| MRK-NJ0362712 | MRK-NJ0362737 |
| MRK-NJ0362784 | MRK-NJ0362790 |
| MRK-NJ0363443 | MRK-NJ0363445 |
| MRK-NJ0413109 | MRK-NJ0413141 |
| MRK-NJ0413327 | MRK-NJ0413327 |
| MRK-NJ0439354 | MRK-NJ0439354 |
| MRK-NJ0439929 | MRK-NJ0439931 |
| MRK-NJ0442817 | MRK-NJ0442817 |
| MRK-NJ0443007 | MRK-NJ0443007 |
| MRK-NJ0443360 | MRK-NJ0443361 |
| MRK-NJ0443483 | MRK-NJ0443563 |
| MRK-NJ0443484 | MRK-NJ0443563 |
| MRK-NJ0443849 | MRK-NJ0443851 |
| MRK-NJ0446169 | MRK-NJ0446169 |
| MRK-NJ0449729 | MRK-NJ0449800 |
| MRK-NJ0450666 | MRK-NJ0450697 |

44

| | |
|---|---|
| MRK-NJO450927 | MRK-NJO450929 |
| MRK-NJO451446 | MRK-NJO451536 |
| MRK-NJO452644 | MRK-NJO452644 |
| MRK-NJO453115 | MRK-NJO453117 |
| MRK-NJO453209 | MRK-NJO453226 |
| MRK-NJO453315 | MRK-NJO453316 |
| MRK-NJO453329 | MRK-NJO453365 |
| MRK-NJO453701 | MRK-NJO453763 |
| MRK-NJO035473 | MRK-NJO035476 |
| MRK-NJO197019 | MRK-NJO197028 |
| MRK-NJO265619 | MRK-NJO265619 |
| MRK-NJO333224 | MRK-NJO333224 |
| MRK-OS420000001 | MRK-OS420166451 |
| MRK-OS420045657 | MRK-OS0420046186 |
| MRK-PRL 0000258 | MRK-PRL 0000258 |
| MRK-PRL 0000467 | MRK-PRL 0000467 |
| MRK-PRL 0000466 | MRK-PRL 0000466 |
| MRK-PRL0000000051 | MRK-PRL0000000051 |
| MRK-PRL0000000114 | MRK-PRL0000000115 |
| MRK-PRL0000000122 | MRK-PRL0000000123 |
| MRK-PRL0000000124 | MRK-PRL0000000127 |
| MRK-PRL0000000170 | MRK-PRL0000000172 |
| MRK-PRL0000000214 | MRK-PRL0000000217 |
| MRK-PRL0000000218 | MRK-PRL0000000218 |
| MRK-PRL0000000241 | MRK-PRL0000000243 |
| MRK-PRL0000003 | MRK-PRL0000003 |
| MRK-PRL0000004 | MRK-PRL0000006 |
| MRK-PRL0000007 | MRK-PRL0000011 |
| MRK-PRL0000012 | MRK-PRL0000018 |
| MRK-PRL0000019 | MRK-PRL0000021 |
| MRK-PRL0000022 | MRK-PRL0000026 |
| MRK-PRL0000027 | MRK-PRL0000030 |
| MRK-PRL0000031 | MRK-PRL0000032 |
| MRK-PRL0000033 | MRK-PRL0000035 |
| MRK-PRL0000036 | MRK-PRL0000039 |
| MRK-PRL0000040 | MRK-PRL0000042 |
| MRK-PRL0000043 | MRK-PRL0000043 |
| MRK-PRL0000044 | MRK-PRL0000045 |

| | |
|---|---|
| MRK-PRL0000051 | MRK-PRL0000051 |
| MRK-PRL0000056 | MRK-PRL0000056 |
| MRK-PRL0000057 | MRK-PRL0000059 |
| MRK-PRL0000060 | MRK-PRL0000060 |
| MRK-PRL0000066 | MRK-PRL0000068 |
| MRK-PRL0000069 | MRK-PRL0000071 |
| MRK-PRL0000079 | MRK-PRL0000080 |
| MRK-PRL0000083 | MRK-PRL0000083 |
| MRK-PRL0000088 | MRK-PRL0000089 |
| MRK-PRL0000091 | MRK-PRL0000093 |
| MRK-PRL0000098 | MRK-PRL0000100 |
| MRK-PRL0000101 | MRK-PRL0000102 |
| MRK-PRL0000103 | MRK-PRL0000105 |
| MRK-PRL0000112 | MRK-PRL0000113 |
| MRK-PRL0000114 | MRK-PRL0000115 |
| MRK-PRL0000116 | MRK-PRL0000116 |
| MRK-PRL0000122 | MRK-PRL0000123 |
| MRK-PRL0000124 | MRK-PRL0000127 |
| MRK-PRL0000124 | MRK-PRL0000127 |
| MRK-PRL0000128 | MRK-PRL0000130 |
| MRK-PRL0000131 | MRK-PRL0000133 |
| MRK-PRL0000134 | MRK-PRL0000134 |
| MRK-PRL0000139 | MRK-PRL0000140 |
| MRK-PRL0000141 | MRK-PRL0000143 |
| MRK-PRL0000153 | MRK-PRL0000154 |
| MRK-PRL0000155 | MRK-PRL0000157 |
| MRK-PRL0000170 | MRK-PRL0000172 |
| MRK-PRL0000177 | MRK-PRL0000178 |
| MRK-PRL0000182 | MRK-PRL0000184 |
| MRK-PRL0000193 | MRK-PRL0000195 |
| MRK-PRL0000199 | MRK-PRL0000201 |
| MRK-PRL0000202 | MRK-PRL0000204 |
| MRK-PRL0000214 | MRK-PRL0000217 |
| MRK-PRL0000218 | MRK-PRL0000218 |
| MRK-PRL0000222 | MRK-PRL0000226 |
| MRK-PRL0000227 | MRK-PRL0000233 |
| MRK-PRL0000234 | MRK-PRL0000240 |
| MRK-PRL0000241 | MRK-PRL0000243 |

| | |
|---|---|
| MRK-PRL0000244 | MRK-PRL0000245 |
| MRK-PRL0000251 | MRK-PRL0000257 |
| MRK-PRL0000259 | MRK-PRL0000261 |
| MRK-PRL0000262 | MRK-PRL0000267 |
| MRK-PRL0000268 | MRK-PRL0000280 |
| MRK-PRL0000281 | MRK-PRL0000293 |
| MRK-PRL0000294 | MRK-PRL0000298 |
| MRK-PRL0000299 | MRK-PRL0000301 |
| MRK-PRL0000302 | MRK-PRL0000307 |
| MRK-PRL0000308 | MRK-PRL0000316 |
| MRK-PRL0000317 | MRK-PRL0000320 |
| MRK-PRL0000321 | MRK-PRL0000324 |
| MRK-PRL0000325 | MRK-PRL0000338 |
| MRK-PRL0000339 | MRK-PRL0000343 |
| MRK-PRL0000344 | MRK-PRL0000364 |
| MRK-PRL0000365 | MRK-PRL0000368 |
| MRK-PRL0000369 | MRK-PRL0000379 |
| MRK-PRL0000380 | MRK-PRL0000383 |
| MRK-PRL0000384 | MRK-PRL0000385 |
| MRK-PRL0000386 | MRK-PRL0000389 |
| MRK-PRL0000390 | MRK-PRL0000400 |
| MRK-PRL0000401 | MRK-PRL0000404 |
| MRK-PRL0000405 | MRK-PRL0000412 |
| MRK-PRL0000413 | MRK-PRL0000423 |
| MRK-PRL0000424 | MRK-PRL0000428 |
| MRK-PRL0000429 | MRK-PRL0000432 |
| MRK-PRL0000433 | MRK-PRL0000433 |
| MRK-PRL0000434 | MRK-PRL0000436 |
| MRK-PRL0000437 | MRK-PRL0000437 |
| MRK-PRL0000438 | MRK-PRL0000438 |
| MRK-PRL0000439 | MRK-PRL0000440 |
| MRK-PRL0000441 | MRK-PRL0000454 |
| MRK-PRL0000455 | MRK-PRL0000455 |
| MRK-PRL0000456 | MRK-PRL0000457 |
| MRK-PRL0000458 | MRK-PRL0000459 |
| MRK-PRL0000460 | MRK-PRL0000464 |
| MRK-PUBLIC0000152 | MRK-PUBLIC0000155 |
| MRK-PUBLIC0001692 | MRK-PUBLIC0001692 |

47

| | |
|---|---|
| MRK-PUBLIC0002375 | MRK-PUBLIC0002430 |
| MRK-QLIK0000001 | MRK-QLIK0000042 |
| MRK-S0420000001 | MRK-S0420050950 |
| MRK-S0420050651 | MRK-S0420050651 |
| MRK-S0420051001 | MRK-S0420053185 |
| MRK-S0420051232 | MRK-S0420051330 |
| MRK-S0420111972 | MRK-S0420111975 |
| MRK-S0420111978 | MRK-S0420111985 |
| MRK-S0420111979 | MRK-S0420111985 |
| MRK-S0420112006 | MRK-S0420112007 |
| MRK-STI0037747 | MRK-STI0037751 |
| MRK-V 0000002 | MRK-V 0000002 |
| MRK-V 0000003 | MRK-V 0000003 |
| MRK-V 0000004 | MRK-V 0000004 |
| MRK-V 0000005 | MRK-V 0000005 |
| MRK-V 0000006 | MRK-V 0000006 |
| MRK-V 0000007 | MRK-V 0000007 |
| MRK-V 0000008 | MRK-V 0000008 |
| MRK-V 0000009 | MRK-V 0000009 |
| MRK-V 0000010 | MRK-V 0000010 |
| MRK-V 0000011 | MRK-V 0000011 |
| MRK-V 0000012 | MRK-V 0000012 |
| MRK-V 0000013 | MRK-V 0000013 |
| MRK-V 0000014 | MRK-V 0000014 |
| MRK-V 0000015 | MRK-V 0000015 |
| MRK-V 0000016 | MRK-V 0000016 |
| MRK-V 0000022 | MRK-V 0000022 |
| MRK-V 0000023 | MRK-V 0000023 |
| MRK-V 0000024 | MRK-V 0000024 |
| MRK-V 0000025 | MRK-V 0000025 |
| MRK-V 0000026 | MRK-V 0000026 |
| MRK-V 0000027 | MRK-V 0000027 |
| MRK-V 0000028 | MRK-V 0000028 |
| MRK-V 0000029 | MRK-V 0000029 |
| MRK-V 0000030 | MRK-V 0000030 |
| MRK-V 0000031 | MRK-V 0000031 |
| MRK-V 0000032 | MRK-V 0000032 |
| MRK-V 0000033 | MRK-V 0000033 |

| | |
|---|---|
| MRK-V 0000034 | MRK-V 0000034 |
| MRK-V 0000035 | MRK-V 0000035 |
| MRK-V 0000036 | MRK-V 0000036 |
| MRK-V 0000037 | MRK-V 0000037 |
| MRK-V 0000038 | MRK-V 0000038 |
| MRK-V 0000039 | MRK-V 0000039 |
| MRK-V 0000040 | MRK-V 0000040 |
| MRK-V 0000041 | MRK-V 0000041 |
| MRK-V 0000042 | MRK-V 0000042 |
| MRK-V 0000043 | MRK-V 0000043 |
| MRK-V 0000044 | MRK-V 0000044 |
| MRK-V 0000045 | MRK-V 0000045 |
| MRK-V 0000046 | MRK-V 0000046 |
| MRK-V 0000046 | MRK-V 0000046 |
| MRK-V 0000046 | MRK-V 0000046 |
| MRK-V 0000046 | MRK-V 0000046 |
| MRK-V 0000047 | MRK-V 0000047 |
| MRK-V 0000048 | MRK-V 0000048 |
| MRK-V 0000049 | MRK-V 0000049 |
| MRK-V 0000050 | MRK-V 0000050 |
| MRK-V 0000051 | MRK-V 0000051 |
| MRK-V 0000052 | MRK-V 0000052 |
| MRK-V 0000053 | MRK-V 0000053 |
| MRK-V 0000054 | MRK-V 0000054 |
| MRK-V 0000055 | MRK-V 0000055 |
| MRK-V 0000056 | MRK-V 0000056 |
| MRK-V 0000057 | MRK-V 0000057 |
| MRK-V 0000058 | MRK-V 0000058 |
| MRK-V 0000059 | MRK-V 0000059 |
| MRK-V 0000060 | MRK-V 0000060 |
| MRK-V 0000061 | MRK-V 0000061 |
| MRK-V 0000062 | MRK-V 0000062 |
| MRK-V 0000062 | MRK-V 0000062 |
| MRK-V 0000001 | MRK-V 0000001 |
| MRK-V0000017 | MRK-V0000017 |
| MRK-V0000018 | MRK-V0000018 |
| MRK-V0000019 | MRK-V0000019 |
| MRK-V0000020 | MRK-V0000020 |

49

| | |
|---|---|
| MRK-V0000021 | MRK-V0000021 |
| MRK-WAES00000001 | MRK-WAES00000001 |
| MRK-YNG0000085505 | MRK-YNG0000085505 |
| MRK-YNG0070142 | MRK-YNG0070144 |
| MRK-ZAA0000001 | MRK-ZAA0002243 |
| MRK-ZAA0002244 | MRK-ZAA0002351 |
| MRK-ZAB0000001 | MRK-ZAB0023765 |
| MRK-ZAC0000001 | MRK-ZAC0000056 |
| MRK-ZAD0000001 | MRK-ZAD0005717 |
| MRK-ZAE0000001 | MRK-ZAE0001466 |
| MRK-ZAF0000001 | MRK-ZAF0001912 |
| MRK-ZAF0001913 | MRK-ZAF0002040 |
| MRK-ZAG0000001 | MRK-ZAG0000100 |
| MRK-ZAH0000001 | MRK-ZAH0000001 |
| MRK-ZAI0000001 | MRK-ZAI 0003437 |
| MRK-ZAI0003437 | MRK-ZAI0004231 |
| MRK0420016832 | MRK0420016849 |
| MRK0420021833 | MRK0420021835 |
| MRK1420029043 | MRK1420029047 |
| MRK1420167265 | MRK1420167265 |
| NM0000005435 | NM0000005472 |
| STI0000078312 | STI0000078318 |
| TOPOLE0000000474 | TOPOLE0000474 |
| VR0000012132 | VR0000012143 |