Philip L. Huang, M.D.
Senior Director
Regulatory Affairs

Merck & Co., Inc.
P.O. Box 1000, UG2CD-48
North Wales PA 19454-1099
Tel 267 305 6686
Fax 267 305 6406
philip_huang@merck.com

Bob A. Rappaport, M.D., Director
Food and Drug Administration
Center for Drug Evaluation and Research
Division of Anesthesia, Analgesia &
     Rheumatology Products
5901-B Ammendale Road
Beltsville, MD 20705-1266



Dear Dr. Rappaport:

### NDA 21-042: VIOXX™ (Rofecoxib Tablets)

### GENERAL CORRESPONDENCE

Reference is made to the New Drug Application cited above for VIOXX™, and to the extension to Protocol 122 titled "An Extension to a Multicenter, Randomized, Parallel-Group, Placebo-Controlled, Double-Blind Study with In-House Blinding to Determine the Effect of 156 Weeks of Treatment with MK-0966 on the Recurrence of Neoplastic Polyps of the Large Bowel in Patients with a History of Colorectal Adenomas (APPROVe) to Assess Thrombotic Cardiovascular Outcomes in All Randomized Patients Through 210 Weeks After Randomization", submitted to IND 59,222 on August 29, 2005. Reference is also made to telephone conversations between Dr. Philip Huang of Merck Research Laboratories (MRL), a division of Merck & Co., Inc. and Ms. Lisa Malandro that occurred on May 9, 2006 and May 10, 2006.

The one-year off drug extension of the VIOXX™ APPROVe study has completed. The enclosed report summarizes the preliminary analyses of thrombotic cardiovascular safety that include the off-drug extension. A copy of the press release we plan to issue after 4:30 PM Eastern time on May 11 is also enclosed. The final study report will include the colonoscopy data and additional safety analyses; this report is anticipated to be completed by July and will be sent to you when it is available. The enclosed report is considered confidential and its contents should not be disclosed without prior agreement from MRL.

This submission is formatted as required in Title 21 paragraph 314.50 of the Code of Federal Regulations and is being submitted in accordance with the January 1999, *Guidance for Industry – Providing Regulatory Submissions in Electronic Format – NDAs.* As an attachment to this letter, Merck Research Laboratories (MRL), a Division of Merck & Co., Inc., is providing one Compact Disk (CD) which contains the submission. All documents requiring signatures for certification are included as paper for archival purposes.

All of the information is contained on one CD and is not more than 100MB. Merck has taken precautions to ensure that the contents of the media are free of computer viruses (Symantec AntiVirus Corporate Edition, Symantec Corporation), and we authorize the use of anti-virus software, as appropriate.

A list of reviewers from the Division of Anesthesia, Analgesia & Rheumatology Products who should be provided access to this electronic submission on their desktops may be obtained from Ms. Lisa Malandro, Regulatory Project Manager, Division of Anesthesia, Analgesia and Rheumatology Products.

We consider the information included in this submission to be a confidential matter, and request that the Food and Drug Administration not make its content, or any future communications in regard to it, public without first obtaining the written permission of Merck & Co., Inc.

Questions concerning this submission should be directed to Philip Huang, M.D. (267-305-6686) or, in my absence, to Robert E. Silverman, M.D., Ph.D. (267-305-6710).

Sincerely,

Philip L. Huang, M.D.
Senior Director, Regulatory Affairs

Enclosure: CD

DHL #1

Desk Copy:    Ms. Lisa Malandro, Regulatory Project Manager (cover letter)
              HFD-550, Room RM3171
              DHL #2

Q:\Kocsis\FDA Letters\VIOXX\NDA 21042\20060510_approve_data.doc

MRK-S0420112018

 **MERCK**

# Press Release

| Media Contacts: | Michael Heinley (908) 423-4187 | Investor Contact: | Graeme Bell (908) 423-5185 |
|---|---|---|---|
| | Casey Stavropoulos (908) 423-5125 | | |

### Merck Announces Preliminary Analyses of Off-Drug Extension of APPROVe

WHITEHOUSE STATION, N.J., May XX, 2006 – In the off-drug follow-up period for patients in the APPROVe study, there was not a statistically significant difference in the risk of confirmed thrombotic cardiovascular events in patients who had previously taken VIOXX compared to those who had previously taken placebo, according to preliminary analyses announced today by the study sponsor, Merck & Co., Inc.  This prespecified analysis included patients regardless of when they discontinued study therapy.  Furthermore, in the one-year off-drug follow-up period for patients who completed approximately three years of therapy in the APPROVe study, there was not a statistically significant difference in the risk of confirmed thrombotic cardiovascular events in patients who had previously taken VIOXX compared to those who had previously taken placebo.  In these analyses, the data were insufficient to conclude that there was an increased relative risk of confirmed thrombotic cardiovascular events following discontinuation of therapy.  In the prespecified primary analysis of each-patient's four-year data (that combined data from the on-drug period and the off-drug period regardless of when patients discontinued study therapy) the difference in the risk of confirmed thrombotic cardiovascular events between groups initially observed in the on-drug period of the study remained statistically significant.

In the four-year data, there was an increased relative risk of confirmed heart attacks in the VIOXX group compared to the placebo group and an increased relative risk of confirmed ischemic strokes in the VIOXX group compared to the placebo group.  Mortality was similar between the VIOXX and placebo groups in the four-year data. These preliminary analyses have been shared with regulatory agencies.

The Company reported the results of the three-year APPROVe study (the "base study") in September 2004.  As previously reported, in the base study, there was an increased relative risk for confirmed thrombotic cardiovascular events, such as heart attack and stroke, beginning after 18 months of treatment in the patients taking VIOXX compared to those taking placebo.

- more -

MRK-S0420112019

Given the questions raised by the data in the base study and the perceptions regarding alternative therapies available, the Company decided to voluntarily withdraw VIOXX worldwide at that time.  In accordance with the APPROVe clinical study protocol, the Company announced that it planned to follow patients for one year after they came off treatment.  The results announced today are the preliminary safety analyses including this follow-up period.

A summary report of confirmed thrombotic cardiovascular events from the APPROVe off-drug extension is attached and available by visiting: **The VIOXX Information Center on www.merck.com.**

**About the APPROVe Study**

APPROVe (Adenomatous Polyp Prevention on VIOXX) was a multi-center, randomized, placebo-controlled, double-blind study designed to evaluate the efficacy of 156 weeks (three years) of treatment with VIOXX 25 mg in preventing recurrence of colorectal polyps in patients with a history of colorectal adenomas.  The one-year off-drug extension of APPROVe addressed recurrence of polyps, thrombotic cardiovascular events and mortality.  Recurrence of polyps will be addressed in a future publication.

**About Merck**

Merck & Co., Inc. is a global research-driven pharmaceutical company dedicated to putting patients first.  Established in 1891, Merck currently discovers, develops, manufactures and markets vaccines and medicines to address unmet medical needs.  The Company devotes extensive efforts to increase access to medicines through far-reaching programs that not only donate Merck medicines but help deliver them to the people who need them.  Merck also publishes unbiased health information as a not-for-profit service.  For more information, visit www.merck.com.

**Forward-Looking Statement**

This press release (including the attachment) contains "forward-looking statements" as that term is defined in the Private Securities Litigation Reform Act of 1995.  These statements are based on management's current expectations and involve risks and uncertainties, which may cause results to differ materially from those set forth in the statements.  The forward-looking statements may include statements regarding product development, product potential or financial performance.  No forward-looking statement can be guaranteed, and actual results

- more -

3

may differ materially from those projected.  Merck undertakes no obligation to publicly update any forward-looking statement, whether as a result of new information, future events, or otherwise.  Forward-looking statements in this press release should be evaluated together with the many uncertainties that affect Merck's business, particularly those mentioned in the cautionary statements in Item 1 of Merck's Form 10-K for the year ended Dec. 31, 2005, and in its periodic reports on Form 10-Q and Form 8-K, which the Company incorporates by reference.

# # #



This is a summary of tables and figures produced through 09May2006 for the analysis of follow-up data of the APPROVe study.  For ease of review it is broken into several sections.

Section A contains basic accounting information.  Table A1 is an accounting of patients included in the analyses/figures.  Table A2 is a listing of all events that were sent to the adjudication committee and includes the result of adjudication.

There were 2 prespecified censoring points for the analysis.  One was patient based – Week 210 the time at which a patient would have finished the base study plus one year follow-up.  The second was study based and included data through an October 31, 2005 cut-off date, which would represent an approximately 1- year follow-up after the last patient's final visit in the base study.  This extends data in some patients out as far as week 299.  There were also 5 patients with events after the October 31, 2005 cutoff date. The statistical analysis plan stated that these events would be listed.  However post hoc analyses were done which  all available information after the cut-off date.  This extends data in some patients out as far as week 306.

The primary analysis for the off-drug extension used an ITT approach to data and thus included data both on study therapy and post-discontinuation.

The secondary analysis for the off-drug extension considered only the data from each patient's off-drug period (that is, data starting on day 15 post-discontinuation of study therapy) and did not consider events during the on-drug period.

Section B contains tables and figures from the analyses with the Week 210 censoring for confirmed thrombotic cardiovascular events, confirmed APTC events, and deaths.  There are summary tables, relative risks for pre-specified events, events by various lenghts of follow-up, Kaplan-Meier plots and plots of hazard rates.

Sections C and D are similar to section B, but use the October 31, 2005 and all available information for censoring.

Section E presents results during the follow-up for the subgroup of patients that were on treatment in the base study for at least 150 weeks (1050 days).  These patients were those with the longest duration to drug and potentially at a greater risk of events during follow-up.

Section F presents results during the follow-up for subgroups of patients that were on treatment in the base study for various periods of time.  The subgroups were 0-183 days, 184-1049 days, 1050 days or more (this is a subset of the information in Section E), 18 months of less (1-548 days), and more than 18 months.

1

MRK-S0420112022



**R** Restricted
Confidential
limited access

Table A1
Patient Accounting

| | Rofecoxib | Placebo | Total |
|---|---|---|---|
| Randomized into base study (Population A) | 1287 | 1300 | 2587 |
| No follow up for CV events | 206 | 203 | 409 |
| Followed up for CV events > 14 days after last day of study therapy in base study (Population B) | 1081 (84%) | 1097 (84%) | 2178 (84%) |
| No follow up for death | 67 | 72 | 139 |
| Followed up for Death > 14 days after last day of study therapy | 1220 (95%) | 1228 (94%) | 2448 (95%) |

2

MRK-S0420112023


Restricted Confidential limited access

Table A2

List of Cardiovascular Adverse Experiences or Deaths Eligible for Adjudication and the Adjudication Outcome

Events on Treatment through the extension follow-up

| N | Allocation Number | Case ID | Treatment | Event date | Relday | Death Date | Reported event term | Adjudicated event term |
|---|---|---|---|---|---|---|---|---|
| 1 | 90016 | 723 | Placebo | 13OCT2001 | 542 | . | Transient ischemic attack | Transient Ischemic Attack |
| 2 | 90043 | 909 | MK-0966 25 mg | 17FEB2003 | 1036 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke |
| 3 | 90052 | 5318 | Placebo | 24OCT2002 | 784 | . | Aortic occlusion, arterial thrombosis limb | Peripheral arterial thrombosis |
| 4 | 90063* | 5306 | | 20DEC2005 | . | . | Mitral valve incompetence | not confirmed |
| 5 | 90063* | 5382 | | 18JAN2006 | . | . | CRC split - Cardiac thrombus | Cardiac thrombus |
| 6 | 90070 | 4146 | MK-0966 25 mg | 15FEB2001 | 351 | 15FEB2001 | Death | Sudden cardiac death |
| 7 | 90072* | 5134 | | 15JUL2003 | . | 29MAR2004 | Cardiac failure congestive, lung neoplasm malignant | not confirmed |
| 8 | 90114 | 465 | MK-0966 25 mg | 16OCT2000 | 110 | . | Myocardial infarction | Acute myocardial infarction |
| 9 | 90114 | 951 | MK-0966 25 mg | 13JUN2003 | 1080 | . | Transient ischaemic attack, carotid artery stenosis | Transient Ischemic Attack |
| 10 | 90132 | 976 | MK-0966 25 mg | 23APR2003 | 1070 | . | Ventricular fibrillation | Acute myocardial infarction |
| 11 | 90134 | 5182 | Placebo | 15JUL2005 | 1863 | . | Angina pectoris | not confirmed |
| 12 | 90149 | 679 | MK-0966 25 mg | 22JUL2001 | 371 | 22JUL2001 | Sudden cardiac death | Sudden cardiac death |
| 13 | 90151 | 844 | MK-0966 25 mg | 22AUG2002 | 765 | . | Transient ischaemic attack, cerebrovascular accident | Ischemic cerebrovascular stroke |
| 14 | 90156 | 683 | MK-0966 25 mg | 01MAY2001 | 275 | 15MAY2001 | Metastatic neoplasm of unknown primary | not confirmed |
| 15 | 90161 | 686 | MK-0966 25 mg | 06MAY2001 | 293 | . | Coronary artery disease | Unstable angina pectoris |
| 16 | 90161 | 677 | MK-0966 25 mg | 24JUN2001 | 342 | . | Coronary artery disease | not confirmed |
| 17 | 90164 | 952 | Placebo | 31MAY2003 | 986 | . | Angina unstable | not confirmed |
| 18 | 90164 | 4062 | Placebo | 11JUL2004 | 1393 | . | Coronary artery disease | Unstable angina pectoris |
| 19 | 90165 | 820 | MK-0966 25 mg | 11MAY2002 | 564 | . | Acute myocardial infarction | Acute myocardial infarction |
| 20 | 90207 | 4980 | MK-0966 25 mg | 11MAR2004 | 1220 | . | Cerebral ischaemia | Ischemic cerebrovascular stroke |
| 21 | 90208 | 5132 | MK-0966 25 mg | 01DEC2005 | 1831 | . | Myocardial infarction | Acute myocardial infarction |
| 22 | 90209 | 989 | Placebo | 07OCT2003 | 1044 | 23OCT2003 | hepatic failure | not confirmed |
| 23 | 90223 | 3974 | MK-0966 25 mg | 27NOV2003 | 1185 | . | Acute myocardial infarction, coronary artery disease | Acute myocardial infarction |
| 24 | 90243 | 4180 | Placebo | 25MAY2002 | 376 | 25MAY2002 | Lung neoplasm malignant | not confirmed |

3

MRK-S0420112024


Restricted Confidential — limited access

4

| # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25 | 90254 | 509 | Placebo | 11DEC2000 | 35 | . | Peripheral vascular disorder | Peripheral arterial thrombosis |
| 26 | 90280 | 4972 | Placebo | 22JAN2004 | 1213 | 22JAN2004 | Acute myocardial infarction, atherosclerosis | Sudden cardiac death |
| 27 | 90281 | 970 | MK-0966 25 mg | 11AUG2003 | 1034 | . | Intestinal ischaemia | Peripheral arterial thrombosis |
| 28 | 90281 | 3839 | MK-0966 25 mg | 25NOV2003 | 1140 | . | Peripheral vascular disorder | not confirmed |
| 29 | 90285 | 4045 | MK-0966 25 mg | 04FEB2002 | 494 | . | Coronary artery disease | not confirmed |
| 30 | 90291 | 721 | MK-0966 25 mg | 21SEP2001 | 457 | . | Shock | not confirmed |
| 31 | 90296 | 885 | Placebo | 30NOV2002 | 838 | . | Acute myocardial infarction | Acute myocardial infarction |
| 32 | 90310 | 722 | MK-0966 25 mg | 18OCT2001 | 134 | 30AUG2002 | Angina pectoris, Myocardial infarction | Acute myocardial infarction |
| 33 | 90310 | 4182 | MK-0966 25 mg | 24JUL2002 | 413 | 30AUG2002 | Coronary artery disease | Unstable angina pectoris |
| 34 | 90310 | 4255 | MK-0966 25 mg | 29AUG2002 | 449 | 30AUG2002 | CRC split: death due to post-op complications | not confirmed |
| 35 | 90324 | 672 | MK-0966 25 mg | 28JUN2001 | 39 | 04JAN2004 | Angina pectoris; coronary artery occlusion | Unstable angina pectoris |
| 36 | 90324 | 4181 | MK-0966 25 mg | 04JAN2004 | 959 | 04JAN2004 | Hepatic neoplasm malignant | not confirmed |
| 37 | 90342 | 474 | Placebo | 17OCT2000 | 55 | . | Coronary artery disease, Unstable angina | not confirmed |
| 38 | 90342 | 5203 | Placebo | 01FEB2004 | 1257 | 01FEB2004 | Death | Sudden cardiac death |
| 39 | 90346 | 3731 | MK-0966 25 mg | 16JAN2004 | 1191 | . | Deep vein thrombosis | not confirmed |
| 40 | 90370 | 3862 | MK-0966 25 mg | 22JUN2004 | 1456 | 22JUN2004 | death | Sudden cardiac death |
| 41 | 90406 | 977 | Placebo | 31MAR2003 | 855 | 23MAY2003 | Pneumonia NOS | not confirmed |
| 42 | 90406 | 940 | Placebo | 31MAR2003 | 855 | 23MAY2003 | Gangrene NOS | not confirmed |
| 43 | 90422 | 708 | MK-0966 25 mg | 21SEP2001 | 409 | 08NOV2002 | Coronary artery disease | Unstable angina pectoris |
| 44 | 90422 | 882 | MK-0966 25 mg | 01AUG2002 | 723 | 08NOV2002 | Neutropenia, Septic shock, Acute myeloid leukemia | not confirmed |
| 45 | 90481 | 932 | Placebo | 02APR2003 | 765 | . | Carotid artery occlusion | not confirmed |
| 46 | 90546 | 4284 | Placebo | 13DEC2004 | 1476 | . | Coronary artery stenosis | not confirmed |
| 47 | 90565 | 944 | MK-0966 25 mg | 09MAY2003 | 950 | . | Coronary artery stenosis | not confirmed |
| 48 | 90573 | 996 | Placebo | 26NOV2003 | 1130 | . | Myocardial infarction | Acute myocardial infarction |
| 49 | 90577 | 754 | Placebo | 18DEC2001 | 387 | 27DEC2001 | Stab wound, completed suicide | not confirmed |
| 50 | 90580 | 4065 | MK-0966 25 mg | 18SEP2004 | 1389 | . | Transient ischaemic attack | Transient Ischemic Attack |
| 51 | 90591 | 765 | MK-0966 25 mg | 06DEC2001 | 324 | . | Coronary artery disease | not confirmed |
| 52 | 90591 | 796 | MK-0966 25 mg | 06DEC2001 | 324 | . | Carotid artery stenosis | not confirmed |
| 53 | 90607 | 5080 | MK-0966 25 mg | 22SEP2005 | 1596 | 22SEP2005 | Myocardial infarction | Fatal acute myocardial infarction |
| 54 | 90615 | 3799 | MK-0966 25 mg | 06MAY2004 | 1346 | 06MAY2004 | Coronary artery atherosclerosis | Sudden cardiac death |
| 55 | 90619 | 911 | MK-0966 25 mg | 25JUL2002 | 675 | . | Myocardial infarction | Acute myocardial infarction |


Restricted Confidential limited access

5

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56 | 90619 | 874 | MK-0966 25 mg | 25JUL2002 | 675 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke |
| 57 | 90623 | 536 | MK-0966 25 mg | 05DEC2000 | 71 | 02JAN2002 | Cerebral ischemia | not confirmed |
| 58 | 90623 | 4061 | MK-0966 25 mg | 27SEP2004 | 1463 | 02JAN2002 | Dementia Alzheimer's type | Insufficient data |
| 59 | 90625 | 3842 | MK-0966 25 mg | 29MAY2004 | 1320 | . | Coronary artery disease | not confirmed |
| 60 | 90648 | 5139 | Placebo | 10JAN2005 | 1593 | . | Myocardial infarction | Acute myocardial infarction |
| 61 | 90654 | 5167 | Placebo | 14JUN2001 | 169 | 20OCT2005 | Breast cancer metastatic | not confirmed |
| 62 | 90656 | 968 | MK-0966 25 mg | 04SEP2003 | 948 | . | Coronary artery atherosclerosis | not confirmed |
| 63 | 90700 | 557 | Placebo | 14FEB2001 | 93 | . | Myocardial infarction | Acute myocardial infarction |
| 64 | 90711 | 5169 | MK-0966 25 mg | 13NOV2002 | 777 | . | Myocardial infarction | Acute myocardial infarction |
| 65 | 90711 | 5170 | MK-0966 25 mg | 10FEB2003 | 866 | . | Coronary artery disease | not confirmed |
| 66 | 90712 | 3732 | Placebo | 01MAR2004 | 1184 | . | coronary artery disease | Unstable angina pectoris |
| 67 | 90718 | 4981 | Placebo | 18APR2002 | 471 | . | Coronary artery disease | Unstable angina pectoris |
| 68 | 90724 | 4940 | MK-0966 25 mg | 19AUG2005 | 1776 | . | Myocardial infarction | Acute myocardial infarction |
| 69 | 90728 | 781 | Placebo | 17JAN2002 | 492 | . | Pulmonary embolism | Pulmonary embolism |
| 70 | 90732 | 956 | MK-0966 25 mg | 05JUL2003 | 964 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke |
| 71 | 90753 | 5202 | Placebo | 01OCT2004 | 1320 | . | Cerebrovascular accident | Insufficient data |
| 72 | 90779 | 985 | Placebo | 20NOV2003 | 802 | . | Coronary artery occlusion | not confirmed |
| 73 | 90806 | 845 | MK-0966 25 mg | 13AUG2002 | 610 | . | Myocardial infarction | Acute myocardial infarction |
| 74 | 90811 | 4032 | MK-0966 25 mg | 02AUG2001 | 184 | 02AUG2001 | Death | Fatal acute myocardial infarction |
| 75 | 90872 | 4971 | MK-0966 25 mg | 18JUL2003 | 943 | 11AUG2003 | Lung neoplasm malignant | not confirmed |
| 76 | 90873 | 4179 | Placebo | 15FEB2003 | 807 | 15FEB2003 | Death | Sudden cardiac death |
| 77 | 90891 | 661 | MK-0966 25 mg | 04JUN2001 | 88 | . | Deep vein thrombosis | Peripheral venous thrombosis |
| 78 | 90902 | 802 | Placebo | 23FEB2002 | 202 | . | Coronary artery disease NOS | Unstable angina pectoris |
| 79 | 90936 | 760 | Placebo | 12NOV2001 | 229 | 12NOV2001 | Injury NOS | not confirmed |
| 80 | 90969 | 878 | MK-0966 25 mg | 08NOV2002 | 593 | . | Coronary artery stenosis | not confirmed |
| 81 | 90979 | 4159 | Placebo | 09OCT2004 | 1320 | . | Haemorrhage intracranial | Hemorrhagic cerebrovascular stroke |
| 82 | 90983 | 5053 | MK-0966 25 mg | 28JUN2003 | 907 | 07AUG2005 | Peritoneal carcinoma | not confirmed |
| 83 | 91003 | 905 | Placebo | 24JAN2003 | 743 | . | CRC-split: Transient ischaemic attack | Transient Ischemic Attack |
| 84 | 91003 | 926 | Placebo | 28JAN2003 | 747 | . | Ischemic stroke NOS | Ischemic cerebrovascular stroke |
| 85 | 91005 | 5071 | MK-0966 25 mg | 10FEB2004 | 1073 | 24JUN2005 | Glioblastoma multiforme | not confirmed |
| 86 | 91018 | 4696 | MK-0966 25 mg | 10JAN2005 | 1446 | . | Atrial fibrillation | Cardiac thrombus |
| 87 | 91037 | 840 | MK-0966 25 mg | 25JUL2002 | 550 | . | Coronary artery occlusion | Unstable angina pectoris |


Restricted Confidential limited access



6

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88 | 91048 | 4331 | Placebo | 15AUG2004 | 1252 | 15AUG2004 | Pulmonary embolism | Insufficient data |
| 89 | 91093 | 941 | MK-0966 25 mg | 01MAY2003 | 756 | . | Ischaemic stroke NOS | Ischemic cerebrovascular stroke |
| 90 | 91093 | 962 | MK-0966 25 mg | 13JUL2003 | 829 | . | Myocardial infarction | Acute myocardial infarction |
| 91 | 91113 | 877 | MK-0966 25 mg | 08NOV2002 | 619 | 15NOV2002 | Lung cancer metastatic | not confirmed |
| 92 | 91115 | 4848 | Placebo | 22OCT2004 | 1333 | 01MAY2005 | Oesophageal carcinoma | not confirmed |
| 93 | 91115 | 5066 | Placebo | 02APR2005 | 1495 | 01MAY2005 | CRC referred - Pulmonary embolism | not confirmed |
| 94 | 91125 | 4439 | Placebo | 20SEP2004 | 1293 | . | Coronary artery atherosclerosis, myocardial infarction | Unstable angina pectoris |
| 95 | 91133 | 4984 | MK-0966 25 mg | 02MAY2003 | 684 | . | Myocardial infarction | Acute myocardial infarction |
| 96 | 91173 | 720 | Placebo | 12OCT2001 | 185 | . | Cardiac arrest, myocardial infarction | Acute myocardial infarction |
| 97 | 91190 | 5037 | Placebo | 29APR2005 | 1527 | . | Coronary artery disease | not confirmed |
| 98 | 91190 | 5038 | Placebo | 26MAY2005 | 1554 | . | Vascular graft occlusion, ventricular fibrillation | Acute myocardial infarction |
| 99 | 91247 | 714 | MK-0966 25 mg | 17AUG2001 | 86 | 18AUG2001 | Thromboembolic stroke, carotid artery obstruction, cerebral infarction | Fatal ischemic cerebrovascular stroke |
| 100 | 91251 | 5122 | MK-0966 25 mg | 20JUN2005 | 1524 | . | Aortic valve stenosis | not confirmed |
| 101 | 91273 | 990 | MK-0966 25 mg | 24DEC2003 | 1043 | . | Transient ischaemic attack | Transient Ischemic Attack |
| 102 | 91283 | 4064 | Placebo | 07SEP2004 | 1279 | . | Myocardial infarction | Acute myocardial infarction |
| 103 | 91301 | 4094 | MK-0966 25 mg | 07JUL2004 | 1087 | . | Oedema peripheral, pain in extremity | not confirmed |
| 104 | 91335 | 957 | Placebo | 10APR2003 | 984 | . | Myocardial ischaemia | not confirmed |
| 105 | 91354 | 795 | MK-0966 25 mg | 22FEB2002 | 545 | . | Age indeterminate myocardial infarction, Coronary artery disease NOS | Acute myocardial infarction |
| 106 | 91354 | 946 | MK-0966 25 mg | 23MAY2003 | 1000 | . | Coronary artery disease | Acute myocardial infarction |
| 107 | 91363 | 792 | MK-0966 25 mg | 18MAR2002 | 524 | . | Venous thrombosis NOS | Peripheral venous thrombosis |
| 108 | 91365 | 947 | Placebo | 16APR2003 | 898 | 16APR2003 | Circulatory collapse | not confirmed |
| 109 | 91369 | 5270 | Placebo | 23JAN2006 | 1862 | 23JAN2006 | Acute myocardial infarction | Sudden cardiac death |
| 110 | 91375 | 980 | MK-0966 25 mg | 16OCT2003 | 983 | . | Coronary artery disease | not confirmed |
| 111 | 91390 | 621 | MK-0966 25 mg | 11MAR2001 | 88 | . | Phlebitis NOS | not confirmed |
| 112 | 91435 | 727 | MK-0966 25 mg | 04NOV2001 | 145 | . | Intracranial haemorrhage | Hemorrhagic cerebrovascular stroke |
| 113 | 91439 | 4349 | MK-0966 25 mg | 14JAN2005 | 1276 | . | Acute coronary syndrome | Acute myocardial infarction |
| 114 | 91508 | 3616 | Placebo | 27FEB2004 | 1289 | . | Coronary artery disease | Acute myocardial infarction |
| 115 | 91512 | 709 | MK-0966 25 mg | 28MAY2001 | 200 | . | Age indeterminate myocardial infarction | Acute myocardial infarction |
| 116 | 91536 | 703 | MK-0966 25 mg | 05SEP2001 | 224 | . | Ischemic heart disease | not confirmed |
| 117 | 91583 | 717 | Placebo | 19SEP2001 | 152 | 29APR2002 | Myocardial infarction | Acute myocardial infarction |


Restricted
Confidential
limited access

7

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 118 | 91583 | 851 | Placebo | 10APR2002 | 355 | 29APR2002 | Angina unstable | Unstable angina pectoris |
| 119 | 91583 | 805 | Placebo | 29APR2002 | 374 | 29APR2002 | Myocardial infarction | Fatal acute myocardial infarction |
| 120 | 91584 | 950 | MK-0966 25 mg | 03JUN2003 | 769 | 04JUN2003 | Myocardial infarction, metastatic carcinoma | Fatal acute myocardial infarction |
| 121 | 91602 | 810 | MK-0966 25 mg | 03APR2002 | 467 | 26APR2002 | Lung cancer stage unspecified (excl metast), Bone neoplasm malignant | not confirmed |
| 122 | 91621 | 780 | MK-0966 25 mg | 20FEB2002 | 548 | . | Myocardial infarction | Acute myocardial infarction |
| 123 | 91621 | 5133 | MK-0966 25 mg | 01JUL2002 | 679 | . | Myocardial infarction | Acute myocardial infarction |
| 124 | 91626 | 5281 | Placebo | 10APR2004 | 1292 | 10APR2004 | Sudden cardiac death | Sudden cardiac death |
| 125 | 91638 | 833 | Placebo | 23JUL2002 | 559 | . | Cerebrovascular disorder NOS | not confirmed |
| 126 | 91642 | 4091 | MK-0966 25 mg | 07OCT2003 | 891 | 15JUN2004 | renal neoplasm | not confirmed |
| 127 | 91671 | 973 | MK-0966 25 mg | 14OCT2003 | 884 | . | Coronary artery disease NOS | not confirmed |
| 128 | 91671 | 4311 | MK-0966 25 mg | 26DEC2004 | 1323 | . | Pulmonary embolism | Pulmonary embolism |
| 129 | 91704 | 4063 | Placebo | 19SEP2003 | 1086 | 18DEC2003 | Metastatic renal cell carcinoma | not confirmed |
| 130 | 91706 | 912 | MK-0966 25 mg | 03MAR2003 | 885 | . | Myocardial ischemia, coronary artery disease NOS | not confirmed |
| 131 | 91706 | 5238 | MK-0966 25 mg | 27JUN2005 | 1732 | . | Myocardial ischaemia | not confirmed |
| 132 | 91712 | 693 | MK-0966 25 mg | 29JUL2001 | 296 | . | Cardiac catheter complication | not confirmed |
| 133 | 91720 | 5106 | MK-0966 25 mg | 17APR2005 | 1629 | 01JUL2005 | Myocardial ischaemia | Acute myocardial infarction |
| 134 | 91720 | 5035 | MK-0966 25 mg | 01JUL2005 | 1704 | 01JUL2005 | Death | Sudden cardiac death |
| 135 | 91724 | 832 | Placebo | 20MAY2002 | 557 | . | Subdural haematoma | not confirmed |
| 136 | 91752 | 5067 | MK-0966 25 mg | 25JAN2005 | 1593 | . | Transient ischemic attack | Transient Ischemic Attack |
| 137 | 91752 | 5217 | MK-0966 25 mg | 28SEP2005 | 1839 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke |
| 138 | 91757 | 859 | MK-0966 25 mg | 17OCT2002 | 498 | . | Angina unstable | Unstable angina pectoris |
| 139 | 91761 | 5296 | Placebo | 15FEB2006 | 1693 | . | Deep vein thrombosis | Peripheral venous thrombosis |
| 140 | 91773 | 954 | MK-0966 25 mg | 30JUN2003 | 724 | . | Transient ischaemic attack | Transient Ischemic Attack |
| 141 | 91779 | 827 | MK-0966 25 mg | 21APR2002 | 301 | . | Myocardial ischaemia | Unstable angina pectoris |
| 142 | 91779 | 4363 | MK-0966 25 mg | 15JAN2005 | 1301 | . | Myocardial ischaemia | Acute myocardial infarction |
| 143 | 91815 | 964 | MK-0966 25 mg | 08SEP2003 | 1028 | 08SEP2003 | Sudden death, myocardial infarction | Sudden cardiac death |
| 144 | 91828 | 3651 | MK-0966 25 mg | 06JUN2001 | 142 | . | Cardiac disorder | not confirmed |
| 145 | 91843 | 771 | MK-0966 25 mg | 05FEB2002 | 435 | 27OCT2003 | Myocardial infarction | Acute myocardial infarction |
| 146 | 91843 | 4121 | MK-0966 25 mg | 27OCT2003 | 1064 | 27OCT2003 | Cerebrovascular accident | Insufficient data |
| 147 | 91904 | 735 | Placebo | 21NOV2001 | 463 | . | Coronary artery disease | not confirmed |
| 148 | 91906 | 5041 | MK-0966 25 mg | 25JUL2005 | 1799 | . | Coronary artery disease | not confirmed |

MRK-S0420112028



Restricted
Confidential
limited access

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 149 | 91979 | Placebo | 08DEC2005 | 5181 | 1869 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke |
| 150 | 92040 | MK-0966 25 mg | 15DEC2001 | 743 | 459 | 15DEC2001 | Cardiac arrest | Sudden cardiac death |
| 151 | 92046 | Placebo | 12AUG2002 | 850 | 667 | . | Myocardial ischaemia | not confirmed |
| 152 | 92073 | Placebo | 14NOV2002 | 890 | 458 | . | Coronary artery disease NOS | Unstable angina pectoris |
| 153 | 92073 | Placebo | 21NOV2002 | 891 | 465 | . | Acute myocardial infarction | Acute myocardial infarction |
| 154 | 92095 | MK-0966 25 mg | 12OCT2003 | 975 | 837 | 23OCT2003 | Cerebellar infarction | Fatal ischemic cerebrovascular stroke |
| 155 | 92122 | MK-0966 25 mg | 02SEP2002 | 5219 | 540 | . | Transient ischaemic attack | Ischemic cerebrovascular stroke |
| 156 | 92122 | MK-0966 25 mg | 18NOV2002 | 5138 | 617 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke |
| 157 | 92131 | MK-0966 25 mg | 12FEB2004 | 3570 | 977 | . | Acute coronary syndrome | Acute myocardial infarction |
| 158 | 92145 | MK-0966 25 mg | 09OCT2004 | 4160 | 1262 | 02DEC2004 | Acute myocardial infarction | Acute myocardial infarction |
| 159 | 92145 | MK-0966 25 mg | 03NOV2004 | 4257 | 1287 | 02DEC2004 | Subdural haematoma | not confirmed |
| 160 | 92145 | MK-0966 25 mg | 03NOV2004 | 4258 | 1287 | 02DEC2004 | Myocardial infarction | Fatal acute myocardial infarction |
| 161 | 92163 | Placebo | 02JAN2002 | 791 | 242 | . | Coronary artery disease NOS | not confirmed |
| 162 | 92171 | MK-0966 25 mg | 17FEB2004 | 3819 | 1066 | . | Myocardial ischaemia | not confirmed |
| 163 | 92211 | MK-0966 25 mg | 11MAY2004 | 3970 | 946 | . | Cardiac failure congestive, acute pulmonary oedema, bronchopneumonia | not confirmed |
| 164 | 92213 | MK-0966 25 mg | 01OCT2002 | 849 | 434 | . | Coronary artery occlusion | not confirmed |
| 165 | 92213 | MK-0966 25 mg | 21SEP2004 | 4123 | 1155 | . | Coronary artery disease | not confirmed |
| 166 | 92271 | MK-0966 25 mg | 02OCT2004 | 4093 | 1286 | . | Myocardial infarction | Acute myocardial infarction |
| 167 | 92286 | Placebo | 09DEC2004 | 4256 | 1430 | 09DEC2004 | Arrhythmia | Sudden cardiac death |
| 168 | 92301 | Placebo | 06MAY2001 | 637 | 69 | . | Angina pectoris | Unstable angina pectoris |
| 169 | 92301 | Placebo | 07JUN2001 | 668 | 101 | . | Angina pectoris | not confirmed |
| 170 | 92314 | MK-0966 25 mg | 13JUL2002 | 830 | 375 | . | Transient ischaemic attack | Transient Ischemic Attack |
| 171 | 92314 | Placebo | 22NOV2003 | 5005 | 872 | . | Coronary artery disease | not confirmed |
| 172 | 92314 | MK-0966 25 mg | 03FEB2004 | 5006 | 945 | . | Peripheral vascular disorder | not confirmed |
| 173 | 92354 | Placebo | 06NOV2001 | 729 | 319 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke |
| 174 | 92358 | Placebo | 04AUG2002 | 841 | 399 | 04AUG2002 | Cardiac arrest | Sudden cardiac death |
| 175 | 92360 | MK-0966 25 mg | 16NOV2004 | 5105 | 1224 | . | Acute myocardial infarction | Acute myocardial infarction |
| 176 | 92455 | Placebo | 03OCT2002 | 856 | 605 | . | Phlebitis NOS | Peripheral venous thrombosis |
| 177 | 92455 | Placebo | 02DEC2002 | 889 | 665 | 04DEC2002 | Myocardial infarction | Fatal acute myocardial infarction |
| 178 | 92475 | MK-0966 25 mg | 03APR2005 | 5072 | 1578 | 03APR2005 | Death | Sudden cardiac death |
| 179 | 92480 | Placebo | 15MAR2002 | 787 | 330 | . | Pulmonary embolism | Pulmonary embolism |



Restricted
Confidential
limited access

9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180 | 92555 | 622 | MK-0966 25 mg | 27APR2001 | 4 | . | Transient ischemic attack | Insufficient data |
| 181 | 92557 | 5104 | Placebo | 12SEP2005 | 1580 | . | Angina unstable | not confirmed |
| 182 | 92564 | 4767 | Placebo | 26MAY2005 | 1515 | . | Coronary artery atherosclerosis | not confirmed |
| 183 | 92582 | 814 | Placebo | 20MAY2002 | 389 | . | Angina unstable | not confirmed |
| 184 | 92591 | 901 | MK-0966 25 mg | 01DEC2002 | 577 | . | Cerebral infarction | Ischemic cerebrovascular stroke |
| 185 | 92591 | 966 | MK-0966 25 mg | 31AUG2003 | 850 | . | Brain stem infarction | Ischemic cerebrovascular stroke |
| 186 | 92591 | 3652 | MK-0966 25 mg | 16FEB2004 | 1019 | . | Transient ischaemic attack | Transient Ischemic Attack |
| 187 | 92608 | 938 | MK-0966 25 mg | 05MAY2003 | 1009 | . | Acute myocardial infarction, Coronary artery disease NOS | Acute myocardial infarction |
| 188 | 92643 | 3767 | MK-0966 25 mg | 30APR2004 | 1206 | 30APR2004 | Road traffic accident, Cardio-respiratory arrest, | not confirmed |
| 189 | 92646 | 5180 | Placebo | 02DEC2005 | 1940 | . | Ischemic stroke | Ischemic cerebrovascular stroke |
| 190 | 92696 | 4192 | Placebo | 27OCT2004 | 1305 | . | Acute coronary syndrome | Unstable angina pectoris |
| 191 | 92708 | 4120 | MK-0966 25 mg | 21SEP2001 | 306 | 10OCT2001 | Hepatic cancer metastatic | not confirmed |
| 192 | 92718 | 725 | MK-0966 25 mg | 09OCT2001 | 203 | 09OCT2001 | Sudden death | Sudden cardiac death |
| 193 | 92739 | 986 | MK-0966 25 mg | 03DEC2003 | 897 | . | Angina unstable | not confirmed |
| 194 | 92741 | 870 | Placebo | 14NOV2002 | 585 | 10DEC2002 | Cerebrovascular accident | Fatal hemorrhagic cerebrovascular stroke |
| 195 | 92754 | 983 | MK-0966 25 mg | 07NOV2003 | 900 | . | Myocardial infarction | Acute myocardial infarction |
| 196 | 92809 | 794 | MK-0966 25 mg | 21MAR2002 | 324 | . | Age indeterminate myocardial infarction, Coronary artery disease NOS | Acute myocardial infarction |
| 197 | 92810 | 5166 | Placebo | 13DEC2002 | 592 | 15AUG2004 | Small cell lung cancer stage unspecified | not confirmed |
| 198 | 92814 | 904 | Placebo | 27JAN2003 | 664 | . | Carotid artery stenosis | not confirmed |
| 199 | 92832 | 883 | MK-0966 25 mg | 12DEC2002 | 648 | . | Angina pectoris, coronary artery disease NOS | not confirmed |
| 200 | 92839 | 920 | Placebo | 19MAR2003 | 673 | . | Deep vein thrombosis | Peripheral venous thrombosis |
| 201 | 92849 | 884 | MK-0966 25 mg | 11NOV2002 | 498 | . | Coronary artery stenosis | not confirmed |
| 202 | 92858 | 761 | Placebo | 08JAN2002 | 264 | 08JAN2002 | Acute myocardial infarction; Cardio-respiratory arrest; coronary artery thrombosis | Fatal acute myocardial infarction |
| 203 | 92887 | 702 | Placebo | 27AUG2001 | 146 | . | Coronary artery stenosis | not confirmed |
| 204 | 92890 | 4604 | MK-0966 25 mg | 17APR2005 | 1448 | . | Transient ischaemic attack | Ischemic cerebrovascular stroke |
| 205 | 92919 | 939 | MK-0966 25 mg | 27MAR2003 | 614 | . | Subdural haematoma | not confirmed |
| 206 | 92924 | 4014 | MK-0966 25 mg | 24AUG2004 | 1248 | 05SEP2004 | Embolic stroke | Fatal ischemic cerebrovascular stroke |
| 207 | 92998 | 4033 | Placebo | 15MAY2003 | 717 | 15MAY2003 | Acute myocardial infarction | Fatal acute myocardial infarction |
| 208 | 93028 | 969 | MK-0966 25 mg | 22SEP2003 | 789 | . | Transient ischaemic attack | Ischemic cerebrovascular stroke |
| 209 | 93030 | 5286 | Placebo | 02FEB2006 | 1708 | . | Transient ischaemic attack | Insufficient data |


Restricted Confidential limited access

10

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 210 | 93193 | 646 | MK-0966 25 mg | 06JUN2001 | 9 | . | Myocardial infarction, Coronary artery disease | Acute myocardial infarction |
| 211 | 93260 | 930 | Placebo | 13FEB2003 | 508 | . | Deep vein thrombosis | Peripheral venous thrombosis |
| 212 | 93260 | 994 | Placebo | 17FEB2003 | 512 | 21FEB2003 | Cerebrovascular accident | not confirmed |
| 213 | 93260 | 907 | Placebo | 21FEB2003 | 516 | 21FEB2003 | Brain death, sepsis NOS | not confirmed |
| 214 | 93264 | 3581 | MK-0966 25 mg | 16FEB2004 | 951 | 21FEB2003 | Coronary artery disease | not confirmed |
| 215 | 93267 | 948 | Placebo | 28MAY2003 | 707 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke |
| 216 | 93311 | 942 | MK-0966 25 mg | 04MAY2003 | 661 | . | Transient ischaemic attack | Insufficient data |
| 217 | 93369 | 732 | MK-0966 25 mg | 07NOV2001 | 77 | . | Non-Q wave myocardial infarction; Ventricular tachycardia | Acute myocardial infarction |
| 218 | 93371 | 684 | Placebo | 31JUL2001 | 6 | . | Acute myocardial infarction | Acute myocardial infarction |
| 219 | 93383 | 5234 | MK-0966 25 mg | 03MAY2005 | 1287 | . | Coronary artery disease | Acute myocardial infarction |
| 220 | 93385 | 4145 | MK-0966 25 mg | 22FEB2002 | 282 | 07MAY2004 | Breast cancer metastatic | not confirmed |
| 221 | 93398 | 4029 | Placebo | 07SEP2004 | 1126 | 16SEP2004 | Hepatic failure, renal failure acute, disseminated intravascular coagulation | not confirmed |
| 222 | 93424 | 4702 | MK-0966 25 mg | 05JUN2005 | 1383 | . | Myocardial infarction | Acute myocardial infarction |
| 223 | 93519 | 4789 | MK-0966 25 mg | 15JUL2005 | 1438 | . | Coronary artery disease | Acute myocardial infarction |
| 224 | 93522 | 3634 | MK-0966 25 mg | 10FEB2004 | 933 | . | Coronary artery disease, Myocardial infarction | Acute myocardial infarction |
| 225 | 93549 | 4991 | MK-0966 25 mg | 17MAY2005 | 1327 | . | Carotid artery stenosis | Transient Ischemic Attack |
| 226 | 93572 | 799 | Placebo | 09APR2002 | 189 | . | Deep venous thrombosis NOS | Peripheral venous thrombosis |
| 227 | 93601 | 3709 | Placebo | 29DEC2003 | 798 | . | Coronary artery disease | not confirmed |
| 228 | 93602 | 4072 | MK-0966 25 mg | 30AUG2004 | 1044 | . | Myocardial ischaemia | not confirmed |
| 229 | 93616 | 3881 | Placebo | 28JUN2004 | 1042 | . | Cerebral haemorrhage | Hemorrhagic cerebrovascular stroke |
| 230 | 93681 | 4716 | Placebo | 03MAR2005 | 1228 | . | Non-cardiac chest pain | not confirmed |
| 231 | 93966 | 730 | MK-0966 25 mg | 13NOV2001 | 170 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke |
| 232 | 94059 | 963 | MK-0966 25 mg | 23MAR2003 | 738 | . | Vertebrobasilar insufficiency | Insufficient data |
| 233 | 94060 | 3762 | MK-0966 25 mg | 04MAY2004 | 1146 | . | Myocardial ischaemia | not confirmed |
| 234 | 94072 | 933 | MK-0966 25 mg | 04APR2003 | 729 | . | Pulmonary embolism | Pulmonary embolism |
| 235 | 94103 | 3811 | Placebo | 01JUN2004 | 1175 | . | Angina pectoris | not confirmed |
| 236 | 94267 | 888 | MK-0966 25 mg | 10DEC2002 | 513 | . | Myocardial ischaemia | Unstable angina pectoris |
| 237 | 94272 | 987 | MK-0966 25 mg | 01NOV2003 | 783 | . | Myocardial infarction | Insufficient data |
| 238 | 94273 | 5103 | Placebo | 02SEP2005 | 1489 | 01FEB2003 | Myocardial infarction | Acute myocardial infarction |
| 239 | 94319 | 898 | Placebo | 18JAN2003 | 457 | . | Myocardial infarction, coronary artery disease NOS | Fatal acute myocardial infarction |



Restricted Confidential limited access

11

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 240 | 3735 | 94336 | Placebo | 26APR2004 | 937 | . | Myocardial infarction | Acute myocardial infarction |
| 241 | 819 | 94384 | Placebo | 15MAY2002 | 484 | . | Cerebral infarction | Ischemic cerebrovascular stroke |
| 242 | 724 | 94388 | MK-0966 25 mg | 18JUL2001 | 162 | . | Ischemic heart disease | Insufficient data |
| 243 | 4122 | 94392 | MK-0966 25 mg | 02JUL2002 | 492 | 02JUL2002 | Aspiration | not confirmed |
| 244 | 982 | 94403 | MK-0966 25 mg | 03DEC2003 | 983 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke |
| 245 | 834 | 94405 | Placebo | 25APR2002 | 394 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke |
| 246 | 835 | 94405 | Placebo | 10MAY2002 | 409 | . | Carotid artery stenosis | not confirmed |
| 247 | 759 | 94430 | Placebo | 21JAN2002 | 188 | . | Cerebral infarction | Ischemic cerebrovascular stroke |
| 248 | 5063 | 94437 | Placebo | 15JUL2005 | 1655 | 15JUL2005 | Lower respiratory tract infection | Sudden cardiac death |
| 249 | 749 | 94494 | MK-0966 25 mg | 20DEC2001 | 46 | . | Angina pectoris | not confirmed |
| 250 | 958 | 94500 | MK-0966 25 mg | 01SEP2002 | 381 | . | Intermittent claudication | not confirmed |
| 251 | 4909 | 94500 | MK-0966 25 mg | 01JAN2005 | 1234 | . | Pulmonary embolism | Pulmonary embolism |
| 252 | 945 | 94503 | MK-0966 25 mg | 31DEC2002 | 455 | . | Lung cancer metastatic | not confirmed |
| 253 | 3807 | 94556 | MK-0966 25 mg | 29MAY2004 | 951 | 22APR2003 | Myocardial infarction, cardiac arrest | Acute myocardial infarction |
| 254 | 5036 | 94566 | MK-0966 25 mg | 07FEB2005 | 1223 | 29OCT2005 | Sarcoma | not confirmed |
| 255 | 4695 | 94585 | Placebo | 19APR2005 | 1388 | . | Ischaemic cardiomyopathy | not confirmed |
| 256 | 4838 | 94585 | Placebo | 26MAY2005 | 1425 | . | Coronary artery occlusion | not confirmed |
| 257 | 914 | 94615 | MK-0966 25 mg | 01FEB2003 | 467 | . | Angina pectoris | not confirmed |
| 258 | 815 | 94678 | MK-0966 25 mg | 24APR2002 | 183 | . | Deep venous thrombosis NOS | Insufficient data |
| 259 | 931 | 94712 | MK-0966 25 mg | 16MAR2003 | 544 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke |
| 260 | 5216 | 94712 | MK-0966 25 mg | 22JUN2005 | 1373 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke |
| 261 | 852 | 94718 | MK-0966 25 mg | 07JUN2002 | 304 | 09JUL2002 | Pulmonary tuberculosis | not confirmed |
| 262 | 3728 | 94728 | MK-0966 25 mg | 16APR2004 | 920 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke |
| 263 | 4119 | 94732 | Placebo | 09JUL2002 | 262 | 31DEC2002 | Gastric cancer NOS | not confirmed |
| 264 | 5135 | 94749 | MK-0966 25 mg | 12FEB2005 | 1199 | 12FEB2005 | Pancreatic carcinoma | not confirmed |
| 265 | 4963 | 94756 | Placebo | 01JAN2005 | 1161 | 28FEB2005 | Lung neoplasm malignant | not confirmed |

* events excluded from analysis. The patient was randomized to MK-0966 50 mg and excluded from all analyses.



Table B1

Summary of Confirmed TCVSAE Endpoint by Class of Terms
All Patients (ITT Population) and censored at Week 210

| Event Terms | Rofecoxib 25 mg (N=1287) | | Placebo (N=1300) | |
|---|---|---|---|---|
| | n(%)† | PY-Rate‡(95% CI) | n(%)† | PY-Rate‡(95% CI) |
| **Total number of patients with events** | 71 (5.52) | 1.56 (1.22, 1.97) | 42 (3.23) | 0.89 (0.64, 1.21) |
| **Cardiac Events** | 45 (3.50) | 0.98 (0.72, 1.31) | 28 (2.15) | 0.59 (0.39, 0.86) |
| Fatal/Non-Fatal Acute myocardial infarction | 31 (2.41) | 0.67 (0.46, 0.96) | 15 (1.15) | 0.32 (0.18, 0.52) |
| Fatal acute myocardial infarction | 3 (0.23) | 0.06 (0.01, 0.19) | 5 (0.38) | 0.11 (0.03, 0.25) |
| Unstable angina pectoris | 8 (0.62) | 0.17 (0.07, 0.34) | 9 (0.69) | 0.19 (0.09, 0.36) |
| Sudden cardiac death | 7 (0.54) | 0.15 (0.06, 0.31) | 6 (0.46) | 0.13 (0.05, 0.27) |
| Cardiac Thrombus | 1 (0.08) | 0.02 (0.00, 0.12) | 0 (0.00) | 0.00 (0.00, 0.08) |
| **Peripheral Vascular Events** | 6 (0.47) | 0.13 (0.05, 0.28) | 8 (0.62) | 0.17 (0.07, 0.33) |
| Fatal/Non-Fatal Pulmonary embolism | 3 (0.23) | 0.06 (0.01, 0.19) | 2 (0.15) | 0.04 (0.01, 0.15) |
| Fatal/Non-Fatal Peripheral arterial thrombosis | 1 (0.08) | 0.02 (0.00, 0.12) | 2 (0.15) | 0.04 (0.01, 0.15) |
| Peripheral venous thrombosis | 2 (0.16) | 0.04 (0.01, 0.16) | 4 (0.31) | 0.08 (0.02, 0.22) |
| **Cerebrovascular Events** | 23 (1.79) | 0.50 (0.32, 0.75) | 7 (0.54) | 0.15 (0.06, 0.30) |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 17 (1.32) | 0.37 (0.21, 0.59) | 6 (0.46) | 0.13 (0.05, 0.28) |
| Fatal ischemic cerebrovascular stroke | 3 (0.23) | 0.06 (0.01, 0.19) | 0 (0.00) | 0.00 (0.00, 0.08) |
| Transient ischemic attack | 7 (0.54) | 0.15 (0.06, 0.31) | 2 (0.15) | 0.04 (0.01, 0.15) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.
†: Crude Incident(n/Nx100)
‡: Patients with events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event.

Restricted Confidential limited access

MRK-S0420112033



Restricted — Confidential — limited access

## Table B2

Analysis of Confirmed TC/VSAE Endpoint by Class of Terms
All Patients (ITT Population) and censored at Week 210

| Event Terms | Rofecoxib 25 mg (N=1287) | | Placebo (N=1300) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[1] | PY-Rate[2] (95% CI) | Events/Patient-Years[1] | PY-Rate[2] (95% CI) | Difference (95% CI) | Relative Risk[3] (95% CI) | p-Value |
| Total number of patients with events | 71/4557 | 1.56 (1.22, 1.97) | 42/4697 | 0.89 (0.64, 1.21) | 0.66 (0.21, 1.12) | 1.74 (1.19, 2.55) | 0.0043 |
| Cardiac Events | 45/4590 | 0.98 (0.72, 1.31) | 28/4725 | 0.59 (0.39, 0.86) | 0.39 (0.03, 0.75) | 1.65 (1.03, 2.65) | 0.0367 |
| Fatal/Non-Fatal Acute myocardial infarction | 31/4601 | 0.67 (0.46, 0.96) | 15/4726 | 0.32 (0.18, 0.52) | 0.36 (0.07, 0.64) | 2.12 (1.15, 3.93) | 0.0168 |
| Peripheral Vascular Events | 6/4627 | 0.13 (0.05, 0.28) | 8/4731 | 0.17 (0.07, 0.33) | -0.04 (-0.20, 0.12) | 0.77 (0.27, 2.21) | 0.6228 |
| Fatal/Non-Fatal Pulmonary embolism | 3/4631 | 0.06 (0.01, 0.19) | 2/4740 | 0.04 (0.01, 0.15) | 0.02 (-0.07, 0.12) | 1.54 (0.18, 18.38) | 0.9782 |
| Cerebrovascular Events | 23/4606 | 0.50 (0.32, 0.75) | 7/4733 | 0.15 (0.06, 0.30) | 0.35 (0.12, 0.58) | 3.38 (1.45, 7.88) | 0.0048 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 17/4614 | 0.37 (0.21, 0.59) | 6/4736 | 0.13 (0.05, 0.28) | 0.24 (0.04, 0.44) | 2.91 (1.15, 7.39) | 0.0244 |

[1] Patient-years at risk.

[2] Patients with events per 100 Patient-Years.

[3] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

13



Restricted Confidential limited access

14

Table B3

Summary of Confirmed TCVSAE Endpoint by Time Interval
All Patients (ITT Population) and censored at Week 210

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk[§] (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | |
| 0 - 6 Months | 1287 | 8/627 | 1.28 (0.55, 2.51) | 1300 | 5/635 | 0.79 (0.26, 1.84) | 1.62 (0.53, 4.94) |
| 6 - 12 Months | 1221 | 7/601 | 1.16 (0.47, 2.40) | 1247 | 7/616 | 1.14 (0.46, 2.34) | 1.02 (0.36, 2.92) |
| 12 - 18 Months | 1187 | 11/585 | 1.88 (0.94, 3.36) | 1224 | 9/604 | 1.49 (0.68, 2.83) | 1.26 (0.52, 3.04) |
| 18 - 24 Months | 1152 | 9/571 | 1.58 (0.72, 2.99) | 1189 | 4/592 | 0.68 (0.18, 1.73) | 2.33 (0.72, 7.56) |
| 24 - 30 Months | 1131 | 7/561 | 1.25 (0.50, 2.57) | 1173 | 4/581 | 0.69 (0.19, 1.76) | 1.81 (0.53, 6.20) |
| 30 - 36 Months | 1117 | 12/552 | 2.17 (1.12, 3.80) | 1157 | 1/574 | 0.17 (0.00, 0.97) | 12.47 (1.62, 95.92) |
| 36 - 42 Months | 1092 | 7/523 | 1.34 (0.54, 2.76) | 1133 | 4/540 | 0.74 (0.20, 1.90) | 1.81 (0.53, 6.17) |
| >42 Months | 1032 | 10/536 | 1.87 (0.89, 3.43) | 1071 | 8/555 | 1.44 (0.62, 2.84) | 1.29 (0.51, 3.28) |

[†]: Patients with events per 100 Patient-Years

Table B4

Summary of Confirmed TCVSAE Endpoint by Time Interval
All Patients (ITT Population) and censored at Week 210

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk[§] (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | |
| 0 - 18 Months | 1287 | 26/1813 | 1.43 (0.94, 2.10) | 1300 | 21/1855 | 1.13 (0.70, 1.73) | 1.27 (0.71, 2.25) |
| >18 Months | 1152 | 45/2744 | 1.64 (1.20, 2.19) | 1189 | 21/2842 | 0.74 (0.46, 1.13) | 2.22 (1.32, 3.73) |

[†]: Patients with events per 100 Patient-Years

MRK-S0420112035





Figure B1   All Patients – Confirmed Thrombotic Cardiovascular Events – Week 210 Censoring – Kaplan Meier Plot



16



Figure B2  All Patients – Confirmed Thrombotic Cardiovascular Events – Week 210 Censoring – Hazard Rate

MRK-S0420112037


Restricted
Confidential
Limited access

17

Table B5

Summary of Confirmed TCVSAE Endpoint by Class of Terms
During Follow-up (> 14 days from last dose of base study therapy) and censored at Week 210

| Event Terms | Rofecoxib 25 mg (N=1081) | | Placebo (N=1097) | |
| --- | --- | --- | --- | --- |
| | n(%)[†] | PY-Rate[‡](95% CI) | n(%)[†] | PY-Rate[‡](95% CI) |
| **Total number of patients with events** | 28 (2.59) | 1.82 (1.21, 2.64) | 16 (1.46) | 1.14 (0.65, 1.85) |
| **Cardiac Events** | 16 (1.48) | 1.04 (0.59, 1.68) | 16 (1.46) | 1.14 (0.65, 1.85) |
| Fatal/Non-Fatal Acute myocardial infarction | 10 (0.93) | 0.65 (0.31, 1.19) | 6 (0.55) | 0.43 (0.16, 0.93) |
| Fatal acute myocardial infarction | 1 (0.09) | 0.06 (0.00, 0.36) | 2 (0.18) | 0.14 (0.02, 0.52) |
| Unstable angina pectoris | 1 (0.09) | 0.06 (0.00, 0.36) | 5 (0.46) | 0.36 (0.12, 0.84) |
| Sudden cardiac death | 4 (0.37) | 0.26 (0.07, 0.66) | 5 (0.46) | 0.36 (0.12, 0.83) |
| Cardiac Thrombus | 1 (0.09) | 0.06 (0.00, 0.36) | 0 (0.00) | 0.00 (0.00, 0.26) |
| **Peripheral Vascular Events** | 3 (0.28) | 0.19 (0.04, 0.57) | 0 (0.00) | 0.00 (0.00, 0.26) |
| Fatal/Non-Fatal Pulmonary embolism | 3 (0.28) | 0.19 (0.04, 0.57) | 0 (0.00) | 0.00 (0.00, 0.26) |
| Fatal/Non-Fatal Peripheral arterial thrombosis | 0 (0.00) | 0.00 (0.00, 0.24) | 0 (0.00) | 0.00 (0.00, 0.26) |
| Peripheral venous thrombosis | 0 (0.00) | 0.00 (0.00, 0.24) | 0 (0.00) | 0.00 (0.00, 0.26) |
| **Cerebrovascular Events** | 9 (0.84) | 0.58 (0.27, 1.11) | 0 (0.00) | 0.00 (0.00, 0.26) |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 7 (0.65) | 0.45 (0.18, 0.94) | 0 (0.00) | 0.00 (0.00, 0.26) |
| Fatal ischemic cerebrovascular stroke | 2 (0.19) | 0.13 (0.02, 0.47) | 0 (0.00) | 0.00 (0.00, 0.26) |
| Transient ischemic attack | 2 (0.19) | 0.13 (0.02, 0.47) | 0 (0.00) | 0.00 (0.00, 0.26) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.
[†]: Crude Incident(n/N x100)
[‡]: Patients with events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event.



Restricted Confidential limited access

18

## Table B6

Analysis of Confirmed TCVSAE Endpoint by Class of Terms
During Follow-up (> 14 days from last dose of base study therapy) and censored at Week 210

| Event Terms | Rofecoxib 25 mg (N=1081) | | Placebo (N=1097) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[†] | PY-Rate[‡] (95% CI) | Events/Patient-Years[†] | PY-Rate[‡] (95% CI) | Difference (95% CI) | Relative Risk[§] (95% CI) | p-Value |
| **Total number of patients with events** | 28/1535 | 1.82 (1.21, 2.64) | 16/1402 | 1.14 (0.65, 1.85) | 0.68 (-0.19, 1.56) | 1.64 (0.89, 3.04) | 0.1145 |
| Cardiac Events | 16/1543 | 1.04 (0.59, 1.68) | 16/1402 | 1.14 (0.65, 1.85) | -0.10 (-0.86, 0.65) | 0.95 (0.47, 1.90) | 0.8850 |
| Fatal/Non-Fatal Acute myocardial infarction | 10/1540 | 0.65 (0.31, 1.19) | 6/1399 | 0.43 (0.16, 0.93) | 0.22 (-0.31, 0.75) | 1.67 (0.61, 4.59) | 0.3232 |
| Peripheral Vascular Events | 3/1544 | 0.19 (0.04, 0.57) | 0/1401 | 0.00 (0.00, 0.26) | 0.19 (-0.03, 0.41) | - | 0.2883 |
| Fatal/Non-Fatal Pulmonary embolism | 3/1544 | 0.19 (0.04, 0.57) | 0/1401 | 0.00 (0.00, 0.26) | 0.19 (-0.03, 0.41) | - | 0.2883 |
| Cerebrovascular Events | 9/1542 | 0.58 (0.27, 1.11) | 0/1401 | 0.00 (0.00, 0.26) | 0.58 (0.20, 0.97) | - | 0.0060 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 7/1542 | 0.45 (0.18, 0.94) | 0/1401 | 0.00 (0.00, 0.26) | 0.45 (0.12, 0.79) | - | 0.0217 |

[†] Patient-years at risk.
[‡] Patients wiht events per 100 Patient-Years.
[§] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.
Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

## Table B7

Summary of Confirmed TCVSAE Endpoint by Time Interval
During Follow-up (> 14 days from last dose of base study therapy) and censored at Week 210

| Time Interval | Rofecoxib 25 mg (N=1081) | | | Placebo (N=1097) | | | Relative Risk[§] (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[†] (95% CI) | N | Events/Patient-Years[†] | PY-Rate[†] (95% CI) | |
| 0 - 6 Months | 1081 | 12/537 | 2.23 (1.15, 3.90) | 1097 | 5/547 | 0.91 (0.30, 2.13) | 2.44 (0.86, 6.94) |
| 6 - 12 Months | 1063 | 11/513 | 2.14 (1.07, 3.83) | 1091 | 7/526 | 1.33 (0.53, 2.74) | 1.61 (0.62, 4.16) |
| 12 - 18 Months | 498 | 1/127 | 0.78 (0.02, 4.37) | 488 | 0/97 | 0.00 (0.00, 3.82) | - |
| > 18 Months | 226 | 4/357 | 1.12 (0.31, 2.87) | 165 | 4/232 | 1.72 (0.47, 4.42) | 0.65 (0.12, 3.49) |

[†]: Patients with events per 100 Patient-Years

MRK-S0420112039



19

Figure B3   Patients with Follow-Up – Confirmed Thrombotic Cardiovascular Events During Follow-up (> 14 days from last dose of base study therapy) – Week 210 Censoring - Kaplan Meier Plot





20

Figure B4   Patients with Follow-Up – Confirmed Thrombotic Cardiovascular Events During Follow-up (> 14 days from last dose of base study therapy) – Week 210 Censoring - Hazard Rate





## Table B8

Summary of Confirmed APTC Endpoint by Class of Terms
All Patients (ITT Population) and censored at Week 210

| Event Terms | Rofecoxib 25 mg (N=1287) | | Placebo (N=1300) | |
|---|---|---|---|---|
| | n(%) [†] | PY-Rate [‡] (95% CI) | n(%) [†] | PY-Rate [‡] (95% CI) |
| **Total number of patients with events** | 54 (4.20) | 1.18 (0.89, 1.54) | 30 (2.31) | 0.64 (0.43, 0.91) |
| **Cardiac Events** | 38 (2.95) | 0.83 (0.58, 1.13) | 21 (1.62) | 0.44 (0.27, 0.68) |
| Fatal/Non-Fatal Acute myocardial infarction | 31 (2.41) | 0.67 (0.46, 0.96) | 15 (1.15) | 0.32 (0.18, 0.52) |
| Fatal acute myocardial infarction | 3 (0.23) | 0.06 (0.01, 0.19) | 5 (0.38) | 0.11 (0.03, 0.25) |
| Sudden cardiac death | 7 (0.54) | 0.15 (0.06, 0.31) | 6 (0.46) | 0.13 (0.05, 0.27) |
| **Cerebrovascular Events** | 17 (1.32) | 0.37 (0.21, 0.59) | 6 (0.46) | 0.13 (0.05, 0.28) |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 17 (1.32) | 0.37 (0.21, 0.59) | 6 (0.46) | 0.13 (0.05, 0.28) |
| Fatal ischemic cerebrovascular stroke | 3 (0.23) | 0.06 (0.01, 0.19) | 0 (0.00) | 0.00 (0.00, 0.08) |
| **Hemorrhagic Events** | 1 (0.08) | 0.02 (0.00, 0.12) | 3 (0.23) | 0.06 (0.01, 0.18) |
| Fatal/Non-Fatal Hemorrhagic stroke | 1 (0.08) | 0.02 (0.00, 0.12) | 3 (0.23) | 0.06 (0.01, 0.18) |
| Fatal hemorrhagic stroke | 0 (0.00) | 0.00 (0.00, 0.08) | 1 (0.08) | 0.02 (0.00, 0.12) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

[†]: Crude Incident(n/Nx100)

[‡]: Patients with events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event.


Restricted
Confidential
limited access

## Table B9

Analysis of Confirmed APTC Endpoint by Class of Terms
All Patients (ITT Population) and censored at Week 210

| Event Terms | Rofecoxib 25 mg (N=1287) | | Placebo (N=1300) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient -Years[1] | PY-Rate[3](95% CI) | Events/Patient -Years[1] | PY-Rate[3](95% CI) | Difference (95% CI) | Relative Risk[5] (95% CI) | p-Value |
| **Total number of patients with events** | 54/4581 | 1.18 (0.89, 1.54) | 30/4722 | 0.64 (0.43, 0.91) | 0.54 (0.16, 0.93) | 1.86 (1.19, 2.90) | 0.0066 |
| **Cardiac Events** | 38/4604 | 0.83 (0.58, 1.13) | 21/4734 | 0.44 (0.27, 0.68) | 0.38 (0.06, 0.71) | 1.86 (1.09, 3.17) | 0.0224 |
| Fatal/Non-Fatal Acute myocardial infarction | 31/4601 | 0.67 (0.46, 0.96) | 15/4726 | 0.32 (0.18, 0.52) | 0.36 (0.07, 0.64) | 2.12 (1.15, 3.93) | 0.0168 |
| **Cerebrovascular Events** | 17/4614 | 0.37 (0.21, 0.59) | 6/4736 | 0.13 (0.05, 0.28) | 0.24 (0.04, 0.44) | 2.91 (1.15, 7.39) | 0.0244 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 17/4614 | 0.37 (0.21, 0.59) | 6/4736 | 0.13 (0.05, 0.28) | 0.24 (0.04, 0.44) | 2.91 (1.15, 7.39) | 0.0244 |
| **Hemorrhagic Events** | 1/4631 | 0.02 (0.00, 0.12) | 3/4744 | 0.06 (0.01, 0.18) | -0.04 (-0.12, 0.04) | 0.34 (0.01, 4.25) | 0.6433 |
| Fatal/Non-Fatal Hemorrhagic stroke | 1/4631 | 0.02 (0.00, 0.12) | 3/4744 | 0.06 (0.01, 0.18) | -0.04 (-0.12, 0.04) | 0.34 (0.01, 4.25) | 0.6433 |

[1] Patient-years at risk.

[3] Patients wiht events per 100 Patient-Years.

[5] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

22

MRK-S0420112043


Restricted Confidential limited access

23

## Table B10
Summary of Confirmed APTC Endpoint by Time Interval
All Patients (ITT Population) and censored at Week 210

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 1287 | 7/627 | 1.12 (0.45, 2.30) | 1300 | 3/636 | 0.47 (0.10, 1.38) | 2.36 (0.54, 14.16) |
| 6 - 12 Months | 1220 | 5/601 | 0.83 (0.27, 1.94) | 1249 | 4/618 | 0.65 (0.18, 1.66) | 1.29 (0.28, 6.48) |
| 12 - 18 Months | 1188 | 6/587 | 1.02 (0.38, 2.23) | 1228 | 5/607 | 0.82 (0.27, 1.92) | 1.24 (0.38, 4.06) |
| 18 - 24 Months | 1158 | 6/574 | 1.04 (0.38, 2.27) | 1196 | 4/595 | 0.67 (0.18, 1.72) | 1.55 (0.37, 7.49) |
| 24 - 30 Months | 1140 | 7/565 | 1.24 (0.50, 2.55) | 1181 | 3/585 | 0.51 (0.11, 1.50) | 2.42 (0.55, 14.48) |
| 30 - 36 Months | 1125 | 10/557 | 1.80 (0.86, 3.30) | 1165 | 2/578 | 0.35 (0.04, 1.25) | 5.19 (1.14, 23.70) |
| 36 - 42 Months | 1102 | 6/528 | 1.14 (0.42, 2.47) | 1140 | 3/543 | 0.55 (0.11, 1.61) | 2.06 (0.44, 12.72) |
| >42 Months | 1042 | 7/542 | 1.29 (0.52, 2.66) | 1079 | 6/560 | 1.07 (0.39, 2.33) | 1.21 (0.41, 3.59) |

†: Patients with events per 100 Patient-Years

## Table B11
Summary of Confirmed APTC Endpoint by Time Interval
All Patients (ITT Population) and censored at Week 210

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 18 Months | 1287 | 18/1815 | 0.99 (0.59, 1.57) | 1300 | 12/1860 | 0.65 (0.33, 1.13) | 1.54 (0.74, 3.19) |
| >18 Months | 1158 | 36/2766 | 1.30 (0.91, 1.80) | 1196 | 18/2862 | 0.63 (0.37, 0.99) | 2.07 (1.18, 3.65) |

†: Patients with events per 100 Patient-Years



24



Figure B5 All Patients – Confirmed APTC Events – Week 210 Censoring - Kaplan-Meier



25

Figure B6  All Patients – Confirmed APTC Events – Week 210 Censoring – Hazard Rates



MRK-S0420112046



Restricted Confidential limited access

26

### Table B12

Summary of Confirmed APTC Endpoint by Class of Terms
During Follow-up (> 14 days from last dose of base study therapy) and censored at Week 210

| Event Terms | Rofecoxib 25 mg (N=1080) | | Placebo (N=1097) | |
| --- | --- | --- | --- | --- |
| | n(%)[†] | PY-Rate[‡](95% CI) | n(%)[†] | PY-Rate[‡](95% CI) |
| **Total number of patients with events** | 21 (1.94) | 1.37 (0.85, 2.09) | 12 (1.09) | 0.85 (0.44, 1.49) |
| **Cardiac Events** | 14 (1.30) | 0.91 (0.50, 1.52) | 11 (1.00) | 0.78 (0.39, 1.40) |
| Fatal/Non-Fatal Acute myocardial infarction | 10 (0.93) | 0.65 (0.31, 1.19) | 6 (0.55) | 0.43 (0.16, 0.93) |
| Fatal acute myocardial infarction | 1 (0.09) | 0.06 (0.00, 0.36) | 2 (0.18) | 0.14 (0.02, 0.52) |
| Sudden cardiac death | 4 (0.37) | 0.26 (0.07, 0.66) | 5 (0.46) | 0.36 (0.12, 0.83) |
| **Cerebrovascular Events** | 7 (0.65) | 0.45 (0.18, 0.94) | 0 (0.00) | 0.00 (0.00, 0.26) |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 7 (0.65) | 0.45 (0.18, 0.94) | 0 (0.00) | 0.00 (0.00, 0.26) |
| Fatal ischemic cerebrovascular stroke | 2 (0.19) | 0.13 (0.02, 0.47) | 0 (0.00) | 0.00 (0.00, 0.26) |
| **Hemorrhagic Events** | 0 (0.00) | 0.00 (0.00, 0.24) | 1 (0.09) | 0.07 (0.00, 0.40) |
| Fatal/Non-Fatal Hemorrhagic stroke | 0 (0.00) | 0.00 (0.00, 0.24) | 1 (0.09) | 0.07 (0.00, 0.40) |
| Fatal hemorrhagic stroke | 0 (0.00) | 0.00 (0.00, 0.24) | 0 (0.00) | 0.00 (0.00, 0.26) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

[†]: Crude Incident(n/Nx100)

[‡]: Patients with events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event.


Restricted
Confidential
limited access

27

## Table B13
Analysis of Confirmed APTC Endpoint by Class of Terms
During Follow-up (> 14 days from last dose of base study therapy) and censored at Week 210

| Event Terms | Rofecoxib 25 mg (N=1080) | | Placebo (N=1097) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | Difference (95% CI) | Relative Risk[§] (95% CI) | p-Value |
| **Total number of patients with events** | 21/1538 | 1.37 (0.85, 2.09) | 12/1406 | 0.85 (0.44, 1.49) | 0.51 (-0.25, 1.27) | 1.64 (0.81, 3.35) | 0.1718 |
| Cardiac Events | 14/1543 | 0.91 (0.50, 1.52) | 11/1406 | 0.78 (0.39, 1.40) | 0.13 (-0.54, 0.79) | 1.19 (0.54, 2.63) | 0.6654 |
| Fatal/Non-Fatal Acute myocardial infarction | 10/1540 | 0.65 (0.31, 1.19) | 6/1399 | 0.43 (0.16, 0.93) | 0.22 (-0.31, 0.75) | 1.67 (0.61, 4.59) | 0.3232 |
| Cerebrovascular Events | 7/1542 | 0.45 (0.18, 0.94) | 0/1401 | 0.00 (0.00, 0.26) | 0.45 (0.12, 0.79) | - | 0.0217 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 7/1542 | 0.45 (0.18, 0.94) | 0/1401 | 0.00 (0.00, 0.26) | 0.45 (0.12, 0.79) | - | 0.0217 |
| Hemorrhagic Events | 0/1547 | 0.00 (0.00, 0.24) | 1/1400 | 0.07 (0.00, 0.40) | -0.07 (-0.21, 0.07) | 0.00 (0.00, 35.30) | 0.9501 |
| Fatal/Non-Fatal Hemorrhagic stroke | 0/1547 | 0.00 (0.00, 0.24) | 1/1400 | 0.07 (0.00, 0.40) | -0.07 (-0.21, 0.07) | 0.00 (0.00, 35.30) | 0.9501 |

[†] Patient-years at risk.

[‡] Patients wiht events per 100 Patient-Years.

[§] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

## Table B14
Summary of Confirmed APTC Endpoint by Time Interval
During Follow-up (> 14 days from last dose of base study therapy) and censored at Week 210

| Time Interval | Rofecoxib 25 mg (N=1080) | | | Placebo (N=1097) | | | Relative Risk[§] (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[†](95% CI) | N | Events/Patient-Years[†] | PY-Rate[†](95% CI) | |
| 0 - 6 Months | 1080 | 11/537 | 2.05 (1.02, 3.66) | 1097 | 3/548 | 0.55 (0.11, 1.60) | 3.74 (1.04, 13.42) |
| 6 - 12 Months | 1063 | 7/514 | 1.36 (0.55, 2.80) | 1093 | 5/528 | 0.95 (0.31, 2.21) | 1.44 (0.46, 4.53) |
| 12 - 18 Months | 500 | 0/128 | 0.00 (0.00, 2.87) | 492 | 0/97 | 0.00 (0.00, 3.79) | - |
| > 18 Months | 228 | 3/558 | 0.84 (0.17, 2.45) | 166 | 4/233 | 1.71 (0.47, 4.39) | 0.49 (0.07, 2.89) |

[†]: Patients with events per 100 Patient-Years





Figure B7 Patients with Follow-Up – Confirmed APTC Events During Follow-up (> 14 days from last dose of base study therapy)
Week 210 Censoring – Kaplan-Meier Plot

28





Figure B8 Patients with Follow-Up – Confirmed APTC Events During Follow-up (> 14 days from last dose of base study therapy) — Week 210 Censoring – Harzard Rate





Restricted
Confidential
limited access

## Table B15

Analysis of Death
All Patients (ITT Population) and censored at Week 210

| Endpoints | Rofecoxib 25 mg (N=1287) | | Placebo (N=1300) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[1] | PY-Rate[3] (95% CI) | Events/Patient-Years[1] | PY-Rate[3] (95% CI) | Difference (95% CI) | Relative Risk[5] (95% CI) | p-Value |
| Death | 30/4905 | 0.61 (0.41, 0.87) | 25/4994 | 0.50 (0.32, 0.74) | 0.11 (-0.18, 0.40) | 1.22 (0.72, 2.08) | 0.4572 |

[1] Patient-years at risk.

[3] Patients with death Per 100 Patient-Years.

[5] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

30



Restricted Confidential limited access

31

## Table B16
### Summary of Death by Time Interval
### All Patients (ITT Population) and censored at Week 210

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 1287 | 1/639 | 0.16 (0.00, 0.87) | 1300 | 0/647 | 0.00 (0.00, 0.57) | - |
| 6 - 12 Months | 1273 | 6/633 | 0.95 (0.35, 2.06) | 1290 | 2/644 | 0.31 (0.04, 1.12) | 3.05 (0.55, 30.91) |
| 12 - 18 Months | 1260 | 6/628 | 0.96 (0.35, 2.08) | 1285 | 7/639 | 1.10 (0.44, 2.26) | 0.87 (0.29, 2.60) |
| 18 - 24 Months | 1250 | 2/624 | 0.32 (0.04, 1.16) | 1271 | 3/633 | 0.47 (0.10, 1.39) | 0.68 (0.06, 5.91) |
| 24 - 30 Months | 1246 | 3/622 | 0.48 (0.10, 1.41) | 1262 | 3/630 | 0.48 (0.10, 1.39) | 1.01 (0.14, 7.57) |
| 30 - 36 Months | 1242 | 5/618 | 0.81 (0.26, 1.89) | 1258 | 1/627 | 0.16 (0.00, 0.89) | 5.07 (0.57, 239.74) |
| 36 - 42 Months | 1207 | 4/568 | 0.70 (0.19, 1.80) | 1233 | 7/584 | 1.20 (0.48, 2.47) | 0.59 (0.17, 2.01) |
| >42 Months | 1110 | 3/574 | 0.52 (0.11, 1.53) | 1143 | 2/590 | 0.34 (0.04, 1.22) | 1.54 (0.18, 18.47) |

†: Patients with events per 100 Patient-Years

## Table B17
### Summary of Death by Time Interval
### All Patients (ITT Population) and censored at Week 210

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 18 Months | 1287 | 13/1900 | 0.68 (0.36, 1.17) | 1300 | 9/1929 | 0.47 (0.21, 0.89) | 1.47 (0.63, 3.44) |
| >18 Months | 1250 | 17/3005 | 0.57 (0.33, 0.91) | 1271 | 16/3064 | 0.52 (0.30, 0.85) | 1.09 (0.55, 2.15) |

†: Patients with events per 100 Patient-Years

MRK-S0420112052







33



Figure B10  All Patients − Deaths − Week 210 Censoring − Hazard Rate



Restricted Confidential limited access

34

Table B18
Analysis of Death
During Follow-up (> 14 days from last dose of base study therapy) and censored at Week 210

| Endpoints | Rofecoxib 25 mg (N=1228) | | Placebo (N=1230) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years† | PY-Rate‡(95% CI) | Events/Patient-Years† | PY-Rate‡(95% CI) | Difference (95% CI) | Relative Risk§ (95% CI) | p-Value |
| Death | 24/1818 | 1.32 (0.85, 1.96) | 19/1648 | 1.15 (0.69, 1.80) | 0.17 (-0.57, 0.91) | 1.17 (0.64, 2.14) | 0.6135 |

† Patient-years at risk.
‡ Patients with death Per 100 Patient-Years.
§ Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Table B19
Summary of Death by Time Interval
During Follow-up (> 14 days from last dose of base study therapy) and censored at Week 210

| Time Interval | Rofecoxib 25 mg (N=1228) | | | Placebo (N=1230) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 1228 | 10/601 | 1.66 (0.80, 3.06) | 1230 | 11/606 | 1.82 (0.91, 3.25) | 0.92 (0.39, 2.16) |
| 6 - 12 Months | 1191 | 8/575 | 1.39 (0.60, 2.74) | 1202 | 3/582 | 0.52 (0.11, 1.51) | 2.70 (0.72, 10.17) |
| 12 - 18 Months | 604 | 1/175 | 0.57 (0.01, 3.19) | 581 | 1/135 | 0.74 (0.02, 4.13) | 0.77 (0.01, 60.67) |
| > 18 Months | 316 | 5/467 | 1.07 (0.35, 2.50) | 238 | 4/326 | 1.23 (0.33, 3.15) | 0.87 (0.19, 4.40) |

‡: Patients with events per 100 Patient-Years



35

Figure B11 Patients with Follow-Up - Deaths During Follow-up (> 14 days from last dose of base study therapy) — Week 210 Censoring - Kaplan-Meier Plot







36

Figure B12  Patients with Follow-Up - Deaths During Follow-up (> 14 days from last dose of base study therapy) – Week 210
Censoring - Hazard Rate



MRK-S0420112057





Table C1
Summary of Confirmed TCVSAE Endpoint by Class of Terms
All Patients (ITT Population) and censored at 31-Oct-2005

| Event Terms | Rofecoxib 25 mg (N=1287) | | Placebo (N=1300) | |
|---|---|---|---|---|
| | n(%)[†] | PY-Rate[‡](95% CI) | n(%)[†] | PY-Rate[‡](95% CI) |
| **Total number of patients with events** | 76 (5.91) | 1.50 (1.18, 1.87) | 46 (3.54) | 0.88 (0.64, 1.17) |
| **Cardiac Events** | 49 (3.81) | 0.96 (0.71, 1.26) | 32 (2.46) | 0.61 (0.42, 0.86) |
| Fatal/Non-Fatal Acute myocardial infarction | 34 (2.64) | 0.66 (0.46, 0.92) | 18 (1.38) | 0.34 (0.20, 0.54) |
| Fatal acute myocardial infarction | 4 (0.31) | 0.08 (0.02, 0.20) | 5 (0.38) | 0.09 (0.03, 0.22) |
| Unstable angina pectoris | 8 (0.62) | 0.15 (0.07, 0.31) | 9 (0.69) | 0.17 (0.08, 0.32) |
| Sudden cardiac death | 9 (0.70) | 0.17 (0.08, 0.33) | 7 (0.54) | 0.13 (0.05, 0.27) |
| Cardiac Thrombus | 1 (0.08) | 0.02 (0.00, 0.11) | 0 (0.00) | 0.00 (0.00, 0.07) |
| **Peripheral Vascular Events** | 6 (0.47) | 0.12 (0.04, 0.25) | 8 (0.62) | 0.15 (0.07, 0.30) |
| Fatal/Non-Fatal Pulmonary embolism | 3 (0.23) | 0.06 (0.01, 0.17) | 2 (0.15) | 0.04 (0.00, 0.14) |
| Fatal/Non-Fatal Peripheral arterial thrombosis | 1 (0.08) | 0.02 (0.00, 0.11) | 2 (0.15) | 0.04 (0.00, 0.14) |
| Peripheral venous thrombosis | 2 (0.16) | 0.04 (0.00, 0.14) | 4 (0.31) | 0.08 (0.02, 0.19) |
| **Cerebrovascular Events** | 24 (1.86) | 0.47 (0.30, 0.69) | 7 (0.54) | 0.13 (0.05, 0.27) |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 18 (1.40) | 0.35 (0.21, 0.55) | 6 (0.46) | 0.11 (0.04, 0.25) |
| Fatal ischemic cerebrovascular stroke | 3 (0.23) | 0.06 (0.01, 0.17) | 0 (0.00) | 0.00 (0.00, 0.07) |
| Transient ischemic attack | 8 (0.62) | 0.15 (0.07, 0.30) | 2 (0.15) | 0.04 (0.00, 0.14) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

[†]: Crude Incident(n/Nx100)

[‡]: Patients with events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event.


Restricted Confidential limited access

Table C2
Analysis of Confirmed TCVSAE Endpoint by Class of Terms
All Patients (ITT Population) and censored at 31-Oct-2005

| Event Terms | Rofecoxib 25 mg (N=1287) | | Placebo (N=1300) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[1] | PY-Rate[2](95% CI) | Events/Patient-Years[1] | PY-Rate[2](95% CI) | Difference (95% CI) | Relative Risk[3] (95% CI) | p-Value |
| **Total number of patients with events** | 76/5081 | 1.50 (1.18, 1.87) | 46/5236 | 0.88 (0.64, 1.17) | 0.62 (0.20, 1.04) | 1.70 (1.18, 2.46) | 0.0044 |
| Cardiac Events | 49/5125 | 0.96 (0.71, 1.26) | 32/5270 | 0.61 (0.42, 0.86) | 0.35 (0.01, 0.69) | 1.57 (1.01, 2.46) | 0.0461 |
| Fatal/Non-Fatal Acute myocardial infarction | 34/5138 | 0.66 (0.46, 0.92) | 18/5274 | 0.34 (0.20, 0.54) | 0.32 (0.05, 0.59) | 1.94 (1.09, 3.43) | 0.0232 |
| Peripheral Vascular Events | 6/5172 | 0.12 (0.04, 0.25) | 8/5283 | 0.15 (0.07, 0.30) | -0.04 (-0.18, 0.10) | 0.77 (0.27, 2.21) | 0.6228 |
| Fatal/Non-Fatal Pulmonary embolism | 3/5178 | 0.06 (0.01, 0.17) | 2/5293 | 0.04 (0.00, 0.14) | 0.02 (-0.06, 0.10) | 1.53 (0.18, 18.36) | 0.9795 |
| Cerebrovascular Events | 24/5145 | 0.47 (0.30, 0.69) | 7/5284 | 0.13 (0.05, 0.27) | 0.33 (0.12, 0.54) | 3.52 (1.52, 8.18) | 0.0034 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 18/5156 | 0.35 (0.21, 0.55) | 6/5288 | 0.11 (0.04, 0.25) | 0.24 (0.05, 0.42) | 3.08 (1.22, 7.76) | 0.0170 |

[1] Patient-years at risk.

[2] Patients wiht events per 100 Patient-Years.

[3] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

38

MRK-S0420112059



Restricted
Confidential
Limited access

Table C3
Summary of Confirmed TCVSAE Endpoint by Time Interval
All Patients (ITT Population) and censored at 31-Oct-2005

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 1287 | 8/627 | 1.28 (0.55, 2.51) | 1300 | 5/635 | 0.79 (0.26, 1.84) | 1.62 (0.53, 4.94) |
| 6 - 12 Months | 1221 | 7/601 | 1.16 (0.47, 2.40) | 1247 | 7/616 | 1.14 (0.46, 2.34) | 1.02 (0.36, 2.92) |
| 12 - 18 Months | 1187 | 11/585 | 1.88 (0.94, 3.36) | 1224 | 9/604 | 1.49 (0.68, 2.83) | 1.26 (0.52, 3.04) |
| 18 - 24 Months | 1152 | 9/571 | 1.58 (0.72, 2.99) | 1189 | 4/592 | 0.68 (0.18, 1.73) | 2.33 (0.72, 7.56) |
| 24 - 30 Months | 1131 | 7/561 | 1.25 (0.50, 2.57) | 1173 | 4/581 | 0.69 (0.19, 1.76) | 1.81 (0.53, 6.20) |
| 30 - 36 Months | 1117 | 12/552 | 2.17 (1.12, 3.80) | 1157 | 1/574 | 0.17 (0.00, 0.97) | 12.47 (1.62, 95.92) |
| 36 -42 Months | 1092 | 7/523 | 1.34 (0.54, 2.76) | 1133 | 4/540 | 0.74 (0.20, 1.90) | 1.81 (0.53, 6.17) |
| >42 Months | 1032 | 15/1060 | 1.42 (0.79, 2.33) | 1071 | 12/1093 | 1.10 (0.57, 1.92) | 1.29 (0.60, 2.76) |

†: Patients with events per 100 Patient-Years

Table C4
Summary of Confirmed TCVSAE Endpoint by Time Interval
All Patients (ITT Population) and censored at 31-Oct-2005

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 18 Months | 1287 | 26/1813 | 1.43 (0.94, 2.10) | 1300 | 21/1855 | 1.13 (0.70, 1.73) | 1.27 (0.71, 2.25) |
| > 18 Months | 1152 | 50/3267 | 1.53 (1.14, 2.02) | 1189 | 25/3380 | 0.74 (0.48, 1.09) | 2.07 (1.28, 3.34) |

†: Patients with events per 100 Patient-Years

39



40

Figure C1 All Patients – Confirmed Thrombotic Cardiovascular Events – October 31, 2005 Censoring - Kaplan Meier Plot







Figure C2 All Patients – Confirmed Thrombotic Cardiovascular Events - October 31, 2005 Censoring - Hazard Rate

MRK-S0420112062



Restricted
Confidential
limited access

42

## Table C5

Summary of Confirmed TCVSAE Endpoint by Class of Terms
During Follow-up (> 14 days from last dose of base study therapy) and censored at 31-Oct-2005

| Event Terms | Rofecoxib 25 mg (N=1081) | | Placebo (N=1097) | |
| --- | --- | --- | --- | --- |
| | n(%)[†] | PY-Rate[‡](95% CI) | n(%)[†] | PY-Rate[‡](95% CI) |
| **Total number of patients with events** | 33 (3.05) | 1.59 (1.10, 2.24) | 20 (1.85) | 1.03 (0.63, 1.58) |
| **Cardiac Events** | 20 (1.85) | 0.96 (0.59, 1.48) | 20 (1.82) | 1.03 (0.63, 1.58) |
| Fatal/Non-Fatal Acute myocardial infarction | 13 (1.21) | 0.62 (0.33, 1.07) | 9 (0.82) | 0.46 (0.21, 0.88) |
| Fatal acute myocardial infarction | 2 (0.19) | 0.10 (0.01, 0.34) | 2 (0.18) | 0.10 (0.01, 0.37) |
| Unstable angina pectoris | 1 (0.09) | 0.05 (0.00, 0.27) | 5 (0.46) | 0.26 (0.08, 0.60) |
| Sudden cardiac death | 6 (0.56) | 0.29 (0.10, 0.62) | 6 (0.55) | 0.31 (0.11, 0.67) |
| Cardiac Thrombus | 1 (0.09) | 0.05 (0.00, 0.27) | 0 (0.00) | 0.00 (0.00, 0.19) |
| **Peripheral Vascular Events** | 3 (0.28) | 0.14 (0.03, 0.42) | 0 (0.00) | 0.00 (0.00, 0.19) |
| Fatal/Non-Fatal Pulmonary embolism | 3 (0.28) | 0.14 (0.03, 0.42) | 0 (0.00) | 0.00 (0.00, 0.19) |
| Fatal/Non-Fatal Peripheral arterial thrombosis | 0 (0.00) | 0.00 (0.00, 0.18) | 0 (0.00) | 0.00 (0.00, 0.19) |
| Peripheral venous thrombosis | 0 (0.00) | 0.00 (0.00, 0.18) | 0 (0.00) | 0.00 (0.00, 0.19) |
| **Cerebrovascular Events** | 10 (0.93) | 0.48 (0.23, 0.88) | 0 (0.00) | 0.00 (0.00, 0.19) |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 8 (0.74) | 0.38 (0.17, 0.76) | 0 (0.00) | 0.00 (0.00, 0.19) |
| Fatal ischemic cerebrovascular stroke | 2 (0.19) | 0.10 (0.01, 0.34) | 0 (0.00) | 0.00 (0.00, 0.19) |
| Transient ischemic attack | 3 (0.28) | 0.14 (0.03, 0.42) | 0 (0.00) | 0.00 (0.00, 0.19) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.
[†]: Crude Incidence(n/Nx100)
[‡]: Patients with events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event.

MRK-S0420112063


Restricted — Confidential limited access

Table C6

Analysis of Confirmed TCVSAE Endpoint by Class of Terms
During Follow-up (> 14 days from last dose of base study therapy) and censored at 31-Oct-2005

| Event Terms | Rofecoxib 25 mg (N=1081) | | Placebo (N=1097) | | Difference (95% CI) | Comparison | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[†] | PY-Rate[‡] (95% CI) | Events/Patient-Years[†] | PY-Rate[‡] (95% CI) | | Relative Risk[§] (95% CI) | p-Value |
| **Total number of patients with events** | 33/2073 | 1.59 (1.10, 2.24) | 20/1950 | 1.03 (0.63, 1.58) | 0.57 (-0.14, 1.27) | 1.56 (0.89, 2.73) | 0.1170 |
| **Cardiac Events** | 20/2086 | 0.96 (0.59, 1.48) | 20/1950 | 1.03 (0.63, 1.58) | -0.07 (-0.68, 0.55) | 0.96 (0.52, 1.79) | 0.8988 |
| Fatal/Non-Fatal Acute myocardial infarction | 13/2083 | 0.62 (0.33, 1.07) | 9/1950 | 0.46 (0.21, 0.88) | 0.16 (-0.29, 0.62) | 1.42 (0.61, 3.33) | 0.4163 |
| **Peripheral Vascular Events** | 3/2091 | 0.14 (0.03, 0.42) | 0/1955 | 0.00 (0.00, 0.19) | 0.14 (-0.02, 0.31) | - | 0.2761 |
| Fatal/Non-Fatal Pulmonary embolism | 3/2091 | 0.14 (0.03, 0.42) | 0/1955 | 0.00 (0.00, 0.19) | 0.14 (-0.02, 0.31) | - | 0.2761 |
| **Cerebrovascular Events** | 10/2086 | 0.48 (0.23, 0.88) | 0/1955 | 0.00 (0.00, 0.19) | 0.48 (0.18, 0.78) | - | 0.0027 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 8/2088 | 0.38 (0.17, 0.76) | 0/1955 | 0.00 (0.00, 0.19) | 0.38 (0.12, 0.65) | - | 0.0101 |

[†] Patient-years at risk.
[‡] Patients wiht events per 100 Patient-Years.
[§] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.
Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

Table C7

Summary of Confirmed TCVSAE Endpoint by Time Interval
During Follow-up (> 14 days from last dose of base study therapy) and censored at 31-Oct-2005

| Time Interval | Rofecoxib 25 mg (N=1081) | | | Placebo (N=1097) | | | Relative Risk[§] (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡] (95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡] (95% CI) | |
| 0 - 6 Months | 1081 | 12/537 | 2.23 (1.15, 3.90) | 1097 | 5/547 | 0.91 (0.30, 2.13) | 2.44 (0.86, 6.94) |
| 6 - 12 Months | 1063 | 11/527 | 2.09 (1.04, 3.74) | 1091 | 7/540 | 1.30 (0.52, 2.67) | 1.61 (0.62, 4.15) |
| 12 - 18 Months | 1005 | 3/395 | 0.76 (0.16, 2.22) | 1031 | 2/394 | 0.51 (0.06, 1.83) | 1.50 (0.17, 17.93) |
| > 18 Months | 604 | 7/614 | 1.14 (0.46, 2.35) | 585 | 6/469 | 1.28 (0.47, 2.78) | 0.87 (0.29, 2.59) |

[‡] : Patients with events per 100 Patient-Years

43



44

Figure C3 Patients with Follow-Up – Confirmed Thrombotic Cardiovascular Events During Follow-up (>14 days from last dose of base study therapy) – October 31, 2005 censoring – Kaplan Meier Plot





Figure C4 Patients with Follow-UP – Confirmed Thrombotic Cardiovascular Events During Follow-up (> 14 days from last dose of base study therapy) – Hazard Rate

MRK-S0420112066





46

Table C8

Summary of Confirmed APTC Endpoint by Class of Terms
All Patients (ITT Population) and censored at 31-Oct-2005

| Event Terms | Rofecoxib 25 mg (N=1287) | | Placebo (N=1300) | |
|---|---|---|---|---|
| | n(%) [†] | PY-Rate[‡](95% CI) | n(%) [†] | PY-Rate[‡](95% CI) |
| **Total number of patients with events** | 59 (4.58) | 1.15 (0.88, 1.49) | 34 (2.62) | 0.65 (0.45, 0.90) |
| **Cardiac Events** | 42 (3.26) | 0.82 (0.59, 1.10) | 25 (1.92) | 0.47 (0.31, 0.70) |
| Fatal/Non-Fatal Acute myocardial infarction | 34 (2.64) | 0.66 (0.46, 0.92) | 18 (1.38) | 0.34 (0.20, 0.54) |
| Fatal acute myocardial infarction | 4 (0.31) | 0.08 (0.02, 0.20) | 5 (0.38) | 0.09 (0.03, 0.22) |
| Sudden cardiac death | 9 (0.70) | 0.17 (0.08, 0.33) | 7 (0.54) | 0.13 (0.05, 0.27) |
| **Cerebrovascular Events** | 18 (1.40) | 0.35 (0.21, 0.55) | 6 (0.46) | 0.11 (0.04, 0.25) |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 18 (1.40) | 0.35 (0.21, 0.55) | 6 (0.46) | 0.11 (0.04, 0.25) |
| Fatal ischemic cerebrovascular stroke | 3 (0.23) | 0.06 (0.01, 0.17) | 0 (0.00) | 0.00 (0.00, 0.07) |
| **Hemorrhagic Events** | 1 (0.08) | 0.02 (0.00, 0.11) | 3 (0.23) | 0.06 (0.01, 0.17) |
| Fatal/Non-Fatal Hemorrhagic stroke | 1 (0.08) | 0.02 (0.00, 0.11) | 3 (0.23) | 0.06 (0.01, 0.17) |
| Fatal hemorrhagic stroke | 0 (0.00) | 0.00 (0.00, 0.07) | 1 (0.08) | 0.02 (0.00, 0.11) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.
[†]: Crude Incident(n/Nx100)
[‡]: Patients with events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event.



Restricted Confidential limited access

Table C9
Analysis of Confirmed APTC Endpoint by Class of Terms
All Patients (ITT Population) and censored at 31-Oct-2005

| Event Terms | Rofecoxib 25 mg (N=1287) | | Placebo (N=1300) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[1] | PY-Rate[2](95% CI) | Events/Patient-Years[1] | PY-Rate[2](95% CI) | Difference (95% CI) | Relative Risk[3](95% CI) | p-Value |
| **Total number of patients with events** | 59/5111 | 1.15 (0.88, 1.49) | 34/5267 | 0.65 (0.45, 0.90) | 0.51 (0.14, 0.87) | 1.79 (1.17, 2.73) | 0.0069 |
| **Cardiac Events** | 42/5140 | 0.82 (0.59, 1.10) | 25/5282 | 0.47 (0.31, 0.70) | 0.34 (0.03, 0.65) | 1.73 (1.05, 2.83) | 0.0307 |
| Fatal/Non-Fatal Acute myocardial infarction | 34/5138 | 0.66 (0.46, 0.92) | 18/5274 | 0.34 (0.20, 0.54) | 0.32 (0.05, 0.59) | 1.94 (1.09, 3.43) | 0.0232 |
| **Cerebrovascular Events** | 18/5156 | 0.35 (0.21, 0.55) | 6/5288 | 0.11 (0.04, 0.25) | 0.24 (0.05, 0.42) | 3.08 (1.22, 7.76) | 0.0170 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 18/5156 | 0.35 (0.21, 0.55) | 6/5288 | 0.11 (0.04, 0.25) | 0.24 (0.05, 0.42) | 3.08 (1.22, 7.76) | 0.0170 |
| **Hemorrhagic Events** | 1/5178 | 0.02 (0.00, 0.11) | 3/5298 | 0.06 (0.01, 0.17) | -0.04 (-0.11, 0.04) | 0.34 (0.01, 4.25) | 0.6422 |
| Fatal/Non-Fatal Hemorrhagic stroke | 1/5178 | 0.02 (0.00, 0.11) | 3/5298 | 0.06 (0.01, 0.17) | -0.04 (-0.11, 0.04) | 0.34 (0.01, 4.25) | 0.6422 |

[1] Patient-years at risk.
[2] Patients wiht events per 100 Patient-Years.
[3] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.
Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

47


Restricted
Confidential
limited access

Table C10
Summary of Confirmed APTC Endpoint by Time Interval
All Patients (ITT Population) and censored at 31-Oct-2005

| Time Interval | Rofecoxib 25 mg | (N=1287) | | Placebo | (N=1300) | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 1287 | 7/627 | 1.12 (0.45, 2.30) | 1300 | 3/636 | 0.47 (0.10, 1.38) | 2.36 (0.54, 14.16) |
| 6 - 12 Months | 1220 | 5/601 | 0.83 (0.27, 1.94) | 1249 | 4/618 | 0.65 (0.18, 1.66) | 1.29 (0.28, 6.48) |
| 12 - 18 Months | 1188 | 6/587 | 1.02 (0.38, 2.23) | 1228 | 5/607 | 0.82 (0.27, 1.92) | 1.24 (0.38, 4.06) |
| 18 - 24 Months | 1158 | 6/574 | 1.04 (0.38, 2.27) | 1196 | 4/595 | 0.67 (0.18, 1.72) | 1.55 (0.37, 7.49) |
| 24 - 30 Months | 1140 | 7/565 | 1.24 (0.50, 2.55) | 1181 | 3/585 | 0.51 (0.11, 1.50) | 2.42 (0.55, 14.48) |
| 30 - 36 Months | 1125 | 10/557 | 1.80 (0.86, 3.30) | 1165 | 2/578 | 0.35 (0.04, 1.25) | 5.19 (1.14, 23.70) |
| 36 - 42 Months | 1102 | 6/528 | 1.14 (0.42, 2.47) | 1140 | 3/543 | 0.55 (0.11, 1.61) | 2.06 (0.44, 12.72) |
| > 42 Months | 1042 | 12/1072 | 1.12 (0.58, 1.96) | 1079 | 10/1105 | 0.90 (0.43, 1.66) | 1.24 (0.53, 2.87) |
| †: Patients with events per 100 Patient-Years | | | | | | | |

Table C11
Summary of Confirmed APTC Endpoint by Time Interval
All Patients (ITT Population) and censored at 31-Oct-2005

| Time Interval | Rofecoxib 25 mg | (N=1287) | | Placebo | (N=1300) | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 18 Months | 1287 | 18/1815 | 0.99 (0.59, 1.57) | 1300 | 12/1860 | 0.65 (0.33, 1.13) | 1.54 (0.74, 3.19) |
| > 18 Months | 1158 | 41/3296 | 1.24 (0.89, 1.69) | 1196 | 22/3407 | 0.65 (0.40, 0.98) | 1.93 (1.15, 3.24) |
| †: Patients with events per 100 Patient-Years | | | | | | | |

48



Figure C5 All Patients – Confirmed APTC Events – October 31, 2005 censoring – Kaplin-Meier

MRK-S0420112070



50



Figure C6 All Patients – Confirmed APTC Events – October 31, 2005 censoring – Hazard Rates

Rofecoxib 25 mg
Placebo

(Proportionality p-value=0.923)
APTC Endpoint
All Patients (MITT Population) and censored at 31-Oct-2005

*Months (bandwidth= 6.00)*

*Hazard Function*

MRK-S0420112071



Restricted
Confidential
limited access

51

## Table C12

Summary of Confirmed APTC Endpoint by Class of Terms
During Follow-up (> 14 days from last dose of base study therapy) and censored at 31-Oct-2005

| Event Terms | Rofecoxib 25 mg (N=1080) | | Placebo (N=1097) | |
|---|---|---|---|---|
| | n(%)[†] | PY-Rate[‡](95% CI) | n(%)[†] | PY-Rate[‡](95% CI) |
| **Total number of patients with events** | 26 (2.41) | 1.25 (0.82, 1.83) | 16 (1.46) | 0.82 (0.47, 1.33) |
| **Cardiac Events** | 18 (1.67) | 0.86 (0.51, 1.36) | 15 (1.37) | 0.77 (0.43, 1.26) |
| Fatal/Non-Fatal Acute myocardial infarction | 13 (1.21) | 0.62 (0.33, 1.07) | 9 (0.82) | 0.46 (0.21, 0.88) |
| Fatal acute myocardial infarction | 2 (0.19) | 0.10 (0.01, 0.34) | 2 (0.18) | 0.10 (0.01, 0.37) |
| Sudden cardiac death | 6 (0.56) | 0.29 (0.10, 0.62) | 6 (0.55) | 0.31 (0.11, 0.67) |
| **Cerebrovascular Events** | 8 (0.74) | 0.38 (0.17, 0.76) | 0 (0.00) | 0.00 (0.00, 0.19) |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 8 (0.74) | 0.38 (0.17, 0.76) | 0 (0.00) | 0.00 (0.00, 0.19) |
| Fatal ischemic cerebrovascular stroke | 2 (0.19) | 0.10 (0.01, 0.34) | 0 (0.00) | 0.00 (0.00, 0.19) |
| **Hemorrhagic Events** | 0 (0.00) | 0.00 (0.00, 0.18) | 1 (0.09) | 0.05 (0.00, 0.29) |
| Fatal/Non-Fatal Hemorrhagic stroke | 0 (0.00) | 0.00 (0.00, 0.18) | 1 (0.09) | 0.05 (0.00, 0.29) |
| Fatal hemorrhagic stroke | 0 (0.00) | 0.00 (0.00, 0.18) | 0 (0.00) | 0.00 (0.00, 0.19) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.
[†]: Crude Incident(n/Nx100)
[‡]: Patients with events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event.


Restricted
Confidential
limited access

Table C13
Analysis of Confirmed APTC Endpoint by Class of Terms
During Follow-up (> 14 days from last dose of base study therapy) and censored at 31-Oct-2005

| Event Terms | Rofecoxib 25 mg (N=1080) | | Placebo (N=1097) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[†] | PY-Rate[‡] (95% CI) | Events/Patient-Years[†] | PY-Rate[‡] (95% CI) | Difference (95% CI) | Relative Risk[§] (95% CI) | p-Value |
| Total number of patients with events | 26/2078 | 1.25 (0.82, 1.83) | 16/1957 | 0.82 (0.47, 1.33) | 0.43 (-0.19, 1.06) | 1.53 (0.82, 2.85) | 0.1847 |
| Cardiac Events | 18/2086 | 0.86 (0.51, 1.36) | 15/1958 | 0.77 (0.43, 1.26) | 0.10 (-0.46, 0.65) | 1.14 (0.58, 2.27) | 0.7022 |
| Fatal/Non-Fatal Acute myocardial infarction | 13/2083 | 0.62 (0.33, 1.07) | 9/1950 | 0.46 (0.21, 0.88) | 0.16 (-0.29, 0.62) | 1.42 (0.61, 3.33) | 0.4163 |
| Cerebrovascular Events | 8/2088 | 0.38 (0.17, 0.76) | 0/1955 | 0.00 (0.00, 0.19) | 0.38 (0.12, 0.65) | - | 0.0101 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 8/2088 | 0.38 (0.17, 0.76) | 0/1955 | 0.00 (0.00, 0.19) | 0.38 (0.12, 0.65) | - | 0.0101 |
| Hemorrhagic Events | 0/2095 | 0.00 (0.00, 0.18) | 1/1954 | 0.05 (0.00, 0.29) | -0.05 (-0.15, 0.05) | 0.00 (0.00, 36.37) | 0.9651 |
| Fatal/Non-Fatal Hemorrhagic stroke | 0/2095 | 0.00 (0.00, 0.18) | 1/1954 | 0.05 (0.00, 0.29) | -0.05 (-0.15, 0.05) | 0.00 (0.00, 36.37) | 0.9651 |

[†] Patient-years at risk.

[‡] Patients wiht events per 100 Patient-Years.

[§] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

Table C14
Summary of Confirmed APTC Endpoint by Time Interval
During Follow-up (> 14 days from last dose of base study therapy) and censored at 31-Oct-2005

| Time Interval | Rofecoxib 25 mg (N=1080) | | | Placebo (N=1097) | | | Relative Risk[§] (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡] (95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡] (95% CI) | |
| 0 - 6 Months | 1080 | 11/537 | 2.05 (1.02, 3.66) | 1097 | 3/548 | 0.55 (0.11, 1.60) | 3.74 (1.04, 13.42) |
| 6 - 12 Months | 1063 | 7/528 | 1.33 (0.53, 2.73) | 1093 | 5/542 | 0.92 (0.30, 2.15) | 1.44 (0.46, 4.53) |
| 12 - 18 Months | 1009 | 2/396 | 0.50 (0.06, 1.82) | 1034 | 2/396 | 0.51 (0.06, 1.83) | 1.00 (0.07, 13.77) |
| > 18 Months | 606 | 6/617 | 0.97 (0.36, 2.12) | 588 | 6/472 | 1.27 (0.47, 2.77) | 0.75 (0.24, 2.35) |

[‡]: Patients with events per 100 Patient-Years

52



53



Figure C7 Patients with Follow-Up – Confirmed APTC Events During Follow-up (> 14 days from last dose of base study therapy) – Kaplan-Meier

MRK-S0420112074



54

Figure C8 Patients with Follow-Up – Confirmed APTC Events During Follow-up (> 14 days from last dose of base study therapy) – Hazard Rate





Restricted
Confidential
Limited access

Table C15 N

Analysis of Death
All Patients (MITT Population) and censored at 31-Oct-2005

| Endpoints | Rofecoxib 25 mg   (N=1287) | | Placebo   (N=1300) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient -Years[1] | PY-Rate[2](95% CI) | Events/Patient -Years[1] | PY-Rate[2](95% CI) | Difference (95% CI) | Relative Risk[3] (95% CI) | p-Value |
| Death | 36/5460 | 0.66 (0.46, 0.91) | 28/5557 | 0.50 (0.33, 0.73) | 0.16 (-0.13, 0.44) | 1.31 (0.80, 2.15) | 0.2837 |

[1] Patient-years at risk.

[2] Patients with death Per 100 Patient-Years.

[3] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

55

MRK-S0420112076



56

Table C16
Summary of Death by Time Interval
All Patients (ITT Population) and censored at 31-Oct-2005

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 1287 | 1/639 | 0.16 (0.00, 0.87) | 1300 | 0/647 | 0.00 (0.00, 0.57) | - |
| 6 - 12 Months | 1273 | 6/633 | 0.95 (0.35, 2.06) | 1290 | 2/644 | 0.31 (0.04, 1.12) | 3.05 (0.55, 30.91) |
| 12 - 18 Months | 1260 | 6/628 | 0.96 (0.35, 2.08) | 1285 | 7/639 | 1.10 (0.44, 2.26) | 0.87 (0.29, 2.60) |
| 18 - 24 Months | 1250 | 2/624 | 0.32 (0.04, 1.16) | 1271 | 3/633 | 0.47 (0.10, 1.39) | 0.68 (0.06, 5.91) |
| 24 - 30 Months | 1246 | 3/622 | 0.48 (0.10, 1.41) | 1262 | 3/630 | 0.48 (0.10, 1.39) | 1.01 (0.14, 7.57) |
| 30 - 36 Months | 1242 | 5/618 | 0.81 (0.26, 1.89) | 1258 | 1/627 | 0.16 (0.00, 0.89) | 5.07 (0.57, 239.74) |
| 36 - 42 Months | 1207 | 4/568 | 0.70 (0.19, 1.80) | 1233 | 7/584 | 1.20 (0.48, 2.47) | 0.59 (0.17, 2.01) |
| >42 Months | 1110 | 9/1129 | 0.80 (0.36, 1.51) | 1143 | 5/1153 | 0.43 (0.14, 1.01) | 1.84 (0.61, 5.48) |

†: Patients with events per 100 Patient-Years

Table C17
Summary of Death by Time Interval
All Patients (ITT Population) and censored at 31-Oct-2005

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 18 Months | 1287 | 13/1900 | 0.68 (0.36, 1.17) | 1300 | 9/1929 | 0.47 (0.21, 0.89) | 1.47 (0.63, 3.44) |
| > 18 Months | 1250 | 23/3560 | 0.65 (0.41, 0.97) | 1271 | 19/3628 | 0.52 (0.32, 0.82) | 1.23 (0.67, 2.27) |

†: Patients with events per 100 Patient-Years



57



Figure C9  All Patients – Deaths – October 31, 2005 censoring – Kaplan-Meier



58



MRK-S0420112079



Restricted
Confidential
R limited access

59

Table C18
Analysis of Death
During Follow-up (> 14 days from last dose of base study therapy) and censored at 31-Oct-2005

| Endpoints | Rofecoxib 25 mg (N=1228) | | Placebo (N=1230) | | Comparison | | p-Value |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years† | PY-Rate‡(95% CI) | Events/Patient-Years† | PY-Rate‡(95% CI) | Difference (95% CI) | Relative Risk§ (95% CI) | |
| Death | 30/2373 | 1.26 (0.85, 1.80) | 22/2212 | 0.99 (0.62, 1.51) | 0.27 (-0.34, 0.88) | 1.30 (0.75, 2.26) | 0.3506 |

† Patient-years at risk.
‡ Patients with death Per 100 Patient-Years.
§ Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Table C19
Summary of Death by Time Interval
During Follow-up (> 14 days from last dose of base study therapy) and censored at 31-Oct-2005

| Time Interval | Rofecoxib 25 mg (N=1228) | | | Placebo (N=1230) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 1228 | 10/601 | 1.66 (0.80, 3.06) | 1230 | 11/606 | 1.82 (0.91, 3.25) | 0.92 (0.39, 2.16) |
| 6 - 12 Months | 1191 | 8/589 | 1.36 (0.59, 2.68) | 1202 | 3/596 | 0.50 (0.10, 1.47) | 2.70 (0.72, 10.17) |
| 12 - 18 Months | 1126 | 5/447 | 1.12 (0.36, 2.61) | 1131 | 2/438 | 0.46 (0.06, 1.65) | 2.45 (0.40, 25.68) |
| > 18 Months | 699 | 7/735 | 0.95 (0.38, 1.96) | 668 | 6/572 | 1.05 (0.38, 2.28) | 0.96 (0.32, 2.85) |

†: Patients with events per 100 Patient-Years



Figure C11 Patients with Follow-up – Deaths During Follow-up (> 14 days from last dose of base study therapy) – October 31, 2005 censoring – Kaplan-Meier





Figure C12 Patients with Follow-up – Deaths During Follow-up (> 14 days from last dose of base study therapy) – October 31, 2005 censoring – Hazard Rate



61



Restricted
Confidential
R limited access

62

Table D1

Summary of Confirmed TCVSAE Endpoint by Class of Terms
All Patients (ITT Population) and censored at last day at risk

| Event Terms | Rofecoxib 25 mg (N=1287) | | Placebo (N=1300) | |
| --- | --- | --- | --- | --- |
| | n(%) [†] | PY-Rate[‡](95% CI) | n(%) [†] | PY-Rate[‡](95% CI) |
| **Total number of patients with events** | 77 (5.98) | 1.49 (1.18, 1.86) | 50 (3.85) | 0.94 (0.70, 1.24) |
| **Cardiac Events** | 50 (3.89) | 0.96 (0.71, 1.26) | 33 (2.54) | 0.62 (0.42, 0.87) |
| Fatal/Non-Fatal Acute myocardial infarction | 35 (2.72) | 0.67 (0.47, 0.93) | 18 (1.38) | 0.34 (0.20, 0.53) |
| Fatal acute myocardial infarction | 4 (0.31) | 0.08 (0.02, 0.19) | 5 (0.38) | 0.09 (0.03, 0.22) |
| Unstable angina pectoris | 8 (0.62) | 0.15 (0.07, 0.30) | 9 (0.69) | 0.17 (0.08, 0.32) |
| Sudden cardiac death | 9 (0.70) | 0.17 (0.08, 0.32) | 8 (0.62) | 0.15 (0.06, 0.29) |
| Cardiac Thrombus | 1 (0.08) | 0.02 (0.00, 0.11) | 0 (0.00) | 0.00 (0.00, 0.07) |
| **Peripheral Vascular Events** | 6 (0.47) | 0.11 (0.04, 0.25) | 9 (0.69) | 0.17 (0.08, 0.32) |
| Fatal/Non-Fatal Pulmonary embolism | 3 (0.23) | 0.06 (0.01, 0.17) | 2 (0.15) | 0.04 (0.00, 0.13) |
| Fatal/Non-Fatal Peripheral arterial thrombosis | 1 (0.08) | 0.02 (0.00, 0.11) | 2 (0.15) | 0.04 (0.00, 0.13) |
| Peripheral venous thrombosis | 2 (0.16) | 0.04 (0.00, 0.14) | 5 (0.38) | 0.09 (0.03, 0.22) |
| **Cerebrovascular Events** | 24 (1.86) | 0.46 (0.29, 0.68) | 9 (0.69) | 0.17 (0.08, 0.32) |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 18 (1.40) | 0.34 (0.20, 0.54) | 8 (0.62) | 0.15 (0.06, 0.29) |
| Fatal ischemic cerebrovascular stroke | 3 (0.23) | 0.06 (0.01, 0.17) | 0 (0.00) | 0.00 (0.00, 0.07) |
| Transient ischemic attack | 8 (0.62) | 0.15 (0.07, 0.30) | 2 (0.15) | 0.04 (0.00, 0.13) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

[†]: Crude Incident(n/Nx100)

[‡]: Patients with events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event.



Restricted
Confidential
R limited access

Table D2

Analysis of Confirmed TCVSAE Endpoint by Class of Terms
All Patients (ITT Population) and censored at last day at risk

| Event Terms | Rofecoxib 25 mg (N=1287) | | Placebo (N=1300) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient -Years[†] | PY-Rate[‡](95% CI) | Events/Patient -Years[†] | PY-Rate[‡](95% CI) | Difference (95% CI) | Relative Risk[§] (95% CI) | p-Value |
| **Total number of patients with events** | 77/5168 | 1.49 (1.18, 1.86) | 50/5321 | 0.94 (0.70, 1.24) | 0.55 (0.13, 0.97) | 1.59 (1.11, 2.26) | 0.0111 |
| **Cardiac Events** | 50/5214 | 0.96 (0.71, 1.26) | 33/5356 | 0.62 (0.42, 0.87) | 0.34 (0.00, 0.68) | 1.56 (1.00, 2.41) | 0.0488 |
| Fatal/Non-Fatal Acute myocardial infarction | 35/5227 | 0.67 (0.47, 0.93) | 18/5360 | 0.34 (0.20, 0.53) | 0.33 (0.06, 0.60) | 1.99 (1.13, 3.52) | 0.0175 |
| **Peripheral Vascular Events** | 6/5263 | 0.11 (0.04, 0.25) | 9/5370 | 0.17 (0.08, 0.32) | -0.05 (-0.20, 0.09) | 0.68 (0.24, 1.91) | 0.4665 |
| Fatal/Non-Fatal Pulmonary embolism | 3/5269 | 0.06 (0.01, 0.17) | 2/5380 | 0.04 (0.00, 0.13) | 0.02 (-0.06, 0.10) | 1.53 (0.18, 18.34) | 0.9805 |
| **Cerebrovascular Events** | 24/5235 | 0.46 (0.29, 0.68) | 9/5371 | 0.17 (0.08, 0.32) | 0.29 (0.08, 0.50) | 2.74 (1.27, 5.89) | 0.0100 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 18/5247 | 0.34 (0.20, 0.54) | 8/5375 | 0.15 (0.06, 0.29) | 0.19 (0.01, 0.38) | 2.31 (1.00, 5.30) | 0.0493 |

[†] Patient-years at risk.

[‡] Patients wiht events per 100 Patient-Years.

[§] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

63

MRK-S0420112084


Restricted
Confidential
limited access

Table D3
Summary of Confirmed TCVSAE Endpoint by Time Interval
All Patients (ITT Population) and censored at last day at risk

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk§ (95% CI) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 1287 | 8/627 | 1.28 (0.55, 2.51) | 1300 | 5/635 | 0.79 (0.26, 1.84) | 1.62 (0.53, 4.94) |
| 6 - 12 Months | 1221 | 7/601 | 1.16 (0.47, 2.40) | 1247 | 7/616 | 1.14 (0.46, 2.34) | 1.02 (0.36, 2.92) |
| 12 - 18 Months | 1187 | 11/585 | 1.88 (0.94, 3.36) | 1224 | 9/604 | 1.49 (0.68, 2.83) | 1.26 (0.52, 3.04) |
| 18 - 24 Months | 1152 | 9/571 | 1.58 (0.72, 2.99) | 1189 | 4/592 | 0.68 (0.18, 1.73) | 2.33 (0.72, 7.56) |
| 24 - 30 Months | 1131 | 7/561 | 1.25 (0.50, 2.57) | 1173 | 4/581 | 0.69 (0.19, 1.76) | 1.81 (0.53, 6.20) |
| 30 - 36 Months | 1117 | 12/552 | 2.17 (1.12, 3.80) | 1157 | 1/574 | 0.17 (0.00, 0.97) | 12.47 (1.62, 95.92) |
| 36 - 42 Months | 1092 | 7/523 | 1.34 (0.54, 2.76) | 1133 | 4/540 | 0.74 (0.20, 1.90) | 1.81 (0.53, 6.17) |
| >42 Months | 1032 | 16/1147 | 1.40 (0.80, 2.27) | 1071 | 16/1179 | 1.36 (0.78, 2.20) | 1.03 (0.51, 2.06) |

†: Patients with events per 100 Patient-Years

Table D4
Summary of Confirmed TCVSAE Endpoint by Time Interval
All Patients (ITT Population) and censored at last day at risk

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk§ (95% CI) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 18 Months | 1287 | 26/1813 | 1.43 (0.94, 2.10) | 1300 | 21/1855 | 1.13 (0.70, 1.73) | 1.27 (0.71, 2.25) |
| >18 Months | 1152 | 51/3354 | 1.52 (1.13, 2.00) | 1189 | 29/3466 | 0.84 (0.56, 1.20) | 1.82 (1.15, 2.87) |

†: Patients with events per 100 Patient-Years

64



65



Figure D1 All Patients – Confirmed Thrombotic Cardiovascular Events – censored at last day of risk – Kaplan-Meier



66

Figure D2 All Patients – Confirmed Thrombotic Cardiovascular Events – censored at last day of risk – Hazard Rate




Restricted
Confidential
limited access

67

Table D5
Summary of Confirmed TCVSAE Endpoint by Class of Terms
During Follow-up (> 14 days from last dose of base study therapy) and censored at last day at risk

| Event Terms | Rofecoxib 25 mg (N=1081) | | Placebo (N=1097) | |
|---|---|---|---|---|
| | n(%)† | PY-Rate‡(95% CI) | n(%)† | PY-Rate‡(95% CI) |
| **Total number of patients with events** | 34 (3.15) | 1.57 (1.09, 2.20) | 24 (2.19) | 1.18 (0.76, 1.75) |
| **Cardiac Events** | 21 (1.94) | 0.97 (0.60, 1.48) | 21 (1.91) | 1.03 (0.64, 1.58) |
| Fatal/Non-Fatal Acute myocardial infarction | 14 (1.30) | 0.64 (0.35, 1.08) | 9 (0.82) | 0.44 (0.20, 0.84) |
| Fatal acute myocardial infarction | 2 (0.19) | 0.09 (0.01, 0.33) | 2 (0.18) | 0.10 (0.01, 0.35) |
| Unstable angina pectoris | 1 (0.09) | 0.05 (0.00, 0.25) | 5 (0.46) | 0.25 (0.08, 0.57) |
| Sudden cardiac death | 6 (0.56) | 0.27 (0.10, 0.60) | 7 (0.64) | 0.34 (0.14, 0.70) |
| Cardiac Thrombus | 1 (0.09) | 0.05 (0.00, 0.25) | 0 (0.00) | 0.00 (0.00, 0.18) |
| **Peripheral Vascular Events** | 3 (0.28) | 0.14 (0.03, 0.40) | 1 (0.09) | 0.05 (0.00, 0.27) |
| Fatal/Non-Fatal Pulmonary embolism | 3 (0.28) | 0.14 (0.03, 0.40) | 0 (0.00) | 0.00 (0.00, 0.18) |
| Fatal/Non-Fatal Peripheral arterial thrombosis | 0 (0.00) | 0.00 (0.00, 0.17) | 0 (0.00) | 0.00 (0.00, 0.18) |
| Peripheral venous thrombosis | 0 (0.00) | 0.00 (0.00, 0.17) | 1 (0.09) | 0.05 (0.00, 0.27) |
| **Cerebrovascular Events** | 10 (0.93) | 0.46 (0.22, 0.84) | 2 (0.18) | 0.10 (0.01, 0.35) |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 8 (0.74) | 0.37 (0.16, 0.72) | 2 (0.18) | 0.10 (0.01, 0.35) |
| Fatal ischemic cerebrovascular stroke | 2 (0.19) | 0.09 (0.01, 0.33) | 0 (0.00) | 0.00 (0.00, 0.18) |
| Transient ischemic attack | 3 (0.28) | 0.14 (0.03, 0.40) | 0 (0.00) | 0.00 (0.00, 0.18) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.
†: Crude Incident(n/Nx100)
‡: Patients with events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event.



Restricted Confidential limited access

68

## Table D6

Analysis of Confirmed TCVSAE Endpoint by Class of Terms
During Follow-up (> 14 days from last dose of base study therapy) and censored at last day at risk

| Event Terms | Rofecoxib 25 mg (N=1081) | | Placebo (N=1097) | | Comparison | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Events/Patient -Years[†] | PY-Rate[‡] (95% CI) | Events/Patient -Years[†] | PY-Rate[‡] (95% CI) | Difference (95% CI) | Relative Risk[§] (95% CI) | p-Value |
| **Total number of patients with events** | 34/2162 | 1.57 (1.09, 2.20) | 24/2036 | 1.18 (0.76, 1.75) | 0.39 (-0.31, 1.10) | 1.34 (0.79, 2.26) | 0.2769 |
| **Cardiac Events** | 21/2176 | 0.97 (0.60, 1.48) | 21/2037 | 1.03 (0.64, 1.58) | -0.07 (-0.67, 0.54) | 0.96 (0.52, 1.75) | 0.8853 |
| Fatal/Non-Fatal Acute myocardial infarction | 14/2173 | 0.64 (0.35, 1.08) | 9/2036 | 0.44 (0.20, 0.84) | 0.20 (-0.24, 0.65) | 1.53 (0.66, 3.53) | 0.3223 |
| **Peripheral Vascular Events** | 3/2182 | 0.14 (0.03, 0.40) | 1/2042 | 0.05 (0.00, 0.27) | 0.09 (-0.09, 0.27) | 2.81 (0.23, 147.39) | 0.6755 |
| Fatal/Non-Fatal Pulmonary embolism | 3/2182 | 0.14 (0.03, 0.40) | 0/2042 | 0.00 (0.00, 0.18) | 0.14 (-0.02, 0.29) | - | 0.2757 |
| **Cerebrovascular Events** | 10/2177 | 0.46 (0.22, 0.84) | 2/2042 | 0.10 (0.01, 0.35) | 0.36 (0.05, 0.68) | 4.34 (0.95, 19.90) | 0.0586 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 8/2178 | 0.37 (0.16, 0.72) | 2/2042 | 0.10 (0.01, 0.35) | 0.27 (-0.02, 0.56) | 3.75 (0.75, 36.25) | 0.1340 |

[†]: Patient-years at risk.
[‡]: Patients wiht events per 100 Patient-Years.
[§]: Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.
Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

## Table D7

Summary of Confirmed TCVSAE Endpoint by Time Interval
During Follow-up (> 14 days from last dose of base study therapy) and censored at last day at risk

| Time Interval | Rofecoxib 25 mg (N=1081) | | | Placebo (N=1097) | | | Relative Risk[§] (95% CI) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | N | Events/Patient-Years[†] | PY-Rate[†](95% CI) | N | Events/Patient-Years[†] | PY-Rate[†](95% CI) | |
| 0 - 6 Months | 1081 | 12/537 | 2.23 (1.15, 3.90) | 1097 | 5/547 | 0.91 (0.30, 2.13) | 2.44 (0.86, 6.94) |
| 6 - 12 Months | 1063 | 11/527 | 2.09 (1.04, 3.74) | 1091 | 7/540 | 1.30 (0.52, 2.67) | 1.61 (0.62, 4.15) |
| 12 - 18 Months | 1006 | 3/421 | 0.71 (0.15, 2.08) | 1032 | 2/422 | 0.47 (0.06, 1.71) | 1.50 (0.17, 18.01) |
| > 18 Months | 678 | 8/678 | 1.18 (0.51, 2.33) | 659 | 10/527 | 1.90 (0.91, 3.49) | 0.63 (0.25, 1.60) |

[†]: Patients with events per 100 Patient-Years





Figure D3 Patients with Follow-Up – Confirmed Thrombotic Cardiovascular Events During Follow-up (> 14 days from last dose of base study therapy) – censored at last day of risk – Kaplan-Meier

69





Figure D4 Patients with Follow-Up – Confirmed Thrombotic Cardiovascular Events During Follow-up (> 14 days from last dose of base study therapy) – censored at last day of risk – Hazard Rate



70

MRK-S0420112091





71

Table D8

Summary of Confirmed APTC Endpoint by Class of Terms
All Patients (ITT Population) and censored at last day at risk

| Event Terms | Rofecoxib 25 mg (N=1287) | | Placebo (N=1300) | |
|---|---|---|---|---|
| | n(%)[†] | PY-Rate[‡](95% CI) | n(%)[†] | PY-Rate[‡](95% CI) |
| **Total number of patients with events** | 60 (4.66) | 1.15 (0.88, 1.49) | 37 (2.85) | 0.69 (0.49, 0.95) |
| **Cardiac Events** | 43 (3.34) | 0.82 (0.60, 1.11) | 26 (2.00) | 0.48 (0.32, 0.71) |
| Fatal/Non-Fatal Acute myocardial infarction | 35 (2.72) | 0.67 (0.47, 0.93) | 18 (1.38) | 0.34 (0.20, 0.53) |
| Fatal acute myocardial infarction | 4 (0.31) | 0.08 (0.02, 0.19) | 5 (0.38) | 0.09 (0.03, 0.22) |
| Sudden cardiac death | 9 (0.70) | 0.17 (0.08, 0.32) | 8 (0.62) | 0.15 (0.06, 0.29) |
| **Cerebrovascular Events** | 18 (1.40) | 0.34 (0.20, 0.54) | 8 (0.62) | 0.15 (0.06, 0.29) |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 18 (1.40) | 0.34 (0.20, 0.54) | 8 (0.62) | 0.15 (0.06, 0.29) |
| Fatal ischemic cerebrovascular stroke | 3 (0.23) | 0.06 (0.01, 0.17) | 0 (0.00) | 0.00 (0.00, 0.07) |
| **Hemorrhagic Events** | 1 (0.08) | 0.02 (0.00, 0.11) | 3 (0.23) | 0.06 (0.01, 0.16) |
| Fatal/Non-Fatal Hemorrhagic stroke | 1 (0.08) | 0.02 (0.00, 0.11) | 3 (0.23) | 0.06 (0.01, 0.16) |
| Fatal hemorrhagic stroke | 0 (0.00) | 0.00 (0.00, 0.07) | 1 (0.08) | 0.02 (0.00, 0.10) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

[†]: Crude Incident(n/Nx100)

[‡]: Patients with events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event.


Restricted
Confidential
R limited access

72

Table D9

Analysis of Confirmed APTC Endpoint by Class of Terms
All Patients (ITT Population) and censored at last day at risk

| Event Terms | Rofecoxib 25 mg (N=1287) | | Placebo (N=1300) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient -Years[†] | PY-Rate[‡](95% CI) | Events/Patient -Years[†] | PY-Rate[‡](95% CI) | Difference (95% CI) | Relative Risk[§] (95% CI) | p-Value |
| **Total number of patients with events** | 60/5200 | 1.15 (0.88, 1.49) | 37/5353 | 0.69 (0.49, 0.95) | 0.46 (0.10, 0.83) | 1.67 (1.11, 2.52) | 0.0141 |
| **Cardiac Events** | 43/5230 | 0.82 (0.60, 1.11) | 26/5368 | 0.48 (0.32, 0.71) | 0.34 (0.03, 0.65) | 1.70 (1.04, 2.76) | 0.0333 |
| Fatal/Non-Fatal Acute myocardial infarction | 35/5227 | 0.67 (0.47, 0.93) | 18/5360 | 0.34 (0.20, 0.53) | 0.33 (0.06, 0.60) | 1.99 (1.13, 3.52) | 0.0175 |
| **Cerebrovascular Events** | 18/5247 | 0.34 (0.20, 0.54) | 8/5375 | 0.15 (0.06, 0.29) | 0.19 (0.01, 0.38) | 2.31 (1.00, 5.30) | 0.0493 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 18/5247 | 0.34 (0.20, 0.54) | 8/5375 | 0.15 (0.06, 0.29) | 0.19 (0.01, 0.38) | 2.31 (1.00, 5.30) | 0.0493 |
| **Hemorrhagic Events** | 1/5269 | 0.02 (0.00, 0.11) | 3/5385 | 0.06 (0.01, 0.16) | -0.04 (-0.11, 0.04) | 0.34 (0.01, 4.24) | 0.6414 |
| Fatal/Non-Fatal Hemorrhagic stroke | 1/5269 | 0.02 (0.00, 0.11) | 3/5385 | 0.06 (0.01, 0.16) | -0.04 (-0.11, 0.04) | 0.34 (0.01, 4.24) | 0.6414 |

[†] Patient-years at risk.

[‡] Patients wiht events per 100 Patient-Years.

[§] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

MRK-S0420112093



Restricted
Confidential
limited access

Table D10
Summary of Confirmed APTC Endpoint by Time Interval
All Patients (ITT Population) and censored at last day at risk

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡ (95% CI) | N | Events/Patient-Years† | PY-Rate‡ (95% CI) | |
| 0 - 6 Months | 1287 | 7/627 | 1.12 (0.45, 2.30) | 1300 | 3/636 | 0.47 (0.10, 1.38) | 2.36 (0.54, 14.16) |
| 6 - 12 Months | 1220 | 5/601 | 0.83 (0.27, 1.94) | 1249 | 4/618 | 0.65 (0.18, 1.66) | 1.29 (0.28, 6.48) |
| 12 - 18 Months | 1188 | 6/587 | 1.02 (0.38, 2.23) | 1228 | 5/607 | 0.82 (0.27, 1.92) | 1.24 (0.38, 4.06) |
| 18 - 24 Months | 1158 | 6/574 | 1.04 (0.38, 2.27) | 1196 | 4/595 | 0.67 (0.18, 1.72) | 1.55 (0.37, 7.49) |
| 24 - 30 Months | 1140 | 7/565 | 1.24 (0.50, 2.55) | 1181 | 3/585 | 0.51 (0.11, 1.50) | 2.42 (0.55, 14.48) |
| 30 - 36 Months | 1125 | 10/557 | 1.80 (0.86, 3.30) | 1165 | 2/578 | 0.35 (0.04, 1.25) | 5.19 (1.14, 23.70) |
| 36 - 42 Months | 1102 | 6/528 | 1.14 (0.42, 2.47) | 1140 | 3/543 | 0.55 (0.11, 1.61) | 2.06 (0.44, 12.72) |
| >42 Months | 1042 | 13/1161 | 1.12 (0.60, 1.92) | 1079 | 13/1190 | 1.09 (0.58, 1.87) | 1.03 (0.48, 2.21) |

†: Patients with events per 100 Patient-Years

Table D11
Summary of Confirmed APTC Endpoint by Time Interval
All Patients (ITT Population) and censored at last day at risk

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡ (95% CI) | N | Events/Patient-Years† | PY-Rate‡ (95% CI) | |
| 0 - 18 Months | 1287 | 18/1815 | 0.99 (0.59, 1.57) | 1300 | 12/1860 | 0.65 (0.33, 1.13) | 1.54 (0.74, 3.19) |
| >18 Months | 1158 | 42/3385 | 1.24 (0.89, 1.68) | 1196 | 25/3493 | 0.72 (0.46, 1.06) | 1.73 (1.06, 2.85) |

†: Patients with events per 100 Patient-Years

73



74



Figure D5 All Patients – Confirmed APTC Events – censored at last day of risk – Kaplan-Meier



75



Figure D6 All Patients – Confirmed APTC Events – censored at last day of risk – Hazard Rate



Restricted
Confidential
limited access

76

Table D12

Summary of Confirmed APTC Endpoint by Class of Terms
During Follow-up (> 14 days from last dose of base study therapy) and censored at last day at risk

| Event Terms | Rofecoxib 25 mg (N=1080) | | Placebo (N=1097) | |
|---|---|---|---|---|
| | n(%)[†] | PY-Rate[‡](95% CI) | n(%)[†] | PY-Rate[‡](95% CI) |
| **Total number of patients with events** | 27 (2.50) | 1.25 (0.82, 1.81) | 19 (1.73) | 0.93 (0.56, 1.45) |
| **Cardiac Events** | 19 (1.76) | 0.87 (0.53, 1.36) | 16 (1.46) | 0.78 (0.45, 1.27) |
| Fatal/Non-Fatal Acute myocardial infarction | 14 (1.30) | 0.64 (0.35, 1.08) | 9 (0.82) | 0.44 (0.20, 0.84) |
| Fatal acute myocardial infarction | 2 (0.19) | 0.09 (0.01, 0.33) | 2 (0.18) | 0.10 (0.01, 0.35) |
| Sudden cardiac death | 6 (0.56) | 0.27 (0.10, 0.60) | 7 (0.64) | 0.34 (0.14, 0.70) |
| **Cerebrovascular Events** | 8 (0.74) | 0.37 (0.16, 0.72) | 2 (0.18) | 0.10 (0.01, 0.35) |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 8 (0.74) | 0.37 (0.16, 0.72) | 2 (0.18) | 0.10 (0.01, 0.35) |
| Fatal ischemic cerebrovascular stroke | 2 (0.19) | 0.09 (0.01, 0.33) | 0 (0.00) | 0.00 (0.00, 0.18) |
| **Hemorrhagic Events** | 0 (0.00) | 0.00 (0.00, 0.17) | 1 (0.09) | 0.05 (0.00, 0.27) |
| Fatal/Non-Fatal Hemorrhagic stroke | 0 (0.00) | 0.00 (0.00, 0.17) | 1 (0.09) | 0.05 (0.00, 0.27) |
| Fatal hemorrhagic stroke | 0 (0.00) | 0.00 (0.00, 0.17) | 0 (0.00) | 0.00 (0.00, 0.18) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.
[†]: Crude Incident(n/Nx100)
[‡]: Patients with events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event.

MRK-S0420112097



Restricted
Confidential
Limited access

Table D13
Analysis of Confirmed APTC Endpoint by Class of Terms
During Follow-up (> 14 days from last dose of base study therapy) and censored at last day at risk

| Event Terms | Rofecoxib 25 mg (N=1080) | | Placebo (N=1097) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | Difference (95% CI) | Relative Risk[§] (95% CI) | p-Value |
| **Total number of patients with events** | 27/2168 | 1.25 (0.82, 1.81) | 19/2043 | 0.93 (0.56, 1.45) | 0.32 (-0.31, 0.94) | 1.32 (0.73, 2.38) | 0.3514 |
| **Cardiac Events** | 19/2176 | 0.87 (0.53, 1.36) | 16/2044 | 0.78 (0.45, 1.27) | 0.09 (-0.46, 0.64) | 1.13 (0.58, 2.19) | 0.7266 |
| Fatal/Non-Fatal Acute myocardial infarction | 14/2173 | 0.64 (0.35, 1.08) | 9/2036 | 0.44 (0.20, 0.84) | 0.20 (-0.24, 0.65) | 1.53 (0.66, 3.53) | 0.3223 |
| **Cerebrovascular Events** | 8/2178 | 0.37 (0.16, 0.72) | 2/2042 | 0.10 (0.01, 0.35) | 0.27 (-0.02, 0.56) | 3.75 (0.75, 36.25) | 0.1340 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 8/2178 | 0.37 (0.16, 0.72) | 2/2042 | 0.10 (0.01, 0.35) | 0.27 (-0.02, 0.56) | 3.75 (0.75, 36.25) | 0.1340 |
| **Hemorrhagic Events** | 0/2186 | 0.00 (0.00, 0.17) | 1/2041 | 0.05 (0.00, 0.27) | -0.05 (-0.15, 0.05) | 0.00 (0.00, 36.41) | 0.9657 |
| Fatal/Non-Fatal Hemorrhagic stroke | 0/2186 | 0.00 (0.00, 0.17) | 1/2041 | 0.05 (0.00, 0.27) | -0.05 (-0.15, 0.05) | 0.00 (0.00, 36.41) | 0.9657 |

[†] Patient-years at risk.
[‡] Patients wiht events per 100 Patient-Years.
[§] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.
Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

Table D14
Summary of Confirmed APTC Endpoint by Time Interval
During Follow-up (> 14 days from last dose of base study therapy) and censored at last day at risk

| Time Interval | Rofecoxib 25 mg (N=1080) | | | Placebo (N=1097) | | |
|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) |
| 0 - 6 Months | 1080 | 11/537 | 2.05 (1.02, 3.66) | 1097 | 3/548 | 0.55 (0.11, 1.60) |
| 6 - 12 Months | 1063 | 7/528 | 1.33 (0.53, 2.73) | 1093 | 5/542 | 0.92 (0.30, 2.15) |
| 12 - 18 Months | 1010 | 2/423 | 0.47 (0.06, 1.71) | 1035 | 2/424 | 0.47 (0.06, 1.71) |
| > 18 Months | 681 | 7/680 | 1.03 (0.41, 2.12) | 662 | 9/530 | 1.70 (0.78, 3.22) |

[†]: Patients with events per 100 Patient-Years

77





Figure D7 Patients with Follow-Up – Confirmed APTC Events During Follow-up (> 14 days from last dose of base study therapy) – censored at last day of risk – Kaplan-Meier



79

Figure D8 Patients with Follow-Up – Confirmed APTC Events During Follow-up (> 14 days from last dose of base study therapy) – censored at last day of risk – Hazard Rate





Restricted
Confidential
limited access

80

Table D15

Analysis of Death
All Patients (ITT Population) and censored at last day at risk

| Endpoints | Rofecoxib 25 mg   (N=1287) | | Placebo   (N=1300) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient -Years[1] | PY-Rate[1](95% CI) | Events/Patient -Years[1] | PY-Rate[1](95% CI) | Difference (95% CI) | Relative Risk[§] (95% CI) | p-Value |
| Death | 36/5554 | 0.65 (0.45, 0.90) | 29/5646 | 0.51 (0.34, 0.74) | 0.13 (-0.15, 0.42) | 1.26 (0.77, 2.06) | 0.3492 |

[1] Patient-years at risk.

[‡] Patients with death Per 100 Patient-Years.

[§] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.


Restricted
Confidential
limited access

Table D16
Summary of Death by Time Interval
All Patients (ITT Population) and censored at last day at risk

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk[§] (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | |
| 0 - 6 Months | 1287 | 1/639 | 0.16 (0.00, 0.87) | 1300 | 0/647 | 0.00 (0.00, 0.57) | - |
| 6 - 12 Months | 1273 | 6/633 | 0.95 (0.35, 2.06) | 1290 | 2/644 | 0.31 (0.04, 1.12) | 3.05 (0.55, 30.91) |
| 12 - 18 Months | 1260 | 6/628 | 0.96 (0.35, 2.08) | 1285 | 7/639 | 1.10 (0.44, 2.26) | 0.87 (0.29, 2.60) |
| 18 - 24 Months | 1250 | 2/624 | 0.32 (0.04, 1.16) | 1271 | 3/633 | 0.47 (0.10, 1.39) | 0.68 (0.06, 5.91) |
| 24 - 30 Months | 1246 | 3/622 | 0.48 (0.10, 1.41) | 1262 | 3/630 | 0.48 (0.10, 1.39) | 1.01 (0.14, 7.57) |
| 30 - 36 Months | 1242 | 5/618 | 0.81 (0.26, 1.89) | 1258 | 1/627 | 0.16 (0.00, 0.89) | 5.07 (0.57, 239.74) |
| 36 - 42 Months | 1207 | 4/568 | 0.70 (0.19, 1.80) | 1233 | 7/584 | 1.20 (0.48, 2.47) | 0.59 (0.17, 2.01) |
| >42 Months | 1110 | 9/1222 | 0.74 (0.34, 1.40) | 1143 | 6/1242 | 0.48 (0.18, 1.05) | 1.52 (0.54, 4.27) |
| †: Patients with events per 100 Patient-Years | | | | | | | |

Table D17
Summary of Death by Time Interval
All Patients (ITT Population) and censored at last day at risk

| Time Interval | Rofecoxib 25 mg (N=1287) | | | Placebo (N=1300) | | | Relative Risk[§] (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | |
| 0 - 18 Months | 1287 | 13/1900 | 0.68 (0.36, 1.17) | 1300 | 9/1929 | 0.47 (0.21, 0.89) | 1.47 (0.63, 3.44) |
| >18 Months | 1250 | 23/3654 | 0.63 (0.40, 0.94) | 1271 | 20/3716 | 0.54 (0.33, 0.83) | 1.17 (0.64, 2.13) |
| †: Patients with events per 100 Patient-Years | | | | | | | |

81



82



Figure D9  All Patients – Deaths – censored at last day of risk – Kaplan-Meier



83



Figure D10 All Patients – Deaths – censored at last day of risk – Hazard Rate


Restricted Confidential limited access

Table D18
Analysis of Death
During Follow-up (> 14 days from last dose of base study therapy) and censored at last day at risk

| Endpoints | Rofecoxib 25 mg (N=1228) | | Placebo (N=1230) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | Difference (95% CI) | Relative Risk[§] (95% CI) | p-Value |
| Death | 30/2466 | 1.22 (0.82, 1.74) | 23/2300 | 1.00 (0.63, 1.50) | 0.22 (-0.38, 0.81) | 1.24 (0.72, 2.14) | 0.4373 |

[†] Patient-years at risk.
[‡] Patients with death Per 100 Patient-Years.
[§] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Table D19
Summary of Death by Time Interval
During Follow-up (> 14 days from last dose of base study therapy) and censored at last day at risk

| Time Interval | Rofecoxib 25 mg (N=1228) | | | Placebo (N=1230) | | | Relative Risk[§](95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | |
| 0 - 6 Months | 1228 | 10/601 | 1.66 (0.80, 3.06) | 1230 | 11/606 | 1.82 (0.91, 3.25) | 0.92 (0.39, 2.16) |
| 6 - 12 Months | 1191 | 8/589 | 1.36 (0.59, 2.68) | 1202 | 3/596 | 0.50 (0.10, 1.47) | 2.70 (0.72, 10.17) |
| 12 - 18 Months | 1127 | 5/475 | 1.05 (0.34, 2.46) | 1132 | 2/466 | 0.43 (0.05, 1.55) | 2.45 (0.40, 25.78) |
| > 18 Months | 776 | 7/802 | 0.87 (0.35, 1.80) | 742 | 7/633 | 1.11 (0.44, 2.28) | 0.82 (0.29, 2.34) |

[†]: Patients with events per 100 Patient-Years

84





Figure D11 Patients with Follow-Up – Deaths During Follow-up (> 14 days from last dose of base study therapy) – censored at last day of risk – Kaplan-Meier





Figure D12 Patients with Follow-Up -- Deaths During Follow-up (> 14 days from last dose of basestudy therapy) -- censored at last day of risk -- Hazard Rate



Restricted
Confidential
limited access

Table E1

Analysis of Confirmed TCVSAE Endpoint by Class of Terms

Patients on treatment for 150 weeks or more and censored at Week 210

| Event Terms | Rofecoxib 25 mg (N=821) | | Placebo (N=900) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[1] | PY-Rate[2] (95% CI) | Events/Patient-Years[1] | PY-Rate[2] (95% CI) | Difference (95% CI) | Relative Risk[3] (95% CI) | p-Value |
| **Total number of patients with events** | 15/802 | 1.87 (1.05, 3.08) | 9/885 | 1.02 (0.47, 1.93) | 0.85 (-0.30, 2.01) | 1.85 (0.81, 4.22) | 0.1461 |
| Cardiac Events | 11/803 | 1.37 (0.68, 2.45) | 9/885 | 1.02 (0.47, 1.93) | 0.35 (-0.70, 1.40) | 1.35 (0.56, 3.26) | 0.5021 |
| Fatal/Non-Fatal Acute myocardial infarction | 8/801 | 1.00 (0.43, 1.97) | 4/886 | 0.45 (0.12, 1.16) | 0.55 (-0.27, 1.37) | 2.22 (0.67, 7.36) | 0.1939 |
| Peripheral Vascular Events | 1/804 | 0.12 (0.00, 0.69) | 0/889 | 0.00 (0.00, 0.42) | 0.12 (-0.12, 0.37) | - | 0.9498 |
| Fatal/Non-Fatal Pulmonary embolism | 1/804 | 0.12 (0.00, 0.69) | 0/889 | 0.00 (0.00, 0.42) | 0.12 (-0.12, 0.37) | - | 0.9498 |
| Cerebrovascular Events | 3/804 | 0.37 (0.08, 1.09) | 0/889 | 0.00 (0.00, 0.42) | 0.37 (-0.05, 0.80) | - | 0.2142 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 2/804 | 0.25 (0.03, 0.90) | 0/889 | 0.00 (0.00, 0.42) | 0.25 (-0.10, 0.59) | - | 0.4512 |

[1] Patient-years at risk.

[2] Patients wiht events per 100 Patient-Years.

[3] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

Table E2

Analysis of Confirmed TCVSAE Endpoint by Class of Terms

Patients on treatment for 150 weeks or more and censored at 31-Oct-2005

| Event Terms | Rofecoxib 25 mg (N=821) | | Placebo (N=900) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[1] | PY-Rate[2] (95% CI) | Events/Patient-Years[1] | PY-Rate[2] (95% CI) | Difference (95% CI) | Relative Risk[3] (95% CI) | p-Value |
| **Total number of patients with events** | 18/1203 | 1.50 (0.89, 2.37) | 12/1334 | 0.90 (0.46, 1.57) | 0.60 (-0.26, 1.46) | 1.66 (0.80, 3.45) | 0.1722 |
| Cardiac Events | 14/1204 | 1.16 (0.64, 1.95) | 12/1334 | 0.90 (0.46, 1.57) | 0.26 (-0.53, 1.06) | 1.29 (0.60, 2.80) | 0.5129 |
| Fatal/Non-Fatal Acute myocardial infarction | 11/1203 | 0.91 (0.46, 1.64) | 6/1337 | 0.45 (0.16, 0.98) | 0.47 (-0.18, 1.11) | 2.04 (0.75, 5.52) | 0.1598 |
| Peripheral Vascular Events | 1/1208 | 0.08 (0.00, 0.46) | 0/1342 | 0.00 (0.00, 0.27) | 0.08 (-0.08, 0.25) | - | 0.9473 |
| Fatal/Non-Fatal Pulmonary embolism | 1/1208 | 0.08 (0.00, 0.46) | 0/1342 | 0.00 (0.00, 0.27) | 0.08 (-0.08, 0.25) | - | 0.9473 |
| Cerebrovascular Events | 3/1208 | 0.25 (0.05, 0.73) | 0/1342 | 0.00 (0.00, 0.27) | 0.25 (-0.03, 0.53) | - | 0.2126 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 2/1209 | 0.17 (0.02, 0.60) | 0/1342 | 0.00 (0.00, 0.27) | 0.17 (-0.06, 0.39) | - | 0.4489 |

[1] Patient-years at risk.

[2] Patients wiht events per 100 Patient-Years.

[3] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

87



Restricted
Confidential
limited access

Table E3

Analysis of Confirmed TCVSAE Endpoint by Class of Terms
Patients on treatment for 150 weeks or more and censored at last day at risk

| Event Terms | Rofecoxib 25 mg (N=821) | | Placebo (N=900) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[1] | PY-Rate[2] (95% CI) | Events/Patient-Years[1] | PY-Rate[2] (95% CI) | Difference (95% CI) | Relative Risk[3] (95% CI) | p-Value |
| **Total number of patients with events** | 19/1270 | 1.50 (0.90, 2.34) | 15/1403 | 1.07 (0.60, 1.76) | 0.43 (-0.44, 1.29) | 1.40 (0.71, 2.76) | 0.3256 |
| **Cardiac Events** | 15/1271 | 1.18 (0.66, 1.95) | 12/1403 | 0.86 (0.44, 1.49) | 0.32 (-0.44, 1.09) | 1.38 (0.65, 2.95) | 0.4065 |
| Fatal/Non-Fatal Acute myocardial infarction | 12/1270 | 0.94 (0.49, 1.65) | 6/1407 | 0.43 (0.16, 0.93) | 0.52 (-0.12, 1.15) | 2.22 (0.83, 5.90) | 0.1117 |
| **Peripheral Vascular Events** | 1/1276 | 0.08 (0.00, 0.44) | 1/1412 | 0.07 (0.00, 0.39) | 0.01 (-0.20, 0.21) | 1.11 (0.01, 86.92) | >0.9999 |
| Fatal/Non-Fatal Pulmonary embolism | 1/1276 | 0.08 (0.00, 0.44) | 0/1412 | 0.00 (0.00, 0.26) | 0.08 (-0.08, 0.23) | - | 0.9491 |
| **Cerebrovascular Events** | 3/1276 | 0.24 (0.05, 0.69) | 2/1412 | 0.14 (0.02, 0.51) | 0.09 (-0.24, 0.42) | 1.66 (0.19, 19.88) | 0.9052 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 2/1276 | 0.16 (0.02, 0.57) | 2/1412 | 0.14 (0.02, 0.51) | 0.02 (-0.28, 0.31) | 1.11 (0.08, 15.27) | >0.9999 |

[1] Patient-years at risk.

[2] Patients wiht events per 100 Patient-Years.

[3] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

88


Restricted Confidential limited access R

Table  E4
Summary of Confirmed TCVSAE Endpoint by Time Interval
Patients on treatment for 150 weeks or more and censored at Week 210

| Time Interval | Rofecoxib 25 mg   (N=821) | | | Placebo   (N=900) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 821 | 7/409 | 1.71 (0.69, 3.53) | 900 | 3/449 | 0.67 (0.14, 1.95) | 2.56 (0.59, 15.36) |
| 6 - 12 Months | 808 | 8/387 | 2.07 (0.89, 4.08) | 896 | 6/429 | 1.40 (0.51, 3.04) | 1.48 (0.51, 4.27) |
| 12 - 18 Months | 246 | 0/7 | 0.00 (0.00, 54.27) | 294 | 0/6 | 0.00 (0.00, 58.21) | - |

†: Patients with events per 100 Patient-Years

Table E5
Summary of Confirmed TCVSAE Endpoint by Time Interval
Patients on treatment for 150 weeks or more and censored at 31-Oct-2005

| Time Interval | Rofecoxib 25 mg   (N=821) | | | Placebo   (N=900) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 821 | 7/409 | 1.71 (0.69, 3.53) | 900 | 3/449 | 0.67 (0.14, 1.95) | 2.56 (0.59, 15.36) |
| 6 - 12 Months | 808 | 8/400 | 2.00 (0.86, 3.94) | 896 | 6/443 | 1.35 (0.50, 2.95) | 1.48 (0.51, 4.25) |
| 12 - 18 Months | 753 | 2/269 | 0.74 (0.09, 2.68) | 837 | 2/300 | 0.67 (0.08, 2.41) | 1.11 (0.08, 15.35) |
| > 18 Months | 356 | 1/125 | 0.80 (0.02, 4.46) | 402 | 1/142 | 0.70 (0.02, 3.91) | 1.14 (0.01, 89.46) |

†: Patients with events per 100 Patient-Years

89


Restricted
Confidential
R limited access

Table E6

Summary of Confirmed TCVSAE Endpoint by Time Interval
Patients on treatment for 150 weeks or more and censored at last day at risk

| Time Interval | Rofecoxib 25 mg   (N=821) | | | Placebo   (N=900) | | | Relative Risk[§] (95% CI) |
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | |
| 0 - 6 Months | 821 | 7/409 | 1.71 (0.69, 3.53) | 900 | 3/449 | 0.67 (0.14, 1.95) | 2.56 (0.59, 15.36) |
| 6 - 12 Months | 808 | 8/400 | 2.00 (0.86, 3.94) | 896 | 6/443 | 1.35 (0.50, 2.95) | 1.48 (0.51, 4.25) |
| 12 - 18 Months | 754 | 2/296 | 0.68 (0.08, 2.44) | 838 | 2/327 | 0.61 (0.07, 2.21) | 1.11 (0.08, 15.26) |
| > 18 Months | 430 | 2/166 | 1.21 (0.15, 4.36) | 472 | 4/184 | 2.17 (0.59, 5.56) | 0.56 (0.05, 3.88) |

[†]: Patients with events per 100 Patient-Years

90


Restricted Confidential – limited access

Table E7
Analysis of Confirmed APTC Endpoint by Class of Terms
Patients on treatment for 150 weeks or more and censored at Week 210

| Event Terms | Rofecoxib 25 mg (N=821) | | Placebo (N=900) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[1] | PY-Rate[3] (95% CI) | Events/Patient-Years[1] | PY-Rate[3] (95% CI) | Difference (95% CI) | Relative Risk[5] (95% CI) | p-Value |
| **Total number of patients with events** | 12/803 | 1.49 (0.77, 2.61) | 6/886 | 0.68 (0.25, 1.47) | 0.82 (-0.19, 1.82) | 2.22 (0.83, 5.91) | 0.1113 |
| **Cardiac Events** | 10/803 | 1.25 (0.60, 2.29) | 5/886 | 0.56 (0.18, 1.32) | 0.68 (-0.24, 1.60) | 2.22 (0.76, 6.49) | 0.1461 |
| Fatal/Non-Fatal Acute myocardial infarction | 8/801 | 1.00 (0.43, 1.97) | 4/886 | 0.45 (0.12, 1.16) | 0.55 (-0.27, 1.37) | 2.22 (0.67, 7.36) | 0.1939 |
| **Cerebrovascular Events** | 2/804 | 0.25 (0.03, 0.90) | 0/889 | 0.00 (0.00, 0.42) | 0.25 (-0.10, 0.59) | - | 0.4512 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 2/804 | 0.25 (0.03, 0.90) | 0/889 | 0.00 (0.00, 0.42) | 0.25 (-0.10, 0.59) | - | 0.4512 |
| **Hemorrhagic Events** | 0/804 | 0.00 (0.00, 0.46) | 1/888 | 0.11 (0.00, 0.63) | -0.11 (-0.33, 0.11) | 0.00 (0.00, 43.08) | >0.9999 |
| Fatal/Non-Fatal Hemorrhagic stroke | 0/804 | 0.00 (0.00, 0.46) | 1/888 | 0.11 (0.00, 0.63) | -0.11 (-0.33, 0.11) | 0.00 (0.00, 43.08) | >0.9999 |

[1] Patient-years at risk.
[3] Patients wiht events per 100 Patient-Years.
[5] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.
Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

Table E8
Analysis of Confirmed APTC Endpoint by Class of Terms
Patients on treatment for 150 weeks or more and censored at 31-Oct-2005

| Event Terms | Rofecoxib 25 mg (N=821) | | Placebo (N=900) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[1] | PY-Rate[3] (95% CI) | Events/Patient-Years[1] | PY-Rate[3] (95% CI) | Difference (95% CI) | Relative Risk[5] (95% CI) | p-Value |
| **Total number of patients with events** | 15/1204 | 1.25 (0.70, 2.05) | 9/1337 | 0.67 (0.31, 1.28) | 0.57 (-0.20, 1.34) | 1.85 (0.81, 4.23) | 0.1437 |
| **Cardiac Events** | 13/1203 | 1.08 (0.57, 1.85) | 8/1338 | 0.60 (0.26, 1.18) | 0.48 (-0.24, 1.20) | 1.81 (0.75, 4.36) | 0.1873 |
| Fatal/Non-Fatal Acute myocardial infarction | 11/1203 | 0.91 (0.46, 1.64) | 6/1337 | 0.45 (0.16, 0.98) | 0.47 (-0.18, 1.11) | 2.04 (0.75, 5.52) | 0.1598 |
| **Cerebrovascular Events** | 2/1209 | 0.17 (0.02, 0.60) | 0/1342 | 0.00 (0.00, 0.27) | 0.17 (-0.06, 0.39) | - | 0.4489 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 2/1209 | 0.17 (0.02, 0.60) | 0/1342 | 0.00 (0.00, 0.27) | 0.17 (-0.06, 0.39) | - | 0.4489 |
| **Hemorrhagic Events** | 0/1209 | 0.00 (0.00, 0.31) | 1/1342 | 0.07 (0.00, 0.42) | -0.07 (-0.22, 0.07) | 0.00 (0.00, 43.28) | >0.9999 |
| Fatal/Non-Fatal Hemorrhagic stroke | 0/1209 | 0.00 (0.00, 0.31) | 1/1342 | 0.07 (0.00, 0.42) | -0.07 (-0.22, 0.07) | 0.00 (0.00, 43.28) | >0.9999 |

[1] Patient-years at risk.
[3] Patients wiht events per 100 Patient-Years.
[5] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.
Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

91


Restricted — Confidential — limited access

Table E9

Analysis of Confirmed APTC Endpoint by Class of Terms
Patients on treatment for 150 weeks or more and censored at last day at risk

| Event Terms | Rofecoxib 25 mg (N=821) | | Placebo (N=900) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years[1] | PY-Rate[3](95% CI) | Events/Patient-Years[1] | PY-Rate[3](95% CI) | Difference (95% CI) | Relative Risk[5] (95% CI) | p-Value |
| **Total number of patients with events** | 16/1271 | 1.26 (0.72, 2.04) | 11/1406 | 0.78 (0.39, 1.40) | 0.48 (-0.29, 1.25) | 1.62 (0.75, 3.48) | 0.2209 |
| **Cardiac Events** | 14/1272 | 1.10 (0.60, 1.85) | 8/1407 | 0.57 (0.25, 1.12) | 0.53 (-0.17, 1.23) | 1.94 (0.81, 4.62) | 0.1360 |
| Fatal/Non-Fatal Acute myocardial infarction | 12/1270 | 0.94 (0.49, 1.65) | 6/1407 | 0.43 (0.16, 0.93) | 0.52 (-0.12, 1.15) | 2.22 (0.83, 5.90) | 0.1117 |
| **Cerebrovascular Events** | 2/1276 | 0.16 (0.02, 0.57) | 2/1412 | 0.14 (0.02, 0.51) | 0.02 (-0.28, 0.31) | 1.11 (0.08, 15.27) | >0.9999 |
| Fatal/Non-Fatal Ischemic cerebrovascular stroke | 2/1276 | 0.16 (0.02, 0.57) | 2/1412 | 0.14 (0.02, 0.51) | 0.02 (-0.28, 0.31) | 1.11 (0.08, 15.27) | >0.9999 |
| **Hemorrhagic Events** | 0/1276 | 0.00 (0.00, 0.29) | 1/1411 | 0.07 (0.00, 0.39) | -0.07 (-0.21, 0.07) | 0.00 (0.00, 43.12) | >0.9999 |
| Fatal/Non-Fatal Hemorrhagic stroke | 0/1276 | 0.00 (0.00, 0.29) | 1/1411 | 0.07 (0.00, 0.39) | -0.07 (-0.21, 0.07) | 0.00 (0.00, 43.12) | >0.9999 |

[1] Patient-years at risk.

[3] Patients wiht events per 100 Patient-Years.

[5] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.

92



Restricted Confidential limited access

93

Table E10
Summary of Confirmed APTC Endpoint by Time Interval
Patients on treatment for 150 weeks or more and censored at Week 210

| Time Interval | Rofecoxib 25 mg (N=821) | | | Placebo (N=900) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 821 | 7/409 | 1.71 (0.69, 3.53) | 900 | 2/449 | 0.45 (0.05, 1.61) | 3.85 (0.73, 37.96) |
| 6 - 12 Months | 808 | 5/387 | 1.29 (0.42, 3.01) | 897 | 4/430 | 0.93 (0.25, 2.38) | 1.39 (0.30, 7.00) |
| 12 - 18 Months | 247 | 0/7 | 0.00 (0.00, 54.17) | 297 | 0/6 | 0.00 (0.00, 57.22) | - |

†: Patients with events per 100 Patient-Years

Table E11
Summary of Confirmed APTC Endpoint by Time Interval
Patients on treatment for 150 weeks or more and censored at 31-Oct-2005

| Time Interval | Rofecoxib 25 mg (N=821) | | | Placebo (N=900) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 821 | 7/409 | 1.71 (0.69, 3.53) | 900 | 2/449 | 0.45 (0.05, 1.61) | 3.85 (0.73, 37.96) |
| 6 - 12 Months | 808 | 5/401 | 1.25 (0.41, 2.91) | 897 | 4/444 | 0.90 (0.25, 2.31) | 1.39 (0.30, 6.98) |
| 12 - 18 Months | 756 | 2/270 | 0.74 (0.09, 2.67) | 839 | 2/301 | 0.67 (0.08, 2.40) | 1.11 (0.08, 15.35) |
| > 18 Months | 356 | 1/125 | 0.80 (0.02, 4.46) | 404 | 1/143 | 0.70 (0.02, 3.90) | 1.14 (0.01, 89.87) |

†: Patients with events per 100 Patient-Years



Restricted
Confidential
limited access

Table E12

Summary of Confirmed APTC Endpoint by Time Interval
Patients on treatment for 150 weeks or more and censored at last day at risk

| Time Interval | Rofecoxib 25 mg   (N=821) | | | Placebo   (N=900) | | | Relative Risk§ (95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 821 | 7/409 | 1.71 (0.69, 3.53) | 900 | 2/449 | 0.45 (0.05, 1.61) | 3.85 (0.73, 37.96) |
| 6 - 12 Months | 808 | 5/401 | 1.25 (0.41, 2.91) | 897 | 4/444 | 0.90 (0.25, 2.31) | 1.39 (0.30, 6.98) |
| 12 - 18 Months | 757 | 2/296 | 0.67 (0.08, 2.44) | 840 | 2/328 | 0.61 (0.07, 2.20) | 1.11 (0.08, 15.26) |
| > 18 Months | 431 | 2/166 | 1.21 (0.15, 4.36) | 474 | 3/185 | 1.62 (0.33, 4.74) | 0.74 (0.06, 6.50) |

†: Patients with events per 100 Patient-Years

94



Restricted
Confidential
limited access

Table E13
Analysis of Death
Patients on treatment for 150 weeks or more and censored at Week 210

| Endpoints | Rofecoxib 25 mg (N=843) | | Placebo (N=929) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient -Years[1] | PY-Rate[3] (95% CI) | Events/Patient -Years[1] | PY-Rate[3] (95% CI) | Difference (95% CI) | Relative Risk[5] (95% CI) | p-Value |
| Death | 5/818 | 0.61 (0.20, 1.43) | 4/908 | 0.44 (0.12, 1.13) | 0.17 (-0.52, 0.86) | 1.39 (0.30, 6.99) | 0.8727 |

[1] Patient-years at risk.
[3] Patients with death Per 100 Patient-Years.
[5] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Table E14
Analysis of Death
Patients on treatment for 150 weeks or more and censored at 31-Oct-2005

| Endpoints | Rofecoxib 25 mg (N=843) | | Placebo (N=929) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient -Years[1] | PY-Rate[3] (95% CI) | Events/Patient -Years[1] | PY-Rate[3] (95% CI) | Difference (95% CI) | Relative Risk[5] (95% CI) | p-Value |
| Death | 10/1226 | 0.82 (0.39, 1.50) | 7/1366 | 0.51 (0.21, 1.06) | 0.30 (-0.33, 0.94) | 1.59 (0.61, 4.19) | 0.3446 |

[1] Patient-years at risk.
[3] Patients with death Per 100 Patient-Years.
[5] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

Table E15
Analysis of Death
Patients on treatment for 150 weeks or more and censored at last day at risk

| Endpoints | Rofecoxib 25 mg (N=843) | | Placebo (N=929) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient -Years[1] | PY-Rate[3] (95% CI) | Events/Patient -Years[1] | PY-Rate[3] (95% CI) | Difference (95% CI) | Relative Risk[5] (95% CI) | p-Value |
| Death | 10/1295 | 0.77 (0.37, 1.42) | 7/1437 | 0.49 (0.20, 1.00) | 0.29 (-0.31, 0.88) | 1.58 (0.60, 4.15) | 0.3547 |

[1] Patient-years at risk.
[3] Patients with death Per 100 Patient-Years.
[5] Relative risk to Placebo using Cox model where the number of cases is at least 11; otherwise, relative risk is a ratio of rates.

95



96

MRK-S0420112117





97

Table E16
Summary of Death by Time Interval
Patients on treatment for 150 weeks or more and censored at Week 210

| Time Interval | Rofecoxib 25 mg (N=843) | | | Placebo (N=929) | | | Relative Risk§(95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 843 | 2/415 | 0.48 (0.06, 1.74) | 929 | 3/460 | 0.65 (0.13, 1.91) | 0.74 (0.06, 6.44) |
| 6 - 12 Months | 825 | 3/396 | 0.76 (0.16, 2.22) | 917 | 1/441 | 0.23 (0.01, 1.26) | 3.34 (0.27, 175.50) |
| 12 - 18 Months | 251 | 0/7 | 0.00 (0.00, 53.31) | 304 | 0/7 | 0.00 (0.00, 54.86) | - |

†: Patients with events per 100 Patient-Years

Table E17
Summary of Death by Time Interval
Patients on treatment for 150 weeks or more and censored at 31-Oct-2005

| Time Interval | Rofecoxib 25 mg (N=843) | | | Placebo (N=929) | | | Relative Risk§(95% CI) |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | |
| 0 - 6 Months | 843 | 2/415 | 0.48 (0.06, 1.74) | 929 | 3/460 | 0.65 (0.13, 1.91) | 0.74 (0.06, 6.44) |
| 6 - 12 Months | 825 | 3/409 | 0.73 (0.15, 2.14) | 917 | 1/455 | 0.22 (0.01, 1.22) | 3.34 (0.27, 175.14) |
| 12 - 18 Months | 773 | 4/275 | 1.46 (0.40, 3.73) | 854 | 1/305 | 0.33 (0.01, 1.83) | 4.44 (0.44, 218.65) |
| > 18 Months | 361 | 1/126 | 0.79 (0.02, 4.41) | 412 | 2/146 | 1.37 (0.17, 4.95) | 0.58 (0.01, 11.10) |

†: Patients with events per 100 Patient-Years

Restricted Confidential limited access



Restricted
Confidential
limited access

Table E18

Summary of Death by Time Interval
Patients on treatment for 150 weeks or more and censored at last day at risk

| Time Interval | Rofecoxib 25 mg   (N=843) | | | Placebo   (N=929) | | | Relative Risk[§] (95% CI) |
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | |
| 0 - 6 Months | 843 | 2/415 | 0.48 (0.06, 1.74) | 929 | 3/460 | 0.65 (0.13, 1.91) | 0.74 (0.06, 6.44) |
| 6 - 12 Months | 825 | 3/409 | 0.73 (0.15, 2.14) | 917 | 1/455 | 0.22 (0.01, 1.22) | 3.34 (0.27, 175.14) |
| 12 - 18 Months | 774 | 4/302 | 1.32 (0.36, 3.39) | 855 | 1/333 | 0.30 (0.01, 1.67) | 4.41 (0.44, 216.97) |
| > 18 Months | 438 | 1/168 | 0.60 (0.02, 3.32) | 482 | 2/189 | 1.06 (0.13, 3.82) | 0.56 (0.01, 10.81) |

[†]: Patients with events per 100 Patient-Years

98



Restricted
Confidential
limited access

Table F1

Subgroup analysis of Confirmed TCVSAE Endpoint During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at Week 210

| On Treatment Period | Rofecoxib 25 mg (N=1081) | | | Placebo (N=1097) | | | Relative Risk[§] (95% CI) | p-Value |
|---|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡] (95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡] (95% CI) | | |
| 1 - 183 Days | 99 | 6/359 | 1.67 (0.61, 3.64) | 53 | 3/197 | 1.53 (0.31, 4.46) | 1.10 (0.23, 6.77) | >0.9999 |
| 184 - 1049 Days | 161 | 7/374 | 1.87 (0.75, 3.86) | 144 | 4/320 | 1.25 (0.34, 3.20) | 1.54 (0.45, 5.25) | 0.4931 |
| >= 1050 Days | 821 | 15/802 | 1.87 (1.05, 3.08) | 900 | 9/885 | 1.02 (0.47, 1.93) | 1.85 (0.81, 4.22) | 0.1461 |

[†]: Patients with events per 100 Patient-Years

Table F2

Subgroup analysis of Confirmed TCVSAE Endpoint During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at 31-Oct-2005

| On Treatment Period | Rofecoxib 25 mg (N=1081) | | | Placebo (N=1097) | | | Relative Risk[§] (95% CI) | p-Value |
|---|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡] (95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡] (95% CI) | | |
| 1 - 183 Days | 99 | 7/414 | 1.69 (0.68, 3.49) | 53 | 3/228 | 1.32 (0.27, 3.84) | 1.29 (0.29, 7.71) | 0.9987 |
| 184 - 1049 Days | 161 | 8/456 | 1.75 (0.76, 3.46) | 144 | 5/388 | 1.29 (0.42, 3.01) | 1.38 (0.45, 4.23) | 0.5700 |
| >= 1050 Days | 821 | 18/1203 | 1.50 (0.89, 2.37) | 900 | 12/1334 | 0.90 (0.46, 1.57) | 1.66 (0.80, 3.45) | 0.1722 |

[†]: Patients with events per 100 Patient-Years

99



Restricted
Confidential
R limited access



Table F3
Subgroup analysis of Confirmed TCVSAE Endpoint During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at last day at risk

| On Treatment Period | Rofecoxib 25 mg   (N=1081) | | | Placebo   (N=1097) | | | Relative Risk[§] (95% CI) | p-Value |
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | | |
| 1 - 183 Days | 99 | 7/423 | 1.65 (0.67, 3.41) | 53 | 3/233 | 1.29 (0.27, 3.76) | 1.29 (0.29, 7.71) | 0.9991 |
| 184 - 1049 Days | 161 | 8/470 | 1.70 (0.74, 3.36) | 144 | 6/400 | 1.50 (0.55, 3.26) | 1.15 (0.40, 3.32) | 0.7951 |
| >= 1050 Days | 821 | 19/1270 | 1.50 (0.90, 2.34) | 900 | 15/1403 | 1.07 (0.60, 1.76) | 1.40 (0.71, 2.76) | 0.3256 |

[‡]: Patients with events per 100 Patient-Years

100


Restricted
Confidential
limited access

Table F4
Subgroup analysis of Confirmed APTC Endpoint During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at Week 210

| On Treatment Period | Rofecoxib 25 mg   (N=1080) | | | Placebo   (N=1097) | | | |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | Relative Risk[§] (95% CI) | p-Value |
| 1 - 183 Days | 98 | 4/359 | 1.11 (0.30, 2.85) | 53 | 3/197 | 1.53 (0.31, 4.46) | 0.73 (0.12, 4.99) | 0.9539 |
| 184 - 1049 Days | 161 | 5/376 | 1.33 (0.43, 3.10) | 144 | 3/323 | 0.93 (0.19, 2.71) | 1.43 (0.28, 9.22) | 0.8975 |
| >= 1050 Days | 821 | 12/803 | 1.49 (0.77, 2.61) | 900 | 6/886 | 0.68 (0.25, 1.47) | 2.22 (0.83, 5.91) | 0.1113 |

†: Patients with events per 100 Patient-Years

Table F5
Subgroup analysis of Confirmed APTC Endpoint During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at 31-Oct-2005

| On Treatment Period | Rofecoxib 25 mg   (N=1080) | | | Placebo   (N=1097) | | | |
|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | Relative Risk[§] (95% CI) | p-Value |
| 1 - 183 Days | 98 | 5/414 | 1.21 (0.39, 2.82) | 53 | 3/228 | 1.32 (0.27, 3.84) | 0.92 (0.18, 5.91) | >0.9999 |
| 184 - 1049 Days | 161 | 6/459 | 1.31 (0.48, 2.84) | 144 | 4/392 | 1.02 (0.28, 2.62) | 1.28 (0.30, 6.16) | 0.9560 |
| >= 1050 Days | 821 | 15/1204 | 1.25 (0.70, 2.05) | 900 | 9/1337 | 0.67 (0.31, 1.28) | 1.85 (0.81, 4.23) | 0.1437 |

†: Patients with events per 100 Patient-Years

101

MRK-S0420112122



Restricted
Confidential
limited access

102

Table F6
Subgroup analysis of Confirmed APTC Endpoint During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at last day at risk

| On Treatment Period | Rofecoxib 25 mg    (N=1080) | | | Placebo    (N=1097) | | | Relative Risk§ (95% CI) | p-Value |
|---|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | | |
| 1 - 183 Days | 98 | 5/424 | 1.18 (0.38, 2.75) | 53 | 3/233 | 1.29 (0.27, 3.76) | 0.92 (0.18, 5.91) | >0.9999 |
| 184 - 1049 Days | 161 | 6/473 | 1.27 (0.47, 2.76) | 144 | 5/404 | 1.24 (0.40, 2.89) | 1.03 (0.31, 3.37) | 0.9644 |
| >= 1050 Days | 821 | 16/1271 | 1.26 (0.72, 2.04) | 900 | 11/1406 | 0.78 (0.39, 1.40) | 1.62 (0.75, 3.48) | 0.2209 |

†: Patients with events per 100 Patient-Years



Restricted Confidential limited access

Table F7
Subgroup analysis of Death During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at Week 210

| On Treatment Period | Rofecoxib 25 mg (N=1228) | | | Placebo (N=1230) | | | Relative Risk[§] (95% CI) | p-Value |
|---|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | | |
| 1 - 183 Days | 152 | 8/505 | 1.59 (0.68, 3.12) | 94 | 5/320 | 1.56 (0.51, 3.65) | 1.02 (0.33, 3.11) | 0.9758 |
| 184 - 1049 Days | 233 | 11/495 | 2.22 (1.11, 3.97) | 207 | 10/421 | 2.37 (1.14, 4.37) | 0.96 (0.41, 2.26) | 0.9211 |
| >= 1050 Days | 843 | 5/818 | 0.61 (0.20, 1.43) | 929 | 4/908 | 0.44 (0.12, 1.13) | 1.39 (0.30, 6.99) | 0.8727 |

[†]: Patients with events per 100 Patient-Years

Table F8
Subgroup analysis of Death During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at 31-Oct-2005

| On Treatment Period | Rofecoxib 25 mg (N=1228) | | | Placebo (N=1230) | | | Relative Risk[§] (95% CI) | p-Value |
|---|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | | |
| 1 - 183 Days | 152 | 8/563 | 1.42 (0.61, 2.80) | 94 | 5/352 | 1.42 (0.46, 3.31) | 1.02 (0.33, 3.11) | 0.9758 |
| 184 - 1049 Days | 233 | 12/584 | 2.06 (1.06, 3.59) | 207 | 10/493 | 2.03 (0.97, 3.73) | 1.05 (0.45, 2.43) | 0.9118 |
| >= 1050 Days | 843 | 10/1226 | 0.82 (0.39, 1.50) | 929 | 7/1366 | 0.51 (0.21, 1.06) | 1.59 (0.61, 4.19) | 0.3446 |

[†]: Patients with events per 100 Patient-Years

103



Restricted
Confidential
R limited access

Table F9
Subgroup analysis of Death During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at last day at risk

| On Treatment Period | Rofecoxib 25 mg   (N=1228) | | | Placebo   (N=1230) | | | Relative Risk[§] (95% CI) | p-Value |
|---|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | | |
| 1 - 183 Days | 152 | 8/574 | 1.39 (0.60, 2.75) | 94 | 5/358 | 1.40 (0.45, 3.26) | 1.02 (0.33, 3.11) | 0.9758 |
| 184 - 1049 Days | 233 | 12/598 | 2.01 (1.04, 3.51) | 207 | 11/506 | 2.18 (1.09, 3.89) | 0.95 (0.42, 2.15) | 0.8997 |
| >= 1050 Days | 843 | 10/1295 | 0.77 (0.37, 1.42) | 929 | 7/1437 | 0.49 (0.20, 1.00) | 1.58 (0.60, 4.15) | 0.3547 |

[†]: Patients with events per 100 Patient-Years

104


Restricted Confidential limited access

Table F10

Subgroup analysis of Confirmed TCVSAE Endpoint During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at Week 210

| On Treatment Period | Rofecoxib 25 mg (N=1081) | | | Placebo (N=1097) | | | Relative Risk§ (95% CI) | p-Value |
|---|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | | |
| 0 - 18 Months | 174 | 8/581 | 1.38 (0.59, 2.71) | 118 | 5/382 | 1.31 (0.42, 3.05) | 1.04 (0.34, 3.19) | 0.9409 |
| > 18 Months | 907 | 20/953 | 2.10 (1.28, 3.24) | 979 | 11/1019 | 1.08 (0.54, 1.93) | 1.93 (0.92, 4.03) | 0.0799 |

†: Patients with events per 100 Patient-Years

Table F11

Subgroup analysis of Confirmed TCVSAE Endpoint During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at 31-Oct-2005

| On Treatment Period | Rofecoxib 25 mg (N=1081) | | | Placebo (N=1097) | | | Relative Risk§ (95% CI) | p-Value |
|---|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | | |
| 0 - 18 Months | 174 | 9/674 | 1.33 (0.61, 2.53) | 118 | 5/447 | 1.12 (0.36, 2.61) | 1.18 (0.40, 3.53) | 0.7627 |
| > 18 Months | 907 | 24/1398 | 1.72 (1.10, 2.55) | 979 | 15/1503 | 1.00 (0.56, 1.65) | 1.70 (0.89, 3.24) | 0.1074 |

†: Patients with events per 100 Patient-Years

Table F12

Subgroup analysis of Confirmed TCVSAE Endpoint During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at last day at risk

| On Treatment Period | Rofecoxib 25 mg (N=1081) | | | Placebo (N=1097) | | | Relative Risk§ (95% CI) | p-Value |
|---|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | | |
| 0 - 18 Months | 174 | 9/690 | 1.30 (0.60, 2.48) | 118 | 5/459 | 1.09 (0.35, 2.54) | 1.20 (0.40, 3.59) | 0.7425 |
| > 18 Months | 907 | 25/1472 | 1.70 (1.10, 2.51) | 979 | 19/1578 | 1.20 (0.73, 1.88) | 1.39 (0.77, 2.53) | 0.2790 |

†: Patients with events per 100 Patient-Years

105



Restricted Confidential – limited access

Table F13

Subgroup analysis of Confirmed APTC Endpoint During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at Week 210

| On Treatment Period | Rofecoxib 25 mg   (N=1080) | | | Placebo   (N=1097) | | | Relative Risk§ (95% CI) | p-Value |
|---|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | | |
| 0 - 18 Months | 173 | 6/581 | 1.03 (0.38, 2.25) | 118 | 4/385 | 1.04 (0.28, 2.66) | 0.99 (0.24, 4.79) | >0.9999 |
| > 18 Months | 907 | 15/957 | 1.57 (0.88, 2.59) | 979 | 8/1021 | 0.78 (0.34, 1.54) | 1.99 (0.84, 4.69) | 0.1172 |

†: Patients with events per 100 Patient-Years

Table F14

Subgroup analysis of Confirmed APTC Endpoint During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at last day at risk

| On Treatment Period | Rofecoxib 25 mg   (N=1080) | | | Placebo   (N=1097) | | | Relative Risk§ (95% CI) | p-Value |
|---|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years† | PY-Rate‡(95% CI) | N | Events/Patient-Years† | PY-Rate‡(95% CI) | | |
| 0 - 18 Months | 173 | 7/690 | 1.01 (0.41, 2.09) | 118 | 4/462 | 0.87 (0.24, 2.22) | 1.14 (0.33, 3.92) | 0.8301 |
| > 18 Months | 907 | 20/1477 | 1.35 (0.83, 2.09) | 979 | 15/1581 | 0.95 (0.53, 1.56) | 1.40 (0.71, 2.73) | 0.3287 |

†: Patients with events per 100 Patient-Years

Table F15

Summary of APTC Endpoint During Follow-up (> 14 days from last dose of base study therapy) for Population B (Patients with Follow-up)
By Time Intervals and censored at last day at risk

| On Treatment Period | Rofecoxib 25 mg | | | Placebo | | | Relative Risk(95% CI) |
|---|---|---|---|---|---|---|---|
| | Number At Risk | Events/Patient-years | Rate (95% CI)† | Number At Risk | Events/Patient-years | Rate (95% CI)† | |
| 0 - 18 Months | 173 | 7/691 | 1.01(0.41, 2.09) | 118 | 4/462 | 0.86(0.24, 2.21) | 1.17 (0.30, 5.46) |
| > 18 Months | 907 | 20/1480 | 1.35(0.83, 2.09) | 979 | 15/1584 | 0.95(0.53, 1.56) | 1.40 (0.71, 2.73) |

†: Patients with events per 100 Patient-Years

106


Restricted Confidential limited access

Table F16
Subgroup analysis of Death During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at Week 210

| On Treatment Period | Rofecoxib 25 mg   (N=1228) | | | Placebo   (N=1230) | | | Relative Risk[‡] (95% CI) | p-Value |
|---|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | | |
| 0 - 18 Months | 270 | 16/817 | 1.96 (1.12, 3.18) | 192 | 8/577 | 1.39 (0.60, 2.73) | 1.42 (0.61, 3.32) | 0.4156 |
| > 18 Months | 958 | 8/1001 | 0.80 (0.35, 1.57) | 1038 | 11/1071 | 1.03 (0.51, 1.84) | 0.77 (0.31, 1.92) | 0.5749 |

[†]: Patients with events per 100 Patient-Years

Table F17
Subgroup analysis of Death During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at 31-Oct-2005

| On Treatment Period | Rofecoxib 25 mg   (N=1228) | | | Placebo   (N=1230) | | | Relative Risk[‡] (95% CI) | p-Value |
|---|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | | |
| 0 - 18 Months | 270 | 16/917 | 1.75 (1.00, 2.83) | 192 | 8/646 | 1.24 (0.53, 2.44) | 1.44 (0.62, 3.36) | 0.4006 |
| > 18 Months | 958 | 14/1456 | 0.96 (0.53, 1.61) | 1038 | 14/1566 | 0.89 (0.49, 1.50) | 1.08 (0.51, 2.27) | 0.8389 |

[†]: Patients with events per 100 Patient-Years

Table F18
Subgroup analysis of Death During Follow-up (> 14 days from last dose of base study therapy)
By On Treatment Period and censored at last day at risk

| On Treatment Period | Rofecoxib 25 mg   (N=1228) | | | Placebo   (N=1230) | | | Relative Risk[‡] (95% CI) | p-Value |
|---|---|---|---|---|---|---|---|---|
| | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | N | Events/Patient-Years[†] | PY-Rate[‡](95% CI) | | |
| 0 - 18 Months | 270 | 16/934 | 1.71 (0.98, 2.78) | 192 | 8/658 | 1.22 (0.52, 2.40) | 1.44 (0.62, 3.37) | 0.3990 |
| > 18 Months | 958 | 14/1533 | 0.91 (0.50, 1.53) | 1038 | 15/1642 | 0.91 (0.51, 1.51) | 1.00 (0.48, 2.07) | 0.9959 |

[†]: Patients with events per 100 Patient-Years

107

APPROVe Off-Drug Extension
Preliminary Analyses of Thrombotic Cardiovascular Safety

APPROVe was designed to evaluate the efficacy of rofecoxib 25 mg in preventing recurrence of colorectal polyps in patients with a history of colorectal adenomas. As previously reported in the 156-week base study, there was an increased relative risk for confirmed thrombotic cardiovascular events beginning after 18 months of treatment in the patients taking rofecoxib compared to those taking placebo. The APPROVe protocol called for a one-year off-drug extension to address recurrence of polyps, confirmed thrombotic cardiovascular events and mortality. This report will provide data on confirmed thrombotic cardiovascular events and mortality from the off-drug extension. Recurrence of polyps will be addressed in a separate report.

**Confirmed Thrombotic Cardiovascular Events and Mortality**

**Statistical Approach to the Data**

The primary analysis for the on-drug base study included data for all 2587[†] patients through day 14 post-discontinuation of study therapy.

The primary analysis for the off-drug extension used an intention to treat (ITT) approach to data analysis and thus included data both on study therapy and post-discontinuation.

The secondary analysis for the off-drug extension considered only the data from each patient's off-drug period (that is, data starting on day 15 post-discontinuation of study therapy) and did not consider events during the on-drug period.

Additional analyses evaluated data from the off-drug period for subgroups of patients who had different lengths of on-drug exposure before discontinuing from the base study. These analyses explored the relative risks of events after stopping therapy in patients with up to 6 months, 18 months, and approximately 3 years on-drug experience.

Three approaches were taken to the primary and secondary analyses based on different censoring rules. There were 2 prespecified rules: 1) data censored at Week 210, the time at which a patient would have finished the base study plus one year follow-up, and 2) data censored at an October 31, 2005 cut-off date, which would represent an approximately 1- year follow-up after the last patient's final visit in the base study. This provided data in some patients out as far as week 299. A third approach included all information before and after the October 31, 2005 analysis cut-off date that was available in-house as of March 15, 2006[‡]. This provided data in some patients out as far as week 306.

---

[†]One patient, AN 91495, previously thought to have been randomized to rofecoxib 50 mg, had in fact been randomized to placebo. This patient discontinued therapy after 37 days without having had an AE and without colonoscopy.
[‡] Follow-up data remain outstanding from 1 investigator site that had randomized 17 patients.

May 10, 2006

MRK-S0420112129

The primary endpoint was confirmed thrombotic cardiovascular events. The Anti-Platelet Trialists' Collaboration (APTC) endpoint was secondary.

In general, the results using the 3 censoring approaches were similar. The report will focus on confirmed thrombotic cardiovascular event data through Week 210 and highlight differences using the other approaches and other endpoints.

**ITT Analysis, Confirmed Thrombotic Cardiovascular Events**

Among the 2,587 patients enrolled in the APPROVe study, confirmed thrombotic cardiovascular event data for the period beginning on day 15 after discontinuation of study therapy were available for 2,178.

The APPROVe off-drug extension provided additional data to what had been obtained in the base study. A total of 74[§] patients had confirmed thrombotic cardiovascular events in the base study. There were 39 additional patients with a first confirmed thrombotic cardiovascular event in data through week 210 and a further 9 patients with a first confirmed thrombotic cardiovascular event in data through October 31, 2005. There were 5 additional patients with first confirmed thrombotic cardiovascular events after the October 31, 2005 cut-off date.

The relative risk of patients having confirmed thrombotic cardiovascular events in the 156-week on-drug base study was 1.92 (95% CI 1.19, 3.11, p=0.008). The difference remained significant after including data from the off-drug follow-up period. In the ITT analysis through week 210 the relative risk was 1.74 (95% CI 1.19, 2.55, p=0.004).

In the 156-week on-drug base study, the relative risk of patients having confirmed thrombotic cardiovascular events was not constant over time: 1.18 (95% CI 0.64, 2.15) for the first 18 months and 4.45 (95% CI 1.77, 13.32) for the period beyond month 18. In the ITT analysis up to Week 210, the relative risk of confirmed thrombotic cardiovascular events for the first 18 months was 1.27 (95% CI 0.71, 2.25). The relative risk beyond month 18 was 2.22 (95% CI 1.32, 3.73). In comparing these datasets, the relative risks for the first 18 months are similar. However, in the period beyond month 18, the relative risk for rofecoxib compared to placebo in the ITT analysis of 210-week data is approximately half what had been observed in the on-drug analysis of the 156-week data.

Between-group differences in myocardial infarction were observed both in the base study and in ITT analyses of the base study plus off-drug follow-up data. In the ITT analysis up to Week 210, there were 31 patients with myocardial infarction in the rofecoxib group and 15 in the placebo group (p=0.017). Between-group differences in ischemic cerebrovascular accidents were observed in the ITT analyses. In the ITT analysis up to Week 210, there were 17 patients with ischemic cerebrovascular accidents in the rofecoxib group and 6 in the placebo group (p=0.024).

---

[§] MRL learned of thrombotic events in 2 patients in the study subsequent to finalization of the APPROVe clinical study report on 15-Mar-2005. AN 91133, rofecoxib group, had confirmed myocardial infarction on relday 684. AN 90052, placebo group, had confirmed peripheral artery occlusion on relday 784.

MRK-S0420112130

**Off-Drug Extension data, Confirmed Thrombotic Cardiovascular Events**

The off-drug extension secondary analyses considered only the data from each patient's off-drug period (that is, data starting on day 15 post-discontinuation of study therapy) whether or not the patient had an event in the on-drug period. This was considered a conservative approach to the analysis. There were 44 patients with confirmed thrombotic cardiovascular events in patients with follow-up data through week 210. Of these, 5 had a first confirmed thrombotic cardiovascular event in the base study (4 in the rofecoxib group and 1 in the placebo group). There were an additional 9 patients with confirmed thrombotic cardiovascular events in patients with follow-up data through October 31, 2005.

There were 28 patients through week 210 with confirmed thrombotic cardiovascular events in the group previously on rofecoxib compared to 16 in the group previously on placebo, a difference that was not statistically significant (relative risk 1.64, 95% CI 0.89, 3.04, p=0.115).

The numeric difference between groups in confirmed thrombotic cardiovascular events observed during the off-drug period was mainly due to patients who experienced a confirmed ischemic cerebrovascular accident. In data through week 210, there were 7 patients in the group previously on rofecoxib and 0 in the group previously on placebo with confirmed ischemic cerebrovascular accident (p=0.022). In data through October 31, 2005, there was 1 additional patient in the group previously on rofecoxib and 0 in the group previously on placebo with confirmed ischemic cerebrovascular accident (p=0.010); in data beyond the October 31, 2005 cut-off date, there were 2 additional patients in the group previously on placebo with confirmed ischemic cerebrovascular accident. Including all available data, there were a total of 8 patients in the group previously on rofecoxib and 2 in the group previously on placebo with confirmed ischemic cerebrovascular accident (p=0.134).

**Analyses of off-drug data in patients with different duration of treatment in the base study**

An analysis of the off-drug extension was performed for those patients who completed the on-drug base study[**]. This analysis thus explored the relative risks of events after stopping therapy in patients with the longest on-drug experience.

Among the 2,587 patients enrolled in the APPROVe study there were 1857 patients who completed the on-drug base study. Off-drug extension data were available for 1721 (93%) patients. There were 15 patients through week 210 with confirmed thrombotic cardiovascular events in the group previously on rofecoxib compared to 9 in the group previously on placebo (RR=1.85, 95% CI 0.81, 4.22, p=0.146). This is notably less than the relative risk for patients in the on-drug base study during the interval from month 19 through 36 (RR=4.45, 95% CI 1.77, 13.32).

Analyses for the off-drug extension were also performed for those patients who completed: 1) 6 months or less of the on-drug base study, and 2) 18 months or less of the on-drug base study. These analyses thus explored the relative risks of events after stopping therapy in patients with shorter on-drug experience.

---

[**] Patients were considered to have completed the base study if they were on drug for at least 150 weeks.

May 10, 2006

MRK-S0420112131

Off-drug extension data were available for 99 patients in the rofecoxib group who completed 6 months or less of the on-drug base study and 53 patients in the placebo group. There were 6 patients through week 210 with confirmed thrombotic cardiovascular events in the group previously on rofecoxib compared to 3 in the group previously on placebo (RR=1.10, 95% CI 0.23, 6.77).

Off-drug extension data were available for 174 patients in the rofecoxib group who completed 18 months or less of the on-drug base study and 118 patients in the placebo group. There were 8 patients through week 210 with confirmed thrombotic cardiovascular events in the group previously on rofecoxib compared to 5 in the group previously on placebo (RR=1.04, 95% CI 0.34, 3.19).

**Mortality**

Among the 2,587 patients enrolled in the APPROVe study, mortality data for the period beginning on day 15 after discontinuation of study therapy were available for 2,448.  Mortality rates were similar between groups in all analyses performed.

**Conclusions**

- For the first 18 months, the relative risk of confirmed thrombotic cardiovascular events for rofecoxib compared to placebo in the ITT analysis was similar to that observed in the on-drug base study.

- Beyond 18 months, the relative risk of confirmed thrombotic cardiovascular events for rofecoxib compared to placebo in the ITT analysis was approximately half of that observed in the on-drug base study. This lowering of the relative risk was mostly due to the off-drug follow-up data observed during the period beyond month 36 and to the off-drug follow-up data in patients who prematurely discontinued study therapy.

- There was no statistically significant increased relative risk of confirmed thrombotic cardiovascular events for rofecoxib compared to placebo in off-drug follow-up data in all patients regardless of when they discontinued therapy as well as in those who completed 150 weeks of on-drug treatment in the base study.  In these analyses, data are insufficient to conclude that there was an increased relative risk following discontinuation of therapy.

- Mortality was similar between groups.

MRK-S0420112132