| VIOXX | HRS | DESCRIPTION OF WORK |
|---|---|---|
| 11.12.07 | 0.5 | Prepare letter to Merck counsel regarding production of Bates information regarding FDA-Merck interactions on Alzheimer's Studies meeting of 4-1-98 |
| 11.13.07 | 3 | Research regarding FDA / MDL Protective Order related to FOIA action |
| 11.14.07 | 6.5 | Receipt and Review Transcript of Gilbert Block MD 10.30.07 deposition; review documents; prepare outline of deposition examination of Scott Reines MD |
| 11.13.07 | 8 | Preparation of Letter submission to FOIA mediator Judge Humphreys with detailed spreadsheet related to all FOIA letters and responses |
| 11.16.07 | 0.5 | Post letter to Merck counsel regarding Alzheimer's to Lords |
| 11.16.07 | 3 | Review Gresser Wicat Fears email and other documents regarding stroke |
| 11.20.07 | 7.5 | Teleconference with Assistant US Atty Susan Handler re FOIA; teleconference with Dr. Curt Furberg, expert witness; review draft Model TPP Compliant and summary from Bill Marvin Esq. |
| 11.21.07 | 4 | Submission of FDA position paper in mediation for FOIA action |
| 11.21.07 | 1 | Teleconference Dr. Madigan regarding Vioxx risk evidence |
| 11.23.07 | 0.5 | Review Gilmartin Q & A for Senate including Honig; Sisler we'll go to the mat on CV risk |
| 11.26.07 | 8 | Mediation of FDA FOIA issues with Judge Humphreys |
| 11.27.07 | 1.5 | Emails with Dr. Madigan, Sigelman regarding osteoporosis data in Alz |
| 11.26.07 | 1 | Emails with Dr. Madigan, Dr. O'Connor, Dan Sigelman regarding osteoporosis data in Alz |
| 11.28.07 | 1 | Sent draft FOIA email to USATTY Susan Handler |
| 11.29.07 | 2 | Emails with Drs. Madigan and O'Connor re bone density in Vioxx |
| 11.29.07 | 2 | Review draft FOIA letter received from USATTY Susan Handler |
| 12.04.07 | 3 | Review Report of the Subcommittee on Science and Technology titled "FDA Science and Mission at Risk" |

EXHIBIT

4

| Date | Hours | Description |
|---|---|---|
| 12.04.07 | 1 | Emails with Drs. O'Connor and Madigan regarding Osteoporosis, bone fracture healing and Vioxx |
| 12.05.07 | 0.5 | Emails with Dr. O'Connor |
| 12.05.07 | 1 | Teleconference with Dr. O'Connor and emailing documents related to Vioxx |
| 12.07.07 | 1 | Emails with Dr. Egilman regarding bone mineral density problems with Vioxx |
| 12.07.07 | 0.5 | Scheduled deposition of Scott Reines MD re Alzheimers (adjourned) |
| 12.08.07 | 1 | Emails with Dr. Madigan regarding presentations re: Vioxx including Bain and Madigan powerpoints |
| 12.10.07 | 4 | Revision Alzheimer's Working paper; Review Reitgel oral argument transcript |
| 12.11.07 | 3 | Letter to Susan Handler AUSA re FOIA mediation |
| 12.11.07 | 3 | Revision Alzheimer's Working paper |
| 12.14.07 | 6.5 | Revision Alzheimer's Working paper |
| 12.16.07 | 1 | Receipt and Review transcript Third Circuit oral arguments in Colacicco preemption case |
| 12.17.07 | 2 | Revision Alzheimer's Working paper |
| 12.18.07 | 3.5 | Revision Alzheimer's Working paper |
| 12.18.07 | 0.5 | Scheduling teleconference with Magistrate Judge re FDA FOIA |
| 12.19.07 | 1 | Emails with Sigelman, Dr. Jerry Avorn, Placitella regarding Dr. Madigan's report |
| 12.20.07 | 0.25 | Email with Linda Epstein at Hughes Hubbard granting 30 day extension to Dr. Block to complete errata sheet from deposition |
| 12.28.07 | 0.25 | Email and review Peer Reviewer letter from Circulation re Alzheimer's Studies |
| 12.29.07 | 2 | Emails with Dr. Madigan regarding osteoporosis analysis in Alzheimer's Studies |
| 12.30.07 | 2.5 | Emails with Dr. Madigan regarding osteoporosis analysis in Alzheimer's Studies |

| Date | Hours | Description |
|---|---|---|
| 01.01.08 | 2 | Emails with Dr. Madigan, Sigalman and Dr. Mayer regarding analyses of high risk patients |
| 01.02.08 | 1.5 | Emails with Dr. Madigan, Sigalman and Dr. Mayer regarding analyses of high risk patients |
| 01.03.08 | 1.5 | Emails with Dr. Madigan regarding ISS analysis |
| 01.04.08 | 4 | Revision Alzheimer's Working paper |
| 01.04.08 | 0.5 | Emails regarding experts; Howard Blodt |
| 01.05.08 | 0.5 | Emails regarding pharmaceutical economist expert |
| 01.06.08 | 1 | Emails from Dr. Madigan regarding RR in first 30 days of placebo studies |
| 01.07.08 | 1 | Emails with Drs. Madigan and Kostis regarding ISS tables |
| 01.08.08 | 0.25 | Emails with Ted Mayer regarding confidentiality of Madigan report |
| 01.13.08 | 3.5 | Revision Alzheimer's Working Paper |
| 01.14.08 | 4 | Meeting with Drs. Kostis and madigan and Jerry Kristal; New Brunswick regarding other risks of Vioxx |
| 01.15.08 | 4 | Revision Alzheimer's Working Paper |
| 01.17.08 | 1.5 | Emails with Drs. Madigan and Mayer and Dan Sigalman regarding Madigan report |
| 01.22.08 | 8 | Receipt and Review Transcript Deposition of Gilbert Block MD |
| 01.23.08 | 1 | Revision Alzheimer's Working paper |
| 01.24.08 | 1 | Emails with Dr. Madigan regarding Preliminary Look at Other Endpoints |
| 01.24.08 | 2.5 | Revision Alzheimer's Working paper |
| 01.24.08 | 1.5 | Review of FDA Advisory Committee Transcript and emails with Dr. Madigan and Jerry Kristal regarding ITT analyses |
| 01.28.08 | 1.5 | Revision of Alzheimer's Working paper |

| Date | Hours | Description |
|---|---|---|
| 01.29.08 | 2 | Emails with Dr. Madigan regarding ITT data in Alzheimer's Studies and FDA Advisory Committee testimony |
| 02.05.08 | 2 | Emails regarding Madigan analysis of other risks |
| 02.07.08 | 3.5 | Review Working Paper: Building a Simple and Straightforward Case for Multiple Mechanisms of Cardiovascular Harm Attributable to Vioxx; conference call with Seeger Weiss and CPR regarding Non CFA Claims in prior TPP filings |
| 02.08.08 | 1 | Review working draft of Vioxx model TPP complaint |
| 02.08.08 | 2.5 | Review Case Law TPP |
| 02.10.08 | 4 | Review Case Law TPP |
| 02.11.08 | 4 | Review Case Law TPP |
| 02.11.08 | 0.5 | Emails with counsel regarding fraud claims related to TPP Litigation |
| 02.12.08 | 1.5 | Review Case Law TPP |
| 02.12.08 | 8 | Meeting with Sigelman, Marvin at CPR Philadelphia |
| 02.12.08 | 0.5 | Emails regarding TPP claims, filings and commentary on damages issues |
| 02.13.08 | 3 | Review Case Law TPP |
| 02.13.08 | 1 | Review TPP filed claim documents |
| 02.14.08 | 8 | Preparation of FOIA Spreadsheet related to FOIA litigation |
| 02.18.08 | 1 | Emails with Dr. Madigan regarding EPW Alzheimer's Working paper |
| 02.16.08 | 1 | Emails with Dr. O'Connor regarding Vioxx |
| 02.18.08 | 0.5 | Email Dr. Wayne Ray regarding Dr. Madigan report |
| 02.20.08 | 2 | TPP conference call Seeger/CPR courses |
| 02.29.08 | 6 | Research Documents Alzheimer's (email); Bone Fracture |

| Date | | Description |
|---|---|---|
| 02.29.08 | 3 | Preparation Powerpoint summary of case issues for consideration |
| 03.01.08 | 3 | Email to Dr. Madigan with Powerpoint on TPP; Email to Dr. O'Connor with Vioxx documents; Email to Dr. Egilman with Vioxx bone documents |
| 03.02.08 | 4 | Review court decisions in Local 68 case (Trial, Appellate, Supreme Court of NJ) |
| 03.08.08 | 4 | Review Madigan report and email with Sigelman, Meyer |
| 03.06.00 | 3 | Excerpt Lehs deposition related to NitroMed Project |
| 03.07.08 | 2 | Email with Egilman and review PIPT |
| 03.07.08 | 8 | Submission of Response to FDA FOIA pleading of US Atty |
| 03.06.08 | 2.5 | Email with Madigan regarding analyses to be done in TPP |
| 03.06.08 | 2 | Revise Lehs Deposition excerpts |
| 03.09.08 | 3 | Review NitroMed PIPT, depositions and documents |
| 03.10.08 | 3 | Review NitroMed PIPT; depositions and documents |
| 03.13.08 | 2 | Review Daniels/Seidenberg abstract and background analyses (Moox/Madigan work2) |
| 03.14.08 | 0.5 | Email to Lieff Cabraser regarding proposing Working Group Meeting |
| 03.15.08 | 1 | Email to potential expert Karl Hemp PhD Alzheimer's research; work on NitroMed powerpoint |
| 03.17.08 | 1 | Email to Seeger Buchanan Grand Placitella asking for TPP meeting; review Marvin email regarding allegations of TPP Complaint |
| 03.18.08 | 2.5 | Review of Draft TPP Complaint and email to Marvin regarding same |
| 03.19.08 | 1 | Email to Dr. Madigan re Proposed list of terms |
| 03.20.08 | 1 | Email to Seeger regarding litigation strategy and forwarding Alzheimer's working paper and Seeger response |
| 03.21.08 | 3.5 | Interview potential Pharmacy Benefit Manager expert; email with Jeff Grand; response from Dr. Hemp regarding Alzheimer's study data |

| | | |
|---|---|---|
| 03.24.08 | 2.5 | Review of Draft TPP Complaint |
| 03.25.08 | 2 | Email with counsel with draft TPP Agenda for discussion |
| 03.26.08 | 1 | Email with Marvin regarding comments on Complaint and process |
| 03.27.08 | 2 | Conference call with Marvin, Buchanan, Cohen re Complaint; forward Alzheimer's paper to Buchanan |
| 04.01.08 | 0.5 | Email to Dr. Hierup regarding meeting |
| 04.04.08 | 1 | Teleconference with Bill Marvin regarding TPP Complaint |
| 04.06.08 | 6 | Preparation of Powerpoint "Presentation" summarizing overall-risk benefit analysis and Alzheimer's story for Class at Rutgers School of Management and Labor Relations and for use as working template for case |
| 04.07.08 | 8 | Preparation of Powerpoint "Presentation" summarizing overall risk benefit analysis and Alzheimer's story for Class at Rutgers School of Management and Labor Relations and for use as working template for cases |
| 04.13.08 | 3 | Madigan analyses of "other" risks: CRF, TIA, Angina, DVT/PE |
| 04.15.08 | 8 | Case Management Conference TPP Judge Higbee in Atlantic City |
| 04.17.08 | 2 | Conference call with Magistrate Judge Fleity Sidwertz re FDA FOIA |
| 04.18.08 | 2 | Email with Egilman regarding managed care documents; forward numerous documents |
| 04.19.08 | 3 | Email with Egilman and others regarding STI; forward numerous documents related to STI to Egilman |
| 04.24.08 | 1 | TPP Conference Call |
| 04.25.08 | 1.5 | TPP Conference Call |
| 04.26.08 | 1 | Emails with Sigelman regarding additional analyses for Dr. Madigan in TPP |
| 04.30.08 | 2 | Review draft Stipulation of Dismissal of FOIA Complaint; emails with Dr. Psaty regarding Alzheimer's Working Paper |
| 05.02.08 | 4.5 | Email with Dr. Madigan requesting analysis of pneumonia deaths in OTE; Revision to Alzheimer's Working Paper |
| 05.07.08 | 6 | Informed Consent section for Alzheimers Paper |

| Date | Hours | Description |
|---|---|---|
| 05.12.08 | 1 | Emails with Dr. Egilman, Kristal, Petterman regarding STI discovery |
| 05.13.08 | 2 | Research Pneumonia (Az Pneumonia); email with Madigan and Egilman regarding deaths, mechanism |
| 05.14.08 | 3 | Research Pneumonia; email with Madigan and Egilman |
| 05.15.08 | 5 | Review Alzheimer's Working Paper |
| 05.21.08 | 1 | Contact California Attorney General regarding Merck complaint; receipt and review complaint from California AG |
| 05.25.08 | 4.5 | Research Pneumonia |
| 05.27.08 | 1 | Vioxx TPP Conference Call |
| 05.28.08 | 8 | Vioxx TPP Case Management Conference Atlantic City |
| 05.28.08 | 1 | Research Pneumonia; email document Beck re deaths to Madigan and Egilman |
| 05.28.08 | 0.5 | Review Case Law TPP |
| 05.29.08 | 8 | Review Madigan analysis of Pneumonia Kill plot and emails to Piscitelli and Grenci; email articles and documents to Sigelman regarding pneumonia deaths; draft chapter in Alzheimer's paper related to pneumonia deaths |
| 05.31.08 | 2 | Revise Powerpoint The Trial Risk Benefit Profile of Vioxx |
| 06.12.08 | 1.5 | Forward documents related to Alzheimer's Kidy site to Egilman |
| 06.17.08 | 2 | Review articles Wyseod Drug Withdrawals; email to Dr. Richard Dykes with Madigan analysis |
| 06.18.08 | 1.5 | Review FDA internal email regarding ingenix study (Vioxx folder) |
| 07.02.08 | 4 | Review STI materials; Emails to Piscitelli, Egilman, Hill, Soh regarding STI |
| 07.02.08 | 2.5 | Review Sigelman powerpoint 7The Scientific Liability Case Against Vioxx As It Relates to Edward M. Scolnick; respond to Sigelman with two documents related to Scolnick |
| 07.03.08 | 4.5 | Revise Alzheimer's Working Paper; Prepare Informed Consent Section for paper |
| 07.08.08 | 1 | Email to Seeger/ Weiss and CPR regarding working paper |

| Date | Hours | Description |
|---|---|---|
| 07.09.08 | 4 | Prepare and circulate Vioxx TPP working memo to co-counsel |
| 07.11.08 | 0.5 | Email to Mike Ferrara regarding Mahdavi CMJ GI article |
| 07.17.08 | 8 | Research: Slajbach re uterine (Vioxx cardiative efficiency; Review documents regarding Paul Emery and international Consensus; Review issues related to Protocol 203; Review Raines email regarding ITT analysis; Review documents related to Alzheimer's ITT |
| 07.23.08 | 2.5 | Conference call regarding TPP with SWKGPR and circulate memo and power/point regarding case issues |
| 07.28.08 | 4.5 | Review articles regarding plausible mechanisms of action |
| 08.03.08 | 1 | Review 08.01.08 email from Jeff Grand with attached Order and respond via email to Grand related to ongoing TPP discovery |
| 08.06.08 | 1 | Review Bill Marvin cause of action table and comment |
| 08.16.08 | 8 | Document Searches (TPP); Review Marvin Breakdown Table and Complaint; Teleconference CPR |
| 08.17.08 | 8 | Document Searches (TPP) |
| 08.18.08 | 8 | Document Searches (TPP) |
| 08.18.08 | 1 | Review ADVANTAGE paper by Egilman et als; discussions with Dr. Egilman regarding paper |
| 08.19.08 | 8 | Document Searches (TPP) |
| 08.27.08 | 1 | Review letters re Ross Ghostwriting article |
| 09.03.08 | 1 | Teleconference with Dan Sigelman regarding TPP strategies |
| 09.05.08 | 3 | Research Documents (Vioxx TPP Hot Document Folder) |
| 09.05.08 | 8 | New York City Mtg at Seeger Weiss to review TPP strategies |
| 09.09.08 | 3.5 | Review Clinical Study summary regarding patient enrollments |
| 09.10.08 | 5.5 | Review of Documents/Emails (Email) |

| Date | Hours | Description |
|---|---|---|
| 09.15.08 | 3 | Review of Dr. Madigan's deposition testimony in Celebrex Litigation |
| 09.18.08 | 1.5 | Conference Call regarding Vioxx TPP discovery issues |
| 09.22.08 | 1 | Email to Jeff Grand regarding document review protocol |
| 09.24.08 | 8 | Case Management Conference TPP; Atlantic City; discussion with Jeff Grand counsel for Merck regarding discovery |
| 09.25.08 | 2 | Emails with Call and Buchanan regarding TPP discovery |
| 09.27.08 | 2.5 | Emails with Dr. Madigan and Sigelman regarding Madigan paper and revisions; teleconferences with Dr. Madigan regarding same |
| 10.08.08 | 1.5 | Emails with Dr. Madigan and Ken Soh regarding meeting with Australian counsel in New York |
| 10.09.08 | 3.5 | Emails to SWOCPR with rough draft of Vioxx Third Party Payor Document Review |
| 10.14.08 | 1.5 | Review of Baron article regarding APPROVe; Emails with Lanier Sigelman Dr. Egilman et als regarding same |
| 10.15.08 | 1.5 | Review of Emails with Dr. Kvanjnik, Arbitzit regarding Baron APPROVe paper |
| 10.16.08 | 6 | Meeting with Peter Gordon and Dr. Madigan in NYC regarding testimony in Australian Class Action litigation |
| 10.19.08 | 2 | Email to Peter Gordon with attachments related to Dr. Madigan's report and Alzheimer's Studies |
| 10.20.08 | 0.5 | Email to Mark Schultz enclosing Dr. Madigan's report |
| 10.21.08 | 1 | Emails with Jeff Grand with attached document identifying NAE/OCM custodial files regarding review of custodial files and meeting on 11/5/08. |
| 10.24.08 | 8 | Document searches TPP |
| 10.25.08 | 8 | Document searches TPP |
| 10.26.08 | 8 | Document searches TPP |
| 10.28.08 | 2.6 | TPP conference call; emails with Peter Gordon regarding Dr. Madigan testimony in Australian litigation |
| 11.07.08 | 1.5 | Emails with Dr. Egilman et als regarding Baron paper; emails with Peter Gordon regarding Dr. Madigan |

| Date | Hours | Description |
|---|---|---|
| 11.18.08 | 1.5 | Email with Dr. Madigan regarding real time dates of Pneumonia deaths on IOM curve |
| 11.23.08 | 2 | Review Madigan time curve for Pneumonia Deaths on Vioxx in Alzheimer's; forward to Pacchelie, Buchanan and Egilman |
| 11.26.08 | 8 | Prepare Nitoxided powerpoint summarizing Protocol-185 and Mercks strategy to develop a safer Vioxx by combining with Nitric Oxide |
| 12.02.08 | 1.5 | Review O'Connor paper regarding bone healing with Cox2 and NSAID drugs in Drugs of Today |
| 12.04.08 | 3 | Notes regarding Osteoporosis/Bone Fracture Healing Research |
| 12.04.08 | 2.5 | Review Draft paper Meta Analysis Krumholz et als. |
| 12.04.08 | 1.5 | Email with Dr. Madigan regarding osteoporosis data |
| 12.04.08 | 0.5 | Emails with Dr. Egilman regarding Hong employment by Merck and FDA |
| 12.07.08 | 1 | Emails with Dr. Madigan regarding osteoporosis analyses |
| 12.08.08 | 1 | Emails with Dr. Madigan regarding osteoporosis data |
| 12.09.08 | 1 | Email to Russ Herman with analysis of osteoporosis issue and several attachments including articles and emails |
| 12.12.08 | 0.25 | Emails with Jeff Grand regarding access to database for TPP research |
| 12.12.08 | 0.75 | Emails with Dr. Madigan regarding document, analyses |
| 12.12.08 | 1.5 | Review Madigan IOM plot of osteoporosis in Alzheimer's Studies |
| 12.12.08 | 0.5 | Emails with Peter Gordon in Australia regarding Dr. Madigan |
| 12.13.08 | 2 | Review revised Madigan IOM plot of osteoporosis in Alzheimer's Studies (adding analysis of males only) |
| 12.13.08 | 1 | Emails with Dr. Madigan regarding osteoporosis and Protocol 083 |
| 12.14.08 | 6 | Receipt and Review Madigan revised report for Australian litigation |
| 12.16.08 | 8 | New York City Meeting with Dr. Madigan and Peter Gordon to discuss testimony in Australian Class Action in Melbourne, Australia |

| 12.19.08 | 5.5 | Review Bone documents with Dr. O'Connor (Vioxx O'Connor) |
| 12.21.08 | 6.5 | Research (TPP Mgd Care Personnel) |
| 01.08.09 | 0.5 | Send Osteoporosis Research Spreadsheet to Russ Herman, Chris Seeger, CMP |
| 01.15.09 | 5.5 | Review articles regarding study of effect of Cox-2 depletion on bone healing by O'Keefe et als; emails with Drs. Madigan and O'Connor regarding same; emails with Drs. Madigan and O'Connor regarding same; emails with Seeger, Eglinton, CMP, Gimpel, Lauer etals regarding same; email to Russ Herman regarding same |
| 01.16.09 | 4 | Meeting with Dr. Madigan in New Brunswick |
| 01.16.09 | 2.5 | Review Dr. Madigan report in Calavecz litigation |
| 01.16.09 | 2 | Research on Bone (Alz Osteo); emails with Dr. O'Connor regarding aging and Cox-2 data |
| 01.18.09 | 4 | Receipt and Review of Rekin and Back statements in Australia litigation |
| 01.18.09 | 8 | Research Rekin + PPI (Vioxx TPP Notebook) |
| 01.19.09 | 1 | Review draft O'Connor paper on osteotomy healing comparison Rofecoxib and Ibuprofen |
| 01.19.09 | 1 | Emails with Dr. O'Connor regarding Protocol 136, NOvVioXx, Bone Healing Issues |
| 01.20.09 | 0.6 | Emails with Dr. O'Connor regarding Merck documents. |
| 01.20.09 | 6.5 | Research (TPP Hot Documents) |
| 01.20.09 | 1.5 | Email to counsel regarding Science Issues in TPP litigation and suggesting that I co-chair a science committee with Seeger firm in TPP/Need |
| 01.20.09 | 0.5 | Email to Adam Maynard, law clerk, regarding document organization in TPP file |
| 01.20.09 | 4 | Email to Buchanan, Grand, CMP regarding Naproxen plus PPI as alternative therapy and forward relevant documents. |
| 01.22.09 | 2 | Preparation Vioxx TPP Document Review Guidelines memo to file (TPP document review) |
| 01.22.09 | 3 | Review of Protocol 061e |

| Date | Hours | Description |
|---|---|---|
| 01.24.09 | 12 | Meeting with Madigan, Spiegel, Barnaske and Cashman in New Brunswick; Email various documents to Dr. Madigan and Australia counsel |
| 01.24.09 | 0.5 | Review document 9-24-01 FDA wants fracture healing data, in Vioxx/Fracture Healing folder |
| 01.24.09 | 0.5 | Forward Marks reports to Dr. Madigan |
| 01.27.09 | 4 | Review documents with Adam Maynard on Osteoporosis/Bone Healing for organization/filing in database |
| 01.28.09 | 6 | Review documents related to Alzheimer's Studies/Informed Consent |
| 01.31.09 | 1 | Emails with Brett Spiegel and Dr. Madigan regarding conference call |
| 02.03.09 | 3 | Teleconference with Dr. Madigan and Spiegel |
| 02.03.09 | 2.5 | Emails with Dr. Madigan, Sigelman regarding 078 and 091 DAPs |
| 02.06.09 | 6.5 | Review FDA FOIA documents related to Homig and forward to Dr. Egilman. |
| 02.07.09 | 3 | Memo To File TPP Common Benefit. (TPP Notes) |
| 02.07.09 | 1 | Emails with counsel regarding Damage Model and experts |
| 02.07.09 | 4.5 | Prepare Spreadsheet summary of All Bone/Osteoporosis documents |
| 02.08.09 | 6 | Research Law TPP litigation. (Vioxx TPP) |
| 02.08.09 | 1.5 | Email to counsel with reports of pharmacoeconomic experts in Neurontin litigation |
| 02.09.09 | 1.5 | Teleconference with Dan Sigelman regarding TPP expert issues |
| 02.10.09 | 3 | Emails with Chris Placitella et als, Jeremy Colby, Dr. Regis O'Keefe, Rob Dassow, Dave Buchanan/Jeff Grand regarding TPP issues |
| 02.11.09 | 2 | Email with Pat O'Connor regarding documents |
| 02.11.09 | 3 | Research and email for filing documents regarding Vioxx Alzheimer's Studies |
| 02.11.09 | 4 | Research Law TPP litigation |

| Date | Hours | Description |
|---|---|---|
| 02.12.09 | 5.5 | Research DSMB Standards (Az DSMB); Research Law TPP litigation |
| 02.12.09 | 1 | Research and email for filing documents regarding Vioxx Alzheimer's Studies |
| 02.12.09 | 1 | Email to Jeff Grand regarding emails from co-counsel regarding distribution and advising of need to provide direction to co-counsel who are not knowledgeable about Vioxx on subject matter searches |
| 02.13.09 | 0.5 | Research and email for filing documents regarding Vioxx Alzheimer's Studies" |
| 02.13.09 | 4.5 | Research Law TPP litigation; |
| 02.13.09 | 0.5 | Email with Diane Paddacell regarding TPP meeting |
| 02.15.09 | 1.5 | Receipt and Review of Medigan draft report |
| 02.15.09 | 4 | Research and email for filing documents regarding Vioxx Alzheimer's Studies" |
| 02.16.09 | 3.5 | Research and email for filing documents regarding Vioxx Alzheimer's Studies |
| 02.16.09 | 4 | Review Block deposition and send deposition cut to Dr. Medigan for report reference |
| 02.17.09 | 0.5 | Email with Brett Spiegel at Steler/Gordon regarding Dr. Medigan and Dr. Zipes |
| 02.17.09 | 1 | Email with Dr. Madigan forwarding document regarding Ellav Barr adjudication of Alzheimer's Studies |
| 02.18.09 | 0.5 | Emails with Dan Sigelman, Chris Placitella and Mark Schultz regarding TPP CMC |
| 02.18.09 | 3.5 | Receipt and Review of Bone Fracture Spreadsheet, prebilling documents located during previous searches and reviewed by Dr. O'Connor |
| 02.19.09 | 3 | Research and email for filing documents, regarding Vioxx VIGOR Study |
| 02.19.09 | 0.5 | Email to Dr. Egilman with True Risk Benefit Profile of Vioxx Powerpoint prepared by BRW |
| 02.20.09 | 2 | Research Discounting Conversion Rates (Az Discounting Conversion Data) |
| 02.20.09 | 1 | Emails with Jeff Grand/Lisa D'Agostino regarding Ford, Hutchinson and Visser, with Dan Sigelman and David Egilman regarding conversion data emails |
| 02.23.09 | 0.5 | Email to Lenny Davis and Russ Herman regarding overall risk-benefit analysis as it relates to TPP litigation. |

| Date | Hours | Description |
|---|---|---|
| 02.23.09 | 3 | Review Nicholson deposition and exhibits |
| 02.24.09 | 3 | Revise Alzheimer's Working Paper |
| 02.26.09 | 1.5 | Receipt and Review of Deposition Transcript of Tony Ford-Hutchinson |
| 02.26.09 | 3 | Receipt and Review of Expert Statements filed in Australian litigation (Vaughen, Bertouch, Yeomans, Celermajer, Hankey) |
| 02.26.09 | 4 | Research TPP |
| 02.26.09 | 0.5 | Email to Brett Spiegel regarding Hankey report |
| 02.27.09 | 4 | Research TPP; Revise Alzheimer's Working Paper |
| 02.27.09 | 1 | Receipt and Review of Expert Statements filed in Australian litigation (Celermajer, Hankey) |
| 02.27.09 | 2 | Receipt and Review of Plaintiff expert Statements in Australian litigation (Cleland, Donovan, Jelinek, Harper, Lynch, Woodward, Zipes) |
| 02.27.09 | 0.5 | Service of Madigan Final Report in Australia litigation |
| 02.28.09 | 1.5 | Research Discounting Convention Rules (Aliz Discounting Conversion Data) |
| 02.28.09 | 0.5 | Email with Brett Spiegel forwarding document! re: Ingenix Study |
| 03.01.09 | 3.5 | Research on IRB and forward link regarding Western IRB to David Egilman |
| 03.02.09 | 0.5 | Email Alzheimaus Working Paper and True Risk Benefit PPT to Ken Soh at Lanier Law Firm |
| 03.03.09 | 3 | Research Documents (Hot Document folder) |
| 03.03.09 | 2 | Prepare Vioxx TPP strategy memo and circulate to all counsel in NJ litigation |
| 03.03.09 | 2 | Research PFI Issue |
| 03.04.09 | 3 | Revise Alzheimer's Working Paper |
| 03.14.09 | 8 | Research TPP: seeding, ITT, Protocol 903 |

| Date | Hrs | Description |
|---|---|---|
| 03.18.09 | 2 | Review Court decision denying class certification in Kleinman/Martin v. Merck |
| 03.20.09 | | Service of Madigan Response Report in Australia litigation, email to NJ TPP counsel with documents relevant to PPI Issue |
| 03.20.09 | 3 | Conference Call with NJ TPP counsel; Review Sigelman memo regarding FDA Issues in TPP |
| 03.22.09 | 2.5 | Review Memorandum Dawn Barrios re MDL Trial Plan; emails with Dan Sigelman regarding FDA approval of Vioxx conditioned upon ongoing compliance with CFR requirement that safety data be reported to FDA |
| 03.24.06 | 0.5 | Emailing regarding 03.26.09 meeting and attendance list |
| 03.25.09 | 1 | Email with Brett Spiegel regarding Australian litigation and defense expert Ronald Marks PhD. |
| 03.26.09 | 8 | Vioxx CMC in Atlantic City; Organized and led plaintiff counsel meeting at Fox Rothschild in Atlantic City; preparation of Memorandum regarding Plaintiffs' Discovery (TPP Discovery Plan); Preparation of Minutes of meeting; |
| 03.27.09 | 2 | Emails with Dr. Madigan, Jeff Grand regarding DAP for 091 and other documents for Dr. Madigan's further analysis. |
| 03.28.09 | 8 | Concordance Database document review |
| 03.29.09 | 8 | Concordance Database document review; email to David Bachman/Jeff Grand regarding documents required by Dr. Madigan for further analysis. |
| 03.30.09 | 8 | Review of Seeger Opposition to Summary Judgment Motion; preparation of minutes of 03.26.09 NJ TPP counsel meeting in Atlantic City; review of CVs of potential Vioxx economic damages experts including Teresa Kauf from University of Florida, referred by Mike Schwartz, Dean Emeritus of U of F School of Pharmacy; locate and send 091 DAP to Dr. Madigan for his further analysis |
| 03.31.09 | 8 | Teleconference with Dr. John Colatzel, Dean of Rutgers School of Pharmacy; emails with Dan Sigelman and Dr. Madigan regarding 091 Protocol; emails with Matt Schultz regarding interviews with potential experts in Vioxx TPP |
| 04.01.10 | 8 | Revise and Update Alzheimer's Working Paper; email to NJ TPP counsel with prepared Minutes of 03.26.09 meeting; email to David Buchanan and Jeff Grand with documents regarding Dr. Madigan (report) and documents related to GI and BP |
| 04.02.09 | 3 | Review Waxman Report 2005 to Committee |
| 04.03.09 | 1 | Email with Brett Speigel regarding Drs. Madigan and Marks, and cross examination of Dr. Reicin |
| 04.05.09 | 0.5 | Email with Dr. Madigan regarding Merck definition of "serious" adverse event |
| 04.06.09 | 4.5 | Review CV of expert Mark Rubrivz; Research (TPP Hot Documents); review Email of consultant Ellen Rubinstein regarding damages expert; forward documents to Mark Schutz regarding prescriber information |

| 04.07.09 | 1 | Email with Brett Spiegel regarding Australia litigation and scheduling of biostatistician testimony for the week of May 11. |
| 04.08.09 | 8 | Shisley Deposition with Mark Schultz in Philadelphia |
| 04.09.09 | 1.5 | Emails with Drs. Pasty and Furberg regarding Alzheimer's Studies |
| 04.12.09 | 6 | Preparation of Memo to File and Counsel regarding FDA interpretation of Alzheimer's Study data and unfunding of data issues in connection with Dr. Ratcliffe's testimony in Australian litigation. |
| 04.13.09 | 0.5 | Email to Dave Buchanan, Jeff Grand and Mark Schultz regarding database access and strategy in TPP cases |
| 04.15.09 | 1 | Emails and Teleconferences with Peter St. Phillip regarding Harrington Deposition |
| 04.15.09 | 8 | TPP Case Management conference Atlantic City Judge Higbee |
| 04.15.09 | 1.5 | Service of Madigan Response to Merck expert Dr. Manta |
| 04.16.09 | 2.5 | Review of Dr. Kauf CV and publications |
| 04.17.09 | 0.5 | Emails with Seeger Weiss regarding database access |
| 04.20.09 | 8 | Meeting NYC experts Schultz @ Michelangelo Hotel |
| 04.20.09 | 0.5 | Email with Teresa Kauf, PhD, potential expert on pharmacoeconomic issues. |
| 04.21.09 | 8 | Meeting NYC Lanier Law Firm various counsel |
| 04.22.09 | 8 | Research Alzheimers Dementia NSAIDs (Alz Nsaids and Alz) |
| 04.23.09 | 8 | Vioxx TPP CMC Atlantic City |
| 04.23.09 | 2.5 | Email to Dr. Madigan with document 041109Alz notes.doc with request for review, email to Evan Janush with Triax Risk Benefit Powerpoint and Failure of Science EHW.doc |
| 04.23.09 | 3.5 | Notes Alz Paper |
| 04.25.09 | 1 | Email from Dr. Madigan regarding 041109Alz notes.doc |
| 04.27.09 | 1 | Email to Dr. Madigan regarding 041109Alz notes.doc |

| 04.27.09 | 3 | Review Protocols for Alzheimer's Studies (Alz Australian Production) |
| 04.27.09 | 1 | Email to Joseph Grineslin regarding Harrington deposition |
| 04.28.09 | 1 | Research Alz Steering Committee (*Alz Sanor); Email to Mark Schulte regarding Sano; Teleconference regarding deposition of John Harrington in NYC with Peter St. Phillip |
| 04.28.09 | 8 | Receipt and Review deposition transcript of Stan Zehmer; Receipt and Review deposition transcript Chris Haney |
| 04.29.09 | 0.5 | Review email from Diane Paolucci regarding Tavis Deposition; email to counsel regarding Strahley testimony regarding Dr. Calder |
| 04.29.09 | 1 | Emails with Dr. Madigan, Brett Speigel regarding Australian litigations |
| 04.30.09 | 4 | Review of Dr. Nash CV and publications |
| 04.30.09 | 3 | Document review related to Alzheimer's Studies, forward documents to Drs. Madigan and Eglhman and Dan Sigelman |
| 05.01.09 | 8 | Attend Harrington Deposition O'Melveny Myers NYC |
| 05.01.09 | 1 | Document review Alzheimer's Studies |
| 05.02.09 | 1.5 | Teleconference with Brett Speigel, Esq regarding Dr. Madigan testimony in Australia class action litigation |
| 05.02.09 | 8 | Document review Alzheimer's Studies |
| 05.03.09 | 8 | Document review Alzheimer's Studies |
| 05.03.09 | 0.5 | Email to Dr. Eglhman with notes regarding Alzheimer's Studies Steering Committee/Endpoint Committee and Dr. Sano |
| 05.03.09 | 0.5 | Review of Dr. Marks letter to Dr. Madigan in Australia litigation |
| 05.04.09 | 1.5 | Teleconference and emails with Joseph Grinslein regarding Harrington and overall strategy |
| 05.04.09 | 1 | Email to Dr. Madigan and Brett Speigel regarding Alzheimer's Studies |
| 05.04.09 | 6 | Document review Alzheimer's Studies |
| 05.04.09 | 0.5 | Emails with Joseph Grinslein regarding Harrington deposition/theories of liability |

| Date | Hours | Description |
|---|---|---|
| 05.05.09 | 7 | Review summary of "Rheumatology Hot Tub in Australia litigation, review Merck expert Dr. Marks' second reply to Dr. Madigan's report, review Dr. Woodward's report, review highlighted version of Dr. Madigan's redacted statement, review biostatistics hot tub agenda; emails with Brett Spiegel regarding Australia trial |
| 05.05.09 | 0.5 | Emails with Lanier/Mepolow regarding Alzheimer's evidence, Dr. Madigan testimony in Australia |
| 05.05.09 | 0.5 | Emails with plaintiff' counsel regarding depositions |
| 05.05.09 | 0.5 | Emails with Dr. O'Connor regarding idea born journal sponsored by Merck in Australia |
| 05.05.09 | 1 | Teleconference with Dr. Madigan and Brett Spiegel regarding Australian litigation |
| 05.06.09 | 2 | Series of emails with Dr. Madigan and Brett Spiegel, forwarding several documents and discussions relevant to biostatistical issues in Australian litigation |
| 05.06.09 | 2 | Second series of emails, same as above |
| 05.06.09 | 9 | Document review in preparation for Trial |
| 05.07.09 | 7 | Travel to Melbourne, Australia with Dr. Madigan for Trial |
| 05.07.09 | 4 | Extensive document review; Emails to Dr. Madigan and Brett Spiegel regarding Australia litigation issues; Emails from Brett Spiegel regarding Merck's opening; emails with respect to Dr. Madigan; Review transcripts of Merck opening. |
| 05.07.09 | 2 | Emails with Ken Suh regarding Dr. Marks; receipt and review of Dr. Marks' testimony in Ernst v. Marcks 05.07.09 through 05.15.09; Attendance and participation as retained counsel for plaintiff at Peterson v. Merck Sharp Dohm, Australian Class Action trial, Melbourne, Australia with Dr. Madigan. |
| 05.08.09 | 2 | Review of Dr. Rekin supplemental statement |
| 05.08.09 | 2 | Receipt and Review of transcripts and exhibits related to Dr. Marks, Merck biostatistics expert |
| 05.08.09 | 12 | Travel to Melbourne, Australia with Dr. Madigan for Trial |
| 05.09.09 | 14 | Extensive document review; Trial in Peterson v. Merck; review opposing proposals for Pizmeffers Solutions from Australian Production; review documents related to mechanism (atherosclerosis) in conjunction with Merck's 14 day rule for counting events in CV-SCHB |
| 05.10.09 | 14 | Melbourne, Australia Preparation for Trial in Peterson v. Merck; Review of Dr. Mark's articles in connection with Australia testimony; Review of Merck counsel's opening statement to the Court |

| Date | Hours | Description |
|---|---|---|
| 05.11.09 | 14 | Attendance at trial in Peterson v. Merck; Review of Dr. Woodward report and response; Emails with Dan Stjeman and Dr. Madigan regarding ongoing procedural issues; reviewing notes from Biostatistics Conclave; emails with Drs. Koolis and Kornholz regarding Merck's export. Dr. Marks, who contends it is appropriate to compare the rate of CVT in Merck clinical studies with background rates from other studies in order to discount the ice-study findings |
| 05.12.09 | 14 | Attendance at trial in Peterson v. Merck; Document review in connection with Dr. Madigan's testimony; Email documents and comments to Dr. Madigan for his review; review of Joint report; Biostatistics Conference Australian litigation |
| 05.13.09 | 14 | Attendance at trial in Peterson v. Merck; Review Madigan trial report (served in Australian litigation); Notes regarding Peterson cross; Preparation of Notes regarding cross examination of Dr. Marks, Merck biostatistics export in Australia litigation; Receive Biostatistics Hot Tub transcripts |
| 05.14.09 | 12 | Attendance at trial in Peterson v. Merck; Receipt and Review Biostatistics Hot Tub transcript |
| 05.15.09 | 12 | Attendance at trial in Peterson v. Merck; Receipt and Review Biostatistics Hot Tub transcript |
| 05.22.09 | 8.5 | Receipt and Review of Deposition transcripts: Shalaby, Haney, Halstrom 05.20.09 through 05.25.09. Research regarding Alzheimer's Studies |
| 05.23.09 | 8 | Email to Brett Spelgel (from Denver) with reference to newly found documents/Bates numbers |
| 05.24.09 | 8 | Email to Brett Spelgel (from Denver) with reference to newly found documents/Bates numbers |
| 05.26.09 | 8 | Receipt and Review of Cardiology Hot Tub transcripts |
| 05.28.09 | 3 | Review Ray paper Circulation CV risks of NSAIDS in Hospitalized Patients; emails with Merck counsel regarding scheduling of depositions in Vioxx TPP |
| 06.12.09 | 6.5 | Review Reich Second Supplemental Witness Statement |
| 06.03.09 | 0.5 | Email to Grand/Buchanan requesting access to the documents that were de-privileged in 2007 |
| 06.03.09 | 0.5 | Emails with Dr. Madigan and Brett Spelgel regarding Alzheimer's Studies |
| 06.03.09 | 7 | Emails with Dan Stjeman and Brett Spelgel regarding Reich testimony in Australia; Review of Reich statements; locate and forward key documents to Brett Spelgel to assist in cross examination of Dr. Reich; preparation of notes/suggestions regarding Reich supplemental submission; detailed emails to Spelgel regarding Alzheimer's Study analysis done by EHW with supporting documents and points to consider. |
| 06.04.09 | 1.5 | Emails with Brett Spelgel, Dr. Madigan and Dan Stjeman regarding FDA issues, Alzheimer's Studies |
| 06.05.09 | 3 | Emails with Brett Spelgel and Dan Stjeman regarding Reich statement; email to Jeff Grand regarding printing out CDOC documents for Australian litigation related to Dr. Madigan's evidence. |
| 06.09.09 | 5.5 | Email to Brett Spelgel with documents and points for cross examination of Reich in Australia litigation |

| Date | Hours | Description |
|---|---|---|
| 06.09.09 | 1 | Emails with Don Arndott regarding Alzheimer's Studies |
| 06.09.09 | | Review of Breitner paper on Dementia and NSAIDS |
| 06.09.09 | 0.5 | Emails with Brett Spiegel and Review of Reitch testimony in Australia litigation |
| 06.10.09 | 3.5 | Review of Reitch testimony in Australia litigation |
| 06.10.09 | 2 | Emails with Brett Spiegel with attached documents for use in Reitch cross |
| 06.10.09 | 1 | Emails with Merck counsel regarding scheduling of depositions of Calder and Reines |
| 06.10.09 | 2.5 | Research Reines Deposition issues related to ITT (Alz Reines Dep) |
| 06.11.09 | 1 | Emails with Brett Spiegel and Review of Reitch testimony in Australia litigation |
| 06.11.09 | 0.5 | Emails with Diane Pladsadt regarding access to risk data for expert evaluation |
| 06.11.09 | 0.5 | Teleconference with Arcibbitt and Gross regarding Alzheimer's issues |
| 06.11.09 | 4 | Conference with Pollock, Placitella, Schultz regarding theories of liability in TPP cases in Princeton, NJ |
| 06.11.09 | 2 | Forward ITT documents to Spiegel, Stgelman, Dr. Michigan including PN 091 Consensus Meeting Agenda 2-15-02 document |
| 06.12.09 | 1.5 | Emails with Brett Spiegel regarding Reichs testimony, learned Intermediary doctrine in US/etc; email with Spiegel and Zipes regarding expert consulting in US TPP litigation, Review of Reitch testimony in Australia litigation |
| 06.12.09 | 0.5 | Email from Brett Spiegel "a HUGE thanks for all your selfless help on this case!" |
| 06.15.09 | 1 | Teleconference with Dr. Douglas Zipes regarding consulting in Vioxx TPP matters |
| 06.15.09 | 1.5 | Teleconference with Jefferson Hospital personnel regarding physician awareness project |
| 06.15.09 | 1 | Emails with Jeff Pollock regarding issues raised in our 06.11.09 meeting in Princeton, NJ; emails with Brett Spiegel regarding Dr. Zipes |
| 06.16.09 | 1.5 | Emails with Pollock, Schultz, Placitella, Cohen regarding theories of damages in Vioxx TPP litigation generally and with respect to our clients |
| 06.17.09 | 5.5 | Receipt and Review of Applicant's Submissions and Respondents' Submissions and Appendices in Australia Vioxx litigation |

| Date | Hours | Description |
|---|---|---|
| 06.17.09 | 1 | Email with Dr. Madigan regarding meeting |
| 06.18.09 | 6 | Review of Applicant's Submissions and Respondents' Submissions and Appendices in Australia Vioxx litigation |
| 06.18.09 | 1.5 | Teleconference with Don Arbitblit and Jennie Gross regarding Vioxx TPP issues |
| 06.18.09 | 0.5 | Email to Jim Dugan regarding discussion of Vioxx issues |
| 06.18.09 | 1 | Review of Applicant's Submissions and Respondents' Submissions and Appendices in Australia Vioxx litigation |
| 06.19.09 | 1 | Review of Exhibit Tave's Dossier, forwrd to Dr. Madigan for review and Comment |
| 06.19.09 | 2 | Receipt and Review of Dr. Madigan's comments on Merck submissions regarding Dr. Madigan's analyses of SAS data titled "Litigation Driven Science." |
| 06.19.09 | 5 | Vioxx TPP meeting of Counsel in Philadelphia, organized by EHW and Schultz, to discuss legal theories, discovery, experts and trial. |
| 06.19.09 | 1 | Emails with Peter Cashman, Brett Spiegel, Mark Woodward, David Madigan regarding Merck submissions in Australia litigation |
| 06.19.09 | 0.5 | Emails with Don Arbitblit regarding Vioxx issues |
| 06.19.09 | 1 | Research (Vioxx TPP): Robert Caldery |
| 06.19.09 | 0.5 | Research: New Jersey Consumer Fraud Act and case law |
| 06.19.09 | 0.5 | Receipt and Review of Merck's submission "Litigation Driven Science" from Australia litigation |
| 06.20.09 | 1 | Teleconference with Brett Spiegel regarding Vioxx Australia litigation |
| 06.20.09 | 5 | Receipt and Review of Applicant's analysis of Respondent' submissions in Australia litigation |
| 06.20.09 | 2 | Emails with Drs. Madigan & O'Connor regarding meeting; review Dr. Madigan's comments regarding Merck's dossier to TPPs |
| 06.21.09 | 2.5 | Emails with Spiegel, Madigan, Sherman, Burnside regarding Vioxx Australia litigation and forwarding documents |
| 06.20.09 | 1 | Email to Schultz, Platzinka, Cohen regarding Vioxx TPP strategy |

| 06.21.09 | 4 | Send Naproxen + PPI powerpoint to Dr. Madigan, Spiegel, Sigelman; Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 06.22.09 | 4 | Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 06.22.09 | 1 | Review NJ District court opinion in Morgan v Gay |
| 06.23.09 | 5 | Research articles Spiegel/Naproxen comparison (Vioxx TPP Articles) |
| 06.23.09 | 1 | Send Naproxen + PPI powerpoint to Schultz, Placitella, Buchanan, Meadow, AstbUR |
| 06.23.09 | 1 | Conference call with Schultz, Dassow, Faceboll, Rhoad regarding Vioxx TPP discovery and experts |
| 06.23.09 | 1 | Emails with Schultz, Placitella, Roth, Cohen regarding damages model for Vioxx TPP cases . |
| 06.23.09 | 1 | Research into GI and review of Dr. Brennan Spiegel articles |
| 06.24.09 | 1 | Emails with David Buchanan regarding Kronmal analyses, meeting with experts and biostatistics evidence in Australia litigation, forwarding transcripts to him |
| 06.24.09 | 3 | Emails with Dr. Brennan Spiegel regarding consulting and scheduling teleconference |
| 06.24.09 | 1 | Emails with counsel regarding Merck Dossier |
| 06.25.09 | 1 | Teleconference: Leslie White from Susman Godfrey regarding experts |
| 06.25.09 | 6 | Teleconference with Buchanan, Seeger, Placitella, Schultz regarding Vioxx; ; Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 06.26.09 | 1.5 | Emails with Mark Schultz regarding meeting with Julie Donahue and preparation of questions/issues to cover with her at meeting to discuss damages theories |
| 06.27.09 | 2 | Emails with Dr. Brennan Spiegel/Bradley Snyder two EHW PPTS and email regarding issues in Vioxx TPP related to GI benefits |
| 06.27.09 | 2 | Revision PPT The Trial Risk Benefit Profile of Vioxx |
| 06.27.09 | 1 | Email to Jim Dogan, Astbibr, Schultz and Placitella, 'and using powerpoints prepared by EHW, inviting discussion of collaboration on TPP case |
| 06.27.09 | 3 | Receipt and Review documents from Schultz regarding NSAID class and VA Issues |
| 06.27.09 | 1 | Emails with Dr. James Wright, potential Vioxx expert witness regarding GI Issues, author of Double Edged Sword article |

| Date | | Description |
|---|---|---|
| 06.26.09 | 8 | Alzheimer's Powerpoints |
| 06.30.09 | 8 | Meeting in Newark, NJ, with expert witnesses Drs. Madigan and O'Connor regarding reports/testimony in Vioxx TPP litigation |
| 05.30.09 | 2 | Receipt and review of draft subpoenas in Vioxx TPP litigation |
| 07.01.09 | 5.5 | Emails with Schultz, Placitella regarding proposed pricing deposition subpoenas for PA cases; Research and preparation for deposition of Merck witnesses Raines, Vlasser, Ford Hutchinson |
| 07.02.09 | 4.5 | Teleconference with Dr. James Wright, potential expert witness in Vioxx regarding GI risk issues; Research and preparation for deposition of Merck witnesses Raines, Vlasser, Ford Hutchinson |
| 07.03.09 | 3 | Emails with Jim Dugan and Mark Schultz regarding discussion of experts in Vioxx TPP litigation; Research and preparation for deposition of Merck witnesses Raines, Vlasser, Ford Hutchinson |
| 07.05.09 | 6 | Email to Schultz, Placitella regarding conversation with Jim Dugan and preparation of memo regarding work to do on experts; |
| 07.06.09 | 4 | Memo To File regarding Fraud theories, circulated to all counsel in NJ litigation |
| 07.06.09 | 1 | Email with Schultz regarding damages experts |
| 07.06.09 | 2 | Long Email with attachments to Jim Dugan; copied to Dawn Barrios, setting forth proposed liability case in Vioxx, referencing attachments; Failure of Science Paper; Osteoporosis Analysis, Dr. Madigan's expert report |
| 07.06.09 | 1 | Teleconference with Jim Dugan regarding experts and theories of liability I proposed for Vioxx TPP cases |
| 07.07.09 | 1 | Teleconference with Brennan Spiegel MD; Memo To File regarding Dr. Spiegel |
| 07.07.09 | 3.5 | Receipt and review from Dr. Madigan of his Celebrex reports/deposition transcript |
| 07.07.09 | 2.5 | Revise Powerpoint "Re Naproxen, Stupid" |
| 07.07.09 | 1 | Emails with David Buchanan, Diane Pregliwili, Schultz, Barrios et als regarding export deposition scheduling |
| 07.08.09 | 1 | Emails with Placitella and Schultz regarding draft 30(b)(6) Notices for marketing deposition |
| 07.08.09 | 8 | Research regarding Brennan Spiegel |
| 07.09.09 | 1 | Emails with Madigan, Sigelman regarding adjudication of deaths in Alzheimer's Studies, not started until March 2001 (post-unblinding) |
| 07.10.09 | 2 | Receipt and Review of Dr. Spiegel Fee Schedule Letter and CV; Emails with Dr. Spiegel attaching Merck document for his review |

| Date | Hours | Description |
|---|---|---|
| 07.10.09 | 6 | Research (Alz July 09 docs)(Vioxx TPP Medical Articles) |
| 07.11.09 | 1 | Email to Dr. Spiegel and preparation of Retainer Letter to Dr. Spiegel |
| 07.11.09 | 2 | Emails with Barrios, Placitella and Schultz regarding Dr. Spiegel and how his expertise could be useful in Vioxx TPP cases; attaching articles and CV |
| 07.12.09 | 5.5 | Emails and document review with Dr. Egilman related to GI issues;; Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson. |
| 07.13.09 | 4 | Emails with Don Arbitblit, Mark Scraffa, Chris Placitella regarding attaching of work product, experts;; Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 07.13.09 | 2.5 | Email to Dr. James Wright enclosing powerpoints on Risk Benefit of Vioxx and Naproxen |
| 07.14.09 | 1 | Review National Law Journal Article re: Unjust Enrichment |
| 07.14.09 | 1 | Email to Dr. J.Scott Armstrong regarding consulting |
| 07.15.09 | 0.5 | Email from Dr. J. Scott Armstrong regarding consulting |
| 07.15.09 | 1 | Email to Vioxx TPP Group offering to serve as Co-Chair of the Expert Committee based upon work done in the Vioxx litigation to date and attaching Powerpoint summarizing theory of the case |
| 07.15.09 | 4.5 | Receipt and review of Nevada best price complaint in Sketeka case and Pennsylvania Release in same litigation;07.16.09 Email from Don Arbitblit regarding expert witnesses to set time to discuss |
| 07.16.09 | 3 | Notes, Alz Paper |
| 07.16.09 | 1 | Teleconference with Don Arbitblit regarding experts |
| 07.16.09 | 1 | Teleconference and Emails forwarding documents with Dr. J. Scott Armstrong, market forecasting expert, University of Pennsylvania |
| 07.16.09 | 1 | Emails with Mark Schultz regarding liability and damages experts |
| 07.16.09 | 0.5 | Teleconference with Drs. Madigan and Egilman regarding pulmonary embolism cases pursuant to Lanier Law Firm request to investigate |
| 07.17.09 | 2 | Teleconference expert witness Dr. James Wright MD, author of Double Edged Sword; review published paper James Wright MD |
| 07.17.09 | 1 | Emails with Dr. Brennan Spiegel regarding retainer |
| 07.18.09 | 3 | Memo How Experts will testify re: gastroenterologists Spiegel and Wright |

| Date | Hrs | Description |
|---|---|---|
| 07.18.09 | 1 | Emails with Chris Placitella regarding Dr. J. Scott Armstrong, expert witness, and attaching documents of interest. |
| 07.20.09 | 2 | Email to Dr. James Wright including several documents and articles; Receipt of email from Dr. Wright enclosing CV. |
| 07.20.09 | 1 | Emails with Placitella and Schultz regarding experts. |
| 07.20.09 | 1 | Teleconference with James Dugan regarding experts. |
| 07.21.09 | 3 | Database search; Letter from Merck authors to Annals regarding Spiegel published paper regarding cost analysis, email to Dr. Spiegel regarding article and responses. |
| 07.21.09 | 1.5 | Review case law; In Re Schering Plough Interim/Tericodar Consumer Class Action. |
| 07.21.09 | 3 | Review Louisiana pleadings including reply memo; Emails with Placitella, Schultz and Cohen regarding implications of pleadings to Pennsylvania case and Dugan. |
| 07.21.09 | 1 | Teleconference with MDL Governmental Committee and receipt of Committee Structure list appointing EHW as Co-Chair of Expert Committee. |
| 07.21.09 | 0.5 | Email to Don Arbitblit regarding Madigan, advising deadline for report not feasible and requesting 60 days for service of report to review materials, around Madigan's vacation schedule. |
| 07.21.09 | 1 | Teleconference with Dawn Barrios and Mark Stultz regarding EHW participation in MDL discovery. |
| 07.21.09 | 0.5 | Emails with Dr. Brennan Spiegel regarding publication of Merck response letter to his article in Annals; research database to find Merck letter and Spiegel response. |
| 07.21.09 | 0.5 | Emails with Dr. J. Scott Armstrong, and review of Dr. Armstrong's Proposal for consulting project in Vioxx litigation. |
| 07.22.09 | 4 | Review of Judge Chesler's opinion in Schering Plough TPP case; emails with Coren, Placitella, Schultz & Seigelman regarding implications of Chesler opinion on Vioxx TPP AG cases. |
| 07.23.09 | 1 | Email to Kip Piper, potential Medicaid consultant/expert. |
| 07.23.09 | 1 | Emails and teleconference with Jim Dugan and Don Arbitblit regarding Dr. Madigan and requesting that Dr. Madigan's report be served on Merck on 07.31.09, in eight days, and EHW advise to Dugan to obtain more time to serve and that ongoing efforts to work collaboratively have been suggested by EHW, including suggestions on how the liability case could be better framed to increase chances of success; teleconference with Placitella and Schultz regarding same. |
| 07.24.09 | 1 | Emails with Don Arbitblit regarding Madigan, advising concerns regarding lawyers in the case, theories of liability and damages, and asking whether we would have reciprocal access to Drs. Zipes and Kessler in our cases. |
| 07.24.09 | 1.5 | Emails with Kip Piper, health care consultant and Medicaid expert and potential expert witness. |
| 07.24.09 | 8 | Research Medicaid Law. |

| Date | Hours | Description |
|---|---|---|
| 07.25.09 | 8 | Research Medicaid Law |
| 07.24.09 | 8 | Research Medicaid Law |
| 07.27.09 | 8 | Travel to New Orleans Vioxx TPP meetings |
| 07.27.08 | 1 | Emails with Coren, Sigelman regarding J. Scott Armstrong and LROP analysis |
| 07.28.09 | 8 | New Orleans Vioxx TPP meetings |
| 07.29.09 | 8 | Return to New Jersey from New Orleans meetings; Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 07.30.09 | 4 | Emails with Dr. Brennan Spiegel regarding teleconference scheduled for August 11, 2009; Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 07.30.09 | 1 | Emails with Randy Fox regarding additional risk discovery to Vioxx TPP cases |
| 07.31.09 | 5.5 | Email with Dr. Eighman regarding Alzheimer's studies data; ; Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 08.02.09 | 4.5 | Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 08.04.09 | 6.5 | Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 08.06.09 | 3.5 | Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 08.10.09 | 4 | Receipt and review of expert report of Dr. Danis Toley in Zyprexa on damages; review damages evidence |
| 08.11.09 | 6 | Teleconference expert Dr. Brennan Spiegel; Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 08.13.09 | 5 | Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 08.14.09 | 2.5 | Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 08.15.09 | 5.5 | Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 08.16.09 | 6.5 | Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |
| 08.17.09 | 3.5 | Research and preparation for deposition of Merck witnesses Reines, Visser, Ford Hutchinson |

| Date | Hours | Description |
|---|---|---|
| 08.20.09 | 2 | Teleconference Joe Couto Pharmacoeconomics and Outcomes Research Fellow School of Population Health Thomas Jefferson University regarding damages model in AG cases |
| 08.28.09 | 8 | EHW paper Failure of Science |
| 09.01.09 | 3 | Receipt and review of MDL expert report memo from Don Arbitblit concerning Dr. David Madigan and Dr. Brennan Spiegel; emails with Joe Steele and Mark Schultz concerning experts for AG cases |
| 09.01.09 | 4.5 | Email to Dr. Karl Hanup, Alzheimers expert, regarding testimony in TPP cases,; Research and preparation for deposition of Merck witnesses Reicus, Visser, Ford Hutchinson |
| 09.02.09 | 4.5 | Email to Dr. Harlan Krumholz, Cardiology expert regarding testimony in TPP cases, ; Research and preparation for deposition of Merck witnesses Reicus, Visser, Ford Hutchinson |
| 09.06.09 | 3.5 | Preparation of Expert Memo for TPP litigation |
| 09.07.09 | 5 | Preparation of Expert Memo for TPP litigation |
| 09.08.09 | 4 | Preparation of Expert Memo for TPP litigation; circulate to Mark Schultz and Chris Placitella for edits; emails with Dr. Krumholz |
| 09.09.09 | 8 | Emails with Dr. Scott Armstrong confirming meeting; Research and preparation for deposition of Merck witnesses Reicus, Visser, Ford Hutchinson |
| 09.10.09 | 8 | Philadelphia: Meeting with expert J. Scott Armstrong; Videoconference with AG counsel and expert witness Dr. Dennis Tolley |
| 09.11.09 | 2 | Receipt and review document from Dr. J. Scott Armstrong re: market forecasting |
| 09.11.09 | 1 | Receipt and review email and attachments from Dawn Barrios regarding Merck production and discovery issues |
| 09.13.09 | 0.5 | MDL Govt Action Working Committee Designations |
| **Total** | **1518** | |

## Eric H. Weinberg, _usiness Account
## TPP Vioxx Expenses

| Date | Name | Memo | Account |
|---|---|---|---|
| 02/12/2008 | American Express - business acct | Lunch Philadelphia mtg Stephman March | 35.94 |
| 09/05/2008 | American Express - business acct | Parking NYC mtg Seeger et als | 30.00 |
| Oct-08 | CIS/Technical Support | technical support - obtain Merck data archive | 1,050.00 |
| Jan-09 | CIS/Technical Support | technical support / remote access of Vioxx database | 700.00 |
| 03/25/2009 | American Express - business acct | hotel Atlantic City NJ Vioxx TPP mtg/emc | 147.08 |
| 03/26/2009 | american Express - business acct | lunch Atlantic City NJ Vioxx TPP mtg/emc | 67.23 |
| 03/26/2009 | American Express - business acct | dinner Atlantic City NJ Vioxx TPP mtg/emc | 37.88 |
| 04/21/2009 | american Express - business acct | Dinner and hotel NYC expert mtg Vioxx TPP | 743.30 |
| May-09 | CIS/Technical Support | technical support remote access of databases | 625.00 |
| 05/26/2009 | american Express - business acct | Vioxx TPP australia | 1,460.32 |
| 06/06/2009 | American Express - business acct | Vioxx service Vioxx TPP australia | 16.36 |
| 06/09/2009 | American Express - business acct | Vioxx TPP australia | 19,385.50 |
| 06/09/2009 | American Express - business acct | Vioxx TPP australia | 42.56 |
| 06/09/2009 | American Express - business acct | last pay TPP Vioxx australia | 2,032.49 |
| 05/30/2009 | American Express - business acct | Accomb hotel TPP Vioxx australia | 119.50 |
| 05/30/2009 | American Express - business acct | Newark dinner with experts | 526.00 |
| Jul-09 | CIS/Technical Support | technical support remote access of database | 150.00 |
| 07/27/2009 | american Express - business acct | Travel New Orleans for Vioxx TPP mtg/emc | 499.60 |
| 07/27/2009 | American Express - business acct | Travel New Orleans for Vioxx TPP mtg/emc | 20.00 |
| 07/27/2009 | american Express - business acct | New Orleans food | 40.00 |
| 07/27/2009 | American Express - business acct | New Orleans Taxi Service | 41.00 |
| 07/29/2009 | American Express - business acct | New Orleans Taxi Service | 577.20 |
| 07/29/2009 | American Express - business acct | New Orleans Hotel | 8.00 |
| 07/29/2009 | American Express - business acct | New Orleans Hotel | 90.00 |
| 07/29/2009 | American Express - business acct | Newark airport Parking for New Orleans trip... | -953.48 |
| 07/31/2009 | American Express - business acct | Executive travel Australia TPP Vioxx credit | 27,382.61 |

Prepared For
ERIC H WEINBERG   *American*
E H WEINBERG ATTY   *Express*

Due In Full continued                                                                Amount $

| 02/12/08 | MARATHON GRILL | PHILADELPHIA | PA | | 39.94 |
| | RESTAURANT | | | | |
| | FOOD/BEVERAGE | | .31.94 | | |
| | TIP | | .8.00 | | |



Page 2
Spend For
ERIC H WEINBERG
E H WEINBERG ATTY

| | Account Number | Claims Date | |

Due In Full continued

Amount $

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/05/08 | HANOVERSQUARE GARAGENEW YORK | NY | | | | | 30.00 |

2125093482
Description     Price
PARKING LOT/GARAGE   30.00







Travel insurance Premium Refund/Credit Form

Reasons for Refund/Credit:
- Non-fare airline services charge(s) (e.g. excess baggage,
  itinerary charges, upgrade, or any other non-air transportation charge)
- An uninsured person
- Nonscheduled airline flights (e.g. private jet)
- Two or more premium charges for same car rental
- Car rental no show
- Other charges unrelated to include car rental (e.g., gas)
- Car rental in an excluded country
- A vehicle other than a rental car
- Cancelled Trip with non-refundable ticket
- Other reason

Account Number:
3788-619366-56006

| Vendor Name | Ticket/Rental Amount | Ticket Number | Month Billed | No. of Premiums | Program | Total Premium Refund Requested |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |



Prepared For
ERIC H WEINBERG
E H WEINBERG ATTY

| Account Number | | Amount $ |
|---|---|---|
| **Due in Full continued** | | |
| 03/25/09  THE BORGATA   ATLANTIC CITY | | 37.86 |
| Arrival Date  Departure Date | | |
| 03/25/09   03/26/09 | | |
| 00000000 | | |

Premium Refunds for TravelAssure and TravelAssure Classic please consult the table below to determine how to process your refund.

| Reason for Refund | How to Process Your Premium Refund for TravelAssure or TravelAssure Classic |
|---|---|
| Reason other than cancelled trip | (A) You're entitled to a full premium refund. Please deduct the total premium refund amount from your total balance due and return this form with your payment. Make sure you complete the grid on the front indicating the refunds you're requesting. |
| I Cancelled my trip | (B) If you don't expect a credit for your airline ticket charge, you're entitled to a partial premium refund as follows:<br>• For TravelAssure, please deduct $10 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, please deduct $8 from your total balance due for each premium charge you'd like refunded. Make sure you complete the grid on the front of this form indicating the refunds you're requesting, and return it with your payment.<br>(C) If you expect credit for your airline ticket charge, you don't need to fill out this form. You'll automatically receive partial premium refunds once your ticket has been credited on your American Express account. Refunds will appear as credits on your monthly statement. |
| Insurance premium was charged for a non-insurable person | (D) If you expect credit for your airline ticket charge, you're entitled to a full premium refund as follows:<br>• For TravelAssure, deduct $16.95 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, deduct $11.95 from your total balance due for each premium charge you'd like refunded. Note: you'll automatically receive the remainder of your premium refund once your airline ticket has been credited on your American Express account. The remainder refunds will appear as credits on your monthly statement.<br>(E) If you don't expect a credit for your airline ticket charge, follow the method outlined in section (A) above. |

Premium Refunds for International Medical Protection
Deduct the total premium refund amount you're requesting from the total balance due and return this form with your payment. Please complete the grid on the front indicating the refunds you're requesting. If you expect a credit for your airline ticket charge, don't fill this form out. You'll automatically receive refunds once your ticket is credited on your American Express account. Refunds will appear as credits on your monthly statement. If you have any questions about requesting your refund, please call the number on the back of your American Express Card.
• For cancelled trips, refunds aren't given for trip cancellation portion of premium since that coverage already went into effect. You'll receive partial refunds of $10 per TravelAssure and $8 per TravelAssure Classic charge. You can still submit claims to recover nonrefundable trip costs.



Prepared For
ERIC H WEINBERG
E H WEINBERG ATTY

Closing Date

Due In Full continued                                                                                                                    Amount $

| 04/21/09 | THE MICHELANGELO HOTNEW YORK | | 743.30 |
| | Arrival Date | Departure Date | |
| | 04/20/09 | 04/21/09 | |
| | 00000000 | | |
| | LODGING | | |

EXPERT MTG, DINNER
VIOXX TPP



Prepared For
ERIC H WEINBERG
E H WEINBERG ATTY

Account Number          Closing Date

Due in Full notices et

| 05/07/09 | IVISA SERVICES/AUSTRALIA VISA | | 29.00 | 15.35 |
| | GOODS/SERVICES | | **Australian Dollars | |





Presend For
ERICH WEINBERG
E.H.WEINBERG ATTY

Closing Date

05/11/09        EXECUTIVE EDGE TRAVEL, NTH CAULFIELD, VIC                    24,807.54        19,385.80
                GOODS/SERVICES                                            Australian Dollars

03/15/09        TAXI PAY PTY LTD WEST MELBOURNE VIC                           54.02            42.56
                N°7469                                                   Australian Dollars
                City Airports

05/15/09        REGENTS HOTELS PTY LTD MELBOURNE VIC                       2,605.05          2,032.49
                GOODS/SERVICES                                            Australian Dollars

Prepared For
ERIC H WEINBERG
E H WEINBERG ATTY

| Due In Full continued | ** Foreign Currency conversion rate is base rate plus 2.7%, See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|
| 05/28/09   EXECUTIVE EDGE TRAVEL,NTH CAULFIELD,VIC   GOODS/SERVICES   AUSTRALIA | | 1,800.00 Australian Dollars | 1,460.32 |



Prepared For
ERIC H WEINBERG
E H WEINBERG ATTY

Account Number        Closing Date

06/30/09   CASA VASCA    NEWARK                                        119.50
           RESTAURANT
           Description
           663777                      MTL w/experts Madigan, O'Connor

the total premium refund amount from your total balance due and
return this form with your payment. In order to receive a refund, you must
fill out this form completely. Failure to do so may result in a delay
in processing your request.
Please do not fill out this coupon if you cancelled an airline
ticket or a car rental reservation and expect credits for these
on your American Express account. These premiums will be
automatically refunded to you any refunded premiums will
appear as credits on your monthly statement.

· Car rental in an excluded country
· A vehicle other than a rental car
· Cancelled Trip with non-refundable ticket
· Other reason

Account Number:

| Vendor Name | Ticket/Rental Amount | Ticket Number | Month Billed | No. of Premiums | Program | Total Premium Refund Requested |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |



**Business Platinum Card®**

**Prepared For**
ERIC H WEINBERG
E H WEINBERG ATTY

Membership Rewards®
Points Available
at 06/30/09, when charges due are paid in full and all accounts are in good standing.

**Please Pay By**

Please refer to



Due in Full Activity for ERIC H WEINBERG

Prepared For
ERIC H WEINBERG
E H WEINBERG ATTY

| | Account Number | | Foreign Spending | Amount $ |
|---|---|---|---|---|

**Due in Full continued**  ** Foreign Currency conversion rate is base rate plus 2.7%. See page 2 for details

07/14/09  -- CONTINENTAL ELEC TICKETING HOUSTON TX196                                              499.60
CONTINENTAL AIRLINES
From:                    To:                    Carrier:      Class:
NEWARK NJ            NEW ORLEANS LA      CO            MA
                          NEWARK NJ            CO            MA
Ticket Number: 00521859725553                   Date of Departure: 07/27
Passenger Name: WEINBERG/ERICHMR
Document Type: PASSENGER TICKET

Continued on Page 5

Premium Refunds for TravelAssure and TravelAssure Classic-please consult the table below to determine how to process your refund.

| Reason for Refund | How to Process Your Premium Refund for TravelAssure or TravelAssure Classic |
|---|---|
| Reason other than cancelled trip | (B) If you don't expect a credit for your airline ticket charge, you're entitled to a partial premium refund as follows:<br>• For TravelAssure, please deduct $10 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, please deduct $8 from your total balance due for each premium charge you'd like refunded.<br>Make sure you complete the grid on the front of this form indicating the refunds you're requesting, and return it with your payment.<br>(C) If you expect credit for your airline ticket charge, you don't need to fill out this form. You'll automatically receive partial premium refunds once your ticket has been credited on your American Express account. Refunds will appear as credits on your monthly statement. |
| I Cancelled my trip | (A) You're entitled to a full premium refund. Please deduct the total premium refund amount from your total balance due and return this form with your payment. Make sure you complete the grid on the front indicating the refunds you're requesting. |
| Insurance premium was charged for a non-insurable person | (D) If you expect credit for your airline ticket charge, you're entitled to a full premium refund as follows:<br>• For TravelAssure, deduct $16.95 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, deduct $11.95 from your total balance due for each premium charge you're requesting, and return it with your payment.<br>Make sure you complete the grid on the front of this form indicating the refunds you're requesting. You'll automatically receive the remainder of your premium refund once your airline ticket has been credited on your American Express account. The remainder refund will appear as credits on your monthly statement.<br>(E) If you don't expect a credit for your airline ticket charge, follow the method outlined in section (A) above. |

Premium Refunds for International Medical Protection
Deduct the total premium refund amount you're requesting from the total balance due and return this form with your payment. Please complete the grid on the front indicating the refunds you're requesting. If you expect a credit for your airline ticket charge, don't fill this form out. You'll automatically receive refunds once your tickets are credited on your American Express account. Refunds will appear as credits on your monthly statement.
If you have any questions about requesting your refund, please call the number on the back of your American Express Card.
• For cancelled trips, refunds aren't given for the cancellation portion of premiums since that coverage already went into effect. You'll receive partial refunds of $10 per TravelAssure and $5 per TravelAssure Classic charge. You can still submit claims to recover nonrefundable trip costs.



Prepared For
ERIC H WEINBERG
E H WEINBERG ATTY

Account Number

| Due in Full continued | | **Foreign Currency conversion rate<br>is base rate plus 2.7%. See page 2 for details. | Foreign Standing | Amount $ |
|---|---|---|---|---|

| 07/14/09 | CONTINENTAL AIRLINES HOUSTON    TX | | | 1 | 150.00 |

CONTINENTAL AIRLINES

From:                        To:                          Carrier:          Class:
NEWARK NJ                     NEW ORLEANS LA               CO                MA
                             NEWARK NJ                    CO                MA
Ticket Number: 00528202472805                             Date of Departure: 07/27
Passenger Name: WEINBERG/CHANGE PE
Document Type: SPECIAL SERVICE TICKET



Prepared For
ERIC H WEINBERG
E H WEINBERG ATTY

Account Number          Closing Date

Due In Full continued                                                                    Amount $

| Date | Description | | Amount $ |
|---|---|---|---|
| 07/27/09 | THE MARKET CAFE    NEW ORLEANS RESTAURANT | | 20.00 |
| | Description 508880 | | |
| 07/27/09 | MARIE DELY TAXI SERV MARRERO | | 40.00 |
| | 5048100976 | | |
| | Description CHARTER SERVIC | | |
| 07/29/09 | NEWARK LIBERTY INTL NEWARK | | 99.00 |
| | 7185333845 | | |
| | Description        Price | | |
| | PARKING FEES       99.00 | | |
| 07/30/09 | WINDSOR COURT HOTEL NEW ORLEANS | | 577.20 |
| | Arrival Date       Departure Date | | |
| | 07/27/09           07/29/09 | | |
| | 00000000 | | |
| 07/30/09 | WINDSOR COURT HOTEL NEW ORLEANS | | 9.06 |
| | Arrival Date       Departure Date | | |
| | 07/27/09           07/29/09 | | |
| | 00000000 | | |

Prepared For
ERIC H WEINBERG
E H WEINBERG ATTY

Account Number

Amount $

Due In Full continued

| | | | | |
|---|---|---|---|---|
| 08/10/09 | UNITED CABS, INC DOO NEW ORLEANS | 20.00 | | 40,00 |
| | 5045220629 | | | |

W050109

*Tech*

OIS

6/1/2009
*terms 30 days*

ERIC WEINBERG
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 08901

VPN STARWOOD HOTELS  REF.#.20090512266 WESTIN MELBOURNE HOTEL - 202.150.198.8 - 4MB BANDWIDTH 25/NODES

OIS   37 CALIFON DRIVE COLONIA, NJ  07067   732.815.1397  732.488.1000

W070109

*Tech*

OIS

**8/1/2009**
terms 30 days

ERIC WEINBERG
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 08901

LOG SUCCESSFUL VPN TUNNEL NEW ORLEANS/HOUSTON TEXAS/LOUISIANA HUNT BROTHERS 208.16.74.207  072909

OIS   37 CALIFON DRIVE COLONIA, NJ 07067   732.815.1397 732.488.1000

W010109

*Teih*

OPERATIONAL INTELLIGENCE SERVICE

2/1/2009
terms 30 days

ERIC WEINBERG
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 08901

.010809:RESOLVE1CA - SEEGER WEISS CITRIX METAFRAME REMOTE ACCESSS VIOXX DATABASE CONNECTION \WJWKS2

OIS   37 CALIFON DRIVE COLONIA, NJ  07067 · 732.815.1397  732.488.1000

W100108

*Tech*



OPERATIONAL INTELLIGENCE SERVICE

**11/1/2008**
*terms 30 days*

ERIC WEINBERG
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 08901

OIS   37 CALIFON DRIVE COLONIA, NJ  07067   732.815.1397  732.488.1000