# EXHIBIT 11

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re: VIOXX** | **MDL No. 1657** |
| **PRODUCTS LIABILITY LITIGATION** | **SECTION L** |
| | **JUDGE ELDON E. FALLON** |
| **This Document Relates to:** | **MAGISTRATE JUDGE KNOWLES** |
| **SHERRILL HERKE, individually and on behalf of a proposed class of those similarly situated,** | **No. 2:09-cv-07218** |
| **Plaintiffs,** | |
| **v.** | |
| **MERCK & CO., INC.,** | |
| **Defendant.** | |

I, Shannon R. Wheatman, being duly sworn, hereby declare as follows:

1. I am a Senior Vice President of Kinsella Media, LLC ("KM"), an advertising and notification firm in Washington, D.C. specializing in the design and implementation of class action and bankruptcy notification programs. My business address is 2120 L Street, NW, Suite 860, Washington, D.C. 20037. My telephone number is (202) 686-4111.

2. This report will describe my experience in designing and implementing notices and notice

plans, my credentials to opine on the overall adequacy of the notice effort, as well as describe the notices (the "Notice" or "Notices") proposed here for the *In Re Vioxx Products Liability Litigation*, including how they were developed and why I believe they will be effective.

### RELEVANT EXPERIENCE

3. I have served as a qualified class action notice expert in many major class actions. State and federal courts have accepted my analyses and expert testimony on whether information is effectively communicated to people. My c.v. is attached as **Exhibit 1**.

4. I have testified in court as an expert in *Spillman v. RPM Pizza, Inc.*, No. 10-349 (M.D. La.); *PRC Holdings LLC v. East Resources, Inc.*, No. 06-C-81 (Cir. Ct. W. Va.); *Guidry v. American Public Life Ins. Co.*, No. 2008-3465 (14th Jud. Dist. Ct., Calcasieu Parish); *Webb v. Liberty Mutual Ins. Co.*, No. CV-2007-418-3 (Cir. Ct. Ark); and *Beasley v. The Reliable Life Insurance Co.*, No. CV-2005-58-1 (Cir. Ct. Ark). I have been deposed as an expert in *Thomas v. A. Wilbert Sons, LLC*, No. 55,127 (18th Jud. Dist. Ct., Iberville Parish).

5. I have been involved in some of the largest and most complex national notification programs in the country, including: *In re TFT-LCD (Flat Panel) Antitrust Litig.*, MDL No. 1827 (N.D. Cal.) (involving tens of millions of consumers); *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010,* MDL No. 2179 (E.D. La.); *Kramer v. B2Mobile, LLC* (text messaging case involving 40 million consumers), No. 10-cv-02722 (N.D. Cal.); *In Re: Enfamil LIPIL Mkt'g & Sales Pract. Litig.* (consumer fraud settlement involving millions of infant formula purchasers), No. 11-MD-02222 (S.D. Fla.); *Fogel v. Farmers Group, Inc* ($455 million settlement involving tens insureds), No. BC300142 (Cal. Super. Ct., LA County); *In re Katrina Canal Breaches Consolidated Litig.* (settlement obtained for Hurricane Katrina and Rita survivors), No. 05-4182 (E.D. La.); *Lockwood v. Certegy Check Services, Inc.* (data theft settlement involving over 37 million consumers), No. 8:07CV-1434 (M.D. Fla.); *Grays Harbor Adventist Christian School v. Carrier Corp.*

(defective product settlement involving high efficiency furnaces), No. 05-05437 (W.D. Wash.); and many others.

6. Courts have admitted my expert testimony on quantitative and qualitative evaluations of the effectiveness of notice programs and several courts have commented favorably, on the record, regarding the effectiveness of notice plans I have done. Selected judicial comments are included in the attached c.v.

7. My qualifications include expertise in the form and content of notice. For example, while serving with the Federal Judicial Center ("FJC"), I played an integral part in the development of the illustrative, "model" forms of notice, designed to satisfy the plain language requirements of Federal Rule of Civil Procedure 23(c)(2). This research formed the basis for my doctoral dissertation, *The Effects of Plain Language Drafting on Layperson's Comprehension of Class Action Notices* (2001) (Ph.D. dissertation, University of Georgia). To assist judges and attorneys, in state as well as federal courts, the FJC has posted the notices at www.fjc.gov.

8. I have authored and co-authored articles on notice and due process. I believe notice and due process depend upon clear communication with the people affected. *See, e.g.,* Shannon R. Wheatman & Terri R. LeClercq, *Majority of Class Action Publication Notices Fail to Satisfy Rule 23 Requirements*, 30 REV. LITIG. 53 (2011); Katherine Kinsella & Shannon R. Wheatman, *Class Notice and Claims Administration*, in The International Private Enforcement of Competition Law 264–274 (Albert A. Foer & Jonathan W. Cuneo eds., 2010); Todd B. Hilsee, Shannon R. Wheatman & Gina M. Intrepido, *Do you really want me to know my rights? The ethics behind due process in class action notice is more than just plain language: A desire to actually inform*, GEO J. LEGAL ETHICS, 18 (4), 1359-1382 (2005); Todd B. Hilsee, Gina M. Intrepido & Shannon R. Wheatman, *Hurricanes, Mobility and Due Process: The "Desire-to-Inform" Requirement for Effective Class Action Notice Is*

*Highlighted by Katrina*, 80 TULANE LAW REV. 1771 (2006).

9.  KM was retained to design and implement the Notice Program in this litigation.  I submit this declaration to describe the elements of the Notice Program.

## OVERVIEW

10.  In developing the Notice Plan, it was first determined that it would not be possible to mail notice to Class Members and a paid media notice program targeted at unidentified Class Members would be necessary ("Notice Program").

11.  The Notice Program would require publishing a Summary Notice ("Publication Notice") in consumer magazines and newspaper supplements.  The Notice Program will also include Internet banner and television advertising.

12.  The Notice Program will reach:

    a.  80.1% of Adults 50+ (defined in paragraph 19 below) an average 2.5 times each.

13.  We have developed various forms of Notice for Court approval as described below, including the Publication Notice and the Detailed Notice.  All forms of Notice are noticeable, clear, concise, and in plain, easily understood language.

14.  As detailed below, in my opinion, the Notice Plan represents the best notice practicable under the circumstances.

## NOTICE PLAN SUMMARY

15.  In this case, the Notice Program was designed to reach the greatest practicable number of Class Members ensuring that they will be exposed to the Notice—to see, review and understand it—and all of their options.

### *Direct Notice*

16. The Detailed Notice will be mailed to all counsel for the putative consumer classes. A list of related actions is included as Exhibit C of the Settlement Agreement.

### *Paid Media Advertising*

17. As detailed in the Notice Plan, attached as **Exhibit 2**, the advertising industry relies upon publication circulation and readership data sources to objectively determine the best way to reach the most Class Members. U.S. federal and state courts have relied on such data sources for many years, and our plans have routinely utilized such data to support media recommendations with statistical proof of audience coverage.

18. To develop a profile of the demographics and media habits of potential Class Members, KM analyzed syndicated data available from GfK MRI's 2012 *Doublebase Study*[1] and comScore, Inc. GfK MRI is a nationally accredited media and marketing research firm that provides syndicated data on audience size, composition, and other relevant factors pertaining to major media including broadcast, magazines, newspapers and outdoor advertising. MRI provides a single-source of major media, products, services, and in-depth consumer demographic and lifestyle/psychographic characteristics. comScore, Inc. is a source of Internet audience measurement for advertising agencies, publishers, marketers, and financial analysts. comScore measures Internet usage and other activity through monitoring software installed on the computers of a panel of approximately 2,000,000 people. Active in 170 countries,

---

[1] GfK MRI Doublebase Study is based on GfK MRI's national Survey of the American Consumer, conducted since 1979, which surveys people 18 years of age and older in the contiguous 48 states. GfK MRI conducts more than 26,000 personal interviews with consumers in two waves annually, each lasting six months and consisting of 13,000 interviews. Produced annually, the Doublebase Study consists of two full years of data drawn from over 50,000 survey respondents. Consumer information is recorded on 500 product/service categories, 6,000 brands, and various lifestyle activities. Respondents are selected based on the ability to project their responses nationally. The survey results are sample-based. Therefore, estimates of audience and/or demographics from these surveys are subject to sampling and non-sampling error. The use of mathematical values from those surveys should not be regarded as a representation that they are exact to the precise mathematical value stated.

comScore tracks more than 3 million unique websites.  Panel-based surveys are subject to minimum reporting standards and not all surveyed websites will meet these minimums.

19. Based on data regarding the target audience's media consumption, KM researched the most appropriate media vehicles that would be best for this case.   KM reviewed available consumer magazines, newspaper supplements, and online opportunities for reach of the target audience as well as compatibility of the editorial.  Given the specifics of this case and the demographics and media preferences of the target audience, a mix of print, broadcast, and online media provides a cost-effective plan for reaching potential Class Members and are the recommended components of the Notice Program.

20. In considering which media to use for this case, KM evaluated the media consumption habits of Osteoarthritis Prescription Users.  Since it is not possible to measure television and Internet against the target audience Osteoarthritis Prescription Users, KM selected the age target available for all media that are most representative of the Osteoarthritis Prescription User demographics.  Of people who are Osteoarthritis Prescription Users, at least 68.1% are adults age 55 and older.  Given this high percentage, the measured delivery of media to adults 50 years of age and older will be representative of delivery to Class Members.

21. Consumer magazines, national newspaper supplements, television, and the Internet were selected because of their ability to provide national coverage cost-effectively.

22. KM chose the specific print media listed below because they are among the highest ranking in coverage and composition of the target audience.   The Notice Plan includes notice placements in consumer magazines (*Jet* and *National Geographic*), newspaper supplements (*Parade* and *USA Weekend*), national network and cable TV advertising, and Internet banner advertising (AARP Online, AOL Media Network, Google Display Network, and Keyword Search Campaign).  All placements are outlined in the Notice Plan, attached as **Exhibit 2**.

23. For the purpose of evaluating the strength and efficiency of the media, national consumer magazines, national newspaper supplements, television advertising, and Internet banner advertising were measured against the target audiences to establish the estimated reach[2] of the media program and the estimated frequency[3] of exposure to the media vehicles.[4]

24. The Notice Program outlined in this plan provides potential Class Members with multiple exposure opportunities to media vehicles carrying the Publication Notice and delivers the following estimated reach and frequency measurements to the target audience:

    a.   An estimated 80.10% of Adults 50+ will be reached with an average estimated frequency of 2.5 times, delivering 202,155,000 gross impressions.  An estimated 79,035,000 of Adults 50+ will have an opportunity to see the Notice.

25. All print advertising will carry a toll-free number and a website address for potential Class Members to request or access the Detailed Notice.

### *Online Media*

26. An informational, interactive website is a critical component of the Notice Program.  A website is a constant information source instantly accessible to millions.  The site will utilize the Internet's ability to serve as a key distribution channel and customer service bureau.  Internet banner ads will help direct potential Class Members to the website.

27. A website will be established at the URL VioxxSettlement.com to enable potential settlement Class Members to get information on the Proposed Settlement.

28. Appropriate keywords will be sponsored on the Google, Yahoo!, and Bing search engines to

---

[2] Reach is the estimated percentage of a target audience reached through a specific media vehicle or combination of media vehicles.

[3] Frequency is the estimated average number of opportunities an audience member has to see the notice.

[4] GfK MRI and comScore do not measure U.S. territories and possessions.  Therefore, their contribution to the overall reach of the media is not calculated.  Their inclusion in the Notice Program is still recommended, however, given the Class definition.

encourage Class Members to visit the website.

### *Earned Media*

29. The paid and online media efforts will be amplified with an earned media outreach program, which will include a multimedia press release with a post on various social networks; custom blogger outreach; alerts sent to major broadcast outlets, and photo and video distribution.

### *Other*

30. A toll-free phone number will be established allowing settlement Class Members to call and request that a Notice be mailed to them or listen to frequently asked questions.

31. A post office box will be established allowing settlement Class Members to contact Class Counsel by mail with any specific requests or questions.

## THE FORM AND CONTENT OF THE NOTICES

32. Attached as **Exhibits C** and **D** to the Notice Plan are copies of the Detailed Notice and Publication Notice.

33. Rule 23(c)(2) of the Federal Rules of Civil Procedure requires class action notices to be written in "plain, easily understood language."  KM applies the plain language requirement in drafting notices in federal and state class actions.   The firm maintains a strong commitment to adhering to the plain language requirement, while drawing on its experience and expertise to draft notices that effectively convey the necessary information to settlement Class Members.

34. The Detailed Notice will be made available at the website or by calling the toll-free number. The Detailed Notice provides substantial information, including all specific instructions Class Members need to follow to properly exercise their rights, and background on the issues in the case.  It is designed to encourage readership and understanding, in a well-organized

and reader-friendly format.

35. The Publication Notice is designed to get the readers' attention. No important or required information is missing or omitted. In fact, this Notice concisely and clearly states, in plain easily understandable language, all required information, without omitting significant facts that Class Members need to understand their rights. The Notice refers readers to the availability of a Detailed Notice which is available to those who call or visit the website.

36. In preparing the Notices in *Vioxx*, I have employed communications methods that are well-established in my field. I have embraced the high standards embodied in the Advisory Committee's notes accompanying the 2003 changes to Rule 23(c)(2):

> *The direction that the class-certification notice be couched in plain easily understood language is added as a reminder of the need to work unremittingly at the difficult task of communicating with class members.*

## CONCLUSIONS

37. In my opinion, the Notices and Notice Plan comport with Rule 23 of the Federal Rules of Civil Procedure, California Code of Civil Procedure section 382, and also the guidance for effective notice as articulated in the FJC's *Manual for Complex Litigation, 4th*.

38. In my opinion, the Notice Program will effectively reach at 80% of Adults 50+ as described herein, deliver a Notice that will capture settlement Class Members' attention, and provide them with the information necessary to understand their rights and options.

39. In my opinion, the Notice Program is comprehensive, well suited to the Class, and more than adequate to satisfy due process.

40. The Notice Program will provide members of the Class the best notice practicable under the circumstances.

41. At the conclusion of the Notice Program, I will provide a final report to the Court verifying the effective implementation of the Notice Program.

I declare under penalty of perjury and the laws of the United States and the District of Columbia that the foregoing is true and correct and that this declaration was executed on July 22, 2013, in Washington, D.C.

_____
Shannon R. Wheatman

# EXHIBIT 1



# Shannon R. Wheatman, Ph.D.

Senior Vice President
Kinsella Media, LLC
2120 L Street NW, Suite 860
Washington, DC 20037
2010 – Present

Dr. Wheatman specializes in designing, developing, analyzing, and implementing large-scale legal notification plans. She is a court-recognized expert who provides testimony on the best notice practicable.  Dr. Wheatman began her class action career in 2000 at the Federal Judicial Center where she was instrumental in the development of model notices to satisfy the plain language amendment to Rule 23.   Her plain language expertise was advanced by her education, including her doctoral dissertation on plain language drafting of class action notice and her master's thesis on comprehension of jury instructions. Dr. Wheatman has been involved in over 200 class actions.  Her selected case experience includes:

## Antitrust

*Blessing v. Sirius XM Radio Inc.*, No 09-CV-10035 HB (S.D.N.Y.).

*Brookshire Bros. v. Chiquita*, No. 05-CIV-21962 (S.D. Fla.).

*In re: Dynamic Random Memory (DRAM) Antitrust Litig.,* MDL No. 1486 (N.D. Cal.).

*In re Flonase Antitrust Litigation*, No. 08-CV-3301 (E.D. Pa.).

*In re: Metoprolol Succinate End-Payor Antitrust Litig.,* No. 06-cv-71 (D. De.).

*In re: Online DVD Rental Antitrust Litig.*, MDL No. 2029 (N.D. Cal.).

*In re TFT-LCD (Flat Panel) Antitrust Litig.*, MDL No. 1827 (N.D. Cal.).

*Allen v. Dairy Farmers of America, Inc*., No. 5:09-CV-00230-CR (D. Vt.).

*Sweetwater Valley Farm, Inc. v. Dean Foods*, No. 2:07-CV-208 (E.D. Tenn.).

## Consumer and Product Liability

*Beringer v. Certegy Check Servs., Inc*., No. 8:07-cv-1434-T-23TGW (M.D. Fla.) (data breach).

*CSS Inc. v. FiberNet, L.L.C.*, No. 07-C-401 (Cir. Ct. W. Va.) (telecommunications).

*Donovan v. Philip Morris USA, Inc.,* No. 06-12234 NG (D. Mass.) (medical monitoring).

*FIA Card Services, N.A. v. Camastro*, No. 09-C-233 (Cir. Ct. W. Va.) (credit card arbitration).

*Glazer v. Whirlpool Corp.*, No. 1:08-WP-65001 (N.D. Ohio)(defective product).

*Grays Harbor v. Carrier Corp.*, No. 05-CIV-21962 (W.D. Wash.) (defective product).

*In Re: Checking Account Overdraft Litig.*, MDL No. 2036 (S.D. Fla.) (JP Morgan, U.S. Bank, BOA settlements; overdraft fees).

*In Re: Enfamil LIPIL Mktg. & Sales Practs. Litig.*, No. 11-MD-02222 (S.D. Fla.) (false advertising).

*In re: M3Power Razor System Marketing & Sales Practs. Litig.*, MDL 1704 (D. Mass.) (false advertising).

*In re Netflix Privacy Litig.*, No. 5:11-cv-00379 (N.D. Cal.) (privacy).

*In re: Pharmaceutical Industry Average Wholesale Price Litig.*, MDL No. 1456 (D. Mass.) (pharmaceutical).

*In re: SCBA Liquidation, Inc., f/k/a Second Chance Body Armor, Inc.,* No. 04-12515 (Bankr. W.D. Mich.) (defective product).

*In re: Toyota Motor Corp. Unintended Acceleration Mktg, Sales Practs, & Prods Litig.,* No. 8:10ML2151 (C.D. Cal.) (unintended acceleration).

*In Re: Wachovia Corp. "Pick-a-Payment" Mortgage Mktg & Sales Practs. Litig.*, No. M:09-CV-2015 (N.D. Cal.) (negative amortization).

*Keilholtz v. Lennox Hearth Prods.*, No. 08-CV-00836 (N.D. Cal.) (defective product).

*Kramer v. B2Mobile, LLC*, No. 10-cv-02722 (N.D. Cal.) (text messaging).

*Lee v. Carter Reed Co., L.L.C.*, No. UNN-L-39690-04 (N.J. Super. Ct.) (false advertising).

*Palace v. DaimlerChrysler*, No. 01-CH-13168 (Cir. Ct. Ill.) (defective product).

*Rowe v. UniCare Life & Health Ins. Co.*, No. 09-cv-02286 (N.D. Ill.) (data breach).

*Wolph v. Acer*, No. 09-cv-01314 (N.D. Cal.) (false advertising).


***Environmental/Property***

*Allen v. Monsanto Co.*, No. 041465 and *Carter v. Monsanto Co.*, No. 00-C-300 (Cir. Ct. W. Va.) (dioxin release).

*Angel v. U.S. Tire Recovery*, No. 06-C-855 (Cir. Ct. W.Va.) (tire fire).

*Ed Broome Inc. v. XTO Energy, Inc.,* No. 1:09-CV-147 (N.D. W. Va.) (oil & gas rights).

*Cather v. Seneca-Upshur Petroleum Inc.*, No. 1:09-cv-00139 (N.D. W. Va.) (oil & gas rights).

*In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico on April 20, 2010,* MDL No.



2179 (E.D. La.) (BP oil spill).

*In Re Katrina Canal Breaches Litig.*, No. 05-4182 (E.D. La.) (Hurricanes Katrina and Rita).

*Jones v. Dominion Transmission Inc.*, No. 2.06-cv-00671 (S.D. W. Va.)  (oil & gas rights).

*Thomas v. A. Wilbert Sons, LLC*, No. 55,127 (18th Jud. Dist. Ct., Iberville Parish) (vinyl chloride water contamination).

### Government

Countrywide Mortgage Settlement, Department of Justice.

Iovate Settlement, Federal Trade Commission.

*Cobell v. Salazar*, No. 1:96cv01285 (D. D.C.), Depts. of Interior and Treasury.

National Mortgage Settlement, Attorneys General.

Walgreens Settlement, Federal Trade Commission.

### Insurance

*Beasley v. Hartford Ins. Co. of the Midwest*, No. CV-2005-58-1 (Cir. Ct. Ark.) (homeowners insurance).

*Bond v. Am. Family Ins. Co.*, No. CV06-01249 (D. Ariz) (property insurance).

*Burgess v. Farmers Ins. Co.*, No. 2001-292 (Dist. Ct. Okla.) (homeowners insurance).

*Campbell v. First Am. Title Ins. Co.*, No. 2:08-cv-311-GZS (D. Me.) (title insurance).

*DesPortes v. ERJ Ins. Co.,* No. SU2004CV-3564 (Ga. Super. Ct.) (credit premium insurance).

*Fogel v. Farmers Group, Inc.*, No. BC300142 (Super. Ct. Cal.)(management exchange fees).

*Guidry v. Am. Public Life Ins. Co.*, No. 2008-3465 (14th Jud. Dist. Ct.) (cancer insurance).

*Gunderson v. F.A. Richard & Associates, Inc.*, No. 2004-2417-D. (14th Jud. D. Ct. La.) (PPO).

*Johnson v. Progressive Casualty Ins., Co.*, No. CV-2003-513 (Cir. Ct. Ark.) (automobile insurance).

*McFadden v. Progressive Preferred*, No. 09CV002886 (Ct. C.P. Ohio) (UM/UIM).

*Orrill v. Louisiana Citizens Fair Plan*, No. 05-11720 (Civ. Dist. Ct., Orleans Parish) (Hurricane Katrina property insurance).

*Purdy v. MGA Ins. Co.*, No. D412-CV-2012-298 (4th Jud. Ct. N. Mex.) (UM/UIM).

*Press v. Louisiana Citizens Fair Plan Prop. Ins. Co.*, No. 06-5530 (Civ. Dist. Ct., Orleans Parish) (Hurricane Katrina property insurance).

*Shaffer v. Continental Casualty Co.*, No. 06-2235 (C.D. Cal.) (long term care insurance).

*Sherrill v. Progressive Northwestern Ins. Co.*, No. DV-03-220 (18th D. Ct. Mont.) (automotive premiums).

*Soto v. Progressive Mountain Ins. Co.*, No. 2002CV47 (Dist. Ct. Mont.) (personal injury insurance).

*Webb v. Liberty Mutual Ins. Co.*, No. CV-2007-418-3 (Cir. Ct. Ark) (bodily injury claims).

**Securities**

*In re Municipal Derivatives Antitrust Litig.*, MDL No. 1950 (S.D.N.Y.).

*In re Mutual Funds Investment Litig.*, MDL No. 1586 (Allianz Sub-Track, D. Md.).

**Canada**

*Donnelly v. United Technologies Corp.*, No. 06-CV-320045 CP (Ont. S.C.J.) (defective product).

*Wener v. United Technologies Corp.*, 2008 QCCS 6605 (Québec) (defective product).

*Dolmage v. Ontario*, No. CV-09-376927CP00 (Ont. S.C.J.) (personal injury).

*Hall v. Gillette Canada Co.*, No. 47521CP (Ont. S.C.J.) (false advertising).

## Articles and Presentations

Joshua P. Davis & Shannon R. Wheatman, Speaker, *Report on Model Jury Instructions in Civil Antitrust Cases, Presentation*, American Antitrust Institute's 6th Annual Private Antitrust Enforcement Conference (Dec. 2012).

Shannon R. Wheatman & Katherine M. Kinsella, *International Class Action Notice*, *in* WORLD CLASS ACTION: A GUIDE TO GROUP AND REPRESENTATIVE ACTIONS AROUND THE GLOBE 673-686 (Paul Karlsgodt ed., 2012).

Katherine Kinsella & Shannon Wheatman, *Class Notice and Claims Administration*, *in* PRIVATE ENFORCEMENT OF ANTITRUST LAW IN THE UNITED STATES: A HANDBOOK 338–348   (Albert A. Foer & Randy M. Stutz eds., 2012).

Shannon R. Wheatman, Webinar Speaker, *Class Action Notice Requirements:  Challenges for Plaintiffs and Defendants*, Strafford Publications (July 2012).

Shannon R. Wheatman, Webinar Speaker, *How to Craft Plain Language Privacy Notices*, Int'l Assoc. of Privacy Professionals (Oct. 2011).

Shannon R. Wheatman, Speaker, *Improving Take-Up Rates in Class Actions*, The Canadian Institute's 12th Annual National Forum on Class Actions, Ontario, Canada (Sept. 2011).

Shannon R. Wheatman & Terri R. LeClercq, *Majority of Publication Class Action Notices Fail to Satisfy Rule 23 Requirements*, 30 REV. LITIG. 53 (2011).

Katherine Kinsella & Shannon Wheatman, *Class Notice and Claims Administration*, *in* THE INTERNATIONAL PRIVATE ENFORCEMENT OF COMPETITION LAW 264–274 (Albert A. Foer & Jonathan W. Cuneo eds., 2010).

Shannon R. Wheatman, Speaker, *Majority of Publication Class Action Notices Fail to Satisfy Plain Language Requirements*, Clarity International Conference, Lisbon, Portugal (Oct. 2010).

Shannon R. Wheatman, Webinar Speaker, *Class Action Notification With Electronic Media: Emerging Legal Issues*, Stratford Publications (Sept. 2010).

Shannon R. Wheatman & Thomas E. Willging, *Does Attorney Choice of Forum in Class Action Litigation Really Make a Difference?* 17 CLASS ACTIONS & DERIVATIVES SUITS 1 (2007).

Todd B. Hilsee, Gina M. Intrepido & Shannon R. Wheatman, *Hurricanes, Mobility and Due Process: The "Desire-to-Inform" Requirement for Effective Class Action Notice Is Highlighted by Katrina*, 80 TULANE LAW REV. 1771 (2006).

Thomas E. Willging & Shannon R. Wheatman, *Attorney Choice of Forum in Class Action Litigation: What Difference Does it Make?* NOTRE DAME L. REV., 81 (2), 101, 161 (2006).

Todd B. Hilsee, Shannon R. Wheatman & Gina M. Intrepido, *Do you really want me to know my rights? The ethics behind due process in class action notice is more than just plain language: A desire to actually inform*. GEO. J. LEGAL ETHICS, 18 (4), 1359-1382 (2005).

Thomas E. Willging & Shannon R. Wheatman, *An Empirical Examination of Attorneys' Choice of Forum in Class Action Litigation*. FEDERAL JUDICIAL CENTER (2005).

Elizabeth C. Wiggins & Shannon R. Wheatman, *So what's a concerned psychologist to do? Translating the research on interrogations, confessions, and entrapment into policy*, *in* INTERROGATIONS, CONFESSIONS AND ENTRAPMENT 265–280 (G. Daniel Lassiter ed., 2004).

Thomas E. Willging & Shannon R. Wheatman, *Attorneys' Experiences and Perceptions of Class Action Litigation in Federal and State Courts. A Report to the Advisory Committee on Civil Rules Regarding a Case Based Survey*. FEDERAL JUDICIAL CENTER (2003).

Shannon R. Wheatman, *Survey of Bankruptcy Judges on Effectiveness of Case-Weights*. FEDERAL JUDICIAL CENTER (2003).

Elizabeth C. Wiggins & Shannon R. Wheatman, *Judicial Evaluation of Bankruptcy Judges*. FEDERAL JUDICIAL CENTER (2003).

Robert Niemic, Thomas Willging, & Shannon Wheatman, *Effects of Amchem/Ortiz on Filing of Federal Class Actions: Report to the Advisory Committee on Civil Rules*. FEDERAL JUDICIAL CENTER (2002).

Shannon Wheatman, Robert Niemic & Thomas Willging, *Report to the Advisory Committee on Civil Rules: Class Action Notices*. FEDERAL JUDICIAL CENTER (2002).

Elizabeth C. Wiggins & Shannon R. Wheatman, *Implementation of Selected Amendments to Federal Rule of Civil Procedure 26 by United States Bankruptcy Courts*. FEDERAL JUDICIAL CENTER (2001).

Shannon R. Wheatman & David R. Shaffer, *On finding for defendants who plead insanity: The crucial impact of dispositional instructions and opportunity to deliberate*. LAW & HUM. BEH., 25(2), 165, 181(2001).

Shannon R. Wheatman, *Distance Learning in the Courts*. FEDERAL JUDICIAL CENTER (2000).

David R. Shaffer & Shannon R. Wheatman, *Does personality influence the effectiveness of judicial instructions?* PSYCHOL. PUB. POL'Y & L., 6, 655, 676 (2000).

## Court Testimony

*PRC Holdings LLC v. East Resources, Inc.*, No. 06-C-81 (Cir. Ct. W. Va.).

*Guidry v. American Public Life Ins. Co.*, No. 2008-3465 (14th Jud. Dist. Ct., Calcasieu Parish).

*Webb v. Liberty Mutual Ins. Co.*, No. CV-2007-418-3 (Cir. Ct. Ark).

*Beasley v. The Reliable Life Insurance Co.*, No. CV-2005-58-1 (Cir. Ct. Ark).

## Depositions

*Thomas v. A. Wilbert Sons, LLC*, No. 55,127 (18th Jud. Dist. Ct., Iberville Parish).

## Judicial Comments

*PRC Holdings, LLC v. East Resources, Inc.,* No. 06-C-81(E) (W.Va. Cir. Ct., Roane County).

"Notice was uniquely effective in this action because East's records of their leases allowed the Claims Administrator to provide individual notice by mail to most Class Members." - Hon. Thomas C. Evans, III (2012).

*Kramer v. B2Mobile, LLC*, No. 10-cv-02722 (N.D. Cal.).
"The Court approved Notice Plan to the Settlement Classes . . . was the best notice practicable under the circumstances, including comprehensive nationwide newspaper and magazine publication, website publication, and extensive online advertising. The Notice Plan has been successfully implemented and satisfies the requirements of Federal Rule of Civil Procedure 23 and Due Process." - Hon. Claudia A. Wilken (2012).

*Cather v. Seneca-Upshur Petroleum, Inc.,* No. 1:09-CV-00139 (N.D. W. Va.).
 "The Court finds that Class Members have been accorded the best notice as is practical under the circumstances, and have had the opportunity to receive and/or access information relating to this Settlement by reading the comprehensive written notice mailed to them . . . or by reading the published Notice in the local newspapers . . . The Court further finds that the Notice provided to the members of the Settlement Class had been effective and has afforded such class members a reasonable opportunity to be heard at the Final Fairness Hearing and to opt-out of the subject settlement should anyone so desire." – Hon. Irene M. Keeley (2012).

*In re: Checking Account Overdraft Fee Litigation*, No. 1:09-md-2036-JLK (S.D. Fla.)  (JP Morgan Settlement)
"The Court finds that the Settlement Class Members were provided with the best practicable notice; the notice was "reasonably calculated, under [the] circumstances, to apprise interested parties of the pendency of the action and afford them an opportunity to present their objections." *Shutts*, 472 U.S. at 812 (quoting *Mullane*, 339 U.S. at 314-15). This Settlement with Chase was widely publicized, and any Settlement Class Member who wished to express comments or objections had ample opportunity and means to do so." - Hon. James Lawrence King (2012).

*In re Netflix Privacy Litigation*, No. 5:11-cv-00379 (N.D. Cal.)
"The Notice Plan and the intent of the forms of Notice to the Settlement Class as set forth in the Settlement Agreement and Exhibits B through E to the Wheatman Declaration are approved pursuant to subsections (c)(2)(B) and (ed) of Federal Rule of Civil Procedure 23. - Hon. Edward J. Davila (2012).

*Purdy v. MGA Ins. Co.,* No. D412-CV-2012-298 (N.M. 4th Jud. Dist. Ct.)
"Notice of the Settlement Class was constitutionally adequate, both in terms of it substance and the
manner in which it was disseminated. The Notice contained the essential elements necessary to satisfy
due process . . . [T]he Notice also contained a clear and concise Claim Form, and a described a clear
deadline and procedure for filing of Claims. Notice was directly mailed to all Class Members whose
current whereabouts could be identified by reasonable effort. Notice reached a large majority of the
Class Members. The Court finds that such notice constitutes the best notice practicable." – Hon.
Eugenio Mathis (2012).

*Blessing v. Sirius XM Radio Inc.,* No 09-CV-10035 HB (S.D.N.Y.).
 "The Court finds that the distribution of the Notice and the publication of the Publication Notice . . .
constituted the best notice reasonably practicable under the circumstances . . . was reasonably calculated
. . . constituted due, adequate, and sufficient notice to all Class members who could be identified with
reasonable efforts; and . . . satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure,
the United States Constitution (including the Due Process Clause), the Class Action Fairness Act of
2005, 28 U.S.C. § 1715, R 23.1 of the Local Civil Rules of the United States District Court for the
Southern District of New York, and all other applicable law and rules." - Honorable Harold Baer, Jr.
(2011).

*Fogel v. Farmers Group, Inc.*, No. BC300142 (Super. Ct. Cal.).
"The Court further finds and confirms that the Individual Notice (including the Proof of Claim), the
Summary Notice, the reminder postcard, and the notice methodology: (a) constituted the best
practicable notice . . . ; (b) constituted noticed that was reasonably calculated under the circumstances
to apprise potential Class Members . . .; (c) were reasonable and constituted due, adequate, and
sufficient notice to all persons or entities entitled to receive notice, and (d) met all applicable
requirements of California law . . . ." - Hon. Laura Evans (2011).

*In Re: Enfamil LIPIL Mktg. & Sales Practs. Litig.*, No. 11-MD-02222 (S.D. Fla.)
"The Court finds that the Class Notice provided to Class Members, in the form and manner of
distribution described above, constitutes the best notice practicable under the circumstances, and fully
satisfies the requirements of Federal Rules of Civil Procedure, Rule 23, the requirements of due process,
and any other applicable law. The declarations filed with the Court demonstrate that the Parties have
fully complied with the Court's Preliminary Approval Order (as amended by Order dated April 1, 201
1) and that the best notice practicable under the circumstances was in fact given to Class Members." -
Hon. James I. Cohn (2011).

*Keilholtz v. Lennox Hearth Prods.*, No. 08-CV-00836 (N.D. Cal.)
"Notice has been provided to the Settlement Class of the pendency of the Actions, the conditional
certification of the Settlement Class for purposes of this Settlement, and the preliminary approval of

the Settlement Agreement and the Settlement contemplated thereby.  The Court finds that said notice and the related Notice Plan provided for the best notice practicable under the circumstances to all Persons entitled to such notice and fully satisfied the requirements of Rule 23(c)(2)(B) of the Federal Rules of Civil Procedure and the requirements of due process." - Hon. Claudia Wilken (2011).

*Rowe v. UniCare Life and Health Insurance Company*, No. 09-CV-02286 (N.D.Ill.)
"The form, content, and method of dissemination of the notice given to the Settlement Class were adequate and reasonable, and constituted the best notice practicable under the circumstances.  The notice, as given, provided valid, due, and sufficient notice of the proposed settlement, the terms and conditions set forth in the Settlement Agreement, and these proceedings to all Persons entitled such notice, and said notice fully satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure and due process." – Hon. William J. Hibbler (2011).

*Thomas v. A. Wilbert & Sons, LLC*, 55,127 (La. 18th Jud. Dist. Ct., Iberville Parish).
"[N]otices complied with all requirements of the federal and state constitutions, including the due process clauses, and applicable articles of the Louisiana Code of Civil Procedure, and constituted the best notice practicable under the circumstances and constituted due and sufficient notice to all potential members of the Thomas Subclass." – Hon. Jerome M. Winsberg (2011).

*In re: M3Power Razor System Marketing & Sales Pract. Litig.*, MDL 1704 (D. Mass).
"The form, content, and method of dissemination of the notice given to the Settlement Class was adequate and reasonable, and constituted the best notice practicable under the circumstances.  The notice, as given, provided valid, due, and sufficient notice of the proposed settlement, the terms and conditions set forth in the Amended Settlement Agreement, and these proceedings to all Persons entitled to such notice, and said notice fully satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure and due process." - Hon. Douglas P. Woodlock (2011).

*Soto v. Progressive Mountain Ins. Co.*, No. 2002CV47 (Dist. Ct. Colo.).
"Notice of the Settlement Class was constitutionally adequate, both in terms of its substance and the manner in which it was disseminated. The Notice contained the essential elements necessary to satisfy due process . . .  Finally, the Notice also contained a clear and concise Claim Form, and described a clear deadline and procedure for filing of claims. . . . Notice reached a large majority of the Class Members. The Court finds that such notice constitutes the best notice practicable." - Hon. J. Steven Patrick (2010).

*Press v. Louisiana Citizens Fair Plan Prop. Ins. Co.*, No. 06-5530 (Civ. Dist. Ct., Orleans Parish).
"This notice methodology . . . constitutes reasonable and best practicable notice . . . constitutes due, adequate and sufficient notice to all persons entitled to receive notice; and . . . meets the requirements of the United States Constitution, Louisiana law, the Federal Rules of Civil Procedure and any other

applicable rules of the Court . . ." - Hon. Sidney H. Cates, IV (2010).

*In Re Katrina Canal Breaches*, No. 05-4182 (E.D. La.).
"The notice here was crafted by Shannon Wheatman, Ph.D., whose affidavit was received as evidence . . . . The entire notice was drafted in plain, comprehensible language . . . The Court finds this notice adequately reached the potential class. "- Hon. Stanwood R. DuVal, Jr. (2009).

*Jones v. Dominion Transmission Inc.*, No. 2.06-cv-00671 (S.D. W. Va.)
"The Parties' notice expert Shannon R. Wheatman, Ph.D. . . testified that in this case . . . that the mailed notices reached approximately 95.4 percent of the potential class . . . I HOLD that personal jurisdiction exists over the Class Members because notice was reasonable and afforded the Settlement Class an opportunity to be heard and to opt out." - Hon. Joseph R. Goodwin (2009).

*Guidry v. American Public Life Ins. Co.*, No. 2008-3465 (14th Jud. Dist. Ct.).
"The facts show that the notice plan . . . as adequate to design and implementation . . . Dr. Shannon R. Wheatman, a notice expert, also testified at the fairness hearing as to the sufficiency of the notice plan. Dr. Wheatman testified that the notice form, content, and dissemination was adequate and reasonable, and was the best notice practicable." - Hon. G. Michael Canaday (2008).

*Webb v. Liberty Mutual Ins. Co.*, (March 3, 2008) No. CV-2007-418-3 (Cir. Ct. Ark).
"Ms. Wheatman's presentation today was very concise and straight to the point . . . that's the way the notices were . . . So, I appreciate that . . . Having admitted and reviewed the Affidavit of Shannon Wheatman and her testimony concerning the success of the notice campaign, including the fact that written notice reached 92.5% of the potential Class members, the Court finds that it is unnecessary to afford a new opportunity to request exclusion to individual Class members who had an earlier opportunity to request exclusion but failed to do so . . . The Court finds that there was minimal opposition to the settlement. After undertaking an extensive notice campaign to Class members of approximately 10,707 persons, mailed notice reached 92.5% of potential Class members." - Hon. Kirk D. Johnson (2008).

*Sherrill v. Progressive Northwestern Ins. Co.*, No. DV-03-220 (18th D. Ct. Mont.).
"Dr. Wheatman's affidavit was very informative, and very educational, and very complete and thorough about the process that was undertaken here. . .  So I have reviewed all of these documents and the affidavit of Dr. Wheatman and based upon the information that is provided . . . and the significant number of persons who are contacted here, 90 percent, the Court will issue the order." - Hon. Mike Salvagni (2008).

*Shaffer v. Continental Casualty Co.*, No. 06-2235 (C.D. Cal.).
"The Class Notice and the notice methodology implemented pursuant to the Settlement Agreement, as

described in part in the Declarations of . . . Shannon Wheatman . . . constituted the best practicable notice. . . was reasonable and constitutes due, adequate, and sufficient notice to all persons entitled to receive notice; and met all applicable requirements of the Federal Rules of Civil Procedure, the Class Action Fairness Act, the United States Constitution (including the Due Process Clauses), the Rules of the Court, and any other applicable law." - Hon. Philip S. Gutierrez (2008).

*Gray's Harbor v. Carrier Corp.*, No. 05-05437(W.D. Wash.).
"The Court finds that this notice was the best notice practicable under the circumstances, that it provided due and adequate notice of the proceedings and of the matters set forth therein, and that it fully satisfied all applicable requirements of law and due process." - Hon. Ronald B. Leighton (2008).

*Beringer v. Certegy Check Servs., Inc.*, No. 8.07-cv-1434-T-23TGW (M.D. Fla.).
"The proposed form of notice and plan for publishing are reasonable and designed to advise members of the Settlement class of their rights . . . A nationally recognized notice specialist, Hilsoft Notifications, has developed the comprehensive Notice Plan. Here, Notice is reasonably calculated to reach the maximum number of potential Settlement Class Members and, thus, qualifies as the best notice practicable. The Notice Plan here is designed to reach the maximum number of Class Members, and it is Plaintiffs' goal to reach at least 80% of the Class—an extraordinary result in consumer class action litigation." - Hon. Steven D. Merryday (2008).

*Palace v. DaimlerChrysler Corp.*, No. 01-CH-13168 (Cir. Ct. Ill.).
"The form, content, and method of dissemination of the notice given to the Illinois class and to the Illinois Settlement Class were adequate and reasonable, and constituted the best notice practicable under the circumstances. The notice, as given, provided valid, due, and sufficient notice of the proposed Settlement, the terms and conditions set forth in the Settlement Agreement, and these proceedings, to all Persons entitled to such notice, and said notice fully satisfied the requirements of due process . . ." – Hon. Mary Anne Mason (2008).

*Johnson v. Progressive Casualty Ins., Co.*, No. CV-2003-513 (Cir. Ct. Ark.).
"Notice of the Settlement Class was constitutionally adequate, both in terms of its substance and the manner in which it was disseminated . . . Notice was direct mailed to all Class members whose current whereabouts could be identified by reasonable effort. Notice reached a large majority of the Class members. The Court finds that such notice constitutes the best notice practicable . . . The forms of Notice and Notice Plan satisfy all of the requirements of Arkansas law and due process." - Hon. Carol Crafton Anthony (2007).

*Beasley v. The Reliable Life Insurance Co.*, No. CV-2005-58-1 (Cir. Ct. Ark).
"[T]he Court has, pursuant to the testimony regarding the notification requirements, that were specified and adopted by this Court, has been satisfied and that they meet the requirements of due

process. They are fair, reasonable, and adequate. I think the method of notification certainly meets the requirements of due process . . . So the Court finds that the notification that was used for making the potential class members aware of this litigation and the method of filing their claims, if they chose to do so, all those are clear and concise and meet the plain language requirements and those are completely satisfied as far as this Court is concerned in this matter." - Hon. Joe Griffin (2007).

## Education and Experience

### Education

Ph.D., Social Psychology, 2001; The University of Georgia, Athens, GA
Dissertation Title: *The effects of plain language drafting on layperson's comprehension of class action notices*.

M.S., Social Psychology, 1999; The University of Georgia, Athens, GA
Thesis Title: *Effects of verdict choice, dispositional instructions, opportunity to deliberate, and locus of control on juror decisions in an insanity case*.

M.L.S., Legal Studies, 1996; The University of Nebraska-Lincoln, Lincoln, NE

B.A., Psychology, 1993; Millersville University of Pennsylvania, Millersville, PA
Honor's Thesis Title: *The effects of inadmissible evidence and judicial admonishment in individual versus group decisions in a mock jury simulation*.

### Related Experience

Hilsoft Notifications
Souderton, PA
2004-2009

Dr. Wheatman was the Vice President (2006-2009) and Notice Director (2004-2009) at Hilsoft Notifications, a legal notification firm.

Federal Judicial Center
Washington, DC
2000-2004

Dr. Wheatman was a Research Associate at the Federal Judicial Center.  The Federal Judicial Center is the education and research agency for the Federal Courts. The Research Division performs empirical

and explanatory research on federal judicial processes and court management. Dr. Wheatman worked with the Civil Rules Advisory Committee on a number of class action studies and with the Bankruptcy Administration Committee on judicial evaluations.

### *Supplementary Background*

Dr. Wheatman has a strong statistical background, having completed nine graduate level courses as well as teaching undergraduate statistics at the University of Georgia.  She is also a member of several plain language organizations, including the Center for Plain Language, Clarity, and Scribes.

# EXHIBIT 2

---

## NOTICE PROGRAM

### *In Re Vioxx Products Liability Litigation*
05-md-01657-EEF-DEK

United States District Court
Eastern District of Louisiana

---

*In Re Vioxx Products Liability Litigation*

# TABLE OF CONTENTS

|  | PAGE |
|---|---|
| **FIRM OVERVIEW** | 1 |
| **CASE BACKGROUND** | |
| Situation Analysis | 3 |
| Class Definition | 4 |
| **NOTICE PROGRAM OVERVIEW** | |
| Program Components | 6 |
| Paid Media Program | 7 |
| Paid Media Placements Summary | 8 |
| **PAID MEDIA METHODOLOGY** | 10 |
| **TARGET AUDIENCES** | |
| Selection Methodology | 12 |
| Demographics | 13 |
| Media Usage | 15 |
| **PAID MEDIA PLACEMENTS** | |
| Newspaper Supplements | 18 |
| Consumer Magazines | 20 |
| Target Audiences' Print Readership | 22 |
| Television | 23 |
| Internet Advertising | 25 |
| **NATIONAL MEDIA DELIVERY** | 28 |
| **NOTICE DESIGN** | |
| Detailed Notice | 30 |
| Publication Notice | 31 |
| TV Ad | 32 |
| Website and Internet Ads | 33 |

© 2013 KINSELLA MEDIA, LLC

## EARNED MEDIA PROGRAM                                        34

## EXHIBITS

Exhibit A – Selected KM Cases

Exhibit B – Newspaper Supplement Listing

Exhibit C – Long Form Notice

Exhibit D – Publication Notice

Case 2:05-md-01657-EEF-DEK   Document 64502-11   Filed 07/22/13   Page 29 of 127

*In Re Vioxx Products Liability Litigation*

# FIRM OVERVIEW

Kinsella Media, LLC ("KM") is a nationally recognized legal notification firm in Washington, D.C. specializing in the design and implementation of notification programs to reach unidentified putative class members primarily in consumer and antitrust class actions and claimants in bankruptcy and mass tort litigation.

KM has developed and directed some of the largest and most complex national notification programs, primarily in antitrust, bankruptcy, consumer fraud, mass tort, and product liability litigation.  Specific cases have spanned a broad spectrum of issues, including asbestos, breast implants, home siding and roofing products, infant formula, pharmaceuticals, polybutylene plumbing, tobacco, and Holocaust claims.  The firm has developed or consulted on over 700 notification programs and has placed over $300 million in paid media notice.   A selection of KM's case experience is attached as Exhibit A.

KM develops advertisements, press materials, websites, and other notice materials that bridge the gap between litigation complexities and the need for a clear and simple explanation of legal rights.  The firm employs industry-recognized tools of media measurement to quantify the adequacy of the notice for the court, and ensures all notice materials are in "plain language" and are fully compliant with Rule 23 of the Federal Rules of Civil Procedure ("Rule 23") and comparable state guidelines.

*In Re Vioxx Products Liability Litigation*

# CASE BACKGROUND

*In Re Vioxx Products Liability Litigation*

# CASE BACKGROUND:
## SITUATION ANALYSIS

Plaintiffs have alleged, among other things, that Merck Sharp & Dohme Corp. ("Merck") falsely marketed Vioxx as having benefits greater than "non-selective" Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) like ibuprofen and naproxen, when no such benefits has been established.  The lawsuit also claims that the marketing of Vioxx was inconsistent with its FDA-approved labels, and that this allegedly false marketing caused consumers to pay a greater price for Vioxx instead of less expensive alternative NSAIDs.

Merck denies any liability for the claims in the lawsuit and makes no admissions of any wrongdoing by agreeing to settle.  Both sides have agreed to settle this lawsuit to avoid the costs and distraction of continuing the lawsuit.

Because there is only limited direct notice in this case, a paid media notice program targeted at unidentified Class Members is necessary.

# CASE BACKGROUND:
# CLASS DEFINITION

The Class is defined as:

> All individual consumer purchasers of Vioxx in the United States (except members of the class previously certified by the Circuit Court of Jackson County, Missouri in the Plubell case with respect to purchases made while a resident of the State of Missouri) (the "Settlement Class"), except that the Settlement Class shall include only individuals who purchased Vioxx (by paying all or part of the purchase price). All other Vioxx purchasers (including any private or governmental third-party payors that may have paid all or part of the purchase price of Vioxx for use by individual consumers) are excluded. Also excluded are (a) all persons who have previously settled Vioxx-related claims, including all participants in the Vioxx Resolution Program, (b) any of Merck's directors, officers, employees, or agents, (c) the Court, the judge's immediate family members, and the staff of the Court assigned to work on MDL 1657, and (d) those individuals who timely and validly exclude themselves from the Class by means of the Opt Out Procedure.

*In Re Vioxx Products Liability Litigation*

# NOTICE PROGRAM OVERVIEW

NOTICE PROGRAM OVERVIEW:
# PROGRAM COMPONENTS

This Notice Program outlines procedures to provide notice of the settlement of *In Re Vioxx Products Liability Litigation* as a class action, consistent with the requirements set forth in Rule 23 of the Federal Rules of Civil Procedure.

Based on information provided by Class Counsel, the results of research on Class Members and their response to media and the media habits of the target audiences, KM recommends the following three-part notice program.

- ➤ **DIRECT NOTICE:**  The Detailed Notice will be mailed to all counsel for the putative consumer classes.  Please see Exhibit C of the Settlement Agreement for a list of related actions.

- ➤ **PAID MEDIA-BASED NOTICE:**  After careful research of the demographics of Class Members, KM recommends broad paid media notice comprised of print, broadcast, and Internet vehicles that will reach those Class Members, including:

  - ➤ Consumer magazines and newspaper supplements;

  - ➤ National television spots; and

  - ➤ Internet banner ads and a video on multiple networks including hundreds of targeted websites.

- ➤ **EARNED MEDIA:** KM recommends amplifying paid media notice efforts with an earned and social media campaign, which will include the following components:

  - ➤ An enhanced multimedia news release, and

  - ➤ Media pitching.

To complement the Notice Program and to ensure Class Members' easy access to updated information, KM recommends a dedicated informational website, and Internet search engine sponsorships through keyword/phrase searches to facilitate Class Members' access to the site.

Case 2:05-md-01657-EEF-DEK   Document 64502-11   Filed 04/22/13   Page 38 of 126

*In Re Vioxx Products Liability Litigation*

# NOTICE PROGRAM OVERVIEW:
## PAID MEDIA PROGRAM

To reach Class Members, KM recommends the use of measurable paid media.  Paid media advertising is guaranteed to appear, allowing for control of the content, timing, and positioning of the message. Newspapers, consumer magazines, television, radio, and the Internet, among other sources, offer paid media opportunities.

In considering which media to use for this case, KM evaluated the media consumption habits of the following target audiences:

- ➢ Osteoarthritis Prescription Users
- ➢ Adults 50 Years of Age and Older ("Adults 50+")

Based on data regarding the target audiences' media consumption, KM researched the most appropriate media vehicles that would be best for this case.  KM reviewed available consumer magazines, newspaper supplements, and broadcast vehicles for reach of the target audiences as well as compatibility of the editorial.  Magazines, newspaper supplements, and national television will provide an efficient plan for reaching the target audiences.

*In Re Vioxx Products Liability Litigation*

# NOTICE PROGRAM OVERVIEW:
## PAID MEDIA PLACEMENTS SUMMARY

The following list provides a brief summary of KM's recommended media placements in this case. More detailed information about each publication and its applicability to the target audiences in this case appears in the Paid Media Placements section of this plan.

## PRINT PUBLICATIONS
**Newspaper Supplements**
- *Parade*
- *USA Weekend*

**Consumer Magazines**
- *Jet*
- *National Geographic*

## BROADCAST
**Television**
- National Network Television and Cable

## ONLINE MEDIA
**Internet Banner Ads**
- AARP Online
- AOL Media Network
- Google Display Network

**Keyword Search**
- Google (includes Google, AOL, and Ask.com)
- Bing (Includes Bing/MSN and Yahoo!)

---

# PAID MEDIA METHODOLOGY

# PAID MEDIA METHODOLOGY

KM notice programs directed to unidentified class members: (1) identify the demographics of class members and establish a target audience, (2) outline the methodology for selecting the media and other program elements and how they relate to product usage or exposure, and (3) provide results that quantify for the court the adequacy of the notice based upon recognized tools of media measurement.

In the wake of the Supreme Court's decisions in *Daubert v. Merrell Dow Pharmaceuticals*, 509 U.S. 579 (1993) and *Kumho Tire Co. v. Carmichael*, 526 U.S. 137 (1999), the reliability of a notice expert's testimony should be tested against the standards developed within the media industry for determining to what degree and at what frequency a target audience has been reached. In assessing the expert's reliability, the court must determine whether the testifying expert "employs in the courtroom the same level of intellectual rigor that characterizes the practice of an expert in the relevant field." *Kumho*, 526 U.S. at 152. That showing would likely require evidence that the expert's data and methodology are similar to that used by professionals in the relevant field.

In keeping with the *Daubert* and *Kumho* rulings, KM employs methodology and measurement tools used in the media planning and advertising industry for designing and measuring the adequacy of a paid media program to reach a particular audience.

Choosing a target audience that encompasses the characteristics of class members is the first step in designing the paid media program. KM chooses media vehicles based on their ability to provide effective and cost-efficient penetration of the target audience. Then it measures selected vehicles against the target audience to quantify the reach of the media program and the frequency of exposure to the media vehicles. Reach and frequency estimates are two of the primary measurements used to quantify the media penetration of a target audience.

➤ *Reach* is the estimated percentage of a target audience that is exposed one or more times through a specific media vehicle or combination of media vehicles within a given period.

➤ *Frequency* is the estimated average number of opportunities an audience member has to see the notice.

---

# TARGET AUDIENCES

*In Re Vioxx Products Liability Litigation*

# TARGET AUDIENCES:
## SELECTION METHODOLOGY

To develop a profile of the demographics and media habits of potential Class Members, KM analyzed syndicated data available from GfK MRI's *2012 Doublebase Study*[1].

GfK MRI is the leading U.S. supplier of multimedia audience research. As a nationally accredited research firm, it provides information to magazines, television, radio, Internet and other media, leading national advertisers and over 450 advertising agencies – including 90 of the top 100 in the U.S. GfK MRI's nationally syndicated data are widely used by these companies as the basis for the majority of the media and marketing plans written for advertised brands in the U.S.

Specifically, GfK MRI presents a single-source measurement of major media, products, services, and in-depth consumer demographic and lifestyle characteristics. GfK MRI provides data on media usage, audience composition, and other relevant factors pertaining to all major media types as well as the readership of print vehicles.

Since it is not possible to measure television and Internet against the target audience Osteoarthritis Prescription Users, KM selected the age and gender targets available for all media that are most representative of the Osteoarthritis Prescription User demographics. Of people who are Osteoarthritis Prescription Users, at least 68.1% are Adults 55 years of age and older. Given this high percentage, the measured delivery of media to Adults 50 years of age and older will be representative of delivery to Class Members.

Therefore, to adequately reach the Class, KM will purchase and measure media against the following primary target:

> ➢ Adults 50 Years of Age and Older ("Adults 50+")

---

[1] Since 1979, GfK MRI's *Survey of the American Consumer* has conducted detailed polling of a large sample of U.S. adults about the media they see and hear and about the products they use. Participants in the survey are identified by age, occupation, income, education and by where they live, among other things. They are asked what magazines and newspapers they read, what TV shows and cable channels they watch, and are asked questions about Internet access and radio formats. Survey data indicate the brands and products they use from among 500 categories and 6000 consumer brands. The data from this survey is used by media practitioners industry-wide to characterize media and product users by demographics and to account for and compare the size and make-up of media audiences. The *Doublebase Study* consists of two years of *Survey of the American Consumer* data. (GfK MRI was known until mid-2010 as Mediamark Research & Intelligence, or MRI.)

© 2013 KINSELLA MEDIA, LLC

*In Re Vioxx Products Liability Litigation*

T ARGET A UDIENCE:
## DEMOGRAPHICS

Based on GfK MRI data, the graph below outlines the demographics of Osteoarthritis Prescription Users and Adults 50+, and the demographics of adults 18 years and older ("Adults 18+") for comparison purposes:

| DEMOGRAPHICS | ADULTS 18+ | OSTEOARTHRITIS PRESCRIPTION USERS | ADULTS 50+ |
|---|---|---|---|
| **Gender** | | | |
| Male | 48.4% | 29.8% | 46.3% |
| Female | 51.6% | 70.2% | 53.7% |
| **Age** | | | |
| 18-34 | 30.7% | 5.8% | N/A |
| 35-44 | 17.7% | 6.2% | N/A |
| 45-54 | 19.3% | 19.9% | 22.8% |
| 55+ | 32.3% | 68.1% | 77.2% |
| **Education** | | | |
| Graduated/Attended College | 55.4% | 49.2% | 50.9% |
| Graduated High School | 30.8% | 35.5% | 34.6% |
| **Household Income**[2] | | | |
| Under $20,000 | 13.9% | 19.1% | 15.6% |
| $20,000 - $39,999 | 19.7% | 24.1% | 21.8% |
| $40,000 - $59,999 | 17.0% | 16.7% | 17.5% |
| $60,000 - $74,999 | 10.8% | 10.1% | 10.5% |
| $75,000+ | 38.6% | 30.0% | 34.6% |
| $100,000+ | 25.1% | 18.4% | 22.4% |
| **Ethnicity**[3] | | | |
| Caucasian | 76.1% | 84.7% | 83.6% |
| African-American | 11.7% | 10.8% | 9.7% |
| Hispanic | 14.0% | 7.9% | 8.1% |
| Asian | 3.2% | 0.5% | 2.0% |
| Other | 9.5% | 4.0% | 4.7% |

---

[2] The total percentages listed do not equal exactly 100.00% percent because GfK MRI rounds up all percentages to the nearest tenth of a decimal.

[3] The GfK MRI *Doublebase Study* allows for multi-classification of an individual's ethnicity. Therefore, the sum of all ethnicities may be greater than 100%.

| Location[4] | | | | |
|---|---|---|---|---|
| A & B Counties | 71.7% | 64.9% | 68.1% | 67.8% |
| C & D Counties | 28.3% | 35.1% | 31.9% | 32.2% |

Based on these data, Osteoarthritis Prescription Users are more likely than the average adult to:

➢ Be women

➢ Be 55 years of age and older[5]

Based on these data, Adults 50+ are more likely than the average adult to:

➢ Have graduated high school

➢ Have a lower household income

---

[4] A Counties, as defined by A.C. Nielsen Company ("Nielsen"), are all counties belonging to the 25 largest metropolitan areas.  These metro areas correspond to the Metropolitan Statistical Area and include the largest cities and consolidated areas in the United States.  B Counties, as defined by Nielsen, are all counties not included under A that have either a population greater than 150,000 or are in a metro area with a population greater than 150,000 according to the latest census. C Counties, as defined by Nielsen, are all counties not included under A or B that either have a population greater than 40,000 or are in a metro area with a population greater than 40,000 according to the latest census. D Counties are, essentially, rural counties.
[5] Television cannot be purchased against Women 55 years of age and older, so KM used the Women 50+ target, which is measured for television.

*In Re Vioxx Products Liability Litigation*

# TARGET AUDIENCE:
## MEDIA USAGE

Individuals spend varying amounts of time with different media. Certain demographic groups may be heavy consumers, light consumers, or non-users of a particular medium. For example, GfK MRI data shows that individuals who are less educated are likely to be heavy television viewers and light newspaper readers. Conversely, highly educated individuals are more likely to be heavy newspaper readers and light television viewers.

KM notice plans focus on the media types used most often by the target audiences. To examine the media habits of the target audience, KM compares the target audience's media usage to that of the average adult 18 years of age and older ("Adult 18+") in usage quintiles reported by GfK MRI. The study ranks respondents based on their amount of exposure to a medium and divides them into five equal-sized groups ("quintiles") from heaviest usage (1) to lightest usage (5).

The media usage of the target audience in each quintile is expressed as an index. An index of 100 is the average adult's usage of a particular medium. Therefore, an index above 100 indicates a heavier usage of the medium than the average adult, and an index below 100 indicates a lighter usage of the medium than the average adult.

The target audience's top two quintiles (heaviest and next heaviest usage) for each type of media are:

| MEDIA | ADULTS 18+ | OSTEOARTHRITIS PRESCRIPTION USERS | ADULTS 50+ |
|---|---|---|---|
| **Magazine** | | | |
| Quintile 1 | 100.0 | 99.0 | 82.0 |
| Quintile 2 | 100.0 | 101.0 | 98.0 |
| **Newspaper** | | | |
| Quintile 1 | 100.0 | 147.0 | 154.0 |
| Quintile 2 | 100.0 | 106.0 | 106.0 |
| **Radio** | | | |
| Quintile 1 | 100.0 | 101.0 | 89.0 |
| Quintile 2 | 100.0 | 85.0 | 89.0 |
| **Television** | | | |
| Quintile 1 | 100.0 | 178.0 | 144.0 |
| Quintile 2 | 100.0 | 125.0 | 118.0 |
| **Internet** | | | |
| Quintile 1 | 100.0 | 80.0 | 63.0 |
| Quintile 2 | 100.0 | 66.0 | 77.0 |

These data indicate the following regarding Osteoarthritis Prescription Users' media consumption habits:

Case 2:05-md-01657-EEF-DEK   Document 64502-1   Filed 07/22/13   Page 45 of 126

*In Re Vioxx Products Liability Litigation*

➢ They are heavy newspaper readers and television watchers

➢ They are average magazine readers and radio listeners

➢ They are light internet users

These data indicate the following regarding Adults 50+ media consumption habits:

➢ They are heavy newspaper readers and television watchers

➢ They are lighter magazine readers and radio listeners

➢ They are light internet users

# PAID MEDIA PLACEMENTS

*In Re Vioxx Products Liability Litigation*

## PAID MEDIA PLACEMENTS:
## NEWSPAPER SUPPLEMENTS

*Parade* and *USA Weekend* are publications known as newspaper supplements that are inserted into weekend or Sunday editions newspapers nationwide. These magazines, printed on newsprint, contain articles written for broad, general appeal and encourage readership through brevity. Issues are typically fewer than 30 pages. For this Notice Program, KM recommends newspaper supplements because of their cost-effective reach capability.

*Parade* appears in 640 papers and *USA Weekend* in more than 800. (There is a small amount of overlap, as some papers carry more than one supplement, so these numbers are not cumulative.) *Parade* and *USA Weekend* together reach every major media market in the country. The selected supplements provide coverage in all 50 states and the District of Columbia. A list of the newspapers into which the selected supplements are inserted is attached as Exhibit B.

KM recommends the following newspaper supplement placements:

# PARADE

> A two-fifths-page ad (5.25" x 6.75") once in *Parade* with an estimated circulation of 32,500,000.[6]

> *Parade* is carried in the Sunday edition of 640 daily newspapers and is the highest circulating magazine in the world. Carrier newspapers serve major urban and suburban markets in the U.S.

> 36.8% of Adults 50+ read an average issue of *Parade.*



> A two-fifths-page ad (5" x 6.4375") once in *USA Weekend* with an estimated circulation of 22,250,000.

> *USA Weekend* is carried in the weekend edition of 800 daily newspapers in major markets, complementing U.S. markets served by *Parade.*

---

[6] The GfK MRI readership estimates for *Parade* and *USA Weekend* are reflective of the broader readership measurement of the newspaper carrier groups into which these supplements are inserted. A custom study, conducted in 2003, by GfK MRI indicates that the actual readership of the supplements is less than that of the carrier papers. While this study provided directional insight into the audience, the data provided is highly variable and insufficient for use in specific computation of reach and frequency. Therefore, the use of carrier paper readership for the newspaper supplements remains an accredited methodology

© 2013 KINSELLA MEDIA, LLC

Case 2:05-md-01657-EEF-DEK   Document 64502-11   Filed 07/22/13   Page 47 of 126

*In Re Vioxx Products Liability Litigation*

➢ Adults 50+ are 33% more likely than the average adult to read *USA Weekend*.

*In Re Vioxx Products Liability Litigation*

## PAID MEDIA PLACEMENTS:
## CONSUMER MAGAZINES

Most adults read one or more magazines during an average month and nearly three out of five adults read or look at a magazine daily.  Heavy readers read 16 or more magazines per month.  Weekly magazines quickly accumulate readership and provide timely and efficient notice to readers.  KM chose the consumer magazines listed below because they provide efficient coverage of the target audience.

KM recommends the following consumer magazine placements:



- ➢ A full-page ad (4.625" x 6.875") in *Jet* with an estimated circulation of 900,000.

- ➢ *Jet* is published monthly and is the leading newsweekly for the African-American community, covering national and global news.



- ➢ A full-page ad (5.75" x 9") once in *National Geographic* with an estimated circulation of 4,000,000.

- ➢ *National Geographic* is published monthly and covers people and places internationally. Readers spend an average of 56 minutes with each issue and tend to be upper-income and educated.

- ➢ 14.3% of Adults 50+ read National Geographic.

PAID MEDIA PLACEMENTS:
## TARGET AUDIENCE'S PRINT READERSHIP

Readership includes both primary readers and pass-along readers.  Primary readers purchase a publication or are members of a household where the publication was purchased.  Pass-along readers are those who read the publication outside the home, in places such as a doctor's office.  The table below indicates the estimated number of readers in the target audience of an average issue of the magazine or newspaper supplement:

| PUBLICATION | INSERTIONS | ADULTS 50+ |
|---|---|---|
| *Jet* | 1 | 2,259,000 |
| *National Geographic* | 1 | 13,813,000 |
| *Parade* | 1 | 35,464,000 |
| *USA Weekend* | 1 | 22,141,000 |

*In Re Vioxx Products Liability Litigation*

PAID MEDIA PLACEMENTS:
# TELEVISION

Television has the ability to reach a wide number of target audience members with an immediate and accessible message.  The combination of audio and visual message delivery increases the message impact. Viewers can quickly ascertain if the message is important and if so, decide to respond.

For this notice, channels and programs appealing to the target audiences will be selected. Our program calls for notice to be aired throughout the day in different program environments to reach the highest number of viewers.  A combination of broadcast and cable networks will be chosen.

KM recommends:

➢ An estimated 113 television and cable Gross Rating Points ("GRPs") over a total of three weeks 112,152,500 gross impressions against Adults 50+.

The television schedule will be allocated as follows:



Case 2:05-md-01657-EEF-DEK   Document 64502-13   Filed 04/22/13   Page 52 of 126

*In Re Vioxx Products Liability Litigation*

Cable networks will include all or some of the following:

| NETWORK | SUMMARY |
|---------|---------|
| A&E  | The A&E Network offers viewers a unique blend of original programming including the Biography series, original movies, mystery and drama series, and engaging documentaries. |
| Food Network  | The Food Network is the leading source for food entertainment and information on cable. The Food Network covers food events, competitions, and innovative programs, including *Emeril Live* and *Iron Chef America*. |
| HGTV  | Home and Garden Television is devoted to providing complete and comprehensive information to inspire home enthusiasts from the best homebuilders, decorators, gardeners, and craft experts. |
| Lifetime  | Lifetime is the leading cable network for entertainment and information targeted towards women.  Highly rated primetime programs include the *Lifetime Original Movie Series*, *Army Wives*, and *Project Runway*. |

*In Re Vioxx Products Liability Litigation*

## PAID MEDIA PLACEMENTS:
## INTERNET ADVERTISING

GfK MRI provides data on Internet usage by asking survey respondents about their online usage during the 30 days prior to the survey. According to GfK MRI, in the last 30 days:

➢ 64.7% of Osteoarthritis Prescription Users used the Internet.

➢ 64.8% of Adults 50+ used the Internet.

Accordingly, KM recommends incorporating Internet advertising into the Notice Program in order to provide potential Class Members with additional national notice opportunities beyond the broad-reaching print and television program. Internet advertising delivers an immediate message and allows the viewer of an advertisement to instantly click through to a website for further information.

## WEBSITE ADVERTISING

KM recommends placing ads on a wide range of websites, enabling maximum exposure opportunities to reach the broad audience of Adults 50+. In addition, websites with audiences that are highly comprised of the specific target audiences were also selected. (Delivery of Internet impressions to specific sites and categories within sites are subject to availability at the time KM purchases the media.)

KM recommends the following Web placements:



➢ AARP Online reaches mature readers and helps them get the most out of the many life stage shifts that occur after 50. AARP Online delivers specially-tailored lifestyle editorial on topics that include health, finance, travel, and savings.

➢ Banner advertisements measuring 728 x 90 pixels and 300 x 250 pixels will appear, on a rotating basis, on various AOL websites for a total estimated 11,500,000 gross impressions.

➢ The banner advertisements will appear for approximately 30 days.



➢ AOL (America Online) Media Networks are a leading portfolio of websites attracting large and engaged audiences on the web.

➢ Banner advertisements measuring 728 x 90 pixels and 300 x 250 pixels will appear, on a rotating basis, on various AOL websites for a total estimated 11,100,000 gross impressions.

Case 2:05-md-01657-EEF-DEK   Document 64502-11   Filed 04/22/13   Page 53 of 126

*In Re Vioxx Products Liability Litigation*

➢ The banner advertisements will appear for approximately 30 days.



➢ The Google Display Network is the world's biggest ad network, reaching nearly 80% of the world's Internet users. Ads can be purchased by category, keyword, or "a la carte."

➢ A video about the Settlement will be placed on targeted websites, mobile websites, blogs, mobile applications, and video websites using Google Display Network. Placements will be selected from categories such as Health and Women's Interest. KM will also utilize contextual targeting to place the video on sites with relevant content.

➢ The video advertisements will appear for approximately 30 days.

## KEYWORD SEARCH ADS

Search engines are among the Internet's most frequently used sites. In order to help search engine users locate the informational website about this case – both those specifically looking for it and those looking for related topics – KM will purchase sponsored links that may appear when searchers enter certain terms.

Keyword search ads will appear on Google (includes Google, AOL, and Ask.com) and Bing (includes Bing/MSN and Yahoo!) search engines. KM will contract with Google AdWords to place Google ads, and with Microsoft Ad Center to place Bing ads. Possible keyword/phrase searches could include:

➢ Vioxx class action

➢ Vioxx settlement

➢ Vioxx lawsuit

➢ Arthritis medication class action

➢ Arthritis medication lawsuit

After KM contracts with the search engines for sponsored links of the selected keywords/phrases, a user entering an applicable keyword/phrase may see an ad similar to the sample ad below either in the section above non-sponsored results or in the right-hand column under the Sponsored Sites/Results section:

> **Vioxx Settlement**
> Proposed settlement of a class
> action may affect users of Vioxx.
> http://www.VioxxSettlement.com

# NATIONAL MEDIA DELIVERY

The paid media program outlined in this plan provides Class Members with multiple exposure opportunities to media vehicles carrying the Notice and delivers the following estimated reach and frequency measurements to the target audiences defined by GfK MRI:

➤ An estimated 80.10% of Adults 50+ will be reached with an average estimated frequency of 2.5 times, delivering 202,155,000 gross impressions. An estimated 79,035,000 of Adults 50+ will have an opportunity to see the Notice.

Case 2:05-md-01657-EEF-DEK   Document 64502-3   Filed 07/22/13   Page 55 of 126

*In Re Vioxx Products Liability Litigation*

# NOTICE DESIGN

*In Re Vioxx Products Liability Litigation*

## Notice Design:
## DETAILED NOTICE

The Detailed Notice will be compliant with Rule 23 and consistent with the Federal Judicial Center's "illustrative" class action notices (*see* Exhibit C). Specifically, the Detailed Notice will clearly and concisely state in plain, easily understood language:

➢ The nature of the action;

➢ The definition of the class certified;

➢ The class claims, issues, or defenses;

➢ That a class member may enter an appearance through an attorney if the member so desires;

➢ That the Court will exclude from the class any member who requests exclusion;

➢ The time and manner for requesting exclusion; and

➢ The binding effect of a class judgment on members under Rule 23 (c)(3).

The Detailed Notice will prominently feature a toll-free number and website address for Class Members to obtain more information and file a claim.

*In Re Vioxx Products Liability Litigation*

NOTICE DESIGN:
## PUBLICATION NOTICE

Rule 23(c)(2) of the Federal Rules of Civil Procedure requires notices in 23(b)(3) class actions to be written in "plain, easily understood language."  KM applies the plain language requirement in drafting all notices in federal and state class actions.  The firm maintains a strong commitment to adhering to the plain language requirement, while drawing on its experience and expertise to draft notices that effectively convey the necessary information to Class Members.

The plain language Publication Notice (Exhibit D), is designed to alert Class Members to the litigation by using a bold headline.  This headline will enable Class Members to quickly determine if they are potentially affected by the litigation.  Plain language text provides important information regarding the subject of the litigation, the Class definition and the legal rights available to Class Members. The Publication Notice will includes all the substantive information required by Rule 23.

Each advertisement will prominently feature a toll-free number and website address for Class Members to obtain the Detailed Notice and other information.

NOTICE DESIGN:
## TV AD

The 30-second television advertisement will be designed to appeal specifically to people who purchased Vioxx.  The television ad will quickly alert viewers to the subject matter of the litigation and will help viewers to determine whether they may be potential Class Members, as well as inform them that they can file claims.  The television ad will prominently feature the toll-free telephone number and website address for potential Class Members to obtain more information and a Claim Form.

# NOTICE DESIGN:
# WEBSITE AND INTERNET ADS

An informational interactive website is a critical component of the Notice Program. A website is a constant information source instantly accessible to millions. In this case, the site will capitalize on the Internet's ability to distribution information and provide access to customer service. Internet banner ads and keyword search ads will help direct Class Members to the website.

## WEBSITE DESIGN

Combining clean site design, consistent site navigation cues and search engine optimization, the website will provide Class Members with easy access to the details of the litigation.

➢ **CLEAN DESIGN:** The site will be designed for ease of navigation and comprehension, with user-friendly words and icons. Clearly labeled content will include the Detailed Notice, court documents, and answers to frequently asked questions. A "Contact Us" page will provide a toll-free number for individuals seeking additional information and the address or email of Class Counsel.

## INTERNET BANNER AD DESIGN

KM will design Internet banner advertisements to alert Class Members to the litigation by using a bold headline. The headline will enable Class Members to quickly determine if they may be affected by the litigation. When users click on the banner advertisement, they will be connected to the informational website that contains complete information about their legal rights.

# EARNED MEDIA PROGRAM

Earned media provides additional notice to Class Members, amplifying the paid media program. Earned media, as opposed to paid media, occurs by disseminating a message about the Settlement to the media without a guarantee that it will appear.  KM will distribute the message to media outlets (newspapers, websites, television and radio stations) hoping to spark press interest and generate coverage.

## MULTIMEDIA NEWS RELEASE (MNR)

KM recommends an enhanced multimedia news release (MNR) over a standard wire news release for its ability to blend text, audio, video, logos, photos, related documents, and social media tools into an interactive web platform.  Adding multimedia elements (*i.e.* audio, video, graphics) makes the message visually appealing and increases engagement with the story by 77%.[7]  The enhanced format allows for customization and greater control of the design.

In addition, the enhanced MNR was selected because it is designed to not only reach reporters, it is also designed to directly reach consumers online.

The enhanced MNR includes the following:

- Distribution to more than 5,700 media points, more than 5,400 websites, databases and online services, and journalists-only portal nationwide.

- Distribution to reporters and outlets covering health topics related to Women's Interest, Rheumatology, and Gerontology.

- Video distribution to key online video portals including, YouTube, Google Video, Yahoo! Video, Metacafe and others.

- A brief post issued using social networking websites to reach reporters on various Twitter accounts, LinkedIn pages, and a custom news tab on the PR Newswire for Journalists Facebook page.

- Distribution of one photo to more than 1,000 major Internet websites.  Photo will also appear on both the Reuters Sign in Times Square and Fashion Show Mall sign on the Las Vegas Strip.

- Distribution of a broadcast media advisory, two times, to thousands of television newsroom contacts across the country.

- Distribution of notice to a list of appropriate blogs and/or online media outlets.  KM will find blogs and online outlets that cover topics related to Health, Arthritis, etc.  This list will be included in the MNR distribution.

---

[7] Source: PR Newswire.

Case 2:05-md-01657-EEF-DEK    Document 64702-11    Filed 04/22/13    Page 62 of 127

*In Re Vioxx Products Liability Litigation*

## MEDIA PITCHING

After distribution of the enhanced MNR, a media relations team will directly contact, by email and phone, media contacts at appropriate media outlets.

## MESSAGE DEVELOPMENT

All earned media outreach materials will be unbiased and informative, designed to provide potential Class Members with a basic overview of the Settlement and how they can obtain further information about their rights, including how to file a claim.

## NEWS STORY TRACKING

KM will provide comprehensive tracking and monitoring of the usage of the news release. The monitoring reports will include detailed information by market, media outlet, affiliation, and date and time of use.

# EXHIBIT A



# Kinsella Media, LLC
## Relevant Case Experience

### *Antitrust*

*Big Valley Milling, Inc. v. Archer Daniels Midland Co.,* No. 65-C2-96-000215 (Minn. Dist. Ct. Renville County) (lysine).

*Carlson v. Abbott Laboratories*, No. 94-CV-002608 (Wis. Cir. Ct. Milwaukee County) (infant formula).

*Comes v. Microsoft Corp.,* No. CL8231 (Iowa Dist. Ct. Polk County)

*Connecticut v. Mylan Laboratories, Inc.,* No. 99-276, MDL No. 1290 (D.D.C.) (pharmaceutical).

*Conroy v. 3M Corp.*, No. C-00-2810 CW (N.D. Cal.) (invisible tape).

*Copper Antitrust Litigation,* MDL 1303 (W.D. Wis.) (physical copper).

*Cox v. Microsoft Corp.,* No. 105193/00 (N.Y. Sup. Ct. N.Y. County) (software).

*D.C. 37 Health & Security Plan v. Medi-Span*, No. 07-cv-10988 (D.Mass.); *New England Carpenters Health Benefits Fund v. First DataBank, Inc.,* No. 1:05-CV-11148 (D. Mass.) (pharmaceutical).

*Giral v. Hoffman-LaRoche Ltd*., C.A. No. 98 CA 7467 (W. Va. Cir. Ct., Kanawha County) (vitamins).

*In re Buspirone Antitrust Litigation*, MDL No. 1413 (S.D.N.Y.) (pharmaceutical).

*In re Cardizem Antitrust Litigation*, 200 F.R.D. 326 (E.D. Mich.) (pharmaceutical).

*In re Compact Disc Minimum Price Antitrust Litigation*, MDL No. 1361 (D. Me.) (compact discs).

*In re Insurance Brokerage Antitrust Litig*., MDL No. 1663 Civil No. 04-5184 (FSH) (D.N.J.) (insurance).

*In re International Air Transportation Surcharge Antitrust Litigation*, No. M 06-1793, MDL No. 1793 (N.D. Cal.) (airline fuel surcharges).

*In re Monosodium Glutamate Antitrust Litig.,* D-0202-CV-0200306168, D-202-CV-200306168 (N.M. Dist. Ct., Bernalillo County) (MSG).

*In re Motorsports Merchandise Antitrust Litigation,* No. 1:97-CV-2314-TWT (N.D. Ga.) (merchandise).

*In re Nasdaq Market-Makers Antitrust Litigation*, MDL No. 1023 (S.D.N.Y.) (securities).

*In re Pharmaceutical Industry Average Wholesale Price Litigation*, No. CA:01-CV-12257, MDL No. 1456 (D. Mass.) (pharmaceutical).

*In re Toys "R" Us Antitrust Litigation*, No. CV-97-5750, MDL No. 1211, (E.D.N.Y.)  (toys and other products).

*In re Western States Wholesale Natural Gas Antitrust Litigation*, No. CV-03-1431, MDL No. 1566, (D. Nev) (natural gas).

*Kelley Supply, Inc. v. Eastman Chemical Co*., No. 99CV001528 (Wis. Cir. Ct., Dane County) (Sorbates).

*Ohio vs. Bristol-Myers Squibb, Co*., No. 1:02-cv-01080 (D.D.C.) (pharmaceutical).

*Raz v. Archer Daniels Midland Co.,* Inc., No. 96-CV-009729 (Wis. Cir. Ct. Milwaukee County) (citric acid).


**Consumer and Product Liability**

*Azizian v. Federated Department Stores, Inc.,* No. 4:03 CV-03359 (N.D. Cal.)  (cosmetics).

*Baird v. Thomson Consumer Elecs.,* No. 00-L-000761 (Ill. Cir. Ct., Madison County) (television).

*Bonilla v. Trebol Motors Corp.,* No. 92-1795 (D.P.R.) (automobiles).

*Burch v. American Home Products Corp.,* No. 97-C-204 (1-11) (W. Va. Cir. Ct., Brooke County) (Fen Phen).

*Cosby v. Masonite Corp., No.* CV-97-3408 (Ala. Cir. Ct. Mobile County) (siding product); *Quin v. Masonite Corp.,* No. CV-97-3313 (Ala. Cir. Ct. Mobile County) (roofing product).

*Cox v. Shell Oil Co.,* No. 18,844 (Tenn. Ch. Ct. Obion County) (polybutylene pipe).

 *Daniel v. AON Corp.,* No. 99 CH 11893 (Ill. Cir. Ct. Cook County) (insurance).

*Fettke v. McDonald's Corp.,* No. 044109 (Cal. Super Ct. Marin County) (trans fatty acids).



*Florida v. Nine West Group, Inc.,* No. 00 CIV 1707 (S.D.N.Y.) (shoes).

*Foothill/De Anza Community College Dist. v. Northwest Pipe Co.,* No. 00-20749-JF(N.D. Cal.) (fire sprinklers).

*Galanti v. The Goodyear Tire & Rubber Company,*  No. 03-209 (D.N.J.) (radiant heating)  (2002).

*Garza v. Sporting Goods Properties, Inc.,* No. SA 93-CA-1082 (W.D. Tex.) (gun ammunition).

*Hoorman v. GlaxoSmithKline,* No. 04-L-715 (Ill. Cir. Ct., Madison Cty.) (Paxil pharmaceutical*).*

*In re Louisiana Pacific Corp. Inner Seal OSB Trade Practices Litigation,* MDL No. 1114 (N.D. Cal.) (oriented strand board).

*In re Tri-State Crematory Litig,* MDL 1467 (N.D. Ga.) (improper burial).

*Lebrilla v. Farmers Group Inc.,* No. 00-CC-07185 (Cal. Super. Ct., Orange County) (auto insurance).

*Lovelis v. Titflex,* No. 04-211 (Ak. Cir. Ct., Clark County)  (gas transmission pipe).

*Naef v. Masonite Corp.,* No. CV-94-4033 (Ala. Cir. Ct. Mobile County) (hardboard siding product).

*Peterson v. BASF Corp.,* No. C2-97-295 (D. Minn.) (herbicide).

*Posey v. Dryvit Sys., Inc.* No. 17,715-IV (Tenn. Cir. Ct., Jefferson County) (EIFS stucco).

*Reiff v. Epson America, Inc. and Latham v. Epson Am., Inc.,* J.C.C.P. No. 4347 (Cal. Super. Ct., L.A. County) (ink jet printers).

*Richison v. Weyerhaeuser Company Limited,* No. 05532 (Cal. Super. Ct. San Joaquin County) (roofing product).

*Ruff v. Parex, Inc.,* No. 96-CvS 0059 (N.C. Super. Ct. Hanover County) (synthetic stucco product).

*Shah v. Re-Con Building Products, Inc.,* No. C99-02919 (Cal. Super. Ct. Contra Costa County) (roofing product).

*Shields vs. Bridgestone/Firestone, Inc., Bridgestone Corp.,* No. E-167.637 (D. Tex.) (tires).

*Smith v. Behr Process Corp.,* No. 98-2-00635 (Wash. Super. Ct., Gray Harbor County) (stain product).



*Weiner v. Cal-Shake, Inc., J.*C.C.P. No. 4208 (Cal. Super. Ct., Contra Costa County) (roofing product).

*Wholesale Elec. Antitrust Cases I & II,* J.C.C.P. Nos. 4204 & 4205 (Cal. Super. Ct., San Diego County) (energy).

*Woosley v. State of California,* No. CA 000499 (Cal. Super. Ct., Los Angeles County) (automobiles).

### Mass Tort

*Ahearn v. Fibreboard Corp.,* No. 6:93cv526 (E.D. Tex); *Continental Casualty Co. v. Rudd*, No. 6:94cv458 (E.D. Tex) (asbestos injury).

*Backstrom v. The Methodist Hospital,* No. H.-94-1877 (S.D. Tex.) (TMJ injury).

*Engle v. RJ Reynolds Tobacco Co.,* No. 94-08273 (Fla. Cir. Ct. Dade County) (tobacco injury).

*Georgine v. Amchem, Inc.,* No. 93-CV-0215 (E.D. Pa.) (asbestos injury).

### Bankruptcies

*In re Armstrong World Industries, Inc.,* No. 00-4471 (Bankr. D. Del.).

*In re Dow Corning,* No. 95-20512 (Bankr. E.D. Mich.) (breast implants).

*In re Johns-Manville Corp.,* 68 B.R. 618, 626 (Bankr. S.D.N.Y.) (asbestos).

*In re Kaiser Aluminum Corp.,* No. 02-10429 (JFK) (D. Del).

*In re Owens Corning,* No. 00-03837 (Bankr. D. Del.).

*In re Raytech Corp.,* No. 5-89-00293 (Bankr. D. Conn.) (asbestos).

 *In re The Celotex Corp.,* Nos. 90-10016-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.) (asbestos).

*In re U.S. Brass Corp.,* No.94-40823S (Bankr. E.D. Tex.) (polybutylene).

*In re USG Corp.,* Nos. 01-2094 - 01-2104 (Bankr. D. Del.).

*In re W.R. Grace & Co.,* No. 01-01139 (Bankr. D. Del.).



### Insurance

*McNeil v. American General Life and Accident Insurance Co.,* No. 8-99-1157 (M.D. Tenn.) (insurance).

*Nealy v. Woodmen of the World Life Insurance Co.,* No. 3:93 CV-536 (S.D. Miss.)  (insurance).

### Holocaust Victims Reparations

*In re Holocaust Victim Assets Litigation,* Nos. CV 96-4849, CV-5161 and CV 97-461 (E.D.N.Y.) (Holocaust).

The International Commission on Holocaust Era Insurance Claims Outreach

### Pension Benefits

*Collins v. Pension Benefit Guarantee Corp.,* No. 88-3406 (D.D.C.); Page v. Pension Benefit Guarantee Corp., No. 89-2997 (D.D.C.).

*Forbush v. J. C. Penney Co., Inc.,* Nos. 3:90-2719 and 3:92-0109 (N.D. Tex.).

### International

*Ahearn v. Fiberboard Corporation,*  No. 6:93cv526 (E.D. Tex) and *Continental Casualty Co. v. Rudd,* No. 6:94cv458 (E.D. Tex.) (asbestos injury) (1993).

*Galanti v. The Goodyear Tire & Rubber Company,*  No. 03-209 (D.N.J.) (radiant heating)  (2002).

*In re Holocaust Victims Assets Litigation,* No. CV 96-4849 (ERK) (MDG) (Consolidated with CV-5161 and CV 97461) (E.D.N.Y.) (2003).

*In re Owens Corning, Chapter 11,* No. 00-03837 (MFW) (Bankr. D. Del.) (2006).

*In re The Celotex Corporation, Chapter 11,* Nos. 90-10016-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.) (1996).

*In re USG Corporation, Chapter 11,* Nos. 01-2094 (RJN) through 01-2104(RJN) (Bankr. D. Del.) (2006).

*In re Western Union Money Transfer Litigation,* No. 01 0335 (CPS) (VVP) (E.D.N.Y.) (wire transactions) (2004).

*In re W.R. Grace & Co., Chapter 11,* No. 01-01139 (Bankr. D. Del.) (bankruptcy) (2001).



International Committee on Holocaust Era Insurance Claims (1999).

### Product Recall

Central Sprinkler Voluntary Omega Sprinkler Replacement Program

*Hart v. Central Sprinkler Corp.,* No. BC17627 (Cal. Super. Ct. Los Angeles County) & *County of Santa Clara v. Central Sprinkler Corp., No.* CV 17710119 (Cal. Super. Ct. Santa Clara County)

### Telecom

*Bidner, et al. v. LCI International Telecom Corp d/b/a Qwest Communications.*

*Community Health Association v. Lucent Technologies, Inc.,* No. 99-C-237, (W.Va. Cir. Ct., Kanawha County).

*Cundiff et al. v. Verizon California, Inc.,* No. 237806 (Cal. Super Ct., Los Angeles County).

*Kushner v. AT&T Corporation,* No. GIC 795315 (Cal. Super. Ct., San Diego County).

*Rish Enterprise v. Verizon New Jersey,* No. MID-L-8946-02 (N.J. Super. Ct.).

*Sonnier, et. al. v. Radiofone, Inc.,* No. 44-844, (L.A. Jud. Dist. Ct., Plaquemines Parish County).

*State of Louisiana v. Sprint Communications Company L.P.,* No. 26,334 (Jud. Dis. Ct., Parish of West Baton Rouge) and *State of Louisiana v. WilTel, Inc.,* No. 26,304 (Jud. Dis. Ct., Parish of West Baton Rouge).



# EXHIBIT B

Case 2:05-md-01657-EEF-DEK   Document 64502-13   Filed 07/22/13   Page 71 of 127

Research

# *PARADE* Circulation

January 2013                                    32.5 million circulation

| State | City | Newspaper | Circulation |
|---|---|---|---|
| **Alaska** | | | **68,354** |
| | ANCHORAGE | ANCHORAGE DAILY NEWS | 46,337 |
| | FAIRBANKS | FAIRBANKS DAILY NEWS-MINER | 13,064 |
| | JUNEAU | JUNEAU EMPIRE | 4,087 |
| | KENAI | KENAI PENINSULA CLARION | 4,866 |
| **Alabama** | | | **410,068** |
| | ALEXANDER CITY | ALEXANDER CITY OUTLOOK | 4,000 |
| | ANNISTON | ANNISTON STAR | 18,597 |
| | ATHENS | ATHENS NEWS COURIER | 5,794 |
| | BIRMINGHAM | BIRMINGHAM NEWS | 135,755 |
| | BIRMINGHAM SELECT | BIRMINGHAM SELECT | 20,000 |
| | CULLMAN | THE CULLMAN TIMES | 10,584 |
| | GADSDEN | GADSDEN TIMES | 15,950 |
| | HUNTSVILLE | HUNTSVILLE TIMES | 63,816 |
| | MOBILE | MOBILE REGISTER | 93,132 |
| | SELMA | SELMA (AL) TIMES-JOURNAL | 4,917 |
| | TALLADEGA | TALLADEGA DAILY HOME | 7,126 |
| | TUSCALOOSA | TUSCALOOSA NEWS | 30,397 |
| **Arkansas** | | | **265,750** |
| | BLYTHEVILLE | BLYTHEVILLE COURIER NEWS | 2,342 |
| | CONWAY | CONWAY LOG CABIN DEMOCRAT | 7,906 |
| | EL DORADO | ELDORADO SUNDAY NEWS | 12,079 |
| | FAYETTEVILLE | FAYETTEVILLE NW AR DEM-GAZETTE | 64,311 |
| | LITTLE ROCK | LITTLE ROCK AR DEMOCRAT-GZT | 179,112 |
| **Arizona** | | | **305,539** |
| | COTTONWOOD | VERDE INDEPENDENT & THE BUGLE | 3,560 |
| | FLAGSTAFF | FLAGSTAFF THE AZ DAILY SUN | 9,502 |
| | KINGMAN | THE KINGMAN DAILY MINER | 6,678 |
| | LAKE HAVASU | LAKE HAVASU TODAYS NEWS-HERALD | 9,738 |
| | MESA/SCOTTSDALE | MESA EAST VALLEY TRIBUNE | 108,292 |
| | PRESCOTT | PRESCOTT DAILY COURIER | 15,103 |
| | PRESCOTT SELECT | PRESCOTT SELECT COURIER SELECT | 15,248 |
| | SUN CITY | SUN CITY DAILY NEWS-SUN | 6,005 |
| | TUCSON | TUCSON ARIZONA DAILY STAR | 118,016 |
| | YUMA | YUMA DAILY SUN | 13,397 |
| **California** | | | **3,986,052** |
| | BAKERSFIELD | BAKERSFIELD CALIFORNIAN | 47,514 |
| | EL CENTRO | EL CENTRO IMPERIAL VALLEY PRSS | 8,913 |
| | ESCONDIDO | ESCONDIDO NORTH COUNTY TIMES | 62,985 |
| | FAIRFIELD | FAIRFIELD DAILY REPUBLIC | 16,879 |
| | FRESNO | FRESNO BEE | 131,841 |
| | FRESNO SELECT | FRESNO YES! | 31,458 |
| | HANFORD | HANFORD SENTINEL | 7,937 |
| | LA FIN DE SEMANA | LA FIN DE SEMANA | 740,000 |

| State | City | Newspaper | Circulation |
|-------|------|-----------|------------|
| | LOMPOC | LOMPOC RECORD | 3,131 |
| | LOS ANGELES | LOS ANGELES TIMES | 832,029 |
| | MARYSVILLE | MARYSVILLE APPEAL-DEMOCRAT | 14,764 |
| | MARYSVILLE SELECT | MARYSVILLE A-D LIGHT | 5,100 |
| | MERCED | MERCED SUN-STAR | 14,378 |
| | MERCED SELECT | MERCED SUN-STAR SUNDAY SELECT | 12,150 |
| | MODESTO | MODESTO BEE | 68,133 |
| | MODESTO SELECT | MODESTO YES! | 25,935 |
| | NAPA | NAPA VALLEY REGISTER | 12,401 |
| | PALMDALE | ANTELOPE VALLEY PRESS | 18,177 |
| | PORTERVILLE | THE PORTERVILLE RECORDER | 5,850 |
| | REDDING | REDDING RECORD SEARCHLIGHT | 22,935 |
| | RIVERSIDE | RIVERSIDE PRESS ENTERPRISE | 139,193 |
| | SACRAMENTO | SACRAMENTO BEE | 253,922 |
| | SACRAMENTO SELECT | SACRAMENTO YES! | 62,074 |
| | SAN DIEGO | SAN DIEGO UNION-TRIBUNE | 280,856 |
| | SAN DIEGO TMC | SAN DIEGO LOCAL COMMUNITY VALU | 202,084 |
| | SAN FRANCISCO | SAN FRANCISCO CHRONICLE | 250,822 |
| | SAN LUIS OBISPO | SAN LUIS OBISPO TRIBUNE | 35,370 |
| | SAN LUIS OBISPO SEL | YES! YOUR ESSENTIAL SHOPPER | 9,737 |
| | SANTA ANA | SANTA ANA ORANGE CO REGISTER | 300,572 |
| | SANTA ANA/TMC | SANTA ANA SUNDAY PREFERRED | 86,000 |
| | SANTA BARBARA | SANTA BARBARA NEWS-PRESS | 26,286 |
| | SANTA BARBARA/TMC | SANTA BARBARA NWS-PRESS DIRECT | 34,152 |
| | SANTA MARIA | SANTA MARIA TIMES | 11,649 |
| | SANTA MARIA SELECT | SANTA MARIA CTRL COAST PREVIEW | 6,000 |
| | SANTA ROSA | SANTA ROSA PRESS DEMOCRAT | 57,349 |
| | STOCKTON | STOCKTON RECORD | 34,969 |
| | STOCKTON SELECT | STOCKTON SELECT | 15,000 |
| | VENTURA | VENTURA COUNTY STAR | 74,047 |
| | VICTORVILLE | VICTORVILLE DAILY PRESS | 23,460 |
| **Colorado** | | | **745,933** |
| | BOULDER | BOULDER SUNDAY CAMERA | 24,653 |
| | CANON CITY | CANON CITY DAILY RECORD | 4,459 |
| | COLORADO SPRINGS | COLORADO SPRINGS GAZETTE | 80,724 |
| | COLORADO SPRINGS SEL | COLORADO SPRINGS SNDY PREFERED | 25,000 |
| | DENVER | DENVER POST | 403,075 |
| | DENVER SELECT | DENVER POST SUNDAY SELECT | 100,000 |
| | GRAND JUNCTION | GRAND JUNCTION DLY SENTINEL | 26,603 |
| | LONGMONT | LONGMONT TIMES-CALL | 16,321 |
| | LOVELAND | LOVELAND DAILY REPORTER-HERALD | 19,119 |
| | MONTROSE | MONTROSE DAILY PRESS | 5,078 |
| | PUEBLO | PUEBLO SUNDAY CHIEFTAIN | 38,761 |
| | TRINIDAD | TRINIDAD CHRONICLE-NEWS | 2,140 |
| **Connecticut** | | | **349,597** |
| | BRIDGEPORT | BRIDGEPORT CONNECTICUT POST | 64,654 |
| | DANBURY | DANBURY NEWS-TIMES | 24,956 |
| | GREENWICH | GREENWICH TIME | 10,721 |
| | MANCHESTER | MANCHESTER JOURNAL INQUIRER | 34,440 |
| | MERIDEN | MERIDEN RECORD-JOURNAL | 16,949 |
| | MIDDLETOWN | THE MIDDLETOWN PRESS | 5,880 |
| | NEW BRITAIN | NEW BRITAIN HERALD | 9,065 |
| | NEW HAVEN | NEW HAVEN REGISTER | 80,807 |
| | NEW LONDON | NEW LONDON DAY | 28,568 |
| | STAMFORD | STAMFORD ADVOCATE | 20,368 |
| | TORRINGTON | TORRINGTON REGISTER CITIZEN | 5,044 |

| State | City | Newspaper | Circulation |
|---|---|---|---|
| | WATERBURY | WATERBURY S REPUBLICAN-AM | 48,145 |
| **District of Columbia** | | | **832,321** |
| | WASHINGTON | WASHINGTON POST | 662,321 |
| | WASHINGTON SELECT | WASHINGTON SELECT | 170,000 |
| **Delaware** | | | **16,032** |
| | DOVER | DOVER DELAWARE STATE NEWS | 16,032 |
| **Florida** | | | **2,160,564** |
| | BRADENTON | BRADENTON HERALD | 36,652 |
| | BRADENTON SELECT | BRADENTON YES! | 15,000 |
| | CAPE CORAL | CAPE CORAL DAILY BREEZE | 36,392 |
| | DAYTONA BEACH | DAYTONA BEACH NEWS-JOURNAL | 79,529 |
| | FT WALTON BEACH | FT.WALTON BCH NW FL. DLY NS | 28,995 |
| | GAINESVILLE | GAINESVILLE SUN | 38,199 |
| | GAINESVILLE SELECT | SHOP GAINESVILLE | 10,000 |
| | JACKSONVILLE | JACKSONVILLE FLORIDA TMS-UNION | 142,928 |
| | JACKSONVILLE SELECT | JACKSONVILLE SELECT | 50,000 |
| | LAKE CITY | LAKE CITY REPORTER | 7,000 |
| | LAKELAND | LAKELAND LEDGER | 56,802 |
| | LIVE OAK | SUWANNEE DEMOCRAT | 5,506 |
| | MIAMI | MIAMI HERALD | 185,650 |
| | MIAMI SELECT | MIAMI YES! | 95,000 |
| | MIAMI/EL | EL NUEVO MIAMI HERALD | 68,432 |
| | NAPLES/BONITA | NAPLES DAILY NEWS | 54,684 |
| | OCALA | OCALA STAR-BANNER | 36,794 |
| | OCALA SELECT | SHOP OCALA | 10,000 |
| | ORLANDO EL SENTINEL | ORLANDO EL SENTINEL | 110,000 |
| | ORLANDO SELECT | GO SHOPPING, ORLANDO | 85,000 |
| | PANAMA CITY | PANAMA CITY NEWS HERALD | 24,707 |
| | PANAMA CITY/WEEKLIES | PANAMA CITY FREEDOM FL NPPS | 23,316 |
| | SARASOTA | SARASOTA HERALD-TRIBUNE | 79,327 |
| | ST AUGUSTINE | ST. AUGUSTINE RECORD | 13,961 |
| | ST PETERSBURG | ST. PETERSBURG TAMPA BAY TIMES | 377,618 |
| | STUART | STUART TREASURE COAST NEWS/P-T | 80,207 |
| | TAMPA | TAMPA TRIBUNE & TIMES | 215,766 |
| | THE VILLAGES | THE VILLAGES DAILY SUN | 38,812 |
| | WEST PALM BCH SEL | W. PALM BEACH REAL VALUES | 40,000 |
| | WEST PALM BEACH | W. PALM BEACH POST | 114,287 |
| **Georgia** | | | **1,037,097** |
| | AMERICUS | AMERICUS TIMES-RECORDER | 3,036 |
| | ATHENS | ATHENS BANNER-HERALD | 18,971 |
| | ATLANTA | ATLANTA JOURNAL AND CONST. | 352,485 |
| | ATLANTA SELECT | ATLANTA BUYER'S EDGE SELECT | 300,000 |
| | ATLANTA TMC | ATLANTA REACH | 33,000 |
| | AUGUSTA | THE AUGUSTA CHRONICLE | 65,564 |
| | AUGUSTA SELECT | AUGUSTA YES! | 13,000 |
| | COLUMBUS | COLUMBUS LEDGER-ENQUIRER | 37,554 |
| | COLUMBUS SELECT | COLUMBUS YES! | 13,482 |
| | CORDELE | CORDELE DISPATCH | 3,465 |
| | HINESVILLE | HINESVILLE COASTAL COURIER | 5,199 |
| | MACON | MACON TELEGRAPH | 58,467 |
| | MACON SELECT | MACON YES! | 23,374 |
| | MILLEDGEVILLE | MILLEDGEVILLE UNION RECORDER | 6,955 |
| | MOULTRIE | THE MOULTRIE OBSERVER | 4,593 |
| | RICHMOND HILL | RICHMOND HILL BRYAN CNTY NEWS | 2,259 |

| State | City | Newspaper | Circulation |
|---|---|---|---|
| | ROME | ROME NEWS TRIBUNE | 13,672 |
| | SAVANNAH | SAVANNAH MORNING NEWS | 45,751 |
| | STATESBORO | STATESBORO HERALD | 7,599 |
| | THOMASVILLE | THOMASVILLE TIMES-ENTERPRISE | 7,753 |
| | TIFTON | THE TIFTON GAZETTE | 6,147 |
| | VALDOSTA | THE VALDOSTA DAILY TIMES | 14,771 |
| **Hawaii** | | | **18,961** |
| | WAILUKU | WAILUKU MAUI NEWS | 18,961 |
| **Iowa** | | | **296,316** |
| | AMES | AMES, IA TRIBUNE | 9,658 |
| | CEDAR RAPIDS | CEDAR RAPIDS GAZETTE | 57,610 |
| | CLINTON | CLINTON HERALD | 9,031 |
| | DAVENPORT | DAVENPORT QUAD-CITY TIMES | 53,331 |
| | DUBUQUE | DUBUQUE TELEGRAPH HERALD | 29,082 |
| | FORT DODGE | FORT DODGE MESSENGER | 14,889 |
| | KNOXVILLE | KNOXVILLE JOURNAL EXPRESS | 2,038 |
| | MARSHALLTOWN | MARSHALLTOWN TIMES-REPUBLICAN | 8,132 |
| | MASON CITY | MASON CITY SUNDAY-GLOBE | 17,532 |
| | MUSCATINE | MUSCATINE JOURNAL | 5,301 |
| | OSKALOOSA | OSKALOOSA HERALD | 2,594 |
| | OTTUMWA | THE OTTUMWA COURIER | 10,068 |
| | SIOUX CITY | SIOUX CITY JOURNAL | 34,432 |
| | WATERLOO | WATERLOO COURIER | 42,612 |
| **Idaho** | | | **215,615** |
| | BOISE | BOISE IDAHO STATESMAN | 68,386 |
| | BOISE SELECT | BOISE YES! | 25,000 |
| | IDAHO FALLS | IDAHO FALLS POST REGISTER | 27,660 |
| | LEWISTON/CLARKSON | LEWISTON-CLARKSON MORNING TRIB | 24,780 |
| | NAMPA/CALDWELL | NAMPA/CALDWL IDAHO PRS-TRIB | 28,201 |
| | POCATELLO | POCATELLO ID. STATE JOURNAL | 17,253 |
| | REXBURG | REXBURG STANDARD JOURNAL | 4,237 |
| | TWIN FALLS | TWIN FALLS TIMES-NEWS | 20,098 |
| **Illinois** | | | **1,744,387** |
| | ALTON | ALTON TELEGRAPH | 18,762 |
| | BELLEVILLE | BELLEVILLE NEWS-DEMOCRAT | 47,205 |
| | BELLEVILLE SELECT | BELLEVILLE YES! | 17,566 |
| | BELLEVILLE/WEEKLIES | BELLEVILLE COMMUNITY NEWSPAPER | 7,502 |
| | BLOOMINGTON | BLOOMINGTON PANTAGRAPH | 38,516 |
| | CANTON | CANTON DAILY LEDGER | 4,250 |
| | CARBONDALE | CARBONDALE S. ILLINOISIAN | 31,194 |
| | CHAMPAIGN/URBANA | CHAMPAIGN NEWS-GAZETTE | 41,657 |
| | CHICAGO | CHICAGO TRIBUNE | 743,087 |
| | CHICAGO FINDE SEMANA | CHICAGO FIN DE SEMANA | 335,000 |
| | CHICAGO SELECT | CHICAGO TRIBUNE SUNDAY SELECT | 214,000 |
| | DECATUR | DECATUR HERALD & REVIEW | 42,012 |
| | EFFINGHAM | EFFINGHAM DAILY NEWS | 9,661 |
| | FREEPORT | FREEPORT THE JOURNAL STANDARD | 8,573 |
| | GALESBURG | GALESBURG REGISTER-MAIL | 9,541 |
| | JACKSONVILLE | JOURNAL-COURIER | 10,701 |
| | KEWANEE | KEWANEE STAR COURIER | 3,562 |
| | MACOMB | MACOMB JOURNAL | 3,320 |
| | MONMOUTH | MONMOUTH DAILY REVIEW ATLAS | 1,581 |
| | MOUNT VERNON | MOUNT VERNON REGISTER-NEWS | 6,409 |
| | OTTAWA | OTTAWA TIMES | 13,500 |

| State | City | Newspaper | Circulation |
|---|---|---|---|
| | PEKIN | PEKIN DAILY TIMES | 5,644 |
| | PEORIA | PEORIA JOURNAL STAR | 66,372 |
| | QUINCY | QUINCY HERALD-WHIG | 19,751 |
| | SPRINGFIELD | SPRINGFIELD STATE JOURNAL-REG | 45,021 |
| **Indiana** | | | **511,503** |
| | ANDERSON | ANDERSON IN THE HERALD BULLETI | 19,852 |
| | BATESVILLE | BATESVILLE HERALD TRIBUNE | 2,634 |
| | BLOOMINGTON/BEDFORD | BLOOMTN-BEDFORD HOOSIER TIMES | 33,003 |
| | COLUMBUS | COLUMBUS REPUBLIC | 18,337 |
| | EVANSVILLE | EVANSVILLE COURIER & PRESS | 66,020 |
| | FORT WAYNE | FORT WAYNE JOURNAL GAZETTE | 90,682 |
| | FRANKLIN | FRANKLIN DAILY JOURNAL | 13,538 |
| | GOSHEN | THE GOSHEN NEWS | 9,373 |
| | GREENFIELD | GREENFIELD DAILY REPORTER | 8,860 |
| | GREENSBURG | GREENSBURG DAILY NEWS | 4,198 |
| | KOKOMO | KOKOMO TRIBUNE | 19,710 |
| | LEBANON | THE LEBANON REPORTER | 4,100 |
| | LOGANSPORT | LOGANSPORT IN PHAROS-TRIBUNE | 8,981 |
| | MOORESVILLE/DECATUR | MOORESVILLE/DECATUR TIMES | 2,932 |
| | MUNSTER/LAKE CO/VALP | MUNSTER TIMES | 90,784 |
| | NEW ALBANY | N. ALBANY/JFSNVL EVE NEWS/TRIB | 10,190 |
| | RUSHVILLE | RUSHVILLE REPUBLICAN | 2,685 |
| | SEYMOUR | SEYMOUR TRIBUNE | 6,309 |
| | SOUTH BEND | SOUTH BEND TRIBUNE | 76,517 |
| | TERRE HAUTE | TERRE HAUTE TRIBUNE-STAR | 22,798 |
| **Kansas** | | | **243,288** |
| | GARDEN CITY | THE GARDEN CITY TELEGRAM | 6,785 |
| | GREAT BEND | GREAT BEND TRIBUNE | 5,406 |
| | HAYS | THE HAYS DAILY NEWS | 9,464 |
| | HUTCHINSON | HUTCHINSON NEWS | 27,517 |
| | MANHATTAN | MANHATTAN MERCURY | 8,612 |
| | OTTAWA | THE OTTAWA HERALD | 3,881 |
| | SALINA | SALINA JOURNAL | 24,358 |
| | TOPEKA | TOPEKA CAPITAL-JOURNAL | 35,237 |
| | WICHITA | WICHITA EAGLE | 89,808 |
| | WICHITA SELECT | WICHITA YES! | 32,220 |
| **Kentucky** | | | **230,399** |
| | ASHLAND | ASHLAND SUNDAY INDEPENDENT | 14,601 |
| | BOWLING GREEN | BOWLING GREEN DAILY NEWS | 23,051 |
| | CORBIN | CORBIN TIMES-TRIBUNE | 4,865 |
| | DANVILLE | DANVILLE KENTUCKY ADVOCATE | 8,222 |
| | ELIZABETHTOWN | ELIZABETHTOWN NEWS-ENTERPRISE | 18,608 |
| | GLASGOW | GLASGOW, KY DAILY TIMES | 7,058 |
| | HENDERSON | HENDERSON KY THE GLEANER | 9,011 |
| | LEXINGTON | LEXINGTON HERALD-LEADER | 104,284 |
| | LEXINGTON SELECT | LEXINGTON YES! | 15,060 |
| | LONDON | THE LONDON SENTINEL-ECHO | 7,557 |
| | MAYSVILLE | MAYSVILLE LEDGER INDEPENDENT | 6,922 |
| | SOMERSET | SOMERSET THE COMMONWEALTH JRNL | 7,800 |
| | WINCHESTER | WINCHESTER SUN | 3,360 |
| **Louisiana** | | | **316,654** |
| | BATON ROUGE | BATON ROUGE SUNDAY ADVOCATE | 97,128 |
| | CROWLEY | CROWLEY POST SIGNAL | 3,800 |
| | EUNICE | LA ST NP/EUNICE/ABBEVILLE/VILL | 10,421 |

| State | City | Newspaper | Circulation |
|---|---|---|---|
| | FRANKLIN | THE FRANKLIN BANNER TRIBUNE | 2,133 |
| | HOUMA | HOUMA DAILY COURIER | 14,685 |
| | LAKE CHARLES | LAKE CHARLES AMERICAN PRESS | 32,945 |
| | MORGAN CITY | THE MORGAN CITY DAILY REVIEW | 4,734 |
| | NEW ORLEANS | NEW ORLEANS TIME-PICAYUNE | 145,608 |
| | RUSTON | RUSTON DAILY LEADER | 5,200 |
| **Massachusetts** | | | **640,568** |
| | BOSTON | BOSTON SUNDAY GLOBE | 323,345 |
| | BOSTON SELECT | BOSTON SAVINGS CENTRAL | 85,000 |
| | HYANNIS/CAPE COD | HYANNIS CAPE COD TIMES | 45,434 |
| | NEW BEDFORD | NEW BEDFORD SUNDAY STD-TMS | 22,576 |
| | SPRINGFIELD | SPRINGFIELD SUNDAY REPUBLICAN | 96,335 |
| | WORCESTER | WORCESTER SUNDAY TELEGRAM | 67,878 |
| **Maryland** | | | **569,361** |
| | BALTIMORE | BALTIMORE SUN | 279,593 |
| | BALTIMORE SELECT | BALTIMORE DEALS @ YOUR DOOR | 42,000 |
| | BALTIMORE WEEKLIES | BALTIMORE WEEKLIES | 130,000 |
| | CUMBERLAND | THE CUMBERLAND TIMES-NEWS | 24,009 |
| | EASTON | EASTON STAR-DEMOCRAT | 16,973 |
| | ELKTON | ELKTON CECIL WHIG | 14,308 |
| | FREDERICK | FREDERICK NEWS-POST | 32,342 |
| | HAGERSTOWN | HAGERSTOWN HERALD MAIL | 30,136 |
| **Maine** | | | **123,383** |
| | AUGUSTA | AUGUSTA KENNEBECK JOURNAL | 10,672 |
| | LEWISTON | LEWISTON SUN JOURNAL | 26,531 |
| | PORTLAND | PORTLAND ME. SUNDAY TELEGRAM | 72,648 |
| | WATERVILLE | WATERVILLE MORNING SENTINEL | 13,532 |
| **Michigan** | | | **1,029,883** |
| | ADRIAN | ADRIAN DAILY TELEGRAM | 13,412 |
| | ANN ARBOR | ANNARBOR.COM | 31,888 |
| | BAD AXE | THE HURON DAILY TRIBUNE | 5,366 |
| | BAY CITY | BAY CITY TIMES | 28,863 |
| | CADILLAC | CADILLAC NEWS | 7,749 |
| | DEARBORN | DEARBORN PRESS & GUIDE | 9,855 |
| | FLINT | FLINT JOURNAL | 60,956 |
| | GAYLORD | GAYLORD HERALD-TIMES | 4,494 |
| | GRAND RAPIDS | GRAND RAPIDS PRESS | 154,389 |
| | GRAND RAPIDS SELECT | GRAND RAPIDS SELECT | 168,000 |
| | JACKSON | JACKSON CITIZEN PATRIOT | 24,988 |
| | KALAMAZOO | KALAMAZOO GAZETTE | 55,202 |
| | LAPEER | LAPEER COUNTY PRESS | 9,601 |
| | MARQUETTE | MARQUETTE MINING JOURNAL | 13,994 |
| | MIDLAND | MIDLAND DAILY NEWS | 13,813 |
| | MONROE | MONROE SUNDAY NEWS | 19,488 |
| | MOUNT CLEMENS | MOUNT CLEMENS MACOMB DAILY | 61,060 |
| | MOUNT PLEASANT | MOUNT PLEASANT MORNING SUN | 9,400 |
| | MUSKEGON | MUSKEGON SUNDAY CHRONICLE | 35,832 |
| | PETOSKEY | PETOSKEY NEWS-REVIEW | 8,491 |
| | PONTIAC | PONTIAC OAKLAND PRESS | 68,062 |
| | ROYAL OAK | ROYAL OAK DAILY TRIBUNE | 5,971 |
| | SAGINAW | SAGINAW NEWS | 33,707 |
| | SHELBY TOWNSHIP | SHELBY TSP ADVISOR-SOURCE NPPS | 116,469 |
| | SOUTHGATE | SOUTHGATE THE NEWS-HERALD | 41,134 |
| | TRAVERSE CITY | TRAVERSE CITY RECORD-EAGLE | 27,699 |

| State | City | Newspaper | Circulation |
|---|---|---|---|
| **Minnesota** | | | **1,004,841** |
| | ALBERT LEA | ALBERT LEA TRIBUNE | 5,192 |
| | AUSTIN | AUSTIN DAILY HERALD | 3,684 |
| | BEMIDJI | BEMIDJI PIONEER | 8,483 |
| | BRAINERD | BRAINERD DISPATCH | 15,536 |
| | DULUTH | DULUTH NEWS-TRIBUNE HERALD | 43,462 |
| | FARIBAULT | FARIBAULT DAILY NEWS | 5,103 |
| | GRAND RAPIDS | GRAND RAPIDS HERALD REVIEW | 6,668 |
| | HIBBING | HIBBING DAILY TRIBUNE | 4,571 |
| | MANKATO | MANKATO FREE PRESS | 19,819 |
| | MINNEAPOLIS | MINNEAPOLIS STAR TRIBUNE | 504,849 |
| | MINNEAPOLIS SELECT | MINNEAPOLIS STRIB EXPRESS | 65,000 |
| | NEW ULM | NEW ULM JOURNAL | 7,156 |
| | NORTHFIELD | NORTHFIELD NEWS | 4,020 |
| | OWATONNA | OWATONNA PEOPLE'S PRESS | 6,110 |
| | RED WING | RED WING REPUBLICAN EAGLE | 5,572 |
| | ST PAUL | ST. PAUL PIONEER PRESS | 258,711 |
| | VIRGINIA | VIRGINIA MESABI NEWS | 9,700 |
| | WILLMAR | WEST CENTRAL TRIBUNE | 13,660 |
| | WINONA | WINONA DAILY NEWS | 9,974 |
| | WORTHINGTON | WORTHINGTON DAILY GLOBE | 7,571 |
| **Missouri** | | | **965,846** |
| | CAPE GIRARDEAU | CAPE GIRARDEAU SOUTHERN MISSO | 16,155 |
| | COLUMBIA | COLUMBIA MISSOURIAN | 4,000 |
| | DEXTER | DEXTER DAILY STATESMAN | 3,062 |
| | FULTON | THE FULTON SUN | 3,692 |
| | JEFFERSON CITY | JEFFERSON CITY SUNDAY NWS TRB | 19,989 |
| | JOPLIN | JOPLIN GLOBE | 25,900 |
| | KANSAS CITY | KANSAS CITY STAR | 272,344 |
| | KANSAS CITY SELECT | KANSAS CITY YES! | 61,378 |
| | KENNETT | KENNETT DAILY DUNKIN DEMOCRAT | 2,972 |
| | NEVADA | NEVADA SUNDAY JOURNAL | 4,500 |
| | PARK HILLS | PARK HILLS (MO) DAILY JOURNAL | 6,287 |
| | POPLAR BLUFF | POPLAR BLUFF DAILY AMERICAN RE | 10,313 |
| | SEDALIA | SEDALIA DEMOCRAT | 9,707 |
| | SIKESTON | SIKESTON STANDARD DEMOCRAT | 5,250 |
| | ST JOSEPH | ST. JOSEPH NEWS-PRESS | 31,411 |
| | ST LOUIS | ST.LOUIS POST-DISPATCH | 281,558 |
| | ST LOUIS SUBURBAN | ST. LOUIS SUBURBAN NEWSPAPERS | 207,328 |
| **Mississippi** | | | **141,928** |
| | BILOXI/GULFPORT | BILOXI-GULFPORT SUN HERALD | 34,900 |
| | BROOKHAVEN | BROOKHAVEN DAILY LEADER | 5,384 |
| | CLARKSDALE | CLARKSDALE PRESS REGISTER | 1,800 |
| | COLUMBUS | COLUMBUS COMMERCIAL DISPATCH | 13,294 |
| | GREENVILLE | DELTA DEMOCRAT TIMES | 6,804 |
| | GREENWOOD | GREENWOOD COMMONWEALTH | 6,086 |
| | LAUREL CHRONICLE | THE CHRONICLE | 3,547 |
| | MCCOMB | MCCOMB ENTERPRISE-JOURNAL | 8,992 |
| | MERIDIAN | THE MERIDIAN STAR | 10,690 |
| | PICAYUNE | PICAYUNE ITEM | 4,327 |
| | TUPELO | TUPELO N.E. MISS. DAILY JRNL | 34,753 |
| | VICKSBURG | VICKSBURG POST | 11,351 |

| State | City | Newspaper | Circulation |
|---|---|---|---|
| **Montana** | | | **127,383** |
| | BILLINGS | BILLINGS GAZETTE | 41,687 |
| | BOZEMAN | BOZEMAN DAILY CHRONICLE | 15,662 |
| | BUTTE | BUTTE MONTANA STANDARD | 11,354 |
| | HELENA | HELENA INDEPENDENT RECORD | 12,410 |
| | KALISPELL | KALISPELL DAILY INTER LAKE | 17,093 |
| | MISSOULA | MISSOULA MISSOULIAN | 29,177 |
| | | | |
| **North Carolina** | | | **908,086** |
| | ALBEMARLE | ALBEMARLE STANLEY NEWS & PRESS | 7,986 |
| | BURLINGTON | BURLINGTON TIMES-NEWS | 21,375 |
| | CHAPEL HILL | THE CHAPEL HILL | 17,033 |
| | CHARLOTTE | CHARLOTTE OBSERVER | 193,855 |
| | DURHAM | THE DURHAM NEWS | 58,978 |
| | ELIZABETH CITY | ELIZABETH CITY DAILY ADVANCE | 8,897 |
| | FAYETTEVILLE | FAYETTEVILLE OBSERVER | 55,843 |
| | GASTONIA | THE GASTON GAZETTE | 23,166 |
| | GOLDSBORO | GOLDSBORO SUNDAY NEWS-ARGUS | 16,669 |
| | GREENSBORO | GREENSBORO NEWS & RECORD | 81,478 |
| | GREENSBORO SELECT | GREENSBORO SUNDAY PLUS | 15,000 |
| | GREENVILLE | GREENVILLE DAILY REFLECTOR | 19,040 |
| | HENDERSONVILLE | HENDERSONVILLE TIMES-NEWS | 12,699 |
| | JACKSONVILLE | JACKSONVILLE DAILY NEWS | 15,772 |
| | KINSTON | KINGSTON FREE PRESS | 9,522 |
| | NEW BERN | NEW BERN SUN-JOURNAL | 14,208 |
| | RALEIGH | RALEIGH NEWS & OBSERVER | 180,097 |
| | ROCKY MOUNT | ROCKY MOUNT TELEGRAM | 12,819 |
| | SHELBY | SHELBY STAR | 9,909 |
| | SOUTHERN PINES | SOUTHERN PINES - THE PILOT | 13,725 |
| | TARBORO | TARBORO DAILY SOUTHERNER | 2,387 |
| | WASHINGTON | WASHINGTON DAILY NEWS | 6,750 |
| | WILMINGTON | WILMINGTON SUNDAY STAR-NEWS | 42,122 |
| | WINSTON-SALEM | WINSTON-SALEM JOURNAL | 68,756 |
| | | | |
| **North Dakota** | | | **133,991** |
| | BISMARCK | THE BISMARCK TRIBUNE | 27,845 |
| | DICKINSON | DICKINSON PRESS | 6,783 |
| | FARGO | FARGO FORUM | 49,827 |
| | GRAND FORKS | GRAND FORKS HERALD | 27,198 |
| | JAMESTOWN | THE JAMESTOWN SUN | 5,803 |
| | MINOT | MINOT DAILY NEWS | 16,535 |
| | | | |
| **Nebraska** | | | **297,042** |
| | BEATRICE | BEATRICE DAILY SUN | 4,878 |
| | COLUMBUS | THE COLUMBUS TELEGRAM | 8,277 |
| | GRAND ISLAND | THE GRAND ISLAND INDEPENDENT | 18,945 |
| | LINCOLN | LINCOLN JOURNALSTAR | 61,592 |
| | NORFOLK | NORFOLK | 15,000 |
| | NORTH PLATTE | THE NORTH PLATTE TELEGRAPH | 9,866 |
| | OMAHA | OMAHA SUNDAY WORLD-HERALD | 162,600 |
| | SCOTTSBLUFF | SCOTTSBLUFF STAR-HERALD | 12,826 |
| | YORK | YORK NEWS TIMES | 3,058 |
| | | | |
| **New Hampshire** | | | **85,850** |
| | KEENE | THE KEENE SENTINEL | 9,962 |
| | MANCHESTER | MANCHESTER NH SUNDAY NEWS | 60,040 |
| | PORTSMOUTH | PORTSMOUTH HERALD SUNDAY | 12,848 |
| | PORTSMOUTH SELECT | PORTSMOUTH SELECT | 3,000 |

| State | City | Newspaper | Circulation |
|---|---|---|---|
| **New Jersey** | | | **853,528** |
| | ATLANTIC CITY | THE PRESS OF ATLANTIC CITY | 67,741 |
| | BERGEN | BERGEN CO. RCD/NO. JERSY H NWS | 160,068 |
| | FLEMINGTON | HUNTERDON OBSERVER/DEMOCRAT | 45,472 |
| | HACKENSACK | HACKENSACK SUBURBAN TRENDS | 7,316 |
| | JERSEY CITY | JERSEY CITY JERSEY JOURNAL | 19,657 |
| | NEWARK | NEWARK SUNDAY STAR-LEDGR | 302,890 |
| | NEWARK TMC | STAR-LEDGER | 125,000 |
| | NEWTON | NEWTON NEW JERSEY HERALD | 17,257 |
| | TRENTON | TRENTON TIMES | 37,493 |
| | TRENTON (TRENTONIAN) | TRENTON TRENTONIAN | 16,602 |
| | WILLINGBORO | WILLINGBORO BURLGTN CO TIMES | 28,262 |
| | WOODBURY | WOODBURY SOUTH JERSEY SUNDAY | 25,770 |
| **New Mexico** | | | **147,367** |
| | ALBUQUERQUE | ALBUQUERQUE SUNDAY JOURNAL | 102,001 |
| | CLOVIS | CLOVIS NEWS JOURNAL | 6,612 |
| | HOBBS | HOBBS DAILY NEWS-SUN | 7,296 |
| | PORTALES | PORTALES NEWS-TRIBUNE | 1,552 |
| | ROSWELL | ROSWELL DAILY RECORD | 10,070 |
| | SANTA FE | SANTA FE NEW MEXICAN | 19,836 |
| **Nevada** | | | **159,431** |
| | ELKO | ELKO DAILY FREE PRESS | 5,832 |
| | LAS VEGAS | LAS VEGAS REVIEW-JRNL & SUN | 153,599 |
| **New York** | | | **1,224,502** |
| | ALBANY | ALBANY SUNDAY TIMES UNION | 121,214 |
| | AUBURN | AUBURN CITIZEN | 9,562 |
| | BATAVIA | THE BATAVIA DAILY NEWS | 10,686 |
| | BUFFALO | BUFFALO NEWS | 227,395 |
| | CANANDAIGUA | CANANDAIGUA SUNDAY MESSENGER | 9,047 |
| | CATSKILL | CATSKILL DAILY MAIL | 2,419 |
| | CORNING | CORNING SUNDAY LEADER | 8,803 |
| | GENEVA | GENEVA S FINGER LAKES TIMES | 15,537 |
| | GLENS FALLS | GLENS FALLS POST-STAR | 29,137 |
| | GLOVERSVILLE | GLOVERSVILLE LEADER-HERALD | 10,437 |
| | HORNELL | HORNELL TRIBUNE | 8,011 |
| | HUDSON | HUDSON REGISTER STAR | 4,225 |
| | KINGSTON | KINGSTON SUNDAY FREEMAN | 17,158 |
| | MALONE | THE MALONE TRIBUNE | 5,702 |
| | MIDDLETOWN | MIDDLETOWN SUNDAY RECORD | 62,774 |
| | NEW YORK | NEW YORK POST | 270,526 |
| | OGDENSBURG | OGDENSBURG (NY) ADVANCE NEWS | 7,596 |
| | ONEIDA | ONEIDA DAILY DISPATCH | 6,599 |
| | ONEONTA | ONEONTA DAILY STAR | 11,743 |
| | PLATTSBURGH | PLATTSBURGH PRESS-REPUBLICAN | 18,020 |
| | SARATOGA SPRINGS | SARATOGA SPRINGS SARATOGIAN | 7,505 |
| | STATEN ISLAND | STATEN ISLAND SUNDAY ADVANCE | 42,899 |
| | STATEN ISLAND TMC | STATEN ISLAND SHORE EDITIONS | 54,500 |
| | SYRACUSE | SYRACUSE POST-STANDARD | 130,737 |
| | SYRACUSE TMC | SYRACUSE TMC | 100,000 |
| | TROY | TROY RECORD | 8,746 |
| | WATERTOWN | WATERTOWN DAILY TIMES | 23,524 |

| State | City | Newspaper | Circulation |
|---|---|---|---|
| **Ohio** | | | **1,313,777** |
| | ASHLAND | ASHLAND TIMES-GAZETTE | 10,342 |
| | ASHTABULA | ASHTABULA STAR BEACON | 14,840 |
| | ATHENS | ATHENS NEWS-MESSENGER | 9,702 |
| | CAMBRIDGE | CAMBRIDGE DAILY JEFFERSONIAN | 11,012 |
| | CANTON | CANTON REPOSITORY | 64,423 |
| | CIRCLEVILLE | CIRCLEVILLE HERALD | 5,148 |
| | CLEVELAND | CLEVELAND PLAIN DEALER | 324,491 |
| | CLEVELAND TMC | CLEVELAND PD WRAP-UP | 60,500 |
| | COLUMBUS WEEKLIES | COLUMBUS SUBURBAN NEWS PUBS | 122,944 |
| | DAYTON | DAYTON DAILY NEWS | 131,311 |
| | DAYTON SELECT | DAYTON SUNDAY VALUE | 30,000 |
| | DAYTON WEEKLIES | DAYTON COX SOUTHWEST OH GROUP | 79,576 |
| | DEFIANCE | DEFIANCE CRESCENT-NEWS | 16,588 |
| | EAST LIVERPOOL | EAST LIVERPOOL THE REVIEW | 6,958 |
| | ELYRIA | ELYRIA CHRON-TELEGRAM | 22,518 |
| | FINDLAY | THE FINDLAY COURIER | 20,428 |
| | FOSTORIA | FOSTORIA REVIEW TIMES | 3,000 |
| | HAMILTON | HAMILTON JOURNAL-NEWS | 18,309 |
| | IRONTON | IRONTON (OH) TRIBUNE | 7,913 |
| | LIMA | LIMA NEWS | 34,972 |
| | LOGAN | LOGAN DAILY NEWS | 3,296 |
| | LORAIN | LORAIN MORNING JOUNAL | 20,906 |
| | MIDDLETOWN | MIDDLETOWN JOURNAL | 14,874 |
| | NEW PHILADELPHIA | NEW PHILADELPHIA TMS REPORTER | 18,034 |
| | SALEM | THE SALEM NEWS | 4,909 |
| | SPRINGFIELD | SPRINGFIELD NEWS-SUN | 25,025 |
| | TOLEDO | TOLEDO BLADE | 115,817 |
| | WAVERLY | WAVERLY NEWS-WATCHMAN | 2,926 |
| | WILLOUGHBY | WILLOUGHBY LAKE CNTY NWS-HRLD | 34,299 |
| | WOOSTER | WOOSTER DAILY RECORD | 20,447 |
| | YOUNGSTOWN | YOUNGSTOWN VINDICATOR | 58,269 |
| | | | |
| **Oklahoma** | | | **562,700** |
| | CLAREMORE | CLAREMORE DAILY PROGRESS | 4,819 |
| | MCALESTER | MCALESTER NEWS-CAPITOL | 7,451 |
| | MIAMI | MIAMI NEWS-RECORD | 4,000 |
| | MUSKOGEE | MUSKOGEE PHOENIX | 12,112 |
| | OKLAHOMA CITY | OKLAHOMA CITY SUNDAY OKLAHOM | 173,452 |
| | OKLAHOMA CITY TMC | OKLAHOMA CITY BUYER'S EDGE | 232,000 |
| | PRYOR | PRYOR DAILY TIMES | 3,317 |
| | TAHLEQUAH | TAHLEQUAH DAILY PRESS | 3,816 |
| | TULSA | TULSA WORLD | 118,254 |
| | WOODWARD | WOODWARD NEWS | 3,479 |
| | | | |
| **Oregon** | | | **469,247** |
| | ALBANY | ALBANY DEMOCRAT-HRLD/GZTTE-TMS | 23,561 |
| | BEND | BEND BULLETIN | 31,817 |
| | COOS BAY | COOS BAY WORLD | 9,092 |
| | EUGENE | EUGENE REGISTER-GUARD | 55,808 |
| | KLAMATH FALLS | KLAMATH FALLS HERALD AND NEWS | 14,345 |
| | MEDFORD | MEDFORD MAIL TRIBUNE | 23,086 |
| | MEDFORD SELECT | MEDFORD SELECT | 9,200 |
| | ONTARIO | ONTARIO ARGUS OBSERVER | 6,858 |
| | PENDLETON | PENDLETON EAST OREGONIAN | 7,992 |
| | PORTLAND | PORTLAND SUNDAY OREGONIAN | 267,488 |
| | PORTLAND SELECT | PORTLAND COMMUNITY NEWS | 20,000 |

| State | City | Newspaper | Circulation |
|---|---|---|---|
| **Pennsylvania** | | | **2,137,260** |
| | ALLENTOWN | ALLENTOWN MORNING CALL | 118,089 |
| | ALLENTOWN SELECT | ALLENTOWN MC SELECT | 25,000 |
| | BEAVER | BEAVER COUNTY TIMES | 34,513 |
| | CARLISLE | CARLISLE SENTINEL | 12,958 |
| | DOYLESTOWN | DOYLESTOWN DLY INTELLIGENCER | 37,116 |
| | DU BOIS | DU BOIS TRI-COUNTY SUNDAY | 14,002 |
| | EASTON | EASTON EXPRESS-TIMES | 49,584 |
| | ERIE | ERIE TIMES-NEWS | 69,401 |
| | GETTYSBURG | GETTYSBURG TIMES | 8,220 |
| | HARRISBURG | HARRISBURG SUNDAY PATRIOT-NEWS | 105,212 |
| | HARRISBURG SELECT | HARRISBURG PN COMMUNITY | 8,000 |
| | HAZELTON | HAZELTON STANDARD SPEAKER | 16,814 |
| | JOHNSTOWN | JOHNSTOWN SUNDAY TRIB-DEMOCRAT | 33,624 |
| | LANCASTER | LANCASTER SUNDAY NEWS | 91,050 |
| | LEVITTOWN/BRISTOL | LEV/BRISTOL BUCKS CTY CR TMS | 48,364 |
| | NEW CASTLE | NEW CASTLE NEWS | 13,651 |
| | NORRISTOWN | NORRISTOWN TIMES HERALD | 18,653 |
| | OIL CITY/FRANKLIN | OIL CTY/FRNKLN DRRCK NWS/HRLD | 21,337 |
| | PHILADELPHIA | PHILADELPHIA INQUIRER | 423,697 |
| | PHILADELPHIA SPREE | PHILADELPHIA SAVINGS SPREE! | 251,760 |
| | PITTSBURGH | PITTSBURGH POST-GAZETTE | 256,746 |
| | POTTSTOWN | POTTSTOWN SUNDAY MERCURY | 17,634 |
| | POTTSVILLE | POTTSVILLE REPUBLICAN & HERALD | 22,225 |
| | PRIMOS | DELAWARE COUNTY DAILY TIMES | 27,506 |
| | READING | READING EAGLE | 68,322 |
| | READING SELECT | READING EAGLE DIRECT | 10,000 |
| | SAYRE | SAYRE MORNING TIMES | 5,394 |
| | SCRANTON | SCRANTON TIMES-TRIBUNE | 61,326 |
| | SCRANTON SELECT | SCRANTON TIMES-TRIBUNE SUNDAY | 13,100 |
| | SHAMOKIN | SHAMOKIN NEWS-ITEM | 8,144 |
| | SHARON | SHARON HERALD | 17,030 |
| | STATE COLLEGE | STATE COLLEGE CENTRE DLY TMS | 24,443 |
| | STATE COLLEGE SELECT | STATE COLLEGE SELECT | 8,000 |
| | STROUDSBURG | STROUDSBURG POCONO RECORD | 17,418 |
| | SUNBURY | SUNBURY DAILY ITEM | 22,807 |
| | TOWANDA | TOWANDA DAILY REVIEW | 8,628 |
| | UNIONTOWN | UNIONTOWN HERALD-STANDARD | 21,888 |
| | WASHINGTON | WASHINGTON OBSERVER REPORTER | 28,628 |
| | WEST CHESTER | WEST CHESTER DAILY LOCAL NEWS | 18,568 |
| | WILKES BARRE | WILKES-BARRE LEADER | 44,758 |
| | WILKES BARRE SELECT | WILKES BARRE TIMES LEADER SLCT | 5,021 |
| | WILLIAMSPORT | WILLIAMSPORT SUN-GAZETTE | 28,629 |
| | | | |
| **Rhode Island** | | | **119,058** |
| | PROVIDENCE | PROVIDENCE SUNDAY JOURNAL | 119,058 |
| | | | |
| **South Carolina** | | | **491,726** |
| | ANDERSON | ANDERSON INDEPENDENT-MAIL | 28,192 |
| | CHARLESTON | CHARLESTON POST AND COURIER | 85,418 |
| | CHARLESTON SELECT | CHARLESTON SELECT | 22,000 |
| | COLUMBIA | COLUMBIA STATE | 82,638 |
| | COLUMBIA SELECT | COLUMBIA YES! | 45,000 |
| | GREENVILLE | GREENVILLE JOURNAL | 41,488 |
| | GREENWOOD | GREENWOOD INDEX-JOURNAL | 12,141 |
| | HILTON HEAD ISLAND | HILTON HEAD ISLAND PACKET | 27,436 |
| | MYRTLE BEACH | MYRTLE BEACH SUN NEWS | 43,890 |
| | MYRTLE BEACH SELECT | MYRTLE BEACH YES! | 16,550 |

| State | City | Newspaper | Circulation |
|---|---|---|---|
| | ORANGEBURG | ORANGEBURG TIMES AND DEMOCRAT | 11,415 |
| | ROCK HILL | ROCK HILL HERALD | 22,862 |
| | SPARTANBURG | SPARTANBURG HERALD-JOURNAL | 39,236 |
| | SUMTER | SUMTER ITEM | 13,460 |
| **South Dakota** | | | **71,457** |
| | ABERDEEN | ABERDEEN AMERICAN NEWS | 14,350 |
| | BELLE FOURCHE | BELL FOURCHE BUTTE COUNTY POST | 1,742 |
| | HURON | HURON PLAINSMAN | 5,109 |
| | MITCHELL | MITCHELL DAILY REPUBLIC | 11,498 |
| | RAPID CITY | RAPID CITY JOURNAL | 27,665 |
| | WATERTOWN | WATERTOWN PUBLIC OPINION | 11,093 |
| **Tennessee** | | | **429,498** |
| | CHATTANOOGA | CHATTANOOGA TIMES/FREE PRESS | 93,637 |
| | CROSSVILLE | CROSSVILLE CHRONICLE | 7,855 |
| | DYERSBURG | DYERSBURG STATE GAZETTE | 4,484 |
| | JOHNSON CITY | JOHNSON CITY PRESS | 26,127 |
| | KNOXVILLE | KNOXVILLE NEWS-SENTINEL | 108,310 |
| | KNOXVILLE SELECT | KNOXVILLE SUNDAY SAVER SELECT | 5,000 |
| | MEMPHIS | MEMPHIS COMMERCIAL APPEAL | 130,142 |
| | MORRISTOWN | MORRISTOWN CITIZEN TRIBUNE | 24,291 |
| | MURFREESBORO | THE MURFREESBORO POST | 12,450 |
| | SHELBYVILLE | SHELBYVILLE TIMES-GAZETTE | 6,750 |
| | TULLAHOMA | TULLAHOMA THE SUNDAY NEWS | 10,452 |
| **Texas** | | | **2,508,602** |
| | ABILENE | ABILENE REPORTER-NEWS | 27,895 |
| | AMARILLO | AMARILLO GLOBE-NEWS | 38,144 |
| | AMARILLO SELECT | AMARILLO SELECT | 10,555 |
| | ATHENS | ATHENS DAILY REVIEW | 3,697 |
| | AUSTIN | AUSTIN AMERICAN-STATESMAN | 143,054 |
| | AUSTIN SELECT | AUSTIN STAT | 39,000 |
| | BEAUMONT | BEAUMONT ENTERPRISE | 28,132 |
| | BROWNSVILLE | BROWNSVILLE HERALD | 15,268 |
| | BROWNWOOD | BROWNWOOD BULLETIN | 5,466 |
| | CORPUS CHRISTI | CORPUS CHRISTI CALLER-TIMES | 54,097 |
| | CORSICANA | CORSICANA DAILY SUN | 4,341 |
| | DALLAS | DALLAS MORNING NEWS | 354,802 |
| | DALLAS/AL DIA | DALLAS-AL DIA | 125,041 |
| | DALLAS/BRIEFING | DALLAS-BRIEFING | 202,649 |
| | DENTON | DENTON RECORD-CHRONICLE | 11,882 |
| | EL PASO | EL DIARIO DE EL PASO | 10,196 |
| | FORT WORTH | FT. WORTH STAR-TELEGRAM | 207,014 |
| | FORT WORTH SELECT | FT WORTH YES! | 92,529 |
| | GAINESVILLE | GAINESVILLE DAILY REGISTER | 4,944 |
| | GREENVILLE | GREENVILLE HERALD-BANNER | 5,748 |
| | HARLINGEN | HARLINGEN VLY MORNING STAR | 15,208 |
| | HOUSTON | HOUSTON CHRONICLE | 456,425 |
| | HOUSTON WEEKLY | HOUSTON WEEKLY | 35,000 |
| | HUNTSVILLE | THE HUNTSVILLE ITEM | 4,487 |
| | JACKSONVILLE | JACKSONVILLE DAILY PROGRESS | 2,195 |
| | KERRVILLE | KERRVILLE DAILY TIMES | 8,781 |
| | KILLEEN | KILLEEN | 17,167 |
| | LUBBOCK | LUBBOCK AVALANCHE-JOURNAL | 38,407 |
| | LUBBOCK SELECT | LUBBOCK SELECT | 20,400 |
| | MCALLEN | MCALLEN MONITOR | 31,872 |
| | MIDLAND | MIDLAND REPORTER-TELEGRAM | 16,849 |

| State | City | Newspaper | Circulation |
|---|---|---|---|
| | MINERAL WELLS | MINERAL WELLS INDEX | 2,247 |
| | ODESSA | ODESSA AMERICAN | 16,035 |
| | PALESTINE | PALESTINE HERALD-PRESS | 5,305 |
| | PARIS | PARIS NEWS | 8,515 |
| | PLAINVIEW | PLAINVIEW DAILY HERALD | 3,710 |
| | SAN ANGELO | SAN ANGELO STANDARD-TIMES | 21,460 |
| | SAN ANTONIO | SAN ANTONIO EXPRESS-NEWS | 230,025 |
| | STEPHENVILLE | STEPHENVILLE EMPIRE-TRIBUNE | 3,740 |
| | TEMPLE | TEMPLE, TX DAILY TELEGRAM | 18,881 |
| | TEXARKANA | TEXARKANA GAZETTE | 26,470 |
| | TYLER | TYLER COURIER-TIMES--TELEGRAPH | 27,772 |
| | VICTORIA | VICTORIA ADVOCATE | 27,471 |
| | WACO | WACO TRIBUNE-HERALD | 36,656 |
| | WAXAHACHIE | THE WAXAHACHIE DAILY LIGHT | 4,170 |
| | WESLACO | WESLACO MID VALLEY | 21,750 |
| | WICHITA FALLS | WICHITA FALLS TIMES RECORD NWS | 23,150 |
| **Utah** | | | **253,206** |
| | LOGAN | LOGAN HERALD JOURNAL | 15,425 |
| | PROVO | PROVO DAILY HERALD | 37,203 |
| | SALT LAKE CITY | SALT LAKE TRIBUNE, DESERET NWS | 180,578 |
| | SALT LAKE SELECT | SALT LAKE TRIBUNE SUNDAY SLCT | 20,000 |
| **Virginia** | | | **555,546** |
| | MARTINSVILLE | MARTINSVILLE BULLETIN | 15,946 |
| | NEWPORT NEWS/HAMPTON | NEWPORT NEWS/HAMPTON DLY PRS. | 86,242 |
| | NORFOLK | NORFOLK VIRGINIAN-PIL & LGR-ST | 166,756 |
| | NORFOLK SELECT | NORFOLK SUNDAY OPT-IN | 34,000 |
| | PETERSBURG | PETERSBURG PROGRESS-INDEX | 11,754 |
| | RICHMOND | RICHMOND TIMES-DISPATCH | 154,815 |
| | ROANOKE | ROANOKE TIMES | 86,033 |
| **Vermont** | | | **20,580** |
| | RUTLAND/BARRE | RUTLAND HRLD/TIME-ARGUS | 20,580 |
| **Washington** | | | **865,301** |
| | BELLINGHAM | THE BELLINGHAM HERALD | 20,231 |
| | BREMERTON | BREMERTON KITSAP SUN | 21,931 |
| | ELLENSBURG | ELLENSBURG DAILY RECORD | 5,406 |
| | LONGVIEW | LONGVIEW DAILY NEWS | 18,750 |
| | MOUNT VERNON | MT VERNON SKAGIT VALLEY HERALD | 15,014 |
| | OLYMPIA | OLYMPIA OLYMPIAN | 25,523 |
| | PASCO/TRI CITIES | PASCO TRI-CITY HERALD | 33,875 |
| | SEATTLE | SEATTLE TIMES | 309,038 |
| | SEATTLE SELECT | SEATTLE TIMES SUNDAY SELECT | 80,000 |
| | SPOKANE | SPOKANE SPOKESMAN-REVIEW | 83,269 |
| | TACOMA | TACOMA NEWS TRIBUNE | 93,744 |
| | TACOMA SELECT | TACOMA YES! | 45,800 |
| | VANCOUVER | VANCOUVER COLUMBIAN | 36,156 |
| | VANCOUVER SELECT | VANCOUVER COLUMBIAN SNDY SLCT | 14,250 |
| | WALLA WALLA | WALLA WALLA UNION-BULLETIN | 12,240 |
| | WENATCHEE | THE WENATCHEE WORLD | 19,336 |
| | YAKIMA | YAKIMA HERALD-REPUBLIC | 30,738 |
| **Wisconsin** | | | **258,188** |
| | BARABOO | BARABOO NEWS REPUBLIC | 3,570 |
| | BEAVER DAM | BEAVER DAM DAILY CITIZEN | 9,661 |
| | CHIPPEWA FALLS | CHIPPEWA VALLEY NEWSPAPERS | 8,238 |

| State | City | Newspaper | Circulation |
|---|---|---|---|
| | EAU CLAIRE | EAU CLAIRE LEADER-TELEGRAM | 28,191 |
| | KENOSHA | KENOSHA NEWS | 25,534 |
| | LA CROSSE | LA CROSSE TRIBUNE | 32,688 |
| | MADISON | MADISON WISC STATE JOURNAL | 111,926 |
| | PORTAGE | PORTAGE DAILY REGISTER | 4,019 |
| | RACINE | RACINE JOURNAL TIMES | 26,591 |
| | RHINELANDER | RHINELANDER (WI) DAILY NEWS | 2,755 |
| | SHAWANO | SHAWANO LEADER | 5,015 |
| **West Virginia** | | | **223,491** |
| | BECKLEY | BECKLEY REGISTER | 21,225 |
| | BLUEFIELD | BLUEFIELD DAILY TELEGRAPH | 15,548 |
| | CHARLESTON | CHARLESTON SUNDAY GAZ-MAIL | 62,801 |
| | CLARKSBURG | CLARKSBURG S EXPONENT-TELE | 18,159 |
| | FAIRMONT | FAIRMONT TIMES-WEST VIRGINIAN | 10,238 |
| | MARTINSBURG | MARTINSBURG SUNDAY JOURNAL | 15,715 |
| | MORGANTOWN | MORGANTOWN DOMINION POST | 22,819 |
| | PARKERSBURG | PARKERSBURG NEWS | 25,714 |
| | PRINCETON | PRINCETON TIMES | 1,322 |
| | WHEELING | WHEELING SUNDAY NEWS-REGISTER | 29,950 |
| **Wyoming** | | | **52,943** |
| | CASPER | CASPER STAR-TRIBUNE | 22,655 |
| | CHEYENNE | CHEYENNE | 14,901 |
| | LARAMIE | LARAMIE | 5,012 |
| | RAWLINS | RAWLINS | 3,271 |
| | ROCK SPRINGS | ROCK SPRINGS | 7,104 |
| **Total U.S.** | | | **32,500,000** |

Source: Parade January 2013 circulation based on AAM, VAC & newspaper publisher statements, 9/30/12

Case 2:05-md-01657-EEF-DEK   Document 64502-11   Filed 04/22/13   Page 85 of 127

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | Households | Circulation |
|---|---|---|---|
| New England | | 5,714,844 | 914,662 |
| *Connecticut* | | | *10,668* |
| A | Norwalk | Hour | 10,668 |
| *Massachusetts* | | | *377,626* |
| A | Attleboro | Sun Chronicle | 15,707 |
| A | Beverly | News | 20,263 |
| A | Boston | Herald | 81,677 |
| A | Brockton | Enterprise | 30,015 |
| A | Fall River | Herald News | 15,419 |
| A | Fitchburg | Sentinel & Enterprise | 17,119 |
| A | Framingham | Framingham Tab | 6,608 |
| A | Framingham | Natick Bulletin & Tab | 857 |
| A | Framingham/Milford | Metrowest Daily News | 27,526 |
| A | Gloucester | Daily Times | 7,437 |
| A | Lowell | Sun | 48,213 |
| A | Marshfield | Abington Mariner | 937 |
| A | Marshfield | Rockland Standard | 798 |
| A | Newburyport | Daily News | 9,606 |
| A | North Andover | Eagle-Tribune | 36,864 |
| A | Quincy | Patriot Ledger | 51,075 |
| A | Rayham | Canton Journal | 372 |
| A | Taunton | Gazette | 7,133 |
| *New Hampshire* | | | *36,291* |
| A | Dover/Laconia | Citizen-Foster's Sunday Citizen | 14,261 |
| A | Nashua | Telegraph | 22,030 |
| | Total New England A County: | | 3,127,055 | 424,585 |
| *Connecticut* | | | *221,044* |
| B | Hartford | Courant | 191,044 |
| B | Hartford | Hartford Courant -- Sunday Select | 30,000 |
| *Massachusetts* | | | *16,235* |
| B | Northampton | Hampshire Gazette | 16,235 |
| *Rhode Island* | | | *23,895* |
| B | Kent County | Times | 2,354 |

# USA WEEKEND Magazine
# Newspapers and Circulation
# by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| New England | | | 5,714,844 | 914,662 |
| B | Pawtucket/Central Falls | Times | | 6,315 |
| B | Westerly | Sun | | 6,793 |
| B | Woonsocket | Call | | 8,433 |
| | Total New England B County: | | 1,094,427 | 261,174 |
| *Connecticut* | | | | *26,674* |
| C | Norwich | Bulletin | | 19,374 |
| C | Willimantic | Chronicle | | 7,300 |
| *Maine* | | | | *61,262* |
| C | Bangor | News | | 54,992 |
| C | Biddeford | Journal-Tribune | | 6,270 |
| *Massachusetts* | | | | *43,308* |
| C | Greenfield | Recorder | | 10,981 |
| C | North Adams | Transcript | | 5,619 |
| C | Pittsfield/Berkshire | Eagle | | 26,708 |
| *New Hampshire* | | | | *34,072* |
| C | Concord | Monitor | | 17,248 |
| C | Lebanon/Hanover | Valley News | | 16,824 |
| *Rhode Island* | | | | *9,675* |
| C | Newport | The Daily News | | 9,675 |
| *Vermont* | | | | *38,380* |
| C | Burlington | Free Press | | 38,380 |
| | Total New England C County: | | 1,083,135 | 213,371 |
| *Vermont* | | | | *15,532* |
| D | Bennington | Banner | | 6,286 |
| D | Brattleboro | Reformer | | 9,246 |
| | Total New England D County: | | 148,769 | 15,532 |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| Midwest | | | 8,247,709 | 1,034,184 |
| *North Dakota* | | | | *0* |
| | Total Midwest _ County: | | | |
| *Minnesota* | | | | *356,148* |
| A | Eden Prairie | Minnesota Sun Newspapers | | 338,846 |
| A | Stillwater | Gazette | | 17,302 |
| *Missouri* | | | | *15,501* |
| A | Washington | Washington Missourian | | 15,501 |
| | Total Midwest A County: | | 2,091,107 | 371,649 |
| *Iowa* | | | | *222,918* |
| B | Council Bluffs | Nonpareil | | 13,570 |
| B | Des Moines | Register | | 198,246 |
| B | Des Moines | The Des Moines Register -- Sunday Sele | | 11,102 |
| *Kansas* | | | | *8,735* |
| B | Leavenworth | Times | | 3,755 |
| B | Newton | Kansan | | 4,980 |
| *Missouri* | | | | *9,879* |
| B | Independence/Blue Springs | Examiner | | 9,879 |
| | Total Midwest B County: | | 1,351,733 | 241,532 |
| *Iowa* | | | | *12,130* |
| C | Iowa City | Press-Citizen | | 12,130 |
| *Kansas* | | | | *44,835* |
| C | Hutchinson | News | | 28,814 |
| C | Lawrence | Journal-World | | 16,021 |
| *Minnesota* | | | | *72,817* |
| C | Rochester | Post-Bulletin | | 43,078 |
| C | St. Cloud | Times | | 29,739 |
| *Missouri* | | | | *80,082* |

Case 2:05-md-01657-EEF-DEK   Document 64502-11   Filed 04/22/13   Page 89 of 127

# USA WEEKEND Magazine
# Newspapers and Circulation
# by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | Households | Circulation |
|---|---|---|---|
| Midwest | | 8,247,709 | 1,034,184 |
| C | Columbia | Tribune | 18,000 |
| C | Springfield | News-Leader | 62,082 |
| *South Dakota* | | | *50,655* |
| C | Sioux Falls | Argus Leader | 50,655 |
| Total Midwest C County: | | 1,239,022 | 260,519 |
| *Iowa* | | | *36,995* |
| D | Burlington | Hawk Eye | 17,500 |
| D | Centerville | Daily Iowegian | 2,135 |
| D | Creston | Creston News Advertiser | 4,800 |
| D | Ft. Madison | The Daily Democrat | 4,342 |
| D | Keokuk | Daily Gate City | 4,171 |
| D | Newton | Newton News | 4,047 |
| *Kansas* | | | *34,502* |
| D | Abilene | Abilene Reflector-Chronicle | 2,885 |
| D | Arkansas City | Traveler | 3,413 |
| D | Chanute | The Chanute Tribune | 3,600 |
| D | Dodge City | Globe | 4,710 |
| D | Emporia | Gazette | 5,198 |
| D | Parsons | Parsons Sun | 4,716 |
| D | Pittsburg | Sun | 5,962 |
| D | Winfield | Courier | 4,018 |
| *Minnesota* | | | *16,427* |
| D | Fairmont | Sentinel | 5,488 |
| D | Fergus Falls | Journal | 4,962 |
| D | Marshall | Independent | 5,977 |
| *Missouri* | | | *22,134* |
| D | Hannibal | Courier-Post | 4,987 |
| D | Kirksville | Kirksville Daily Express | 3,350 |
| D | Maryville | Maryville Daily Forum | 1,824 |
| D | Mexico | Mexico Ledger | 4,553 |
| D | Moberly | Moberly Monitor - Index and Evening De | 3,730 |
| D | Rolla | Rolla Daily News | 3,690 |

Case 2:05-md-01657-EEF-DEK   Document 64502-11   Filed 04/22/13   Page 89 of 127

# USA WEEKEND Magazine
# Newspapers and Circulation
# by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| Midwest | | | 8,247,709 | 1,034,184 |
| *Nebraska* | | | | *42,318* |
| D | Fremont | Tribune | | 6,709 |
| D | Hasting | Hastings Tribune | | 9,032 |
| D | Kearney | Hub | | 11,507 |
| D | Norfolk | Norfolk Daily News | | 15,070 |
| *South Dakota* | | | | *8,108* |
| D | Yankton | Press & Dakotan | | 8,108 |
| | Total Midwest D County: | | 2,870,185 | 160,484 |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | Households | Circulation |
|---|---|---|---|
| Mid-Atlantic | | 22,391,461 | 4,074,019 |
| *Delaware* | | | *118,774* |
| A | Wilmington | News Journal | 105,184 |
| A | Wilmington | The News Journal -- Sunday Select | 13,590 |
| *District of Columbia* | | | *298,242* |
| A | Washington | Examiner | 298,242 |
| *Maryland* | | | *137,357* |
| A | Annapolis | Capital | 38,373 |
| A | Annapolis | Maryland Gazette | 20,297 |
| A | Baltimore | The Baltimore Times | 20,000 |
| A | Frederick | News-Post | 33,496 |
| A | Westminster | Carrol County Times | 25,191 |
| *New Jersey* | | | *311,768* |
| A | Bridgewater | Courier-News | 20,154 |
| A | Camden/Cherry Hill | Courier-Post | 63,644 |
| A | East Brunswick | Home News Tribune | 38,009 |
| A | Morristown/Parsippany | Record | 24,134 |
| A | Neptune | Asbury Park Press | 150,550 |
| A | Vineland | Journal | 15,277 |
| *New York* | | | *1,577,636* |
| A | Long Island | Newsday | 350,057 |
| A | Melville | This Week | 400,746 |
| A | New York | Sunday Values -- New York Daily News | 66,000 |
| A | New York City | Daily News | 517,474 |
| A | Poughkeepsie | Journal | 36,714 |
| A | White Plains | Journal News | 96,404 |
| A | White Plains | Rivertown Express | 19,567 |
| A | White Plains | Yonkers/Mt. Vernon Express | 90,674 |
| *Virginia* | | | *122,474* |
| A | Culpeper | Star-Exponent | 5,845 |
| A | Fredericksburg | Star Weekly | 69,900 |
| A | Fredricksburg | Free Lance-Star | 46,729 |
| Total Mid-Atlantic A County: | | 11,529,078 | 2,566,251 |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| Mid-Atlantic | | | 22,391,461 | 4,074,019 |
| *New York* | | | | *250,341* |
| B | Batavia | Daily News | | 10,872 |
| B | Niagara Falls | Niagara County Community Newspapers | | 25,932 |
| B | Oswego | Palladium-Times | | 5,425 |
| B | Rochester | Democrat and Chronicle | | 167,862 |
| B | Schenectady | Gazette | | 40,250 |
| *Pennsylvania* | | | | *462,742* |
| B | Bloomsburg | Press-Enterprise | | 19,819 |
| B | Butler | Eagle | | 25,120 |
| B | Hanover | Sun | | 21,054 |
| B | Lebanon | News | | 21,750 |
| B | Lehighton | Times News | | 12,257 |
| B | McKeesport/Duquesne/Clai | News | | 10,886 |
| B | New Kensington-Tarentum- | Valley News Dispatch | | 24,595 |
| B | Pittsburgh | Tribune-Review | | 176,964 |
| B | Washington | Observer-Reporter | | 33,247 |
| B | Wilkes-Barre | Sunday Voice | | 26,947 |
| B | York | Sunday News | | 90,103 |
| *Virginia* | | | | *142,873* |
| B | Bristol | Herald-Courier | | 30,273 |
| B | Richmond | Richmond Time Dispatch -- Sunday Dire | | 112,600 |
| Total Mid-Atlantic B County: | | | 5,052,037 | 855,956 |
| *Maryland* | | | | *23,456* |
| C | Salisbury | Times | | 23,456 |
| *New York* | | | | *196,537* |
| C | Binghamton | Press & Sun-Bulletin | | 50,949 |
| C | Dunkirk/Fredonia | Observer | | 8,298 |
| C | Elmira | Star-Gazette | | 24,327 |
| C | Hudson | Register-Star-Daily Mail | | 6,898 |
| C | Ithaca | Journal | | 14,797 |
| C | Jamestown | Post-Journal | | 16,088 |
| C | Olean | Times Herald | | 12,199 |
| C | Utica | Observer-Dispatch | | 39,694 |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | Households | Circulation |
|---|---|---|---|
| Mid-Atlantic | | 22,391,461 | 4,074,019 |
| C       Watertown | Times | | 23,287 |
| *Pennsylvania* | | | *104,839* |
| C       Altoona | Mirror | | 36,138 |
| C       Chambersburg | Public Opinion | | 20,614 |
| C       Clearfield | Progress | | 10,024 |
| C       Indiana | Gazette | | 14,397 |
| C       Meadville | Tribune | | 11,196 |
| C       Somerset | Daily American | | 12,470 |
| *Virginia* | | | *147,883* |
| C       Charlottesville | Progress | | 24,546 |
| C       Danville | Register & Bee | | 17,364 |
| C       Harrisonburg | News Record | | 28,382 |
| C       Lynchburg | News & Advance | | 32,910 |
| C       Staunton | News Leader | | 16,655 |
| C       Waynesboro | News Virginian | | 5,777 |
| C       Winchester | Star | | 22,249 |
| *West Virginia* | | | *82,886* |
| C       Charleston | Gazette-Mail | | 48,686 |
| C       Huntington | Herald-Dispatch | | 29,626 |
| C       Weirton | Daily Times | | 4,574 |
| Total Mid-Atlantic C County: | | 2,596,778 | 555,601 |
| *Maryland* | | | *15,782* |
| D       Easton | Sunday Star | | 15,782 |
| *New York* | | | *4,600* |
| D       Adirondack | Enterprise | | 4,600 |
| *Pennsylvania* | | | *40,521* |
| D       Bradford | Era | | 9,319 |
| D       Lewistown | Sentinel | | 12,141 |
| D       Lock Haven | Express | | 9,092 |
| D       Sunbury | Danville News | | 1,559 |
| D       Warren | Times-Observer | | 8,410 |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| Mid-Atlantic | | | 22,391,461 | 4,074,019 |
| *Virginia* | | | | *12,182* |
| D | Strasburg | Northern Virginia Daily | | 12,182 |
| *West Virginia* | | | | *23,126* |
| D | Elkins | Inter-Mountain | | 9,037 |
| D | Gallipolis/Point Pleasant | Register (WV) | | 3,801 |
| D | Logan | The Logan Banner | | 5,362 |
| D | Williamson | Daily News | | 4,926 |
| | Total Mid-Atlantic D County: | | 1,432,457 | 96,211 |

# USA WEEKEND Magazine
# Newspapers and Circulation
# by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | Households | Circulation |
|---|---|---|---|
| Southeast | | 16,912,561 | 2,955,984 |
| *Florida* | | | *595,764* |
| A | Brooksville | Hernando Today | 2,609 |
| A | Coral Springs | Coral Springs Forum | 24,001 |
| A | Deerfield Beach | Deerfield Forum | 9,100 |
| A | Ft. Lauderdale | East Side Forum | 26,805 |
| A | Ft. Lauderdale/South Florid | South Florida Sun Sentinel -- Sunday Sel | 70,000 |
| A | Ft. Lauderdale/South Florid | Sun-Sentinel | 237,292 |
| A | Margate & Coconut Creek | The Forum | 14,250 |
| A | Pompano Beach | Pompano Forum | 11,700 |
| A | Tampa | Centro Mi Diario | 42,965 |
| A | Tampa | Tampa Tribune -- Sunday Select | 53,750 |
| A | Tampa/Newport Richey | Suncoast News | 103,292 |
| *Georgia* | | | *413,191* |
| A | Atlanta | Atlanta Inquirer | 40,000 |
| A | Canton | Cherokee Tribune | 4,742 |
| A | Carrollton | Times-Georgian | 6,974 |
| A | Cartersville | The Daily Tribune News | 6,459 |
| A | Covington | The Covington News | 4,914 |
| A | Cumming | Forsyth County News | 13,500 |
| A | Cumming | South Forsyth News | 12,000 |
| A | Douglas County | Sentinel | 3,441 |
| A | Griffin | News | 6,601 |
| A | Jonesboro/McDonough | Clayton News Daily | 15,646 |
| A | Lawrenceville | Gwinnett Daily Post --  Sunday Select | 20,339 |
| A | Lawrenceville/Conyers/Roc | Daily Post-Citizen | 108,624 |
| A | Marietta | Journal | 15,543 |
| A | Marietta | Marietta Neighbor Papers | 137,658 |
| A | Newnan | Times-Herald | 9,150 |
| A | Winder | The Barrow County News | 7,600 |
| Total Southeast A County: | | 4,666,354 | 1,008,955 |
| *Florida* | | | *1,031,345* |
| B | Daytona Beach | News-Journal | 88,584 |
| B | Fleming Island | OPC News | 7,500 |
| B | Ft. Lauderdale | El Sentinel | 136,000 |

# USA WEEKEND Magazine
# Newspapers and Circulation
# by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | Households | Circulation |
|---|---|---|---|
| Southeast | | 16,912,561 | 2,955,984 |
| B | Ft. Myers | News-Press | 98,483 |
| B | Kissimmee | Osceola News-Gazette | 36,227 |
| B | Leesburg | Commercial | 19,915 |
| B | Melbourne | Florida Today | 72,615 |
| B | Melbourne | Florida Today -- Sunday Select | 20,000 |
| B | Orlando | Orlando Sentinel | 287,642 |
| B | Orlando | What's The Deal--orlando | 200,000 |
| B | Pensacola | News Journal | 58,362 |
| B | Winter Haven | News Chief | 6,017 |
| *North Carolina* | | | *234,373* |
| B | Asheboro | Courier-Tribune | 13,331 |
| B | Charlotte | Carolina Weekly Newspapers | 61,684 |
| B | Concord | Harrisburg Horizons | 5,674 |
| B | Concord/Kannapolis | Independent Tribune | 11,978 |
| B | Durham | Herald-Sun | 22,260 |
| B | Hickory | Daily Record -- Sunday Direct | 10,000 |
| B | Hickory | Record | 18,717 |
| B | High Point | Enterprise | 18,642 |
| B | Lenoir | News-Topic | 7,281 |
| B | Lexington | Dispatch | 10,150 |
| B | Monroe | Enquirer-Journal | 6,416 |
| B | Morganton | News-Herald | 8,757 |
| B | Salisbury/Spencer/East Sp | Salisbury Post | 18,487 |
| B | Winston-salem | Journal -- Sunday Direct | 20,996 |
| *South Carolina* | | | *143,973* |
| B | Aiken | Standard | 17,037 |
| B | Goose Creek | Gazette | 11,000 |
| B | Greenville | News | 96,885 |
| B | Greenville | The Greenville News -- Sunday Select | 14,431 |
| B | Summerville | The Journal Scene | 4,620 |
| Total Southeast B County: | | 6,738,446 | 1,409,691 |
| *Florida* | | | *162,767* |
| C | Charlotte Habor | Charlotte Harbor Sun | 68,199 |

# USA WEEKEND Magazine
# Newspapers and Circulation
# by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | Households | Circulation |
|---|---|---|---|
| Southeast | | 16,912,561 | 2,955,984 |
| C | Crystal River | Citrus County Chronicle | 30,512 |
| C | Sebring | Highlands Today | 14,424 |
| C | Tallahassee | Democrat | 42,632 |
| C | Tallahassee | Tallahassee Democrat--sunday Select | 7,000 |
| *Georgia* | | | *63,248* |
| C | Albany | Albany Herald -- Sunday Select | 9,588 |
| C | Albany | Herald | 16,458 |
| C | Dalton | Citizen | 10,831 |
| C | Gainesville | Times | 26,371 |
| *North Carolina* | | | *159,565* |
| C | Asheville | Citizen-Times | 48,653 |
| C | Charlotte | Lake Norman Publications | 33,000 |
| C | Eden | News | 1,932 |
| C | Elkin | The Tribune | 5,591 |
| C | Fayetteville | Sunday Select -- Fayetteville Observer | 13,000 |
| C | Forest City | Courier | 7,075 |
| C | Lumberton | Robesonian | 12,862 |
| C | Mount Airy | News | 8,071 |
| C | Reidsville | Review | 3,219 |
| C | Statesville | Record & Landmark | 12,235 |
| C | Wilson | Times | 13,927 |
| *South Carolina* | | | *28,259* |
| C | Florence | Morning News | 28,259 |
| Total Southeast C County: | | 3,222,898 | 413,839 |
| *Florida* | | | *5,046* |
| D | Jackson County | Floridan | 5,046 |
| *Georgia* | | | *17,687* |
| D | Dublin | Courier Herald | 9,006 |
| D | LaGrange | LaGrange Daily News | 8,681 |
| *North Carolina* | | | *71,596* |
| D | Boone | The Watauga Democrat | 2,682 |
| D | Boone | Watauga Mountain Times | 13,410 |

# USA WEEKEND Magazine
# Newspapers and Circulation
# by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| **Southeast** | | | 16,912,561 | 2,955,984 |
| D | Clinton | The Sampson Independent | | 6,245 |
| D | Elizabethtown | The Bladen Journal | | 3,571 |
| D | Henderson | Dispatch | | 7,127 |
| D | Laurinburg | The Laurinburg Exchange | | 5,245 |
| D | Marion | The McDowell News | | 4,847 |
| D | Roanoke Rapids | Herald | | 8,728 |
| D | Rockingham | Richmond County Daily Journal | | 6,603 |
| D | Sanford | Herald | | 6,638 |
| D | West Jefferson | Ashe Mountain Times | | 6,500 |
| ***South Carolina*** | | | | ***29,170*** |
| D | Georgetown | Times | | 7,000 |
| D | Lancaster | The Lancaster News | | 10,491 |
| D | Newberry | The Newberry Observer | | 5,494 |
| D | Union | The Union Daily Times | | 4,089 |
| D | Winnsboro | Herald Independent | | 2,096 |
| | Total Southeast D County: | | 2,093,071 | 123,499 |

# USA WEEKEND Magazine
# Newspapers and Circulation
# by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| **South/Gulf Coast** | | | 20,972,776 | 2,546,730 |
| *Texas* | | | | *619,672* |
| A | Baytown | The Sun | | 8,111 |
| A | Cleburne | Times-Review | | 4,450 |
| A | Clute | Brazosport Facts | | 14,971 |
| A | Conroe | Courier | | 10,122 |
| A | Galveston County | News | | 23,290 |
| A | Houston | Houston Community Newspapers | | 346,285 |
| A | Irving | Rambler | | 4,166 |
| A | Plano | Star Local News Group | | 204,306 |
| A | Weatherford | The Democrat | | 3,971 |
| | Total South/Gulf Coast A County: | | 4,543,144 | 619,672 |
| *Arkansas* | | | | *5,826* |
| B | Lonoke | Democrat | | 1,304 |
| B | North Little Rock | The Times | | 3,271 |
| B | Sherwood | Voice | | 1,251 |
| *Kentucky* | | | | *259,777* |
| B | Louisville | Courier-Journal | | 228,138 |
| B | Louisville | The Courier-journal -- Sunday Select | | 26,547 |
| B | Richmond | Register | | 5,092 |
| *Louisiana* | | | | *106,958* |
| B | Covington | St. Tammany News | | 4,500 |
| B | La Place | L'Observeteur | | 5,000 |
| B | Lafayette | Advertiser | | 41,184 |
| B | Opelousas | World | | 6,975 |
| B | Shreveport | Times | | 49,299 |
| *Mississippi* | | | | *72,107* |
| B | Jackson | Clarion-Ledger | | 72,107 |
| *Oklahoma* | | | | *21,146* |
| B | Edmond | The Edmond Sun | | 2,900 |
| B | Norman | Transcript | | 11,186 |
| B | Shawnee | News-Star | | 7,060 |

# USA WEEKEND Magazine
# Newspapers and Circulation
# by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| South/Gulf Coast | | | 20,972,776 | 2,546,730 |
| *Tennessee* | | | | *381,615* |
| B | Dickson | Dickson Herald | | 4,776 |
| B | Elizabethton | Elizabethton Star | | 8,973 |
| B | Gallatin | News-Examiner | | 4,534 |
| B | Hendersonville | Hendersonville Star News | | 20,500 |
| B | Kingsport | Times-News | | 35,848 |
| B | Lebanon | Democrat | | 6,711 |
| B | Maryville/Alcoa | Times | | 17,211 |
| B | Murfreesboro | News Journal | | 15,758 |
| B | Nashville | Tennessean | | 197,579 |
| B | Nashville | The Tennessean -- Sunday Select | | 55,500 |
| B | Oak Ridge | Oak Ridger | | 6,679 |
| B | Sevierville | Mountain Press | | 7,546 |
| *Texas* | | | | *147,627* |
| B | El Paso | Times | | 75,416 |
| B | McAllen | Monitor | | 40,609 |
| B | New Braunfels | Herald-Zeitung | | 7,262 |
| B | Orange | Leader | | 3,612 |
| B | Port Arthur | News | | 10,625 |
| B | San Marcos | Daily Record | | 4,910 |
| B | Seguin | Seguin Gazette-Enterprise | | 5,193 |
| Total South/Gulf Coast B County: | | | 7,200,415 | 995,056 |
| *Alabama* | | | | *147,291* |
| C | Decatur | The Decatur Daily | | 22,633 |
| C | Dothan | Eagle | | 28,061 |
| C | Florence-Sheffield-Tuscum | Times Daily | | 26,424 |
| C | Fort Payne | Times-journal | | 4,870 |
| C | Jasper | Mountain Eagle | | 9,582 |
| C | Montgomery | Advertiser | | 41,681 |
| C | Opelika/Auburn | News | | 14,040 |
| *Arkansas* | | | | *156,324* |
| C | Fayetteville | Northwest Arkansas Democrat-Gazette | | 66,808 |
| C | Fort Smith | Times Record | | 37,738 |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions
### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| **South/Gulf Coast** | | | 20,972,776 | 2,546,730 |
| C | Hot Springs | Sentinel-Record | | 15,853 |
| C | Jonesboro | Sun | | 17,393 |
| C | Pine Bluff | Commercial | | 11,015 |
| C | Searcy | Citizen | | 4,536 |
| C | Van Buren | Press Argus Courier | | 2,981 |
| *Kentucky* | | | | *53,483* |
| C | Hopkinsville | New Era | | 9,600 |
| C | Owensboro | Messenger-Inquirer | | 23,945 |
| C | Paducah | Sun | | 19,938 |
| *Louisiana* | | | | *86,756* |
| C | Alexandria | Town Talk | | 27,474 |
| C | Hammond | Star | | 10,020 |
| C | Monroe | News-Star | | 28,482 |
| C | New Iberia | Sunday Iberian | | 11,821 |
| C | Thibodaux | Comet | | 8,959 |
| *Mississippi* | | | | *15,318* |
| C | Hattiesburg | American | | 15,318 |
| *Oklahoma* | | | | *30,768* |
| C | Lawton | Sunday Constitution | | 23,096 |
| C | Stillwater | News-Press | | 7,672 |
| *Tennessee* | | | | *101,730* |
| C | Clarksville | Leaf-Chronicle | | 19,600 |
| C | Cleveland | Banner | | 13,946 |
| C | Columbia | Herald | | 11,712 |
| C | Cookeville | Herald-Citizen | | 10,787 |
| C | Greeneville | The Greeneville Sun | | 14,695 |
| C | Jackson | Sun | | 30,990 |
| *Texas* | | | | *117,364* |
| C | Bryan/College Station | Eagle | | 21,387 |
| C | Killeen | Herald | | 19,173 |
| C | Laredo/Zapata | Morning Times | | 14,479 |
| C | Longview | News-Journal | | 25,211 |
| C | Lufkin | The Lufkin Daily News | | 11,407 |

*Wednesday, December 19, 2012*                                    *Page 16 of 31*

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | Households | Circulation |
|---|---|---|---|
| South/Gulf Coast | | 20,972,776 | 2,546,730 |
| C | Marshall | News Messenger | 5,602 |
| C | Sherman/Denison | Herald Democrat | 19,097 |
| C | Van Alstyne | Van Alstyne Leader | 1,008 |
| | Total South/Gulf Coast C County: | 3,508,724 | 709,034 |
| *Alabama* | | | *14,686* |
| D | Hamilton | Mid-south Newspapers | 14,686 |
| *Arkansas* | | | *34,312* |
| D | Clinton | Van Buren County Democrat | 3,174 |
| D | Harrison | Times | 7,533 |
| D | Mountain Home | Baxter Bulletin | 9,930 |
| D | Paragould | Daily Press | 3,900 |
| D | Russellville | Courier | 9,775 |
| *Kentucky* | | | *39,291* |
| D | Bardstown | Kentucky Standard | 8,034 |
| D | Frankfort | The State Journal | 8,643 |
| D | Harlan | Enterprise | 4,369 |
| D | Madisonville | Messenger | 5,852 |
| D | Middlesboro | News | 4,787 |
| D | Prestonsburg | The Floyd County Times | 3,400 |
| D | Russellville | News Democrat & Leader | 4,206 |
| *Louisiana* | | | *4,985* |
| D | Bogalusa | Daily News | 4,985 |
| *Mississippi* | | | *23,841* |
| D | Cleveland | Bolivar Commercial | 5,401 |
| D | Corinth | Corinthian | 6,342 |
| D | Kosciusko | Star-herald | 3,951 |
| D | Natchez | Democrat | 8,147 |
| *Oklahoma* | | | *60,585* |
| D | Ada | Evening News | 6,724 |
| D | Altus | Times | 4,216 |
| D | Ardmore | The Sunday Ardmoreite | 8,722 |
| D | Bartlesville | Examiner-Enterprise | 9,077 |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| South/Gulf Coast | | | 20,972,776 | 2,546,730 |
| D | Chickasha | Star | | 3,599 |
| D | Duncan | The Duncan Banner | | 6,000 |
| D | Durant | Democrat | | 4,945 |
| D | Enid | News & Eagle | | 15,000 |
| D | Pauls Valley | Daily Democrat | | 2,302 |
| *Tennessee* | | | | *16,782* |
| D | Athens | Post-Athenian | | 9,486 |
| D | Newport | Plain Talk | | 7,296 |
| *Texas* | | | | *28,486* |
| D | Del Rio | News Herald | | 3,972 |
| D | Houston | East Texas Community Newspapers | | 16,910 |
| D | Nacogdoches | The Daily Sentinel | | 7,604 |
| Total South/Gulf Coast D County: | | | 4,917,360 | 222,968 |

# USA WEEKEND Magazine
# Newspapers and Circulation
# by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | Households | Circulation |
|---|---|---|---|
| **Central Great Lakes** | | 18,192,088 | 5,127,421 |
| *Illinois* | | | *893,866* |
| A | Arlington Heights | Herald | 102,319 |
| A | Arlington Heights | Reflejos | 90,000 |
| A | Aurora | Beacon News | 16,551 |
| A | Chicago | Chicago New Crusader | 90,071 |
| A | Chicago | Chicago Sun-times -- Sunday Select | 30,254 |
| A | Chicago | La Raza | 153,493 |
| A | Chicago | Sun-Times | 197,140 |
| A | Crystal Lake | Northwest Herald | 34,458 |
| A | De Kalb | Daily Chronicle | 9,771 |
| A | Downers Grove | Press Publications-Bartlett | 1,604 |
| A | Elgin | Courier News | 4,592 |
| A | Elmhurst | Press Publications-Elmhurst | 19,794 |
| A | Joliet | Herald-News | 28,730 |
| A | Kankakee | The Daily Journal | 27,013 |
| A | Lemont | Reporter/Met | 4,393 |
| A | Morris | Daily Herald | 4,942 |
| A | Naperville | Sun | 11,206 |
| A | Oak Brook | Suburban Life | 3,098 |
| A | St. Charles | Chronicle | 11,396 |
| A | Suburban Chicago | Southtown | 38,497 |
| A | Waukegan/Lake County | News Sun | 14,544 |
| *Indiana* | | | *34,805* |
| A | Merriville | Post-Tribune | 34,805 |
| *Michigan* | | | *1,012,755* |
| A | Detroit | Detroit Free Press -- Sunday Select | 444,307 |
| A | Detroit | News and Free Press | 467,995 |
| A | Howell | Livingston County Daily Press & Argus | 16,400 |
| A | Livonia | Eccentric | 16,494 |
| A | Livonia | Observer | 49,171 |
| A | Port Huron | Times-Herald | 18,388 |
| *Ohio* | | | *202,962* |
| A | Akron | Beacon Journal | 122,473 |
| A | Akron | Cuyahoga Falls News Press | 22,012 |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | Households | Circulation |
|---|---|---|---|
| **Central Great Lakes** | | 18,192,088 | 5,127,421 |
| A | Hudson | Hub-Times | 9,375 |
| A | Kent/Ravenna | Record-Courier | 16,039 |
| A | Medina | Gazette | 11,100 |
| A | Stow | Sentry | 14,423 |
| A | Tallmadge | Express | 7,540 |
| | **Total Central Great Lakes A County:** | | 6,959,983 | 2,144,388 |
| *Illinois* | | | *101,038* |
| B | Rock Island/Moline/East M | Argus-Dispatch | 39,598 |
| B | Rockford | Register Star | 51,440 |
| B | Rockford | Rockford Register Star -- Sunday Select | 10,000 |
| *Indiana* | | | *331,432* |
| B | Bluffton | News-Banner | 4,405 |
| B | Huntington | Herald-Press | 3,127 |
| B | Indianapolis | Star | 266,090 |
| B | Indianapolis | The Indianapolis Star -- Sunday Select | 52,000 |
| B | Shelbyville | News | 5,810 |
| *Michigan* | | | *214,164* |
| B | Battle Creek | Enquirer | 14,852 |
| B | Grand Haven | Tribune | 8,316 |
| B | Holland | Sentinel | 17,300 |
| B | Lansing | Lansing Community Newspapers | 108,076 |
| B | Lansing | State Journal | 65,620 |
| *Ohio* | | | *1,060,576* |
| B | Bowling Green | Sentinel-Tribune | 9,661 |
| B | Cincinnati | Enquirer | 252,915 |
| B | Cincinnati | The Enquirer -- Sunday Select | 25,479 |
| B | Columbus | Dispatch | 264,166 |
| B | Columbus | Dispatch Sunday Savings | 30,000 |
| B | Fairborn-Xenia | Daily Herald Gazette News-Current | 4,979 |
| B | Lewis Center | This Week Community Newspapers | 341,021 |
| B | Lisbon | Morning Journal | 9,400 |
| B | Miami Valley | Sunday News | 8,264 |
| B | Newark | The Advocate Group | 78,678 |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions
### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| **Central Great Lakes** | | | 18,192,088 | 5,127,421 |
| B | Piqua | Call | | 6,822 |
| B | Warren | Tribune Chronicle | | 29,191 |
| *Wisconsin* | | | | *417,574* |
| B | Appleton | Post-Crescent | | 55,262 |
| B | Milwaukee | Journal Sentinel | | 332,384 |
| B | Milwaukee | Taste Of Milwaukee Journal Sentinel -- S | | 10,191 |
| B | Oshkosh | Northwestern | | 19,737 |
| | **Total Central Great Lakes B County:** | | 5,821,746 | 2,124,784 |
| *Illinois* | | | | *30,059* |
| C | Danville | Commercial-News | | 11,289 |
| C | La Salle/Peru/Oglesby/Spri | News-Tribune | | 15,820 |
| C | Marion | Republican | | 2,950 |
| *Indiana* | | | | *133,498* |
| C | Elkhart | Truth | | 22,905 |
| C | Frankfort | Times | | 3,196 |
| C | La Porte | Herald Argus | | 9,000 |
| C | Lafayette/West Lafayette | Journal and Courier | | 25,229 |
| C | Marion | Chronicle Tribune | | 12,376 |
| C | Michigan City | News-Dispatch | | 8,004 |
| C | Muncie | Star-Press | | 27,321 |
| C | Richmond | Palladium-Item | | 15,386 |
| C | Warsaw | Times-Union | | 10,081 |
| *Michigan* | | | | *67,834* |
| C | Benton Harbor/St. Joseph | Herald-Palladium | | 17,159 |
| C | Owosso | Argus-Press | | 8,775 |
| C | Traverse City | Grand Traverse Insider | | 41,900 |
| *Ohio* | | | | *88,322* |
| C | Mansfield | News Journal | | 18,892 |
| C | Marietta | Times | | 11,279 |
| C | Martins Ferry/Belmont Cou | Times Leader | | 15,504 |
| C | Portsmouth | Times | | 9,913 |
| C | Sandusky | Register | | 19,502 |

# USA WEEKEND Magazine
# Newspapers and Circulation
# by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | Households | Circulation |
|---|---|---|---|
| **Central Great Lakes** | | 18,192,088 | 5,127,421 |
| C | Steubenville | Herald-star | 13,232 |
| *Wisconsin* | | | *247,192* |
| C | Beloit | My Stateline Shopper | 19,722 |
| C | Beloit | News | 11,489 |
| C | Fond Du Lac | Reporter | 13,776 |
| C | Green Bay | Press-Gazette | 66,492 |
| C | Janesville | Gazette | 22,330 |
| C | Manitowoc/Two Rivers | Herald Times Reporter | 12,593 |
| C | Sheboygan | Press | 18,721 |
| C | Superior | Telegram | 5,012 |
| C | Watertown | Times | 7,500 |
| C | Wausau | Marshfield New-Herald--Sunday Select | 5,335 |
| C | Wausau | Stevens Point Journal--Sunday Select | 7,780 |
| C | Wausau | Wausau Daily Herlad -- Sunday Select | 10,454 |
| C | Wausau | Wisconsin Rapids Daily Triubune -- Sund | 5,300 |
| C | Wausau-Stevens Point | Central WI Sunday | 18,905 |
| C | Wausau-Stevens Point | Herald-Central WI Sunday | 21,783 |
| **Total Central Great Lakes C County:** | | 2,496,415 | 566,905 |
| *Illinois* | | | *50,935* |
| D | Benton | Evening News | 1,634 |
| D | Centralia | Morning Sentinel | 13,315 |
| D | Du Quoin | Evening Call | 3,202 |
| D | Eldorado | Journal | 556 |
| D | Harrisburg | Register | 2,462 |
| D | Mt. Carmel | Daily Republican Register | 3,754 |
| D | Olney | Olney Daily Mail | 3,600 |
| D | Pontiac | Leader | 2,978 |
| D | Shelbyville | Daily Union | 1,895 |
| D | Sterling/Rock Falls | Sauk Valley | 16,248 |
| D | West Frankfort | American | 1,291 |
| *Indiana* | | | *60,438* |
| D | Connersville | News Examiner | 5,965 |
| D | Crawfordsville | Journal Review | 6,325 |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| **Central Great Lakes** | | | 18,192,088 | 5,127,421 |
| D | Jasper | Herald | | 11,348 |
| D | Kendallville | Kendallville Publishing Company | | 17,352 |
| D | New Castle | Courier-Times | | 6,082 |
| D | Peru | Tribune | | 3,862 |
| D | Vincennes | Sun-Commercial | | 6,473 |
| D | Wabash | Plain Dealer | | 3,031 |
| ***Michigan*** | | | | *74,032* |
| D | Alpena | News | | 9,285 |
| D | Big Rapids/Manistee | Pioneer-News Advocate | | 7,902 |
| D | Cheboygan | Daily Tribune | | 4,100 |
| D | Coldwater | The Daily Reporter | | 5,355 |
| D | Escanaba | Press | | 7,553 |
| D | Greenville | News | | 6,076 |
| D | Hillsdale | News | | 6,010 |
| D | Houghton | Mining Gazette | | 7,756 |
| D | Iron Mountain/Kingsford | News | | 8,636 |
| D | Ironwood | Daily Globe | | 5,819 |
| D | Sturgis | Sturgis Journal | | 5,540 |
| ***Ohio*** | | | | *82,163* |
| D | Bryan | Times | | 9,028 |
| D | Greenville | Advocate | | 4,060 |
| D | Hillsboro | Times-Gazette | | 3,900 |
| D | Jackson | Jackson County Times-Journal | | 5,490 |
| D | Napoleon | Northwest Signal | | 4,321 |
| D | Norwalk | Reflector | | 8,599 |
| D | Pomeroy-Gallipolis | Daily Sentinel-Daily Tribune | | 7,755 |
| D | Sidney | News | | 11,091 |
| D | Tiffin | Advertiser-Tribune | | 8,828 |
| D | Urbana | Citizen | | 4,191 |
| D | Van Wert | Times-Bulletin | | 4,150 |
| D | Washington Court House | Record-Herald | | 4,900 |
| D | Wilmington | News-Journal | | 5,850 |
| ***Wisconsin*** | | | | *23,776* |
| D | Marinette | Eagle Herald | | 8,332 |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | Households | Circulation |
|---|---|---|---|
| Central Great Lakes | | 18,192,088 | 5,127,421 |
| D Rhinelander | Star Journal | | 15,444 |
| Total Central Great Lakes D County: | | 2,805,388 | 291,344 |

# *USA WEEKEND Magazine*
# *Newspapers and Circulation*
# *by County Size within Marketing Regions*

### *Effective January 01, 2013*

| *Region/State/Newspaper* | | *Households* | *Circulation* |
|---|---|---|---|
| Western Mountains | | 13,418,411 | 2,935,792 |
| *Alaska* | | | *0* |

### Total Western Mountains _ County:

| *Arizona* | | | *569,669* |
|---|---|---|---|
| A | Casa Grande | Dispatch | 7,700 |
| A | Phoenix | Republic | 513,469 |
| A | Phoenix | The Arizona Republic -- Sunday Select | 48,500 |
| *Washington* | | | *360,329* |
| A | Bellevue | Reporter | 36,758 |
| A | Everett | Auburn Reporter | 24,145 |
| A | Everett | Bainbridge Island Review | 3,744 |
| A | Everett | Bremerton Patriot | 11,831 |
| A | Everett | Central Kitsap Reporter | 17,642 |
| A | Everett | Covington/Maple Valley Reporter | 24,097 |
| A | Everett | Federal Way Mirror | 29,667 |
| A | Everett | Herald | 50,745 |
| A | Everett | North Kitsap Herald | 12,179 |
| A | Everett | Port Orchard Independent | 17,777 |
| A | Everett | South Whidbey Record | 2,799 |
| A | Everett | Whidbey News Times | 4,255 |
| A | Issaquah/Sammamish | Reporter | 24,841 |
| A | Kent | Reporter | 25,134 |
| A | Kirkland | The Kirkland Reporter | 25,631 |
| A | Redmond | Reporter | 23,245 |
| A | Renton | Reporter | 25,839 |

| Total Western Mountains A County: | | 3,204,418 | 929,998 |
|---|---|---|---|

| *Arizona* | | | *112,250* |
|---|---|---|---|
| B | Bullhead City | Mohave Valley Daily News | 9,181 |
| B | Tucson | Star | 103,069 |
| *Colorado* | | | *571,259* |
| B | Denver | The Denver Post | 442,368 |
| B | Denver/Select | The Denver Post -- Sunday Select | 100,000 |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| **Western Mountains** | | | 13,418,411 | 2,935,792 |
| B | Greeley | Tribune | | 21,506 |
| B | Windsor | Windsor now | | 7,385 |
| *Hawaii* | | | | *161,856* |
| B | Honolulu | Honolulu Star-Advertiser | | 140,556 |
| B | Kailua/Kona | West Hawaii Today | | 12,490 |
| B | Lihue | Garden Island | | 8,810 |
| *Nevada* | | | | *292,289* |
| B | Boulder City | Boulder City Review | | 2,350 |
| B | Las Vegas | El Tiempo | | 46,230 |
| B | Las Vegas | Review -Journal | | 158,827 |
| B | Mesquite | Desert Valley Times | | 6,440 |
| B | Pahrump | Pahrump Valley Times | | 6,500 |
| B | Reno | Gazette-Journal | | 53,423 |
| B | Reno | Reno Gazette-journal -- Sunday Select | | 16,713 |
| B | Tonopah | Tonopah Times-Bonanza | | 1,806 |
| *New Mexico* | | | | *104,509* |
| B | Albuquerque | Journal | | 86,009 |
| B | Belen | Valencia County News-Bulletin | | 18,500 |
| *Oregon* | | | | *45,119* |
| B | Salem | Statesman-Journal | | 45,119 |
| *Utah* | | | | *57,816* |
| B | Ogden | Standard-Examiner | | 57,816 |
| Total Western Mountains B County: | | | 4,928,643 | 1,345,098 |
| *Arizona* | | | | *19,620* |
| C | Show Low | White Mountain Independent | | 10,861 |
| C | Sierra Vista | Herald | | 8,759 |
| *Colorado* | | | | *35,720* |
| C | Fort Collins | Coloradoan | | 25,470 |
| C | Grand Junction | Free Press | | 10,250 |
| *Hawaii* | | | | *18,872* |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| Western Mountains | | | 13,418,411 | 2,935,792 |
| C | Hilo | Tribune-Herald | | 18,872 |
| *Idaho* | | | | *29,982* |
| C | Coeur D'Alene | Press | | 29,982 |
| *Montana* | | | | *28,315* |
| C | Great Falls | Tribune | | 28,315 |
| *New Mexico* | | | | *48,644* |
| C | Farmington | Times | | 20,657 |
| C | Las Cruces | Sun-News | | 24,167 |
| C | Los Alamos | Los Alamos Monitor | | 3,820 |
| *Oregon* | | | | *34,306* |
| C | Grant's Pass | Courier | | 16,887 |
| C | Roseburg | News-Review of Douglas County | | 17,419 |
| *Utah* | | | | *207,037* |
| C | Salt Lake City | Media One of Utah | | 186,632 |
| C | St. George | Spectrum | | 20,405 |
| *Washington* | | | | *71,152* |
| C | Aberdeen | Daily World | | 10,023 |
| C | Aberdeen | The South Beach Buklletin | | 4,747 |
| C | Centralia/Chehalis | Chronicle | | 11,199 |
| C | Montesano | Vidette | | 2,991 |
| C | Moses Lake | Columbia Basin Herald | | 8,535 |
| C | Port Angeles | Peninsula Daily News | | 15,176 |
| C | Wenatchee | World | | 18,481 |
| *Wyoming* | | | | *15,333* |
| C | Cheyenne | Wyoming Tribune-Eagle | | 15,333 |
| Total Western Mountains C County: | | | 2,550,670 | 508,981 |
| *Arizona* | | | | *8,516* |
| D | Nogales | Nogales International | | 2,730 |
| D | Safford | Eastern Arizona Courier | | 5,786 |
| *Colorado* | | | | *66,747* |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| Western Mountains | | | 13,418,411 | 2,935,792 |
| D | Aspen | Times | | 8,475 |
| D | Durango/Cortez | Herald-Journal | | 11,235 |
| D | Frisco | Summit Daily News | | 11,500 |
| D | Glenwood Springs | Post Independent | | 9,650 |
| D | Granby | Sky Hi News | | 6,000 |
| D | Steamboat Springs | Steamboat Today | | 8,575 |
| D | Vail | Daily | | 11,312 |
| *Idaho* | | | | *5,944* |
| D | Moscow | The Moscow-Pullman Daily News | | 5,944 |
| *Nevada* | | | | *16,626* |
| D | Carson City | Nevada Appeal | | 13,845 |
| D | Fallon | Lahontan Valley News | | 2,781 |
| *New Mexico* | | | | *42,224* |
| D | Alamagordo | Times | | 5,680 |
| D | Angle Fire | Taos News-Sangre de Cristo Chronicle | | 11,945 |
| D | Carlsbad | Current-Argus | | 5,680 |
| D | Gallup | Independent | | 15,419 |
| D | Socorro | El Defensor Chieftain | | 3,500 |
| *Oregon* | | | | *6,620* |
| D | Astoria | Daily Astoria | | 6,620 |
| *Wyoming* | | | | *5,038* |
| D | Laramie | Boomerang | | 5,038 |
| Total Western Mountains D County: | | | 1,323,432 | 151,715 |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | Households | Circulation |
|---|---|---|---|
| California | | 12,732,701 | 2,708,708 |
| *California* | | | *2,358,984* |
| A | Benicia | Herald | 3,197 |
| A | Big Bear Lake | Grizzly Weekender | 7,500 |
| A | Fairfield | Republic | 17,808 |
| A | Gilroy | The Dispatch | 8,894 |
| A | Hayward/Fremont/Newark/ | ANG Newspapers | 52,309 |
| A | Long Beach | Impacto USA | 252,667 |
| A | Los Angeles | Daily News | 96,359 |
| A | Los Angeles | Los Angeles Times -- Sunday Select | 281,000 |
| A | Los Angeles County | Breeze | 63,788 |
| A | Los Angeles County | Press Telegram | 66,343 |
| A | Los Angeles County | Star News-Valley Tribune-Daily News | 83,838 |
| A | Marin County | Independent Journal | 32,149 |
| A | Morgan Hill | Morgan Hill Times | 10,672 |
| A | Oakland | Tribune | 42,292 |
| A | Ontario | Bulletin Express | 67,705 |
| A | Ontario | Inland Valley Daily Bulletin | 57,538 |
| A | Ontario | Inland Valley Daily Bulletin -- Sunday Sel | 4,929 |
| A | Palm Springs | Desert Sun | 51,185 |
| A | Palm Springs | My Desert (east Valley) | 9,000 |
| A | Palm Springs | My Desert (west Valley) | 19,000 |
| A | Palo Alto/Menlo Park | The Daily News | 16,000 |
| A | Pasadena | Pasadena Star-news -- Sunday Select | 3,157 |
| A | Pasadena | Weekly Star | 9,200 |
| A | Redlands | Facts | 6,097 |
| A | Riverside | La Prensa | 105,000 |
| A | Riverside | Riverside Press Enterprise -- Sunday Sel | 59,462 |
| A | San Bernardino | Sun | 61,499 |
| A | San Francisco | Examiner | 255,904 |
| A | San Gabriel Valley | Highlander | 40,600 |
| A | San Jose | Mercury News | 233,292 |
| A | San Jose | San Jose Mercury -- Sunday Select | 55,000 |
| A | San Mateo/Lompoc | Times | 23,673 |
| A | Santa Cruz | Sentinel | 26,526 |
| A | Vacaville | Reporter | 15,856 |
| A | Vallejo | Times-Herald | 13,016 |

# USA WEEKEND Magazine
## Newspapers and Circulation
## by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| California | | | 12,732,701 | 2,708,708 |
| A | Walnut Creek | Contra Costa Times | | 176,456 |
| A | Watsonville | Register-Pajaronian | | 5,548 |
| A | West Covina | San Gabriel Valley Tribune -- Sunday Sel | | 6,380 |
| A | Whittier | Whittier Daily News -- Sunday Select | | 4,245 |
| A | Yucca Valley | Hi-Desert Star | | 7,100 |
| A | Yucca Valley | Observation Post | | 6,800 |
| | | Total California A County: | 8,601,234 | 2,358,984 |
| *California* | | | | *152,298* |
| B | Auburn | Journal | | 9,411 |
| B | Coronado | Eagle Newspapers | | 19,958 |
| B | Davis | Enterprise | | 8,253 |
| B | Lodi | News-Sentinel | | 13,054 |
| B | Madera | Tribune | | 5,000 |
| B | Manteca | Bulletin-Journal | | 10,422 |
| B | Placerville | Mountain Democrat | | 10,351 |
| B | Poway | Poway News Chieftain | | 14,755 |
| B | Ramona | Ramona Sentinel | | 13,836 |
| B | Rancho Bernardo | News-Journal | | 16,709 |
| B | Ridgecrest | The Daily Independent | | 4,459 |
| B | Roseville | The Press-Tribune | | 14,470 |
| B | Solano Beach | Solana Beach Sun | | 3,700 |
| B | Woodland | Democrat | | 7,920 |
| *Nevada* | | | | *8,487* |
| B | South Lake Tahoe | Tahoe Daily Tribune | | 8,487 |
| | | Total California B County: | 3,954,432 | 160,785 |
| *California* | | | | *145,306* |
| C | Carmel Valley | Carmel Valley News | | 16,723 |
| C | Chico | Enterprise-Record | | 29,390 |
| C | Eureka | Times-Standard | | 20,973 |
| C | Grass Valley | The Union | | 12,824 |
| C | Monterey | Herald | | 25,587 |
| C | Salinas | Californian | | 11,853 |

# USA WEEKEND Magazine
# Newspapers and Circulation
# by County Size within Marketing Regions

### Effective January 01, 2013

| Region/State/Newspaper | | | Households | Circulation |
|---|---|---|---|---|
| California | | | 12,732,701 | 2,708,708 |
| C | Ukiah | Journal | | 6,075 |
| C | Visalia | Times-Delta | | 21,881 |
| *Nevada* | | | | *6,306* |
| C | Truckee | Sierra Sun | | 6,306 |
| | Total California C County: | | 870,633 | 151,612 |
| *California* | | | | *37,327* |
| D | Hollister | Weekend Pinnacle | | 12,577 |
| D | Jackson | Amador Ledger Dispatch | | 6,000 |
| D | Lakeport | Record-Bee | | 6,471 |
| D | Red Bluff | News | | 6,554 |
| D | Yreka | Siskiyou Daily News | | 5,725 |
| | Total California D County: | | 226,191 | 37,327 |
| | *Total U.S.:* | | *118,582,551* | *22,297,500* |

*USA WEEKEND Magazine's total circulation reflects 1/1/2013 carrier newspaper market list. Carrier newspaper circulation figures based on ABC, CAC, VA or publisher-certified circulation for most recent 6-month audit period. Household totals based on Claritas 2012.*

Case 2:05-md-01657-EEF-DEK   Document 64502-3   Filed 07/22/13   Page 116 of 126

# EXHIBIT C

UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA

# If You Paid for Vioxx Before October 1, 2004,

## You May Be Able To Get Money Back

*A Federal Court authorized this Notice. It is not a solicitation from a lawyer. You are not being sued. The Court expresses no views on the merits of Plaintiffs' claims.*

- There is a proposed Settlement with Merck Sharp & Dohme Corp., formerly known as Merck & Co., ("Merck") about the prescription anti-inflammatory drug, Vioxx. This proposed class action Settlement is subject to court approval.

- This lawsuit claims that Merck falsely advertised the drug Vioxx as having greater benefits than less expensive pain medicines, which contradicted the drug's Food and Drug Administration approved labeling. This lawsuit does not include claims for personal injuries or wrongful death.

- Merck has agreed to pay a total of up to $23 million to settle this lawsuit, including all costs and attorneys' fees. Merck denies any liability for the claims in the lawsuit, but it is settling to avoid the costs and distraction of further litigation.

*Your Legal Rights Are Affected Even If You Do Not Act.*
*Read This Notice Carefully.*

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT | |
|---|---|
| **DO NOTHING** | You will not receive a payment from the Settlement and you will give up your rights to sue Merck about the claims in this case. *See* Question 12. |
| **FILE A CLAIM** | This is the only way for you to receive a payment from the Settlement. *See* Question 10. |
| **EXCLUDE YOURSELF** | Get no payment. This is the only option that allows you to keep your right to sue Merck on your own about the claims in the lawsuit. *See* Question 14. |
| **OBJECT OR COMMENT** | Write to the Court about why you don't like the Settlement. *See* Question 15. |
| **GO TO A HEARING** | Ask to speak in Court about the Settlement. *See* Question 21. |

| WHAT THIS NOTICE CONTAINS |
|---|

**BASIC INFORMATION**………………………………………………………………..……PAGE 3
1.    Why did I get this Notice?
2.    What is the lawsuit about?
3.    What is a class action?
4.    Why is there a proposed Settlement?
5.    Who is part of the Class?
6.    Who is excluded from the Class?
7.    What about other cases involving Vioxx?

**BENEFITS OF THE SETTLEMENT — WHAT YOU GET**…………..…………………..…………….…PAGE 4
8.    What does the Settlement provide?
9.    How do I know if I have a Post-Withdrawal Medical Consultation claim?
10.   How do I file a claim?
11.   How much will I get?

**REMAINING IN THE SETTLEMENT**………………………………………………………….PAGE 5
12.   What claims am I giving up?
13.   What entities am I releasing?

**EXCLUSION FROM THE SETTLEMENT**………………………………………………………PAGE 5
14.   How do I exclude myself from the Settlement?

**OBJECTING TO OR COMMENTING ON THE SETTLEMENT**…………………………………………PAGE 6
15.   May I object to or comment on the Settlement?
16.   What is the difference between objecting and excluding myself from the Settlement?

**THE LAWYERS REPRESENTING YOU**……………………………………………...............PAGE 6
17.   Do I have a lawyer in the case?
18.   How will the lawyers be paid?

**THE COURT'S FINAL APPROVAL HEARING**……………………………………………………PAGE 7
19.   When and where will the Court decide whether to approve the Settlement?
20.   Do I have to attend the Final Approval Hearing?
21.   May I speak at the Final Approval Hearing?

**GETTING MORE INFORMATION**……………………………………………………………PAGE 8
22.   How do I get more information?

## BASIC INFORMATION

| **1. Why did I get this Notice?** |
| --- |

You received this Notice because you are a consumer who may have paid some or the entire purchase price for the prescription anti-inflammatory drug, Vioxx.  You may also have requested this Notice after seeing the Summary Notice in a publication.

This Notice explains:

- What the lawsuit and Settlement are about.
- What the lawsuit claims and what Merck says about the claims.
- Who is affected by the Settlement.
- Who represents the Class in the lawsuit.
- What your legal rights and choices are.
- How and by when you need to act.

Judge Eldon E. Fallon of the United States District Court for the Eastern District of Louisiana is overseeing this case.  The case is known as *In re Vioxx Products Liability Litigation,* No. 05-cv-01657.  The people who sued are called the Plaintiffs, and the company they sued, Merck Sharp & Dohme Corp. ("Merck"), is the Defendant.

| **2. What is this lawsuit about?** |
| --- |

Vioxx was approved for marketing and sale in the United States on May 20, 1999, and was withdrawn from the market on September 30, 2004.

The lawsuit claims that:

- Merck falsely marketed Vioxx as having benefits greater than "non-selective" Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) like ibuprofen or naproxen, when no such benefits had been established; and
- The marketing of Vioxx was inconsistent with its FDA-approved labels.

It also claims that this allegedly false marketing caused consumers to pay a greater price for Vioxx instead of less expensive alternative NSAIDs (or no medication at all).

Merck denies any liability for the claims in the lawsuit and makes no admissions of any wrongdoing by agreeing to this Settlement.  Both sides have agreed to settle this lawsuit to avoid the costs and distraction of continuing the lawsuit.

| **3. What is a class action?** |
| --- |

In a class action lawsuit, one or more people called "class representatives" sue on behalf of people who have similar claims.  The people together are a "class" or "class members."  In a class action, the Court resolves the issues for all Class Members, either in trial or in settlement, except for those who exclude themselves from the Class.  A court must determine if a lawsuit or a settlement should proceed as a class action.  This is a class action settlement and will settle the lawsuit for everyone in the class, if approved by the Court.

Sometimes, the parties may settle without a trial.  The Parties here have agreed to a proposed Settlement that includes a national Class of consumers who paid some or the entire purchase price of this drug (except for those who were living in Missouri at the time they purchased Vioxx).

## 4. Why is there a Settlement?

A proposed settlement is an agreement between a plaintiff and a defendant following extended negotiations. Settlements conclude litigation but this does not mean that the court has ruled in favor of the plaintiff or the defendant. The Settlement allows both parties to avoid the cost and risk of a trial, and permits both parties to establish a just, fair and final resolution that is best for all involved. The class representatives and their attorneys decide that a settlement is the best result for all class members and the Court is asked to approve the settlement as fair, reasonable and adequate. Class Members will get money now rather than years from now, if at all. If the Court approves the proposed Settlement, then Merck will no longer be legally responsible for the consumer economic injury claims made in this lawsuit to any member of the Class. The lawyers representing the Class ("Class Counsel") and Merck have engaged in extensive, arms-length negotiations regarding the issues presented in this lawsuit and the possible terms of a settlement. The Parties want to settle the claims in this lawsuit and the Class Representatives and Class Counsel believe the Settlement is fair, reasonable and adequate and in the best interests of the Class.

## 5. Who is part of the Class?

Generally speaking, you are a Class Member and are included in the Settlement if you are an individual consumer who paid (or were required to pay) for all or part of the purchase price of Vioxx before October 1, 2004. The Settlement does not include any consumer who purchased Vioxx for personal or family use before October 1, 2004 while living in Missouri.

The complete Class definition is:

> All individual consumer purchasers of Vioxx in the United States (except members of the class previously certified by the Circuit Court of Jackson County, Missouri in the *Plubell* case with respect to purchases made while a resident of the State of Missouri) (the "Settlement Class"), except that the Settlement Class shall include only individuals who purchased Vioxx (by paying all or part of the purchase price). For sake of clarity, the Settlement Class defined in the foregoing sentence includes, but is not limited to, all persons referenced in the foregoing sentence who also received a Post-Withdrawal Medical Consultation as defined below [in Question 9]. All other Vioxx purchasers (including any private or governmental third-party payors that may have paid all or part of the purchase price of Vioxx for use by individual consumers) are excluded. Also excluded are (a) all persons who have previously settled Vioxx-related claims, including all participants in the Vioxx Resolution Program, (b) any of Merck's directors, officers, employees, or agents, (c) the Court, the judge's immediate family members, and the staff of the Court assigned to work on MDL 1657, and (d) those individuals who timely and validly exclude themselves from the Class by means of the Opt Out Procedure.

The Settlement Agreement, order granting preliminary approval to the Settlement, key dates and deadlines, and other important orders and documents in the case are available at www.VioxxSettlement.com.

## 6. Who is excluded from the Class?

Not included in the Class are:
- The Defendants and their present or former, direct and indirect, parents, subsidiaries, divisions, partners and affiliates;
- The United States government, its officers, agents, agencies and departments; the States of the

United States and their respective officers, agents, agencies and departments; and all other local governments and their officers, agents, agencies and departments;

- Any consumer who has released her/his claims against Merck related to Vioxx and/or participated in the Vioxx Resolution Program;
- Any private or governmental third-party payor who may have paid all or any part of the purchase price of Vioxx for use by individual consumers;
- Any consumer who was a resident of the State of Missouri who purchased Vioxx for personal or family use before October 1, 2004 (*see* Question 8); and
- Class members who timely and validly exclude themselves from the Class (*see* Question 13).

## 7. What about other cases involving Vioxx?

You may have already received a notice if you were a member of the class previously certified by the Circuit Court of Jackson County, Missouri in the *Plubell* case with respect to purchases made while a resident of Missouri. You are not included in this Settlement if you are part of the *Plubell* class. This Settlement does not involve any personal injury or wrongful death claims involving Vioxx, nor does it revive any such claims.

## BENEFITS OF THE SETTLEMENT — WHAT YOU GET

## 8. What does the Settlement provide?

Merck will pay up to $23 million to settle the lawsuit. All costs for the Claims Administrator to administer the Settlement, the cost to inform people about the Settlement, and the attorneys' fees and expenses incurred in bringing this case and related cases in the MDL will be paid out of this Settlement Amount (*see* Question 18).

Class Members who submit valid claims can get: (1) up to $50 in cash or (2) reimbursement for up to the actual out-of-pocket expenses paid for Vioxx and up to $75 for certain other losses. Payment amounts will vary depending upon several factors such as the number of claims submitted, the amounts claimed, the proof submitted, and other adjustments and deductions. If claims exceed the amount available, the cash payments will be reduced on a proportional basis so that all valid claims can be paid some amount.

## 9. How do I file a claim?

To receive any payment under this Settlement, you must complete and return a Claim Form with the required supporting documentation. A Claim Form is attached to this notice. You can also get a Claim Form on the Internet at www.VioxxSettlement.com. Read the Claim Form instructions carefully. **You must fill out the Claim Form and submit it online or mail it to the Claims Administrator with supporting proof, postmarked by Month 00, 2013, and addressed to**:

Vioxx Consumer Claims Administrator
P.O. Box 26882
Richmond, VA 23261

**Documentation Requirements:** To be valid, a Claim must be (1) timely submitted with all required information and documentation, (2) submitted by the individual Settlement Class Member or a family member or legal guardian (no other third-party submissions), (3) timely supplemented with additional information or documentation in response to requests by the Claims Administrator, (4) signed by the Settlement Class Member and (5) include documentary proof of the purchase of, and payment for, Vioxx for personal or family. No Claims submitted by third parties are permitted.

**Option 1a – Proof of Payment:** The following forms of proof are acceptable: (a) a receipt, cancelled check, or credit card statement showing payment for Vioxx for the Class Member; (b) an EOB (explanation of benefits) from a third-party payor that shows Vioxx was prescribed for the Member and reflects the out-of-

pocket expense that the Class Member paid for Vioxx, or (c) records from a pharmacy, pharmacy benefit manager ("PBM") or similar entity that shows Vioxx was prescribed to the Class Member and reflects the out-of-pocket expense that the Class Member paid for Vioxx.

**Option 1b – Post-Withdrawal Medical Consultation:** If, as part of an Option 1a Claim, you also want to be reimbursed for up to $75 in total for costs or losses in connection with any and all Post-Withdrawal Medical Consultations (defined above), you must provide documentation of the consultation. Proof of the additional cost or loss must be submitted along with a statement that your medical consultation or diagnostic testing occurred between September 30, 2004 and November 30, 2004 and was not scheduled or recommended before September 30, 2004. This option is only available with an Option 1a claim.

**Option 2 – Proof of Prescription:** If the proof of payment forms in Option 1a are not available you can use an alternative proof of payment to make an Option 2 claim. A Class Member may submit documentary proof of a prescription of Vioxx (including, e.g., a prescription bottle with clearly visible label) without proof of payment and/or a sworn statement of having had and paid for a prescription of Vioxx. Under this option, a Class Member with a valid claim may receive a one-time payment of $50.

---

**10. How do I know if I have a Post-Withdrawal Medical Consultation claim?**

---

Generally speaking, if after September 30, 2004 you arranged for and saw a doctor to get advice about discontinuing Vioxx you may have an Option 1b claim for a Post-Withdrawal Medical Consultation.

The definition of Post-Withdrawal Medical Consultation is:

> Any office visit to a licensed physician to obtain advice regarding the Class Member's own use of Vioxx and/or to discuss discontinuing the use of Vioxx and possible alternative treatments for that Class Member and that occurred following September 30, 2004, which is when Vioxx was withdrawn from the market, and prior to November 30, 2004. Further, the term Post-Withdrawal Medical Consultation includes any reasonable and necessary diagnostic testing that is solely the result of the Class Member's use of Vioxx and recommended by the Class Member's physician at the Post-Withdrawal Medical Consultation, performed as a result of such recommendation, and occurred after September 30, 2004 but prior to November 30, 2004 ("Vioxx-related diagnostic testing"). However, the definition of Post Withdrawal Medical Consultation does not include any office visits or diagnostic testing occurring during the period from September 30, 2004 through November 30, 2004 that had been scheduled or recommended by the Class Member's physician or licensed prescriber prior to September 30, 2004.

---

**11. How much will I get?**

---

Your payment cannot be determined at this time. How much you receive from this Settlement depends on the total number and amount of claims submitted by other Class Members and the type of proof you submit with your claim. If claims exceed the amount available after the Court-approved fees and costs are deducted from the Settlement Amount, payments to Class Members will be reduced on a proportional basis so that all Class Members receive a payment. Your payment will not be greater than the amount of your claim, whether you make a claim for your actual out-of-pocket costs for the drug or for the one-time payment of $50. It is possible that your payment will be lower than the amount of your claim, whether you make a claim for your actual out-of-pocket costs for the drug, for other losses, or for the one-time payment of $50.

## REMAINING IN THE SETTLEMENT

| **12. What claims am I giving up?** |
|---|

If the Settlement is approved, generally speaking you give up any right you may otherwise have to sue Merck for money damages or other relief related to any consumer *economic* injury claims made or that could have been made in this lawsuit.

Specifically, you release any claim relating to the purchase, price, payment, reimbursement, use, prescription, marketing, manufacture, distribution, sale, promotion, research, design, development, supply and/or ingestion of Vioxx during the Class Period that Class Members ever had, currently have, or may subsequently have in any capacity against Merck and/or Merck's associated or affiliated companies and certain others.

However, the Settlement does not release personal injury or wrongful death claims. More information about the release is available in section 6 of the Settlement Agreement available at www.VioxxSettlement.com.

| **13. What entities am I releasing?** |
|---|

The Released Entities include: Merck, Sharp & Dohme, Corp., formerly known as Merck & Co., Inc. ("Merck"), its parent companies, subsidiaries, and affiliates, and their past, present and future officers, directors, trustees, employees, agents, attorneys, shareholders, predecessors, successors and assigns, and any retailers, suppliers, wholesalers, pharmacies, pharmacists and physicians or other health care providers that were in the chain of distribution for any such sales of Vioxx to Class Members.

## EXCLUSION FROM THE SETTLEMENT

| **14. How do I exclude myself from the Settlement?** |
|---|

To ask to be excluded (also known as opting out), you must send a letter stating that you want to be excluded from *In re Vioxx Products Liability Litigation,* No. 05-cv-01657. Be sure to include your name, address, and telephone number. Your exclusion letter must be mailed first class, postmarked no later than **Month 00, 2013** to:

Vioxx Consumer Claims Administrator
P.O. Box 26882
Richmond, VA 23261

You cannot exclude yourself by phone, email, or fax.

## OBJECTING OR COMMENTING ON THE SETTLEMENT

| **15. May I object to or comment on the Settlement?** |
|---|

Yes. If you are a Class Member and you have comments about, or disagree with, any part of the proposed Settlement, you may express your views to the Court. To object, send a letter saying that you object to *In re Vioxx Products Liability Litigation,* No. 05-cv-01657 (EDLA). Be sure to include your name, address, telephone number, signature, and a brief explanation of your reasons for objecting. Your written comment or objection must be received by **Month 00, 2013** at the following addresses:

| Court | Class Counsel | Defense Counsel |
|---|---|---|
| Clerk of Court<br>United States District Court<br>Eastern District of Louisiana<br>500 Poydras Street<br>New Orleans, LA 70130 | Russ Herman<br>Herman, Herman & Katz, LLC<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | Douglas R. Marvin<br>Williams & Connolly, LLP<br>725 Twelfth Street, N.W.<br>Washington, D.C. 20005 |

### 16. What is the difference between objecting and excluding myself from the Settlement?

An objection to the Settlement is made when you wish to remain a Class Member and be part of the Settlement but disagree with some aspect of it. An objection allows your views to be heard in Court. In contrast, exclusion means that you are no longer a Class Member and are not part of the Settlement's terms and conditions. Once excluded, you lose any right to object to the Settlement or to the attorneys' fees because the case and Settlement no longer affects you.

## THE LAWYERS REPRESENTING YOU

### 17. Do I have a lawyer in the case?

Yes. The Court has appointed law firms who have been prosecuting Vioxx claims to represent you and the other Class Members as "Class Counsel," including:

| | |
|---|---|
| Herman, Herman & Katz LLP<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | Lieff Cabraser Heimann & Bernstein, LLP<br>275 Battery Street, 29th Floor<br>San Francisco, CA 94111 |

These lawyers will ask the Court for payment out of the Settlement Amount for attorneys' fees and costs (*see* Question 18); you will not otherwise be charged for their work. If you want to be represented by another lawyer, you may hire one to appear in Court for you at your own expense. If you want your own lawyer to speak for you or appear in Court, you must file a Notice of Appearance (*see* Question 21).

### 18. How will the lawyers be paid?

To date, Class Counsel have not received any payment for their services in conducting this case and have not been paid for their expenses. They will ask the Court to approve fees for their case-related time, efforts, and results, and reimbursement for the costs they spent on the consumer claims and related actions, of up to 32% of the maximum Settlement Amount of up to $23 million or $7.36 million in total. These fees and costs will be paid out of the up to $23 million Settlement Amount. More information about Class Counsel and their experience is available at www.VioxxSettlement.com.

## THE COURT'S FINAL APPROVAL HEARING

### 19. When and where will the Court decide whether to approve the Settlement?

The Court will hold a Final Approval Hearing on **Month 00, 2013** at XX:XX a.m. to consider whether the proposed Settlement is fair, reasonable and adequate. At the Hearing, the Court will decide whether to approve the Settlement and the request for attorneys' fees and expenses. If comments or objections have been received, the Court will consider them at this time.

Note: The Hearing may be postponed to a different date without additional notice. Updated information will be posted on the Vioxx Consumer Claims website at www.VioxxSettlement.com.

**20. Do I have to attend the Final Approval Hearing?**

No.  Attendance is not required.  Class Counsel will answer the Court's questions on your behalf.  If you or your personal attorney still wants to attend the Hearing, you are more than welcome to attend at your expense.  However, it is not necessary that either of you attend.  As long as the objection was postmarked before the deadline, the Court will consider it, even if you or your attorneys do not attend.

**21. May I speak at the Final Approval Hearing?**

Yes.  If you want you or your own lawyer instead of Class Counsel to speak at the Final Approval Hearing, you must send the Court a document that is called a "Notice of Appearance."  The Notice of Appearance should include the name and number of the lawsuit, and state that you wish to enter an appearance at the Final Approval Hearing for *In re Vioxx Products Liability Litigation,* No. 05-cv-01657.  Be sure to include your name, address, telephone number and signature. Your "Notice of Appearance" must be received by **Month 00, 2013.**  You may not speak at the Hearing if you previously asked to be excluded from the Class.

The Notice of Appearance must be mailed to the following addresses:

| COURT | CLASS COUNSEL | DEFENSE COUNSEL |
|---|---|---|
| Clerk of Court<br>United States District Court<br>Eastern District of Louisiana<br>500 Poydras Street<br>New Orleans, LA 70130 | Russ Herman<br>Co-Lead Class Counsel<br>Herman, Herman & Katz, LLC<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | Douglas R. Marvin<br>Counsel for Merck<br>Williams & Connolly, LLP<br>725 Twelfth Street, N.W.<br>Washington, D.C. 20005 |

## GETTING MORE INFORMATION

**22. How do I get more information?**

This Notice summarizes the proposed Settlement.  More details are in the Settlement Agreement and the other important legal documents that have been filed with the Court in this lawsuit.  You can look at and copy these legal documents at any time during regular office hours at the Office of the Clerk of Court, United States District Court, Eastern District of Louisiana, 500 Poydras Street, New Orleans, LA 70130.  These documents are also available online, on the Vioxx Consumer Claims Settlement website at www.VioxxSettlement.com.

In addition, if you have any questions about the lawsuit or this Notice, you may:

- Visit the Vioxx Consumer Claims Settlement website at www.VioxxSettlement.com.
- Call toll free 1-866-439-6932
- Write to: The Vioxx Consumer Claims Administrator, P.O. Box 26882, Richmond, VA 23261
- Email:  Questions@VioxxSettlement.com

# EXHIBIT D

# If You Paid for Vioxx Before October 1, 2004

## You Could Get Up to $50 or More from a Settlement

A Settlement has been reached with Merck Sharp & Dohme Corp. ("Merck") about the prescription anti-inflammatory drug, Vioxx. This proposed class action Settlement will pay consumers who paid out-of-pocket expenses for Vioxx (that were not reimbursed).

### What is the Lawsuit About?

This lawsuit claims that Merck falsely advertised the drug Vioxx as having greater benefits than less expensive pain medicines, which contradicted the drug's Food and Drug Administration approved labeling. Merck denies any liability for the claims in the lawsuit and admits no wrongdoing by agreeing to this Settlement. The Court did not decide which side was right. Instead, the parties decided to settle. The Settlement does not release personal injury claims.

### Who's Included?

Generally, you are included if you paid (or were required to pay) for all or part of the purchase price of Vioxx (for personal or family use) before October 1, 2004. If you settled a Vioxx personal injury claim you are not included in the Settlement. Similarly, if you were a Missouri resident when you purchased Vioxx, you are not included in the Settlement. The full Class definition is included in the long form Notice available at the Settlement Website.

### What Can You Get?

Merck will pay up to $23 million to settle the lawsuit. All costs of the Claims Administrator to administer the Settlement, the cost to inform people about the Settlement, and the attorneys' fees and costs will be paid out of

this Settlement Amount. Class Members who submit valid claims can get: (1) up to $50 in cash or (2) reimbursement for up to the actual out-of-pocket expenses paid for Vioxx and up to $75 for certain other costs and losses. Payments will vary depending upon several factors such as the number of claims submitted, the amounts claimed, the proof submitted, and other adjustments and deductions.

### How to Make a Claim for Payment?

You must submit a Claim Form by **Month 00, 2013** to get a payment from the Settlement. The Claim Form is available at www.VioxxSettlement.com or by calling 1-866-439-6932. The Claim Form can be submitted online or by mail.

### Your Other Rights.

If you do nothing, your rights will be affected. If you do not want to be legally bound by the Settlement, you must exclude yourself from the Class by **Month 00, 2013** or you will not be able to sue Merck for any claim relating to the lawsuit. If you stay in the Class, you may object to the Settlement by **Month 00, 2013**, but will be bound by the terms of the Settlement if approved by the Court.

The Court will hold a hearing on **Month 00, 2013** to consider whether to approve the Settlement and a request for attorneys' fees and expenses up to 32% of the maximum $23 million Settlement Amount or up to $7.36 million. You can appear at the hearing, but you don't have to. You can hire your own attorney, at your own expense, to appear or speak for you at the hearing.

**For complete information and a Claim Form:**
**Visit: www.VioxxSettlement.com   Call: 1-866-439-6932**