## Seeger Weiss LLP
## MDL 1657 - Vioxx Products Liability Litigation Report of Member Firm Time
### Revised Vioxx Payor Lit
### Reporting Period: January 1, 2007 - July 31, 2007

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| Williams, Richard | A | - | - | - | - | - | - | |
| Chambers, Stephanie | P | - | - | - | - | - | - | |
| Chapman, Eileen | P | - | - | - | - | - | - | |
| Evangelista, Luis | P | - | - | - | - | - | - | |
| Fajardo, Cathleya | P | - | - | - | - | - | - | |
| Fishman, Sholom | P | - | - | - | - | - | - | |
| Friedman, Randi | P | - | - | - | - | - | - | |
| Garber, Suzanne | P | - | - | - | - | - | - | |
| Jones, Brina | P | - | - | - | - | - | - | |
| Kibria, Somaiya | P | - | - | - | - | - | - | |
| Mallis, Maria | P | - | - | - | - | - | - | |
| Meyers, Yovanda | P | - | - | - | - | - | - | |
| Mora, Jose | P | 36.90 | - | 2.00 | - | - | 38.90 | |
| Morales, Roger | P | - | - | - | - | - | - | |
| Nwachuku, Akunna | P | - | - | - | - | - | - | |
| Pauletta, Jacquelyne | P | - | - | - | - | - | - | |
| Sikka, Punam | P | - | - | - | - | - | - | |
| Sullivan, Megan | P | - | - | - | - | - | - | |
| Thomas, Patrick | P | - | - | - | - | - | - | |
| Turner, James | P | - | - | - | - | - | - | |
| Wagner, Michael | P | 4.50 | 3.00 | - | - | - | 7.50 | |
| Walter, Alex | P | - | - | - | - | - | - | |
| Alselehdar, Ghada | L | - | - | - | - | - | - | |
| Apariccio, Leiden | L | - | - | - | - | - | - | |
| Bradley, Sara | L | - | - | - | - | - | - | |
| Dawson, Sara | L | - | - | - | - | - | - | |

Confidential Attorney Work Product
14 of 18

Exh. C

# Seeger Weiss LLP
## MDL 1657 - Vioxx Products Liability Litigation Report of Member Firm Time
### Revised Vioxx Payor Lit
#### Reporting Period: January 1, 2007 - July 31, 2007

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment, Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| Gervais, Rachel | L | - | - | - | - | - | - | |
| Johns, Andrews | L | - | - | - | - | - | - | |
| Lui, Po | O | - | - | - | - | - | - | |
| Holland Keith | O | - | - | - | - | - | - | |
| Morales, Raul | O | - | - | - | - | - | - | |
| **Total Firm Time** | | 583.50 | 558.40 | 121.40 | 36.10 | - | | 1,299.40 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature:

Date: August 7, 2008

Confidential Attorney Work Product
15 of 18

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|----------------------------------------|-----------|-----------|-----------------|
| 1/2/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Review documents re: TPP at MDL depository | 3 | 7.00 |
| 1/3/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Reviewed 3/1/06 letter to Appellate Division concerning Rowe decision and watched web cast of N.J. Supreme Court in Rowe; related e-mails from/to and discussions with J. O'Brien; related e-mail to/from partners | 1 | 2.50 |
| 1/3/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Review documents re: TPP at MDL depository | 3 | 6.80 |
| 1/3/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Attended oral argument in NJ Supreme Court in Rowe case; took notes; reviewed Appellate Division decision in Rowe; related e-mails to and from D. Kekatos; related discussion with D. Kekatos | 1 | 4.00 |
| 1/4/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Review documents re: TPP at MDL depository | 3 | 7.80 |
| 1/5/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Review documents re: TPP at MDL depository | 3 | 6.00 |
| 1/8/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Review documents re: TPP at MDL depository | 3 | 6.00 |
| 1/9/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Review documents re: TPP at MDL depository | 3 | 4.00 |
| 1/9/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Travel to Tulsa, Oklahoma | 1 | 6.00 |
| 1/11/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Read copy of Plaintiffs petition for rehearing and rehearing en banc in In re IPO Securities Litigation | 2 | 0.30 |
| 1/15/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Travel to New Orleans | 1 | 6.50 |
| 1/16/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Review documents re: TPP at MDL depository | 3 | 7.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------------------------------------|-----------|-----------|-----------------|
| 1/17/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Read .pdf copy of N.J. Supreme Court's 1/12/07 order denying Merck's motion for leave to file supplemental reply brief and circulated copy of same to all co-counsel with comments; related e-mails and/or discussions, including with regard to scheduling of oral argument of appeal with/from/to J. O'Brien, C. Seeger, D. Buchanan, M. Rosenberg, J. Grand and/or various outside co-counsel | 1 | 0.70 |
| 1/17/2007 | DB | 22002-700 / Vioxx Payor Litigation | Review documents re: TPP at MDL depository | 3 | 6.00 |
| 1/18/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Received and read hard copy of NJ Supreme Court's order denying Merck's motion for leave to file supplemental reply brief; related e-mails to/from co-counsel | 1 | 0.20 |
| 1/18/2007 | DB | 22002-700 / Vioxx Payor Litigation | Review documents re: TPP at MDL depository | 3 | 6.50 |
| 1/19/2007 | DB | 22002-700 / Vioxx Payor Litigation | Depository network down; work with internet provider and troubleshoot problems; e-mails re: same; review documents re: TPP at depository on alternative computer | 1 | 8.50 |
| 1/22/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Telephone calls, e-mails and/or discussions from and/or to M. Rosenberg, C. Seeger, D. Buchanan and J. O'Brien concerning notice of tentative argument dates; discussion with M. Wagner concerning preparation of briefing binder; resumed researching/revising oral argument outline | 2 | 10.40 |
| 1/23/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Telephone call to clerk's office; drafted letter to clerk's office; filed out notice of argument form and had M. Orellana type same; e-mails and/or telephone calls to/from C. Seeger re: argument | 2 | 7.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------------------------------------|-----------|-----------|-----------------|
| | | | form and letter; continued researching/revising oral argument outline; discussions with M. Wagner, D. Mora and J. O'Brien concerning preparation of briefing and case binders; reviewed table of contents of plaintiffs' briefs and selected cases for case binder | | |
| 1/23/2007 | MEW | 22002-700 / Vioxx Payor Litigation | Prepare for Supreme Court argument | 2 | 3.00 |
| 1/23/2007 | DB | 22002-700 / Vioxx Payor Litigation | Review documents re: TPP at MDL depository | 3 | 3.00 |
| 1/24/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Completed researching/revising long-version oral argument outline and e-mailed to J. O'Brien for review/revisions; discussions with M. Wagner, D. Mora and J. O'Brien concerning preparation of briefing and case binders; e-mails from/to J. Gregory and to C. Seeger concerning argument form and letter received from O'Melveny & Meyers | 2 | 10.00 |
| 1/24/2007 | DB | 22002-700 / Vioxx Payor Litigation | Review documents re: TPP at MDL depository | 3 | 8.00 |
| 1/24/2007 | JDM | 22002-700 / Vioxx Payor Litigation | Prepared briefing binder for oral arguments | 1 | 4.00 |
| 1/24/2007 | JO | 22002-700 / Vioxx Payor Litigation | Reviewed outline for argument in Local 68; related discussions and e-mails to and from D. Kekatos; made edits and changes to outline | 1 | 7.50 |
| 1/25/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Drafted short-version oral argument outline and e-mailed to J. O'Brien for review; related discussions with J. O'Brien; e-mailed; review of file; e-mails and discussions with J. O'Brien, D. Mora and M. Wagner concerning preparation of oral argument study binder for C. Seeger, including additional items for inclusion | 2 | 10.70 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|--------------------------------------------|-----------|-----------|-----------------|
| 1/25/2007 | MEW | 22002-700 / Vioxx<br>Payor Litigation | Prepare for Supreme Court argument | 1 | 4.50 |
| 1/25/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Review documents re: TPP at MDL depository | 3 | 7.00 |
| 1/25/2007 | JDM | 22002-700 / Vioxx<br>Payor Litigation | Continued preparing briefing binder for oral arguments | 1 | 2.50 |
| 1/25/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Reviewed outline for argument in Local 68; related discussions and e-mails to and from D. Kekatos; made edits and changes to outline; conducted related research on Westlaw; e-mailed draft to D. Kekatos | 2 | 8.50 |
| 1/26/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Revised, edited and finalized short and long versions of oral argument outlines, including incorporation of J. O'Brien's redline-form comments and revisions; spell-checked outlines and e-mailed finalized outlines to D. Mora and M. Wagner; reviewed contents or argument preparation binder for C. Seeger; had D. Mora revise table of contents and finalize binder; had M. Orellana Fed Ex same to C. Seeger; related discussions and/or e-mails with/from/to J. O'Brien, D. Mora, C. Seeger, M. Wagner and M. Orellana | 2 | 7.50 |
| 1/26/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Review documents re: TPP at MDL depository | 3 | 7.00 |
| 1/26/2007 | JDM | 22002-700 / Vioxx<br>Payor Litigation | Continued preparing briefing binders for argument | 1 | 6.00 |
| 1/26/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Reviewed draft of shortened version of outline for argument in Local 68; related discussions and e-mails to and from D. Kekatos; made edits and changes to outline; e-mailed revised draft to D. Kekatos | 1 | 5.50 |
| 1/27/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Confirmed delivery of argument | 4 | 0.10 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|------|------|------|------|
| | | | preparation binder to C. Seeger | | |
| 1/29/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Began reviewing file and preparing for oral argument; related discussions with J. O'Brien and e-mails to/from C. Seeger; telephone calls and e-mails to/from Prof. Samuel Issacharoff | 1 | 10.40 |
| 1/29/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Review documents re: TPP at MDL depository | 3 | 6.20 |
| 1/30/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Continued review and preparation of oral argument; related discussions with J. O'Brien and e-mails to and/or from C. Seeger, D. Buchanan, F. Longer, S. Sanford, and other co-counsel re: tentative argument dates and argument preparations; telephone call to J. DeMarco of Supreme Court clerk's office re: oral argument; discussions with D. Mora about preparing additional copies of oral argument preparation binder | 1 | 11.50 |
| 1/30/2007 | SAW | 22002-700 / Vioxx<br>Payor Litigation | Review Rowe pleadings in preparation of moot court; discussions with D. Kekatos; research choice of law issues | 1 | 3.40 |
| 1/30/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Review documents re: TPP at MDL depository | 3 | 5.50 |
| 1/30/2007 | JDM | 22002-700 / Vioxx<br>Payor Litigation | Prepared additional briefing binders for oral arguments | 1 | 5.00 |
| 1/30/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Discussions with D. Kekatos about appeal in Local 68 | 1 | 0.50 |
| 1/30/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Scheduling issues | 1 | 0.50 |
| 1/31/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Telephone call to J. DeMarco of N.J. Supreme Court clerk's office; e-mails to/from C. Seeger and other co-counsel to confirm firm's 2/14/07 | 2 | 7.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|---------------------------------------------|-----------|-----------|-----------------|
| | | | argument date; continued review and preparation of oral argument; related discussions with J. O'Brien | | |
| 1/31/2007 | SAW | 22002-700 / Vioxx<br>Payor Litigation | Discussions with D. Reich re: appellate argument; discussions with D. Kekatos re: same; review briefing in preparation of moot court; read cases re: same | 4 | 5.80 |
| 1/31/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Travel to Tulsa (via Houston by car) | 1 | 3.00 |
| 1/31/2007 | JDM | 22002-700 / Vioxx<br>Payor Litigation | Prepared briefing binders | 1 | 6.00 |
| 1/31/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Reviewed briefs in Local 68; related discussions with D. Kekatos | 2 | 2.00 |
| 2/1/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Continued reviewing file and preparing for oral argument; related discussions with J. O'Brien and e-mails to C. Seeger; telephone calls from/to J. Keefe, Jr. re: scheduling and e-mails to/from Prof. S. Issacharoff | 2 | 11.70 |
| 2/1/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Travel to Tulsa, OK by car | 1 | 6.00 |
| 2/1/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Conducted legal research on Westlaw concerning argument for Local 68, including choice of law issues under restatement; updated memo on contacts analysis for argument | 2 | 4.00 |
| 2/2/2007 | SAW | 22002-700 / Vioxx<br>Payor Litigation | Meeting with S. Issacharoff re: NJ choice of law issues and related discussions with D. Kekatos | 1 | 1.20 |
| 2/2/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Continued reviewing file and preparing for oral argument; read memorandum prepared by Prof. S. Issacharoff and met (with J. O'Brien) with Prof. Issacharoff to discuss issues and strategy for upcoming argument; conference call with (J. O'Brien) with J. Keefe, Sr. and J. Keefe, Jr. to | 2 | 10.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|-----------------|-----------|-----------|-----------------|
| | | | discuss issues and strategy for upcoming argument; related follow-up discussions with J. O'Brien | | |
| 2/2/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Reviewed memo by Professor S. Issacharoff in preparation for meeting with him; meeting with Professor Issacharoff and D. Kekatos concerning choice of law issue in Local 68; took notes during meeting; continued working on updating memo on contact analysis; e-mailed memo on contacts analysis to D. Kekatos; participated in conference call with D. Kekatos, Judge Keefe, and J. Keefe concerning choice of law issues and Local 68 case; e-mails to and from C. Seeger and D. Kekatos concerning Local 68 | 1 | 7.00 |
| 2/2/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Review briefing re: issues list | 2 | 1.40 |
| 2/5/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Began updating, researching, revising, editing case law summaries for C. Seeger, including additional portions drafted by J. O'Brien; related discussions with J. O'Brien and e-mails to/from C. Seeger | 2 | 11.50 |
| 2/5/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | E-mails to and from D. Kekatos and C. Seeger concerning Local 68 Supreme Court appeals; drafted case summaries of decisions in Barbara's Sales case and Theidemann case for inclusion in memo of significant cases for C. Seeger, in preparation for argument; e-mails to and from D. Kekatos and C. Seeger concerning case summaries in meeting in Atlantic City, N.J. | 1 | 8.00 |
| 2/6/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Completed updating, researching, revising, editing case law summaries for C. Seeger, including additional portions drafted by J. O'Brien; finalized summary memo and e-mailed to C. | 2 | 11.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|-----------------------------------------|-----------|-----------|-----------------|
| | | | Seeger with other materials; related discussions with J. O'Brien and e-mails to/from C. Seeger and D. Buchanan; discussion with D. Mora about creation of additional argument preparation binder for D. Buchanan and M. Borges about argument logistics; continued reviewing file and preparing for oral argument | | |
| 2/6/2007 | JO | 22002-700 / Vioxx Payor Litigation | Continued working on preparation for Local 68 argument; e-mails to and from D. Kekatos, D. Buchanan and C. Seeger; drafted section of memo on significant cases on Boyes decision; e-mailed section to D. Kekatos | 1 | 8.50 |
| 2/6/2007 | JDM | 22002-700 / Vioxx Payor Litigation | Prepared additional oral argument binder | 1 | 4.90 |
| 2/6/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Emails re: argument/prep materials | 1 | 0.80 |
| 2/7/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Continued oral argument preparations; numerous related e-mails and/or discussions, from/to/with C. Seeger, J. O'Brien, D. Buchanan, J. Shub and F. Longer concerning issues/case strategy and pre-argument preparation; revised and edited J. O'Brien's draft memorandum of arguments not raised below by Merck and supporting amici and e-mailed same to C. Seeger; discussion with and e-mail to D. Mora about additional materials for argument prep binders | 2 | 11.00 |
| 2/7/2007 | JO | 22002-700 / Vioxx Payor Litigation | Continued working on preparation for Local 68 argument; e-mails to and from D. Kekatos, D. Buchanan and C. Seeger; revised memo on arguments that Merck failed to raise below, and e-mailed memo to D. Kekatos; reviewed Law Review article by Prof. Issacharoff, and e-mailed comment to D. Kekatos | 1 | 7.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------|------|------|------|
| 2/7/2007 | JDM | 22002-700 / Vioxx Payor Litigation | Continued preparing additional oral argument binder | 1 | 1.00 |
| 2/8/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Continued oral argument preparations, including research and drafting of memorandum profiling NJ Supreme Court justices and reading J. O'Brien's memorandum concerning states' deterrence interests; numerous related e-mails and/or discussions, from/to/with C. Seeger, J. O'Brien and T. Benedetto | 2 | 11.00 |
| 2/8/2007 | TAB | 22002-700 / Vioxx Payor Litigation | Exchanged e-mails with D. Kekatos and L. D'Agostino re: oral argument and getting online access to same | 1 | 0.40 |
| 2/8/2007 | JO | 22002-700 / Vioxx Payor Litigation | Revised deterrence memo for Local 68 case; conducted related research on Westlaw; e-mailed deterrence memo to D. Kekatos for review; discussion with D. Ecklund re: Local 68 case; related e-mail to D. Kekatos concerning NJ Supreme Court; e-mail from D. Kekatos concerning NJ Supreme Court; e-mail from D. Kekatos concerning notice of appeal, notice of motion, and proposed order; related e-mails to D. Mora re: filing of notice of appeal, notice of motion and proposed order; drafted certificates of service | 2 | 5.50 |
| 2/9/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Continued reviewing file and preparing for oral argument; related discussions and/or e-mails with/from/to J. O'Brien and C. Seeger concerning case/argument strategy; drafted and e-mailed additional memo to C. Seeger | 2 | 9.50 |
| 2/9/2007 | JO | 22002-700 / Vioxx Payor Litigation | Continued working on preparation for Local 68 argument; e-mails to and from D. Kekatos, D. Buchanan and C. Seeger; conducted research on Westlaw; reviewed decisions relating | 2 | 4.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|------|------|------|------|
| | | | to Local 68 appeal; e-mail to L. Nassif concerning litigation bag | | |
| 2/9/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Review materials re: argument; outline same | 4 | 4.80 |
| 2/10/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Continued reviewing file and preparing for oral argument | 2 | 3.50 |
| 2/10/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Review prep materials and outline "moot" points; telephone call with C. Seeger | 1 | 3.80 |
| 2/11/2007 | JO | 22002-700 / Vioxx Payor Litigation | E-mails to and from D. Kekatos and C. Seeger concerning Local 68 Supreme Court appeals; participated in telephone conference call with C. Seeger, D. Kekatos and D. Buchanan concerning points for oral argument | 1 | 1.50 |
| 2/11/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Assist re: prep; confer with C. Seeger | 2 | 2.80 |
| 2/12/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Traveled from Forest Hills to Atlantic City with J. O'Brien and met with C. Seeger, D. Buchanan and F. Longer to prepare C. Seeger for oral argument and discuss case/argument strategy; related e-mails and/or telephone calls from/to C. Seeger, D. Buchanan, S. Sanford, T. Lieverman, M. Farkas and others; related review of file | 2 | 15.00 |
| 2/12/2007 | DB | 22002-700 / Vioxx Payor Litigation | Review documents re: TPP | 3 | 1.50 |
| 2/12/2007 | JO | 22002-700 / Vioxx Payor Litigation | Continued working on preparation for Local 68 argument; took car service to Atlantic City with D. Kekatos, to meet with C. Seeger to prepare for argument on February 14th; participated in preparation session with D. Kekatos, D. Buchanan and C. Seeger; related discussions with all three; revised case law, outlines and memos concerning subjects for oral | 1 | 9.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|-------------------------------------------|-----------|-----------|-----------------|
| | | | argument | | |
| 2/12/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Review materials re: "Moot" session with C. Seeger; prep with Seeger; confer with J. O'Brien and D. Kekatos re: same; workup | 4 | 8.50 |
| 2/13/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Discussions with J. O'Brien concerning issues of oral argument; related research; numerous discussions/e-mails/telephone calls with/from/to C. Seeger, J. O'Brien, V. Paretta, T. Lieverman, S. Sanford, other co-counsel, and personnel of New Jersey Supreme Court clerk's office concerning Court's postponements of argument; traveled from Atlantic City to Forest Hills with J. O'Brien; drafted letter to N.J. Supreme Court re: request for further rescheduling of argument and circulated same to C. Seeger and others | 2 | 11.50 |
| 2/13/2007 | DB | 22002-700 / Vioxx<br>Payor Litigation | Review documents re: TPP; e-mail to M. Wagner re: summary of review project | 3 | 2.00 |
| 2/13/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Conducted legal research on Westlaw in Vioxx war room; related e-mails to D. Buchanan, C. Seeger and D. Kekatos; took car service home; related discussions with D. Kekatos concerning case; e-mails to and from C. Seeger | 2 | 5.00 |
| 2/13/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Argument prep/follow up; confer with team | 4 | 2.10 |
| 2/14/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Discussions and/or e-mails with/from/to J. O'Brien, C. Seeger and others concerning draft letter to J. DeMarco; revised letter and circulated new drafts; finalized letter and had J. O'Brien arrange for its transmittal; | 1 | 11.10 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------|------|------|------|
| | | | continued reviewing file and preparing for oral argument | | |
| 2/14/2007 | JO | 22002-700 / Vioxx Payor Litigation | Reviewed D. Kekatos' draft of letter to be sent to Court re: adjournment of argument; discussion with D. Kekatos concerning my comments; had letter put on NY letterhead, printed, signed and faxed to NJ Supreme Court Clerk's office; related telephone call to clerk's office; researched issue of J. Bisner's testimony before Congress; related e-mail to and from D. Kekatos | 1 | 3.50 |
| 2/15/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Continued reviewing file and preparing for oral argument; related discussions with J. O'Brien | 2 | 11.50 |
| 2/15/2007 | JO | 22002-700 / Vioxx Payor Litigation | E-mails to and from D. Kekatos concerning rescheduled argument date in Local 68 case | 1 | 0.10 |
| 2/16/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Continued reviewing file and preparing for oral argument; related discussions and/or e-mails with/from/to J. O'Brien and C. Seeger concerning case/argument strategy; e-mails and/or discussions from/to/with C. Seeger, J. O'Brien, M. Orellana, S. Weiss and co-counsel re: rescheduling of oral argument on Monday, 3/19/07 at 10:00 a.m. | 2 | 9.00 |
| 2/20/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Continued reviewing file and preparing for oral argument | 2 | 9.50 |
| 2/22/2007 | JDM | 22002-700 / Vioxx Payor Litigation | Assisted with Westlaw search for articles | 1 | 0.50 |
| 2/27/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Continued reviewing file and preparing for oral argument | 2 | 9.50 |
| 2/28/2007 | JDM | 22002-700 / Vioxx Payor Litigation | Continued preparing and updating binders for argument | 1 | 1.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|---------------------------------------------|-----------|-----------|-----------------|
| 3/1/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Continued reviewing file and preparing for oral argument; related discussions with J. O'Brien | 2 | 11.50 |
| 3/2/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Continued reviewing file and preparing for oral argument; discussions and/or e-mails with/from/to J. O'Brien, C. Seeger and others concerning argument strategy and impact/effect of jury's verdict in phase I of Humeston/Hermans | 2 | 3.50 |
| 3/5/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Continued reviewing file and preparing for oral argument; discussions and/or e-mails with/from/to J. O'Brien | 2 | 10.00 |
| 3/5/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | E-mails to and from C. Seeger and D. Kekatos concerning Pro. Issacharoff's argument about choice of law in Local 68; conducted related research | 1 | 3.50 |
| 3/5/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Telephone discussion with M. Rosenberg concerning briefs on choice of law analysis on statute of limitation issues; e-mailed related briefs to M. Rosenberg | 1 | 0.60 |
| 3/6/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Continued reviewing file and preparing for oral argument | 2 | 7.00 |
| 3/7/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Continued reviewing file and preparing for oral argument; related research | 2 | 11.00 |
| 3/7/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Conducted legal research on Westlaw; shepardized Local 68's decision; reviewed Muise III's decision; related e-mail to and from D. Kekatos | 2 | 8.00 |
| 3/8/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Continued reviewing file and preparing for oral argument; related research | 2 | 11.00 |
| 3/9/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Continued reviewing file and preparing for oral argument; related research | 4 | 9.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------------------------------------|-----------|-----------|------------------|
| 3/9/2007 | JO | 22002-700 / Vioxx Payor Litigation | Conducted Westlaw research for Local 68 case; shepardized significant cases; reviewed Lebegern's decision | 2 | 4.50 |
| 3/11/2007 | DPK | 22002-700 / Vioxx Payor Litigation | E-mail to C. Seeger concerning logistics for argument preparation in Trenton | 2 | 0.20 |
| 3/12/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Continued reviewing file and preparing for oral argument; related research; discussions with J. O'Brien; e-mail from/to partners concerning effect of Humeston verdicts; e-mailed firm personnel about verdicts; drafted press release and related web site updates | 2 | 12.00 |
| 3/12/2007 | JO | 22002-700 / Vioxx Payor Litigation | Shepardized on Westlaw Local 68's decision by Appellate Division; reviewed Lebegern's decision | 2 | 0.50 |
| 3/13/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Continued reviewing file and preparing for oral argument; related research; discussions with J. O'Brien | 2 | 12.00 |
| 3/13/2007 | JO | 22002-700 / Vioxx Payor Litigation | Conducted legal research for Local 68 on Westlaw; reviewed Duronio's decision, and Merck's brief from MDL case in Louisiana; related e-mail to D. Kekatos | 2 | 7.50 |
| 3/14/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Continued reviewing file and preparing for oral argument; related e-mails and/or discussions with C. Seeger and J. O'Brien; discussions with M. Orellana concerning Trenton hotel arrangements | 2 | 11.00 |
| 3/14/2007 | JDM | 22002-700 / Vioxx Payor Litigation | Updated binder for arguments | 1 | 3.00 |
| 3/14/2007 | JO | 22002-700 / Vioxx Payor Litigation | Related e-mails to and from C. Seeger, D. Kekatos and D. Buchanan concerning Talalai and Cox cases; drafted related summaries of these | 1 | 4.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------|-----------|-----------|-----------------|
| | | | two cases; conducted related research on Westlaw; printed from N.J. Supreme Court's web site pages concerning judge's pictures and biographies | | |
| 3/15/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Continued reviewing file and preparing for oral argument; met with C. Seeger and J. O'Brien to discuss argument issues; related e-mails to/from C. Seeger and J. O'Brien; e-mails to/from and discussions with D. Mora re: updating of argument preparation binders; downloaded/drafted/revised additional materials for argument prep binders | 2 | 12.00 |
| 3/15/2007 | JDM | 22002-700 / Vioxx<br>Payor Litigation | Continued updating binders for argument | 1 | 3.00 |
| 3/15/2007 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Weekly conference call; prepare for court argument | 1 | 10.00 |
| 3/15/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Conducted legal research on Westlaw; reviewed case law; reviewed case summary for Strawn's decision; meeting with C. Seeger and D. Kekatos in preparation for argument in N.J. Supreme Court on 03/19/07 | 2 | 8.50 |
| 3/16/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Continued reviewing file and preparing for oral argument; related e-mails and/or discussions with C. Seeger and J. O'Brien; responded to e-mail from J. Keefe, Jr. | 2 | 9.00 |
| 3/16/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Conducted legal research on Westlaw re: Local 68; e-mails to and from C. Seeger concerning Lemedello's decision; reviewed commerce clause cases; drafted e-mail to D. Kekatos on Commerce Chase issue | 2 | 7.50 |
| 3/17/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Continued reviewing file and preparing for oral argument; related e-mails | 2 | 4.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------------------------------------|-----------|-----------|-----------------|
| | | | and/or discussions with C. Seeger and J. O'Brien | | |
| 3/17/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Argument prep and case review | 2 | 3.20 |
| 3/17/2007 | JO | 22002-700 / Vioxx Payor Litigation | E-mails to and from C. Seeger concerning case law on class certification; reviewed materials in preparation for Local 68's argument, mainly, commerce clause cases | 1 | 9.00 |
| 3/18/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Traveled to Trenton, New Jersey and met with C. Seeger, D. Buchanan and J. O'Brien to discuss and prepare for oral argument; further review of file | 2 | 9.50 |
| 3/18/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Prepare for oral argument | 1 | 7.00 |
| 3/18/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Prep re: S. Ct. argument; travel to Trenton; meet with team; review cases; damage model review | 2 | 5.30 |
| 3/19/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Final review of file before argument; attended New Jersey Supreme Court argument to second-sat C. Seeger; related pre- and post-argument meetings and discussions with C. Seeger, D. Buchanan, and J. O'Brien; traveled back to New York; began organizing file | 2 | 11.00 |
| 3/19/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Oral argument in Supreme Court | 1 | 7.00 |
| 3/19/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Review cases, briefs, and assist C. Seeger re: argument; attend same; return to NYC | 4 | 5.80 |
| 3/19/2007 | JO | 22002-700 / Vioxx Payor Litigation | Reviewed materials in preparation for Local 68's argument, mainly, commerce clause cases; took car service to Trenton, N.J. for Local 68's argument; related e-mails to and from C. Seeger and D. Kekatos; participated in preparatory session for | 1 | 12.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------------------------------------|-----------|-----------|-----------------|
| | | | argument in Local 68 with C. Seeger and D. Kekatos; reviewed materials in preparation for argument, including commerce clause and extra-territoriality cases; dinner with Local 68 group | | |
| 3/20/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review and post-argument organization of file; e-mails from/to and research for C. Seeger | 2 | 7.00 |
| 3/21/2007 | DPK | 22002-700 / Vioxx Payor Litigation | E-mails from/to J. O'Brien re: 5th Circuit's class certification ruling in Enron; read attached copy of decision | 1 | 0.40 |
| 3/21/2007 | JO | 22002-700 / Vioxx Payor Litigation | Reviewed Enron's class certification decision by 5th Circuit; related e-mail to office concerning decision; reviewed plaintiff's supplemental brief; conducted legal research on Westlaw | 2 | 6.50 |
| 3/21/2007 | JO | 22002-700 / Vioxx Payor Litigation | Had check to N.J. Lawyers client's fund mailed; filled out form | 1 | 0.50 |
| 3/22/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Further review and post-argument organization of file; research for C. Seeger; e-mails from/to J. O'Brien concerning N.J. Supreme Court's granting of review of Appellate Division's Iliadis decision | 2 | 3.50 |
| 3/23/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 9.00 |
| 3/26/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 2 | 11.00 |
| 3/27/2007 | DPK | 22002-700 / Vioxx Payor Litigation | E-mails from/to partners and J. O'Brien concerning effect of jury's verdict in Merck's favor in A. Birchfield's Schwaller case in Madison County, Illinois; research; review of file; discussions with J. O'Brien re: case status and strategy | 2 | 9.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------------------------------------|-----------|-----------|-----------------|
| 3/28/2007 | DPK | 22002-700 / Vioxx Payor Litigation | E-mails from/to partners and J. O'Brien's re: case status/strategy; related discussions with J. O'Brien; research; review of file | 2 | 4.20 |
| 3/29/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Read copy of N.J. Supreme Court's decision in Rowe v. Hoffman LaRoche and circulated copy to all co-counsel; numerous related discussions, telephone calls and/or e-mails with/from/to J. O'Brien, C. Seeger, J. Keefe and F. Longer; review of file; research | 1 | 7.50 |
| 3/29/2007 | JO | 22002-700 / Vioxx Payor Litigation | Reviewed Rowe's decision by N.J. Supreme Court; e-mails to and from D. Kekatos and Vioxx group; reviewed video of Local 68's argument; conducted legal research on Westlaw | 2 | 7.00 |
| 3/30/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; e-mails from/to Judge Keefe re: Rowe decision and case strategy; discussions with J. O'Brien re: case status, strategy, and submission of request for parties' briefs in Rowe | 2 | 5.70 |
| 3/30/2007 | JO | 22002-700 / Vioxx Payor Litigation | E-mails to and from D. Kekatos concerning Local 68's case | 1 | 0.20 |
| 4/2/2007 | DPK | 22002-700 / Vioxx Payor Litigation | E-mails to/from Judge Keefe re: case strategy; related discussions with J. O'Brien; review of file; revised J. O'Brien's draft letter to Court, requesting copies of parties' brief in Rowe; review of file; research | 2 | 7.20 |
| 4/2/2007 | JO | 22002-700 / Vioxx Payor Litigation | Drafted letter to E. Bastecki of N.J. Supreme Court in connection with request for copies of briefs in Rowe's case; related e-mail to V. Paretta; related e-mails to and from D. Kekatos; had letter Fed Ex'd to N.J. Supreme Court; telephone discussion with A. Zigler of Korein Tillery | 1 | 4.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------------------------------------|-----------|-----------|-----------------|
| | | | concerning Barbara Sales' case; obtained briefs in Barbara Sales' case; reviewed on brief; e-mailed Local 68's briefs to A. Zigler; faxed signed confidentiality order to Zigler; related e-mail to partners concerning request of A. Zigler in connection with Paxil cases; conducted research on internet; related telephone discussion with M. Stewart | | |
| 4/3/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; discussions with J. O'Brien and research, including briefs from Illinois Barbara's Sales case and Judge Scheindlin's class certification ruling in MTBE | 2 | 11.00 |
| 4/3/2007 | JO | 22002-700 / Vioxx Payor Litigation | Reviewed Barbara Sales' briefs; related e-mails to K. Tillery and D. Kekatos; related discussions with D. Kekatos | 1 | 3.50 |
| 4/4/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussions with J. O'Brien | 1 | 5.70 |
| 4/4/2007 | JO | 22002-700 / Vioxx Payor Litigation | Telephone discussion with E. Bastecki of N.J. Supreme Court concerning copying of briefs in Rowe case; drafted related letter to E. Bastecki, and related check request for copying of briefs; e-mailed and discussion with V. Paretta about preparing letterhead and Fed Ex envelopes; related discussion with D. Kekatos | 1 | 2.50 |
| 4/9/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Conference call with Mark Fisher | 1 | 1.00 |
| 4/10/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; began reading parties' briefs in Rowe; related discussions with J. O'Brien | 2 | 7.00 |
| 4/11/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; concluding reading parties' briefs in Rowe; related discussions with J. O'Brien and | 2 | 8.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------------------------------------|-----------|-----------|-----------------|
|      |      |                                          | e-mails to/from C. Seeger |   |   |
| 4/12/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of files; research; discussions with J. O'Brien | 3 | 10.00 |
| 4/13/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussions with J. O'Brien | 2 | 6.30 |
| 4/14/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Document review re: managed care sales | 3 | 1.10 |
| 4/18/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussions with J. O'Brien | 1 | 5.50 |
| 4/19/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussions with J. O'Brien | 1 | 4.50 |
| 4/19/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Weekly conference call | 1 | 1.00 |
| 4/20/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Discussion with C. Seeger and S. Weiss re: Wyeth's certiorari petition and pre-emption jurisprudence; review of file; research; discussions with J. O'Brien; e-mail to partners | 1 | 4.00 |
| 4/20/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Review proposed damage model | 1 | 1.10 |
| 4/23/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; e-mails from/to C. Seeger concerning telephone call from J. DeMarco of New Jersey Supreme Court clerk's office | 1 | 9.00 |
| 4/24/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; returned call from J. DeMarco to C. Seeger re: whether certain counsel on brief are admitted in New Jersey; related e-mails to/from C. Seeger | 1 | 10.00 |
| 4/26/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research, including pre-emption issues | 1 | 4.00 |
| 4/27/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 5.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------------|-----------|-----------|-----------------|
| 4/30/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 8.00 |
| 5/1/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 8.30 |
| 5/2/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 3.00 |
| 5/3/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 8.00 |
| 5/4/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 5.50 |
| 5/7/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 7.50 |
| 5/8/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 2.80 |
| 5/9/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 3.80 |
| 5/10/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 11.50 |
| 5/11/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Research | 2 | 0.20 |
| 5/11/2007 | JDM | 22002-700 / Vioxx Payor Litigation | Prepared CD of parties certification and forwarded same to Court | 3 | 1.50 |
| 5/13/2007 | SAW | 22002-700 / Vioxx Payor Litigation | Discussions with C. Seeger, D. Buchanan re: Rivera-Soto disciplinary issues; research same | 1 | 0.50 |
| 5/14/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 3.50 |
| 5/14/2007 | JDM | 22002-700 / Vioxx Payor Litigation | Prepared additional CD of parties' certification and forwarded same to counsel | 3 | 0.50 |
| 5/15/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 6.40 |
| 5/16/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 7.20 |
| 5/17/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussions | 1 | 5.20 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|---------------------------------------------|-----------|-----------|-----------------|
| 5/18/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Review of file; research; read copy of Mooney v. Allianz decision e-mailed by M. Coren; related discussions | 1 | 3.30 |
| 5/19/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | E-mails from/to D. Buchanan and J. O'Brien re: drafting of letter to N.J. Supreme Court concerning Mooney decision | 1 | 0.30 |
| 5/19/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | E-mails to and from Vioxx group and D. Kekatos concerning Mooney's decision; reviewed Mooney decision | 1 | 2.00 |
| 5/21/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Partner discussion concerning possible impact of Supreme Court's requesting Solicitor General's view re: Wyeth v. Levine certiorari petition; re-read Memory v. Allianz decision; drafted letter to New Jersey Supreme; gave draft letter to J. O'Brien for review; revised letter, including to incorporate J. O'Brien's comments; spell-checked, proofread, and finalized letter; e-mailed letter and reformatted copy of Mooney opinion to M. Orellana to mail out; had T. Russo prepare Fed Ex air bills; related discussions with J. O'Brien and M. Orellana; review of file; research | 1 | 6.70 |
| 5/21/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Reviewed Mooney's decision; conducted related research on Westlaw; reviewed draft of letter to N.J. Supreme Court re: Mooney's decision; made suggested edits, and changes to the draft letter; related e-mails to and from D. Kekatos | 2 | 3.50 |
| 5/22/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Research; discussion | 2 | 0.30 |
| 5/23/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Research; discussion | 1 | 0.30 |
| 5/25/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Review of file; research; discussion | 1 | 1.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|---|---|---|---|---|---|
| 5/29/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussions | 1 | 5.50 |
| 5/30/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; e-mails form/to C. Seeger concerning preemption issues; e-mails from/to Judge Keefe concerning case strategy; discussions | 1 | 8.50 |
| 5/31/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussions | 1 | 7.50 |
| 5/31/2007 | JO | 22002-700 / Vioxx Payor Litigation | E-mails to and from D. Kekatos concerning Local 68 cases | 1 | 0.10 |
| 6/1/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research read copy of N.J. Supreme Court's Iliadis v. Wal-Mart decision; related e-mails from/to C. Seeger and others and discussion with J. O'Brien | 1 | 4.50 |
| 6/4/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussions with C. Seeger and J. O'Brien concerning case strategy | 1 | 6.10 |
| 6/5/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Read and circulated to co-counsel .pdf copy of Merck's 6/4/07 letter to N.J. Supreme Court responding to plaintiff's Mooney letter; related e-mail to C. Seeger, D. Buchanan, and J. O'Brien and discussion with J. O'Brien; read J. O'Brien's memorandum concerning recovery of costs under NJCFA; review of file; research | 3 | 7.00 |
| 6/5/2007 | JO | 22002-700 / Vioxx Payor Litigation | Reviewed letter from Merck re: Mooney's decision; related e-mails to and from D. Kekatos and Local 68 Vioxx group | 1 | 2.00 |
| 6/6/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussion with J. O'Brien; e-mails from/to J. O'Brien concerning attached copy of Appellate Division's Hannan decision | 1 | 4.50 |
| 6/6/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Review Merck S. Court letter; review | 1 | 1.10 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------------------------------------|-----------|-----------|-----------------|
| | | | research re: CFA costs | | |
| 6/7/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Research; e-mails to/from C. Seeger | 1 | 4.50 |
| 6/8/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Research; e-mails from/to J. O'Brien | 2 | 2.50 |
| 6/11/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Research; e-mails from/to J. O'Brien | 1 | 0.40 |
| 6/11/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Review D. Kekatos supplemental research | 1 | 1.10 |
| 6/15/2007 | DPK | 22002-700 / Vioxx Payor Litigation | E-mails from/to J. O'Brien concerning Judge Higbee's partial reversal of her earlier ruling re: extent of costs that may be awarded under CFA | 1 | 0.30 |
| 6/21/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussions with J. O'Brien | 1 | 3.50 |
| 6/22/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussions with J. O'Brien | 1 | 5.00 |
| 6/22/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Review supp cases | 1 | 1.30 |
| 6/25/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; read copy of N.J. Appellate Division's Beegal v. Park West Gallery decision, e-mailed by J. O'Brien; decision; related e-mails to/from J. O'Brien | 1 | 8.70 |
| 6/26/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 8.00 |
| 6/27/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; e-mails from/to C. Seeger discussion with J. O'Brien | 1 | 7.50 |
| 6/28/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 0.30 |
| 6/28/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Weekly conference call | 1 | 0.50 |
| 7/5/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; read e-mail | 3 | 3.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------------------------------------|-----------|-----------|-----------------|
| | | | from J. O'Brien concerning Judge Fallon's preemption ruling | | |
| 7/6/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 0.40 |
| 7/9/2007 | JO | 22002-700 / Vioxx Payor Litigation | Conducted legal research on Westlaw concerning appellate briefs filed in Eighth Circuit St. Jude's case; reviewed briefs; related e-mails to and from D. Kekatos | 2 | 3.00 |
| 7/10/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Read copy of Merck's 7/9/07 letter to New Jersey Supreme Court and enclosed copy of Beegal v. Park West Gallery decision, and ancillary papers; discussions with J. O'Brien; began researching and drafting response to Merck's letter | 1 | 9.50 |
| 7/10/2007 | JO | 22002-700 / Vioxx Payor Litigation | Reviewed Beegal's decision and Merck's letter submitting decision to N.J. Supreme Court; related e-mails to and from D. Kekatos; conducted related research on Westlaw; related discussions with D. Kekatos | 2 | 3.50 |
| 7/11/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Completed research and initial draft of response to Merck's Beegal letter and e-mailed to J. O'Brien; related discussions with J. O'Brien and D. Buchanan | 2 | 11.50 |
| 7/11/2007 | JO | 22002-700 / Vioxx Payor Litigation | Reviewed D. Kekatos' draft of letter to N.J. Supreme Court re: Beegal's decision and Merck's letter; made changes and edits to letter; related discussions with D. Kekatos; conducted related research on Westlaw | 2 | 5.50 |
| 7/12/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussion with J. O'Brien concerning draft Beegel letter | 1 | 8.90 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|------|------|------|------|
| 7/12/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Continued editing draft of letter to N.J. Supreme Court re: Beegal's decision and Merck's letter; related discussions with D. Kekatos; conducted related research on Westlaw | 2 | 6.50 |
| 7/13/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Review of file; research | 1 | 7.00 |
| 7/13/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Continued editing draft of letter to N.J. Supreme Court re: Beegal's decision and Merck's letter; related discussions with D. Kekatos; conducted related research on Westlaw | 2 | 8.50 |
| 7/16/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Revised and edited, including related research; draft of letter to New Jersey Supreme Court, responding to Merck's 7/9/07 letter concerning Beegal decision, including to incorporate J. O'Brien's comments and edits; discussions with J. Grand concerning document in plaintiff's appendix; finalized, spell-checked and proofread letter and e-mailed to M. Orellana for service and mailing; had T. Russo prepare Fed Ex mailers; circulated .pdf of letter to all co-counsel; review of file; research | 1 | 9.00 |
| 7/16/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Continued editing draft of letter to N.J. Supreme Court re: Beegal's decision and Merck's letter; related discussions with D. Kekatos; conducted related research on Westlaw | 2 | 2.00 |
| 7/17/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Review of file; research; e-mails from/to Judge Keefe concerning Beegal opinion; related discussion with J. O'Brien | 1 | 10.50 |
| 7/17/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | Edited draft of Beegal's letter to plaintiff's counsel in Beegal's case; | 2 | 1.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >=01/01/07 and date <= 07/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------------------------------------|-----------|-----------|-----------------|
| | | | related e-mails to and from D. Kekatos and counsel to Beegal | | |
| 7/18/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; e-mail from Judge Keefe concerning Beegal opinion; related discussion with J. O'Brien | 1 | 8.50 |
| 7/18/2007 | JO | 22002-700 / Vioxx Payor Litigation | Conducted research on internet re: N.J. Supreme Court | 2 | 1.00 |
| 7/19/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 8.00 |
| 7/23/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 7.50 |
| 7/24/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; related discussions with J. O'Brien | 1 | 6.50 |
| 7/25/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; related discussion with J. O'Brien | 1 | 0.40 |
| 7/26/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Completed research and drafting of Layman act papers; spell checked, finalized and circulated drafts; related e-mails form/to A. Levitt | 1 | 6.50 |
| 7/26/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; related discussion with James O'Brien | 1 | 2.00 |
| 7/27/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; read copy of Merck's 7/26/07 letter to Court objecting to plaintiff's 7/16/07 Beegel responding letter; had same scanned and circulated to all co-counsel; e-mails from/to F. Longer, J. Keefe, J. O'Brien, E. Cabraser | 1 | 1.10 |
| 7/30/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 5.00 |
| 7/31/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 5.00 |

Grand Total   1,299.40

Exh. C

**Seeger Weiss LLP**

**MDL 1657 - Vioxx Products Liability Litigation Report of Member Firm Time**

**Vioxx Payor Lit**

**Reporting Period: August 1, 2007 - December 31, 2007**

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| Buchanan, David | A | 17.00 | 2.20 | 15.00 | 1.20 | - | 35.40 | |
| Chaffin, Eric | A | - | - | - | - | - | - | |
| Horn, Moshe | A | - | - | - | - | - | - | |
| Katz, Seth | A | - | - | - | - | - | - | |
| Kekatos, Diogenes | A | 138.50 | 5.50 | - | - | - | 144.00 | |
| Seeger, Christopher | A | 6.50 | 14.00 | - | - | - | 20.50 | |
| Shub, Jonathan | A | - | - | - | - | - | - | |
| Weiss, Stephen | A | 2.00 | - | - | - | - | 2.00 | |
| Barecca, Rick | A | - | - | - | - | - | - | |
| Benedettom, Terri/Anne | A | - | - | - | - | - | - | |
| Boisvert, Kevin | A | - | - | - | - | - | - | |
| Bradford, Donald | A | - | - | - | - | - | - | |
| Carraway, Rasheedah | A | - | - | - | - | - | - | |
| Daniel, Sindhu | A | - | - | - | - | - | - | |
| Drayton, Todd | A | - | - | - | - | - | - | |
| Ecklund, Donald | A | - | - | - | - | - | - | |
| Farkas, Michael | A | - | - | - | - | - | - | |
| Geier, Dennis | A | - | - | - | - | - | - | |
| Grand, Jeffrey | A | 26.50 | - | - | - | - | 26.50 | |
| Maiorana, Matthew | A | - | - | - | - | - | - | |
| Mangalonza, Allyson | A | - | - | - | - | - | - | |
| Mgbada, Perpetua | A | - | - | - | - | - | - | |
| Nassif, Valere | A | - | - | - | - | - | - | |
| O'Brien, James | A | 4.50 | - | - | - | - | 4.50 | |
| Stewart, Melissa | A | - | - | - | - | - | - | |
| Trombino, Larry | A | - | - | - | - | - | - | |

Seeger Weiss LLP

## MDL 1657 - Vioxx Products Liability Litigation Report of Member Firm Time

### Vioxx Payor Lit

**Reporting Period: August 1, 2007 - Decemeber 31, 2007**

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| Wall, Elizabeth | A | - | - | - | - | - | - | |
| Williams, Richard | A | | | | | - | - | |
| Chambers, Stephanie | P | - | - | - | | | - | |
| Chapman, Eileen | P | - | - | - | - | - | - | |
| Drillas, Leah | P | | 5.00 | - | | - | 15.00 | |
| Evangelista, Luis | P | 10.00 | | - | | - | | |
| Fajardo, Cathleya | P | - | - | - | | - | - | |
| Fishman, Sholom | P | - | - | - | | - | - | |
| Friedman, Randi | P | - | - | - | | - | - | |
| Garber, Suzanne | P | - | - | - | | - | - | |
| Jones, Brina | P | - | - | - | - | - | - | |
| Kibria, Somaiya | P | - | - | - | - | - | - | |
| Mallis, Maria | P | - | - | - | - | - | - | |
| Meyers, Yovanda | P | - | - | - | - | - | - | |
| Moore, Kenneth | P | - | - | - | - | - | - | |
| Mora, Jose | P | | 2.50 | - | | - | 2.50 | |
| Morales, Roger | P | - | - | - | - | - | - | |
| Nwachuku, Akunna | P | - | - | - | | - | - | |
| Pauletta, Jacquelyne | P | - | - | - | | - | - | |
| Scully, Lisa | P | - | - | - | | - | - | |
| Sikka, Punam | P | - | - | - | | - | - | |
| Sullivan, Megan | P | - | - | - | | - | - | |
| Thomas, Patrick | P | - | - | - | - | - | - | |
| Turner, James | P | - | - | - | - | - | - | |
| Wagner, Michael | P | - | - | - | - | - | - | |
| Walter, Alex | P | - | - | - | - | - | - | |

## Seeger Weiss LLP
## MDL 1657 - Vioxx Products Liability Litigation Report of Member Firm Time
### Vioxx Payor Lit
### Reporting Period: August 1, 2007 - Decemeber 31, 2007

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| Alselehdar, Ghada | L | - | - | - | - | - | - | |
| Apariccio, Leiden | L | - | - | - | - | - | - | |
| Bradley, Sara | L | - | - | - | - | - | - | |
| Dawson, Sara | L | - | - | - | - | - | - | |
| Gervais, Rachel | L | - | - | - | - | - | - | |
| Johns, Andrews | L | - | - | - | - | - | - | |
| Lui, Po | O | - | - | - | - | - | - | |
| Holland Keith | O | - | - | - | - | - | - | |
| Morales, Raul | O | - | - | - | - | - | - | |
| **Total Firm Time** | | 205.00 | 29.20 | 15.00 | 1.20 | - | - | 250.40 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____

Date: <u>October 24, 2008</u>

Confidential Attorney Work Product
15 of 18

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >= 08/01/07 and date <= 12/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------------------------------------|-----------|-----------|-----------------|
| 8/1/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussion with James O'Brien | 1 | 6.00 |
| 8/1/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx PSC call. | 1 | 0.50 |
| 8/2/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 7.50 |
| 8/2/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 Weekly conference call. | 1 | 0.50 |
| 8/3/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 4.50 |
| 8/6/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 7.50 |
| 8/8/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 6.50 |
| 8/9/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 6.50 |
| 8/10/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 1.00 |
| 8/16/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call. | 1 | 0.50 |
| 8/17/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussion with James O'Brien | 1 | 6.00 |
| 8/20/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; read copy of Third Circuit's Zeneca opinion; related discussions and/or e-mails with/from/to Chris Seeger, David Buchanan, James O'Brien, and various co-counsel | 1 | 4.00 |
| 8/21/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Research; discussion with James O'Brien concerning Third Circuit's Zeneca decision; related e-mail from Fred Longer | 1 | 0.40 |
| 8/22/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; e-mail from Chris Tisi concerning Third Circuit's Zeneca preemption decision | 1 | 6.00 |
| 8/23/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research | 1 | 0.30 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >= 08/01/07 and date <= 12/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|------|------|------|------|
| 8/23/2007 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 Weekly Conference call. | 1 | 0.50 |
| 8/24/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Review of file; research | 1 | 6.50 |
| 8/27/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Research; e-mails from and to Michael Coren concerning potential impact of Third Circuits Zeneca decision; e-mails from and to Chris Seeger; revised and edited, including related research, draft petition for rehearing en banc in Zeneca and e-mailed redline-form revised draft and comments to plaintiffs counsel and Local 68 co-counsel | 1 | 8.00 |
| 8/28/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Research; read e-mail from David Buchanan concerning proposed revisions to petition for rehearing en banc in Zeneca | 1 | 8.00 |
| 8/29/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Research; review of file; edited revised draft of petition for rehearing en Banc in Zeneca and e-mail redline-form revised draft with comments to plaintiffs counsel and Local 68 co-counsel; read and responded to e-mails from counsel concerning revisions to draft and related case strategy issues | 1 | 8.00 |
| 8/30/2007 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 Weekly conference call | 1 | 0.50 |
| 8/31/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Review of file; research | 1 | 8.00 |
| 9/4/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Research | 2 | 5.50 |
| 9/5/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Research; e-mails and/or telephone calls from and/or to C. Seeger, D. Buchanan, J. O'Brien, J. Grand, M. Rosenberg, and others re: announcement that N.HJ. Supreme Court's opinion will be posed at 10:00 a.m. Thursday | 1 | 8.50 |
| 9/5/2007 | JO | 22002-700 / Vioxx<br>Payor Litigation | E-mails to and from Local 68 group concerning decision to be issued on | 1 | 0.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >= 08/01/07 and date <= 12/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------------------------------------------|-----------|-----------|-----------------|
| | | | 09/06 in Local 68 | | |
| 9/5/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Telephone calls and emails re: Local 68 decision | 3 | 0.80 |
| 9/6/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 Weekly Conference Call | 2 | 1.00 |
| 9/6/2007 | JDM | 22002-700 / Vioxx Payor Litigation | Various e-mails with attorneys; prepared for publication of press release | 1 | 2.50 |
| 9/6/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Downloaded, printed and read N.J. Supreme Court's opinion; numerous related discussions/meetings/e-mails/conference and/or telephone calls with/from/to D. Buchanan, C. Seeger, J. O'Brien, S. Weiss, F. Longer, and J. Keefe; drafted/reviewed/edited language for press release and talking points relating to decision | 1 | 8.00 |
| 9/6/2007 | JO | 22002-700 / Vioxx Payor Litigation | E-mails to and from Local 68 group; reviewed Local 68 decision by N.J. Supreme Court | 1 | 4.00 |
| 9/6/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Review of Court decision; telephone and emails with team and MDL representatives; prepare notice/release | 3 | 4.80 |
| 9/7/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 conference call with S. Weiss, K. Motz and Mr. Schink | 1 | 1.00 |
| 9/7/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Discussions with J. O'Brien concerning NJ Supreme Court's opinion; read .pdf of cover letter and corrected checklist from NJ Supreme Court; review of file; research | 1 | 4.80 |
| 9/7/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Follow-up and conference calls re; S. Court decision/next steps | 4 | 1.20 |
| 9/10/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Review of file; research; discussions with partners and J. O'Brien re: N.J. | 1 | 8.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >= 08/01/07 and date <= 12/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|--------------------------------------------|-----------|-----------|-----------------|
| | | | Supreme Court's decision and news coverage of decision; e-mail from C. Seeger about drafting of letter to union payors | | |
| 9/11/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Review of file; research; review/editing of letter to Wall Street Journal concerning N.J. Supreme Court's decision; discussions with J. O'Brien and partners; e-mail to Judge Keefe | 1 | 8.00 |
| 9/11/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Review and revise WSJ editorial rebuttal; confer with team | 1 | 3.50 |
| 9/12/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Review of file; discussions with J. O'Brien; discussions with partners re: editorial/media responses to N.J. Supreme Court's decision and review of drafts | 1 | 4.00 |
| 9/12/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Review and revise response re: Local 68; telephone calls with team and C. Goldman; distribute | 2 | 1.70 |
| 9/13/2007 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 Weekly conference call. | 2 | 1.00 |
| 9/18/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Conference call with co-counsel re: next strategy, discovery steps; review Schondelmeyer materials | 3 | 1.70 |
| 9/20/2007 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call. | 2 | 1.00 |
| 9/20/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | E-mails from/to C. Seeger concerning possibility of filing petition of writ of certiorari to review N.J. Supreme Court's decision | 1 | 0.70 |
| 9/25/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Revised and edited D. Buchanan's draft of letter to payors; e-mailed revised redline-form draft to C. Seeger, D. Buchanan, J. Grand, J. O'Brien, and S. Weiss | 1 | 0.80 |
| 9/25/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Draft TPP disclosure re: Local 68 | 3 | 2.70 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >= 08/01/07 and date <= 12/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|--------------------------------------------|-----------|-----------|-----------------|
| 9/26/2007 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Revised and edited D. Buchanan's revised draft of letter to payors; e-mailed revised draft to C. Seeger, D. Buchanan, J. Grand, J. O'Brien, and S. Weiss | 1 | 0.40 |
| 9/26/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Research re: communication with former class members; review letter; confer with C. Seeger and team | 1 | 2.70 |
| 9/27/2007 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 Weekly Conference Call | 2 | 1.00 |
| 9/28/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Review and revise draft disclosure to TPPs; confer with team and co-counsel re: same | 3 | 1.10 |
| 10/4/2007 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 Weekly conference call | 2 | 0.50 |
| 10/7/2007 | JSG | 22002-700 / Vioxx<br>Payor Litigation | Meeting with CPR | 1 | 2.50 |
| 10/7/2007 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Meeting with Stewart Cohen, Chris Placitella, Nicholas E. Chimicles and David Buchanan regarding Vioxx TPP | 1 | 3.00 |
| 10/7/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Travel to and from Red Bank re: meeting with CPR, E. Weinberg, et al re: TPP issues; meet with C. Seeger and J. Grand | 1 | 3.00 |
| 10/10/2007 | LRD | 22002-700 / Vioxx<br>Payor Litigation | Emails with Sean, Shub and Buchanan regarding Local 68 website. | 2 | 1.00 |
| 10/11/2007 | LRD | 22002-700 / Vioxx<br>Payor Litigation | Emails to J. Shub regarding Vioxx TPP site | 1 | 1.00 |
| 10/11/2007 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 10/15/2007 | LRD | 22002-700 / Vioxx<br>Payor Litigation | Emails to J. Shub and Sean Young regarding TPP site | 1 | 1.00 |
| 10/16/2007 | LRD | 22002-700 / Vioxx<br>Payor Litigation | Emails with Sean regarding Vioxx TPP site | 1 | 0.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >= 08/01/07 and date <= 12/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|------|------|------|------|
| 10/16/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Telephone calls with payor claimants and co-counsel | 1 | 0.70 |
| 10/17/2007 | SAW | 22002-700 / Vioxx Payor Litigation | Dinner meeting with B. Carmody, A. Miller re: TPP claims and procedural strategy; discussions with D. Buchanan and C. Seeger re: same | 1 | 1.80 |
| 10/17/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Confer with S. Weiss re: TPP theories and status | 1 | 0.80 |
| 10/18/2007 | LRD | 22002-700 / Vioxx Payor Litigation | Emails with Sean regarding Vioxx TPP site | 1 | 1.00 |
| 10/18/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call. | 2 | 1.00 |
| 10/22/2007 | LRD | 22002-700 / Vioxx Payor Litigation | Conference call regarding TPP site, emails to Sean regarding TPP site, working on content for TPP site. | 2 | 4.00 |
| 10/23/2007 | LRD | 22002-700 / Vioxx Payor Litigation | Extensive emails with Sean regarding TPP site, locating of files for drafting of content for TPP site | 1 | 2.00 |
| 10/24/2007 | LRD | 22002-700 / Vioxx Payor Litigation | Drafting of content for TPP site. | 1 | 4.50 |
| 10/25/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 0.50 |
| 10/28/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Review supplemental briefing re: inquiry | 2 | 0.50 |
| 10/31/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Conference call with co-counsel re: discovery issues; review open requests | 3 | 1.20 |
| 11/1/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 11/8/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 11/11/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Emails with TPP counsel re: settlement impound | 1 | 1.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >= 08/01/07 and date <= 12/31/07 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement Units |
|------|------|---------------------------------------------|-----------|-----------|-----------------|
| 11/12/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Conference call re: status (post-MSA) | 1 | 1.00 |
| 11/15/2007 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 11/19/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Meet with co-counsel re: filing strategy | 1 | 0.80 |
| 11/22/2007 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 11/25/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Review TPP letter re: settlement issues/local 68 decert; confer with J. Grand | 1 | 1.00 |
| 11/27/2007 | JSG | 22002-700 / Vioxx<br>Payor Litigation | TPP web site copy | 1 | 3.50 |
| 11/28/2007 | JSG | 22002-700 / Vioxx<br>Payor Litigation | TPP web site materials | 1 | 0.50 |
| 11/29/2007 | JSG | 22002-700 / Vioxx<br>Payor Litigation | TPP web site copy | 1 | 2.00 |
| 11/29/2007 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 11/30/2007 | JSG | 22002-700 / Vioxx<br>Payor Litigation | TPP web site copy | 1 | 2.50 |
| 11/30/2007 | SAW | 22002-700 / Vioxx<br>Payor Litigation | Correspond with R. Bandman re: TPP claims and emails with C. Seeger | 1 | 0.20 |
| 12/3/2007 | JSG | 22002-700 / Vioxx<br>Payor Litigation | TPP web copy | 1 | 1.00 |
| 12/5/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Meet with co-counsel re: discovery strategy | 3 | 0.80 |
| 12/6/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Emails and telephone calls re: notice to former class | 1 | 1.50 |
| 12/8/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Review final class disclosure; sign off re: same | 1 | 0.50 |
| 12/10/2007 | JSG | 22002-700 / Vioxx<br>Payor Litigation | TPP web site copy | 1 | 1.00 |
| 12/10/2007 | DRB | 22002-700 / Vioxx<br>Payor Litigation | Review draft TPP copy | 3 | 0.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter ID = '22002-700' and date >= 08/01/07 and date <= 12/31/07 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement Units |
|------|------|-----------------------------------------|-----------|-----------|-----------------|
| 12/12/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Partner discussion concerning NJ Consumer Fraud Act privity issue. | 1 | 0.30 |
| 12/12/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Telephone calls and emails re: co-counsel work | 1 | 0.50 |
| 12/13/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 12/20/2007 | DPK | 22002-700 / Vioxx Payor Litigation | Partner discussions regarding potential representation of Suffolk County health benefit fund. | 1 | 0.30 |
| 12/20/2007 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 12/21/2007 | JSG | 22002-700 / Vioxx Payor Litigation | TPP web site copy | 1 | 2.00 |
| 12/24/2007 | JSG | 22002-700 / Vioxx Payor Litigation | TPP copy | 1 | 2.50 |
| 12/26/2007 | JSG | 22002-700 / Vioxx Payor Litigation | TPP copy | 1 | 1.50 |
| 12/26/2007 | DRB | 22002-700 / Vioxx Payor Litigation | Review TPP disclosures | 3 | 1.40 |
| 12/28/2007 | JSG | 22002-700 / Vioxx Payor Litigation | Vioxx TPP copy | 1 | 2.00 |
| 12/31/2007 | JSG | 22002-700 / Vioxx Payor Litigation | TPP copy | 1 | 5.50 |

Grand Total   250.40

Exh. C

**Seeger Weiss LLP**
**MDL 1657 - Vioxx Products Liability Litigation Report of Member Firm Time**
**Vioxx Payor Litigation**
**Reporting Period: Janaury 1, 2008 - December 31, 2008**

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| Christopher A. Seeger | A | 36.00 | 80.00 | 1.00 | - | - | 117.00 | |
| Stephen A. Weiss | A | - | - | - | - | - | - | |
| David R. Buchanan | A | 6.00 | | | | | 6.00 | |
| Eric Chaffin | A | - | - | - | - | - | - | |
| Diogenes Kekatos | A | 12.10 | 1.00 | | | | 13.10 | |
| Moshe Horn | A | - | - | - | - | - | - | |
| Seth Katz | A | - | - | - | - | - | - | |
| Donald Bradford | A | - | - | - | - | - | - | |
| Jim O'Brien | A | | | | - | - | - | |
| Jeffrey S. Grand | A | 27.00 | 2.00 | 1.00 | - | - | 30.00 | |
| Valere Nassif | A | - | - | - | - | - | - | |
| Donald Ecklund | A | - | - | - | - | - | - | |
| Terri/Anne Benedetto | A | - | - | - | - | - | - | |
| Sindhu Daniel | A | - | - | - | - | - | - | |
| Michael Farkas | A | - | - | - | - | - | - | |
| Melissa Stewart | A | - | - | - | - | - | - | |
| Kevin Boisvert | A | - | - | - | - | - | - | |
| Dennis Geier | A | - | - | - | - | - | - | |
| Allyson Mangalonza | A | - | - | - | - | - | - | |
| Perpetua Mgbada | A | - | - | - | - | - | - | |
| Richard Williams | A | - | - | - | - | - | - | |
| Rasheedah Carraway | A | - | - | - | - | - | - | |
| Elizabeth Wall | A | - | - | - | - | - | - | |
| Todd Drayton | A | - | - | - | - | - | - | |
| Asim Badaruzzaman | A | | | | | | | |
| Rick Barecca | A | | | | | | | |

Seeger Weiss LLP
MDL 1657 - Vioxx Products Liability Litigation Report of Member Firm Time
Vioxx Payor Litigation
Reporting Period: Janaury 1, 2008 - December 31, 2008

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| Joseph Tsai | A | | | | | | | |
| Diana R. Zborovsky | A | | | | | | | |
| Michael E. Wagner | P | | | | - | - | | |
| Josa Danny Mora | P | | 0.50 | 2.50 | - | - | 3.00 | |
| Megan Sullivan | P | - | - | - | - | - | - | |
| Somalya Kibria | P | | | | | - | | |
| Raul Morales | P | - | - | - | - | - | - | |
| Cathelya M. Fajardo | P | | - | | - | - | - | |
| Suzanne Garber | P | - | - | - | - | - | - | |
| Patrick Thomas | P | - | - | - | - | - | - | |
| James Turner | P | - | - | - | - | - | - | |
| Punam Sikka | P | - | - | - | - | - | - | |
| Luis Evangelista | P | - | - | - | - | - | - | |
| Brina Jones | P | - | - | - | - | - | - | |
| Akunna Nwachuku | P | - | - | - | - | - | - | |
| Alex Walter | P | - | - | - | - | - | - | |
| Maria Mallis | P | - | - | - | - | - | - | |
| Stephanie Chambers | P | - | - | - | - | - | - | |
| Sholom Fishman | P | - | - | - | - | - | - | |
| Eileen Chapman | P | - | - | - | - | - | - | |
| Melanie Foreman | P | 3.50 | 4.50 | - | - | - | 8.00 | |
| Stephanie Z. Glasser | P | 18.30 | 4.70 | 78.10 | - | - | 101.10 | |
| Lisa Scully | P | | | | | | | |
| Shari Jacobs | P | | | | | | | |
| Kathleen King | P | | | | | | | |
| Agnes Rogoza | P | | | | | | | |

Confidential Attorney Work Product
2 of 3

Exh. C

**Seeger Weiss LLP**

**MDL 1657 - Vioxx Products Liability Litigation Report of Member Firm Time**

**Vioxx Payor Litigation**

**Reporting Period: Janaury 1, 2008 - December 31, 2008**

| Name of Individual | Identify If Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total of All Hours of Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| Nacodetta P. Wesley | P | | | | | | | |
| Amanda Karlitz | P | | | | | | | |
| Monique Gora | P | | | | | | | |
| Maritza Leon | P | | | | | | | |
| Tania Marciano | P | | | | | | | |
| Carlos Rivera | P | | | | | | | |
| Ghada Alselehdar | P | - | - | - | - | - | - | |
| Sara Bradley | P | - | - | - | - | - | - | |
| Po Lui | O | - | - | - | - | - | - | |
| Eric Lane | P | | | | | | | |
| Michael T. Melnert | P | | | | | | | |
| Patrick Reilly | P | | | | | | | |
| Veronica Richardson | P | | | | | | | |
| Susana Vieira | P | | | | | | | |
| Christine Mesias | P | | | | | | | |
| Rachel Gervais | P | - | - | - | - | - | - | |
| Keith Holland | O | - | - | - | - | - | - | |
| **Total Firm Time** | | 102.90 | 92.70 | 82.60 | - | - | - | 278.20 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _[signature]_

Date: October 31, 2010

Confidential Attorney Work Product
3 of 3

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/08 and date <=12/31/08 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement | Units |
|------|------|------------------------------------------|-----------|-----------|-----------|-------|
| 1/2/2008 | JSG | 22002-700 / Vioxx Payor Litigation | TPP web page copy and doc pull and searches | 1 | | 9.50 |
| 1/3/2008 | DPK | 22002-700 / Vioxx Payor Litigation | E-mails to/from Chris Seeger, Dave Buchanan, and Jeff Grand concerning telephone call from Joseph Allotta and possible retention of firm by Plumbers & Steamfitters Local 166. | 1 | | 0.40 |
| 1/3/2008 | JSG | 22002-700 / Vioxx Payor Litigation | Reviewed retainer agreement/follow-up research. web site text and document citations. | 1 | | 4.00 |
| 1/3/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 Weekly conference call | 3 | | 1.00 |
| 1/4/2008 | DPK | 22002-700 / Vioxx Payor Litigation | Revised draft retainer agreement circulated by Dave Buchanan and circulated redline-form edits; related e-mails from Jon Shub & Jeff Grand. | 1 | | 0.50 |
| 1/4/2008 | JSG | 22002-700 / Vioxx Payor Litigation | Retainer review. | 1 | | 1.00 |
| 1/5/2008 | DRB | 22002-700 / Vioxx Payor Litigation | Review retainers and client inquiries | 1 | | 1.25 |
| 1/7/2008 | DPK | 22002-700 / Vioxx Payor Litigation | E-mails to and/or from Chris Seeger, Dave Buchanan, Jon Shub, and Jeff Grand concerning retainer agreement for Plumbers & Steamfitters Local 166. | 1 | | 0.40 |
| 1/7/2008 | JSG | 22002-700 / Vioxx Payor Litigation | Final changes to retainer. Pulled exhibits in support of web site content. | 1 | | 3.00 |
| 1/8/2008 | DPK | 22002-700 / Vioxx Payor Litigation | E-mails to and/or from Chris Seeger/Dave Buchanan/Jon Shub/Jeff Grand concerning draft retainer agreement; revised and had Roz Flake finalize retainer for Plumbers & Steamfitters Local 166r; executed and copied retainer and gave to Tina Russo for FedEx'ing to Joseph Allotta; | 1 | | 1.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter Id = '22002-700' and date >=01/01/08 and date <=12/31/08 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code Statement | Units |
|------|------|------|------|------|------|
| | | | related telephone calls to/from Joseph Allotta. | | |
| 1/8/2008 | JSG | 22002-700 / Vioxx Payor Litigation | Potential client follow-up. Finalized copy and provided document scans and cites. New TPP hot document searches. | 1 | 7.50 |
| 1/8/2008 | DRB | 22002-700 / Vioxx Payor Litigation | T/cs with co-counsel re: TPP issues/inquiries | 1 | 0.50 |
| 1/9/2008 | JSG | 22002-700 / Vioxx Payor Litigation | Attorney advertising submission. | 1 | 1.00 |
| 1/10/2008 | DPK | 22002-700 / Vioxx Payor Litigation | Telephone call from Anthony Battaglia of Bexar County Hospital District in Texas (210/358-2005) concerning possible retention; related discussion w/ David Buchanan. | 2 | 0.30 |
| 1/10/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 1/11/2008 | DPK | 22002-700 / Vioxx Payor Litigation | Telephone calls, including to Anthony Battaglia, concerning possible retention. | 1 | 0.50 |
| 1/12/2008 | DRB | 22002-700 / Vioxx Payor Litigation | Confer with Seeger on NJ implementation orders. | 1 | 0.50 |
| 1/17/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 1/18/2008 | DRB | 22002-700 / Vioxx Payor Litigation | NJ co-counsel update | 1 | 0.75 |
| 1/24/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 1/31/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 1/31/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP conference call with Scott Carol, Mike McClaren and DB | 2 | 1.00 |
| 2/6/2008 | JSG | 22002-700 / Vioxx Payor Litigation | Background info. for Marvin and | 3 | 1.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/08 and date <=12/31/08 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code Statement | Units |
|------|------|------|------|------|------|
| | | | Keefe. | | |
| 2/6/2008 | DRB | 22002-700 / Vioxx<br>Payor Litigation | T/c w/ co-counsel re vt/pe status/proceedings going forward. Emails w/ defense & co-counsel. | 1 | 1.75 |
| 2/7/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 2/8/2008 | DPK | 22002-700 / Vioxx<br>Payor Litigation | E-mails concerning potential TPP claim inquiry from Bill rankin of Blue Bell Creameries. | 1 | 0.30 |
| 2/14/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 Weekly conference call | 2 | 1.00 |
| 2/19/2008 | DRB | 22002-700 / Vioxx<br>Payor Litigation | T/c w Ct. re: order issues | 1 | 1.25 |
| 2/21/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 2/28/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 3/4/2008 | DPK | 22002-700 / Vioxx<br>Payor Litigation | E-mails from/to Sindhu Daniel & David Buchanan concerning Tracy Prate at Caremark (952-851-3514). | 1 | 0.10 |
| 3/5/2008 | DPK | 22002-700 / Vioxx<br>Payor Litigation | E-mails from/to Sindhu Daniel regarding inquiry from Tracy Prate; made several several unsuccessful attempts to call Ms. Prate, obtained correct contact info (W: 847-559-3072/H: 847-526-9707) and telephoned her concerning TPP letter received by Local 49 Operating Engineers and forwarded to Wilson McShane & then to Caremark; follow-up e-mail to Dave Buchanan, Jeff Grand, and Sindhu Daniel. | 1 | 0.70 |
| 3/6/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 3/13/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/08 and date <=12/31/08 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement | Units |
|------|------|------|------|------|------|------|
| 3/20/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 3/24/2008 | JSG | 22002-700 / Vioxx<br>Payor Litigation | Call with potential TPP client. | | 1 | 0.50 |
| 3/27/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 3/27/2008 | JSG | 22002-700 / Vioxx<br>Payor Litigation | Call with co-counsel in re TPP claims. | | 1 | 0.50 |
| 4/1/2008 | JSG | 22002-700 / Vioxx<br>Payor Litigation | Complaint review/drafting | | 2 | 2.00 |
| 4/3/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 Weekly conference call | | 2 | 1.00 |
| 4/10/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 4/11/2008 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Returned telephone calls from John Serketich (262/636-3758), Assistant Corporation Counsel of Racine County, Wisconsin, and Valerie Profit (904/783-5432), from Winn-Dixie's Legal Department, regarding possible third-party payor claims. | | 1 | 0.20 |
| 4/15/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | In Atlantic City regarding Vioxx TPP meeting | | 1 | 12.00 |
| 4/17/2008 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Returned telephone call of Valerie Profit of Win Dixie's Legal Department (904/783-5432) concerning possible Vox third-party pay or claims. | | 2 | 0.40 |
| 4/17/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 4/18/2008 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Telephone call from Assistant Corp. Counsel John Serketich of Racine County, Wisconsin (262/636-3758) regarding status of Vioxx third-payor litigation and possible claims. | | 2 | 0.30 |
| 4/24/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/08 and date <=12/31/08 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement | Units |
|------|------|------------------------------------------|-----------|-----------|-----------|-------|
| 5/1/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 5/6/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP conference call | | 2 | 1.50 |
| 5/7/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP dinner meeting with Stewart Cohen and CHris Placitella | | 1 | 3.50 |
| 5/9/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 5/15/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 5/22/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 5/27/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP conference call | | 2 | 1.00 |
| 5/28/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP conference in New Jersey | | 2 | 12.00 |
| 5/29/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 6/5/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 6/12/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 6/12/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx NJ TPP conference call | | 2 | 1.50 |
| 6/19/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 6/26/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 7/3/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 7/7/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx call regarding TPP's | | 2 | 1.00 |
| 7/10/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 7/17/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | 1.00 |
| 7/22/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP conference in front of | | 2 | 6.00 |

25

11/4/2010 11:53 AM

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/08 and date <=12/31/08 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task | Code | Statement | Units |
|------|------|----------------------------------------|-----------|------|------|-----------|-------|
| | | | Judge Higbee in A.C. | | | | |
| 7/23/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP conference call | | 2 | | 1.50 |
| 7/24/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | | 1.00 |
| 7/31/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | | 1.00 |
| 8/5/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Conference call w/ | | 2 | | 0.50 |
| 8/7/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 1 | | 1.00 |
| 8/8/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Updated production log | | 2 | | 0.50 |
| 8/11/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Meeting with Tom Sobol at SW NY regarding Vioxx TPP Litigation | | 1 | | 2.00 |
| 8/12/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Meeting with Tom Sobol; Jason Wolf; and Mark Taylor | | 1 | | 2.00 |
| 8/14/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | | 1.00 |
| 8/14/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Conference call with Tom Sobol regarding Vioxx tpp | | 1 | | 1.00 |
| 8/14/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Dinner meeting at Sparks with the Vioxx TPP group | | 1 | | 2.00 |
| 8/15/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Updating Vioxx production log. | | 3 | | 2.00 |
| 8/15/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP all day meeting | | 2 | | 7.00 |
| 8/21/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | | 1.00 |
| 8/28/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 2 | | 1.00 |
| 8/28/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Call with Tom Sobol regarding vioxx tpp | | 1 | | 2.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/08 and date <=12/31/08 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code Statement | Units |
|------|------|------------------------------------------|-----------|----------|-------|
| 8/29/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP conference call | 2 | 1.00 |
| 9/2/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP meeting at SW NY | 2 | 2.00 |
| 9/4/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 9/5/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Conference call w/Jeff Grand, Dave Buchanan and Harry Roth from Cohen, Placitella and Roth. | 2 | 3.50 |
| 9/5/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Retrieving client information and documents on concordance. | 3 | 2.00 |
| 9/8/2008 | DPK | 22002-700 / Vioxx Payor Litigation | Partner discussion concerning Judge Weinstein's decision certifying third-party payor class in Rezulin MDL litigation; downloaded 196-page opinion from Westlaw, filed, and began reading opinion. | 1 | 5.50 |
| 9/9/2008 | DPK | 22002-700 / Vioxx Payor Litigation | Completed reading Judge Weinstein's Zyprexa Third Party Payor opinion and e-mailed comments concerning any potential benefit of decision to Vioxx TPP litigation. | 1 | 2.00 |
| 9/10/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Creating and entering data into Vioxx Local 68 production log. | 3 | 5.00 |
| 9/10/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Looking for custodial files of Merck employees identified as having involvement in managed care. | 1 | 4.00 |
| 9/10/2008 | JDM | 22002-700 / Vioxx Payor Litigation | Searched for custodial document on concordance | 3 | 1.50 |
| 9/11/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Sorting and updating production log. | 3 | 8.00 |
| 9/11/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 9/11/2008 | JDM | 22002-700 / Vioxx Payor Litigation | Continue Searched for custodial | 3 | 1.00 |

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/08 and date <=12/31/08 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement | Units |
|------|------|------------------------------------------|-----------|-----------|-----------|-------|
| | | | document on concordance | | | |
| 9/12/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Updating production log | 3 | | 1.60 |
| 9/17/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Production log/discovery. | 3 | | 5.00 |
| 9/18/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | | 1.00 |
| 9/24/2008 | DPK | 22002-700 / Vioxx Payor Litigation | Telephone call from Dr. William Kelly concerning status of third-party payor litigation and inquiring about whether his services will be needed. | 1 | | 0.20 |
| 9/25/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Production log | 3 | | 0.20 |
| 9/25/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 Weekly conference call | 2 | | 1.00 |
| 9/26/2008 | DPK | 22002-700 / Vioxx Payor Litigation | Discussion w/ Jeff Grand and follow-up telephone call to Dr. William Kelly concerning possible need for his services in individual payor litigation. | 1 | | 0.30 |
| 9/30/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Discovery/production log | 3 | | 1.00 |
| 10/2/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Discovery/production log | 3 | | 1.50 |
| 10/2/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Track custodial files received of Merck employees for review by co-counsel. Update spreadsheet. | 3 | | 3.00 |
| 10/2/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | | 1.00 |
| 10/3/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Discovery/Production log | 3 | | 3.00 |
| 10/6/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Locate TPP production produced with VIOXX production. | 3 | | 7.00 |
| 10/7/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Update production log | 3 | | 2.00 |

45

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/08 and date <=12/31/08 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code Statement | Units |
|---|---|---|---|---|---|
| 10/9/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 10/14/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Travel to Boston regarding Vytorin and Vioxx TPP | 1 | 2.50 |
| 10/16/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Updating production log | 3 | 1.00 |
| 10/16/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Sorting through Vioxx production letters for TPP production produced at the same time as Vioxx production. | 3 | 4.00 |
| 10/16/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 10/17/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Identify and create spreadsheet of custodial bates numbers to be added to the TPP database for depository. | 3 | 11.00 |
| 10/19/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Continue to work on spreadsheet containing bates numbers for new TPP database | 3 | 2.80 |
| 10/21/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Identifying TPP production produced with Vioxx production | 1 | 2.00 |
| 10/21/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Identifying Bates ranges for TPP database | 1 | 11.30 |
| 10/23/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 10/29/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Locating TPP production produced with Vioxx production | 3 | 3.00 |
| 10/30/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Locating TPP production produced with Vioxx production | 3 | 5.00 |
| 10/30/2008 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 2 | 1.00 |
| 10/31/2008 | SZG | 22002-700 / Vioxx Payor Litigation | Set up spreadsheet for attorneys attending "Vioxx school" | 1 | 1.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/08 and date <=12/31/08 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement | Units |
|------|------|---------------------------|-----------|-----------|-----------|-------|
| 10/31/2008 | SZG | 22002-700 / Vioxx<br>Payor Litigation | Update production log and locate TPP production produced with Vioxx production | 3 | | 10.00 |
| 10/31/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Vioxx TPP conference in front of Judge Higbee | 2 | | 2.50 |
| 11/6/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 1 | | 1.00 |
| 11/6/2008 | JDM | 22002-700 / Vioxx<br>Payor Litigation | Prepared to filed Motion for Leave to filed Amended Complaint | 2 | | 0.50 |
| 11/10/2008 | SZG | 22002-700 / Vioxx<br>Payor Litigation | Sent copy of proposed order, amended complaint, etc. to clerk Jill Solimani for Local 825 | 2 | | 0.20 |
| 11/13/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 1 | | 1.00 |
| 11/20/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 1 | | 1.00 |
| 11/24/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Meeting with Tom Sobol regarding Vioxx TPP | 1 | | 1.00 |
| 11/27/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 1 | | 1.00 |
| 12/2/2008 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Call from 3:00 PM - 3:30 PM between Dave Buchanan, Diane, Joe Laposky, J. Colby, Mark Salmon, Jeremy (HealthNow), Zen Glasser, and Melanie Foreman as to depositions and production for this case, e-mailed with Jeff Grand about what we have produced for Local 68, local 825, and the Philadelphia Federation, general update on case, etc. | 1 | | 3.50 |
| 12/4/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 1 | | 1.00 |
| 12/11/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 Weekly conference call | 1 | | 1.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter Id = '22002-700' and date >=01/01/08 and date <=12/31/08 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task | Code Statement | Units |
|------|------|--------------------------------------------|-----------|------|----------------|-------|
| 12/16/2008 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Found documents on Vioxx TPP via File & Serve, made binders for Dave Buchanan and Jeff Grand for CMC on December 17th, etc. | | 2 | 4.50 |
| 12/18/2008 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 Weekly conference call | | 1 | 1.00 |

Grand Total    278.20

Exh. C

**Seeger Weiss LLP**

**MDL 1657 - Vioxx Products Liability Litigation Report of Member Firm Time**

**Vioxx Payor Litigation**

**Reporting Period: January 1, 2009 - December 31, 2009**

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| Christopher A. Seeger | A | 120.00 | - | - | - | - | 120.00 | |
| Stephen A. Weiss | A | - | - | - | - | - | - | |
| David R. Buchanan | A | - | - | - | - | - | - | |
| Eric Chaffin | A | - | - | - | - | - | - | |
| Diogenes Kekatos | A | 0.60 | - | - | - | - | 0.60 | |
| Moshe Horn | A | - | - | - | - | - | - | |
| Seth Katz | A | | - | - | - | - | - | |
| Donald Bradford | A | - | - | - | - | - | - | |
| Jim O'Brien | A | - | - | - | - | - | - | |
| Jeffrey S. Grand | A | - | - | - | - | - | - | |
| Valerie Nassif | A | - | - | - | - | - | - | |
| Donald Ecklund | A | - | - | - | - | - | - | |
| Terri/Anne Benedetto | A | - | - | - | - | - | - | |
| Sindhu Daniel | A | - | - | - | - | - | - | |
| Michael Farkas | A | - | - | - | - | - | - | |
| Melissa Stewart | A | - | - | - | - | - | - | |
| Kevin Boisvert | A | - | - | - | - | - | - | |
| Dennis Geier | A | - | - | - | - | - | - | |
| Alyson Mangalonza | A | - | - | - | - | - | - | |
| Perpetua Mgbada | A | - | - | - | - | - | - | |
| Richard Williams | A | - | - | - | - | - | - | |
| Rasheedah Carraway | A | - | - | - | - | - | - | |
| Elizabeth Wall | A | - | - | - | - | - | - | |
| Todd Drayton | A | - | - | - | - | - | - | |
| Asim Badaruzzaman | A | - | - | - | - | - | - | |
| Rick Barecca | A | - | - | - | - | - | - | |

Confidential Attorney Work Product
1 of 3

Exh. C

**Seeger Weiss LLP**

**MDL 1657 - Vioxx Products Liability Litigation Report of Member Firm Time**

**Vioxx Payor Litigation**

**Reporting Period: Janaury 1, 2009 - December 31, 2009**

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| Joseph Tsai | A | - | - | - | - | - | - | |
| Diana R. Zborovsky | A | | - | - | - | | - | |
| Michael E. Wagner | P | - | - | - | - | - | - | |
| Josa Danny Mora | P | 1.00 | - | 1.90 | - | - | 2.90 | |
| Megan Sullivan | P | - | - | - | - | - | - | |
| Somaiya Kibria | P | - | - | - | - | - | - | |
| Raul Morales | P | - | - | - | - | - | - | |
| Cathelya M. Fajardo | P | - | - | - | - | - | - | |
| Suzanne Garber | P | - | - | - | - | - | - | |
| Patrick Thomas | P | - | - | - | - | - | - | |
| James Turner | P | - | - | - | - | - | - | |
| Punam Sikka | P | - | - | - | - | - | - | |
| Luis Evangelista | P | - | - | - | - | - | - | |
| Brina Jones | P | - | - | - | - | - | - | |
| Akunna Nwachuku | P | - | - | - | - | - | - | |
| Alex Walter | P | - | - | - | - | - | - | |
| Maria Mallis | P | - | - | - | - | - | - | |
| Stephanie Chambers | P | - | - | - | - | - | - | |
| Sholom Fishman | P | - | - | - | - | - | - | |
| Eileen Chapman | P | - | - | - | - | - | - | |
| Melanie Foreman | P | 29.25 | 0.50 | 151.50 | - | - | 181.25 | |
| Stephanie Z. Glasser | P | 0.70 | 2.00 | 5.00 | - | - | 7.70 | |
| Lisa Scully | P | - | - | - | - | - | - | |
| Shari Jacobs | P | - | - | - | - | - | - | |
| Kathleen King | P | - | - | - | - | - | - | |
| Agnes Rogoza | P | - | - | - | - | - | - | |

**Seeger Weiss LLP**

**MDL 1657 - Vioxx Products Liability Litigation Report of Member Firm Time**

**Vioxx Payor Litigation**

**Reporting Period: Janaury 1, 2009 - December 31, 2009**

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| Nacodetta P. Wesley | P | - | - | - | - | - | - | |
| Amanda Karlitz | P | 1.75 | - | 22.00 | - | - | 23.75 | |
| Monique Gora | P | - | - | - | - | - | - | |
| Maritza Leon | P | - | - | - | - | - | - | |
| Tania Marciano | P | - | - | - | - | - | - | |
| Carlos Rivera | P | - | - | - | - | - | - | |
| Ghada Alselehdar | P | - | - | - | - | - | - | |
| Sara Bradley | P | - | - | - | - | - | - | |
| Po Lui | O | - | - | - | - | - | - | |
| Eric Lane | P | - | - | - | - | - | - | |
| Michael T. Meinert | P | - | - | - | - | - | - | |
| Patrick Reilly | P | - | - | - | - | - | - | |
| Veronica Richardson | P | - | - | - | - | - | - | |
| Susana Vieira | P | - | - | - | - | - | - | |
| Christine Mesias | P | - | - | - | - | - | - | |
| Rachel Gervais | P | - | - | - | - | - | - | |
| Keith Holland | O | - | - | - | - | - | - | |
| **Total Firm Time** | | 153.30 | 2.50 | 180.40 | - | - | | 336.20 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____     Date: October 31, 2010

Confidential Attorney Work Product
3 of 3

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/09 and date <=12/31/09 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code Statement | Units |
|------|------|-----------------------------------------|-----------|:-------------------:|------:|
| 1/8/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 1 | 1.00 |
| 1/15/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 Weekly conference call | 1 | 1.00 |
| 1/22/2009 | MJF | 22002-700 / Vioxx Payor Litigation | Phone call at 3PM with Jeff Grand, Dave Buchanan, and co-counsel, spoke about discovery and case schedules, etc. | 1 | 0.75 |
| 1/22/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 Weekly conference call | 1 | 1.00 |
| 1/23/2009 | MJF | 22002-700 / Vioxx Payor Litigation | Spoke with Jeff about comparing discovery with production, received production from Zen, etc. | 3 | 0.50 |
| 1/25/2009 | MJF | 22002-700 / Vioxx Payor Litigation | Went over discovery orders for Third Party Payor, attempted to compare discovery order with production, etc. | 3 | 2.25 |
| 1/26/2009 | MJF | 22002-700 / Vioxx Payor Litigation | Made binders of discovery orders for Dave and Jeff re: conference on Wednesday, wrote 30(B)(6), filed two production requests, phone call with co-counsel about trial schedule, etc. | 3 | 8.50 |
| 1/26/2009 | JDM | 22002-700 / Vioxx Payor Litigation | Filed document request via file&served | 3 | 1.00 |
| 1/27/2009 | MJF | 22002-700 / Vioxx Payor Litigation | Received edits to my 30(B)(6) and served it via File & Serve, had production done for the Philadelphia Federation of Teachers, served production on Hughes Hubbard at One Battery Park Plaza, etc. | 3 | 9.00 |
| 2/3/2009 | SZG | 22002-700 / Vioxx Payor Litigation | Production log | 3 | 3.00 |
| 2/5/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly Conference Call- | 1 | 1.00 |
| 2/10/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP meeting at Russ Herman's office | 1 | 2.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/09 and date <=12/31/09 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement | Units |
|------|------|------|------|------|------|------|
| 2/12/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | | 1 | 1.00 |
| 2/19/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | | 1 | 1.00 |
| 2/23/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Got Philadelphia Federation of Teachers (PFT) production from Zen, went through production, took notes on Bates ranges, took notes on dates, took notes on data, categorized, printed production, etc. | | 3 | 9.50 |
| 2/24/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Printed out PFT production, made 2 sets of PFT production binders (one in order of Bates range, one categorized), etc. | | 3 | 9.00 |
| 2/24/2009 | JDM | 22002-700 / Vioxx<br>Payor Litigation | Filed discovery document via Fled &Served | | 3 | 0.40 |
| 2/25/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Gathered discovery requests, transcript of last CMC, and other documents, printed two copies of each document, made binders for Jeff and Dave in anticipation of CMC on Thursday, etc. | | 3 | 3.50 |
| 2/25/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Vioxx MDL TPP Plaintiff's conference call | | 1 | 0.50 |
| 2/26/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | | 1 | 1.00 |
| 2/27/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | PFT production came in, spoke with Dave about plans for it over the weekend, went through discovery orders and prior production, etc. | | 3 | 3.50 |
| 3/2/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Went through new PFT production, marked documents as confidential, took out documents prior to 1-1-98, redacted account numbers and social security numbers, spoke with Allen about producing the documents, etc. | | 3 | 4.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/09 and date <=12/31/09 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code Statement | Units |
|------|------|--------------------------------------------|-----------|---------------------|-------|
| 3/3/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Awaited PFT production from Ikon, gave production to Dave, drafted letter, went through Local 825 production and redacted, etc. | 3 | 2.00 |
| 3/4/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Travel to New Orleans regarding Vioxx TPP Status Conference | 1 | 5.00 |
| 3/4/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Dinner w/ Doug Marvin regarding Vioxx TPP | 1 | 2.00 |
| 3/5/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | In New Orleans regarding Vioxx TPP Status conference; Travel back to NY same day | 1 | 7.00 |
| 3/5/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | 1 | 1.00 |
| 3/9/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Vioxx TPP call with Dave Buchanan and other plaintiff's counsel regarding choosing cases for trial, especially with regard to the MDL, received production from IKON, sent production to Charlie Cohen at Hughes Hubbard, etc. | 1 | 2.00 |
| 3/9/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Vioxx MDL TPP conference call and trial pool plaintiff selection | 1 | 0.50 |
| 3/10/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Spoke with Zen about TPP production, filed away production, sent discovery orders to Jeff, looked for TPP retainer, etc. | 3 | 1.50 |
| 3/11/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Drafted letter to Rodney Drinnon re: potential Sysco TPP claim, drafted sample retainer, pulled together discovery orders, scanned and e-mailed documents, mailed packet to Rodney Drinnon, etc. | 1 | 1.50 |
| 3/11/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Vioxx MDL TPP conference call | 1 | 1.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/09 and date <=12/31/09 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code Statement | Units |
|---|---|---|---|---|---|
| 3/12/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | 1 | 1.00 |
| 3/13/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Made sure that the remainder of the IOUE 825 docs would be ready, spoke with Jeff about going through these documents, printed relevant discovery orders, etc. | 3 | 0.50 |
| 3/14/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Went through IOUE 825 documents and looked for documents that should be produced to Defense, etc. | 3 | 1.00 |
| 3/15/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Went through IOUE 825 documents and looked for documents that should be produced to Defense, etc. | 3 | 11.00 |
| 3/16/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Went through IOUE 825 documents and looked for documents that should be produced to Defense, printed documents that should be produced, redacted, re-reviewed documents, etc. | 3 | 7.00 |
| 3/17/2009 | SZG | 22002-700 / Vioxx<br>Payor Litigation | Production log and searching up loaded Medco production for Buchanan. | 3 | 2.00 |
| 3/17/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Went through Local 825 documents and determined which docs need to be produced to Defense, etc. | 3 | 5.00 |
| 3/18/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Went through IUOE 825 documents to see whether or not they should be produced to Defense, printed documents, went through documents Jeff gave back to me, redacted documents where appropriate, etc. | 3 | 5.50 |
| 3/18/2009 | DPK | 22002-700 / Vioxx<br>Payor Litigation | Read copy of Judge Higbee's decision in Kleinman action, denying renewed motion for certification of end-user consumer class; related e-mails from/to Jeff Grand, Chris Seeger, and | 1 | 0.60 |

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/09 and date <=12/31/09 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement | Units |
|------|------|----------------------|-----------|-----------|-----------|-------|
| | | | Dave Buchanan. | | | |
| 3/19/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Went through IUOE 825 production and made redactions, spoke to Allen about producing documents, etc. | 3 | | .2.00 |
| 3/19/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | 1 | | 1.00 |
| 3/20/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Went through IUOE 825 docs and attempted to find out which Bates numbers Zen is missing, made CDs for Zen of all documents she does not have, went through production CDs, etc. | 3 | | 7.00 |
| 3/23/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Went through IUOE 825 production, wrote down TIFF image number of all responsive documents, redacted production, gave production to Allen to send out, etc. | 3 | | 5.50 |
| 3/24/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Received production from Ikon, drafted letter for Jeff Grand, gave production to Greg to upload, made notes for Zen regarding the new production, had Abu take the production to Hughes Hubbard and deliver by hand, etc. | 3 | | 1.00 |
| 3/25/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Went through transcripts that Dave sent to me, pulled out TPP transcripts, up loaded transcripts to LiveNote, spoke with Danny Mora about uploading to LiveNote, etc. | 3 | | 2.00 |
| 3/26/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Redrafted deposition notice re: deposition tomorrow at Dechert in Philadelphia, coordinated with Golkow about having a court reporter, up loaded new deposition notice to File & Serve, etc. | 3 | | 2.00 |
| 3/26/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | 1 | | 1.00 |

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/09 and date <=12/31/09 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement | Units |
|------|------|---------------------------------------------|-----------|-----------|-----------|-------|
| 3/26/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Conference call with Purchase Claims Committee regarding Vioxx TPP and AG cases and scheduling orders | 1 | | 1.50 |
| 3/27/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Meeting with Doug Marvin regarding Vioxx TPP | 1 | | 5.00 |
| 3/27/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Meeting with Tom Sobol regarding Vioxx TPP | 1 | | 1.00 |
| 3/30/2009 | SZG | 22002-700 / Vioxx<br>Payor Litigation | Finding statutes and whether the cases were still good law: Bednarski v. Hideout Homes & Realty, Inc., 709 F.Supp. 90 (M.D.Pa.1988) Solarz v. Daimler Chrysler Corp., 47 U.C.C. Rep. Serv.2d 969 (Ct. of Comm. Pleas 2002) N.J.S.A. § 12A:2-607(3) | 1 | | 0.70 |
| 3/30/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Went onto WestLaw and found various cases for Jeff Grand re: Local 825 motion, etc. | 2 | | 0.50 |
| 3/31/2009 | SZG | 22002-700 / Vioxx<br>Payor Litigation | Preparing | 2 | | 1.00 |
| 3/31/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Scanned documents sent by Dechert re: Managed Care, saved documents in appropriate folders, prepared documents so that I can send docs to Arun at Susman Godfrey, etc. | 3 | | 3.00 |
| 4/1/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Renamed Managed Care documents in preparation for sending them to Arun Subramanian, e-mailed Jan Call about sending document A.11, etc. | 3 | | 1.50 |
| 4/2/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Spoke with Paul Evans about request for motion documents, e-mailed Jan Call re: missing document in Managed Care binder, etc. | 3 | | 0.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/09 and date <=12/31/09 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement | Units |
|------|------|---------------------------------------------|-----------|-----------|-----------|-------|
| 4/2/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | 1 | | 1.00 |
| 4/3/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Made CD of Managed Care docs for Arun and Susman Godfrey, sent CD to Arun, refiled a few files into the binders, etc. | 3 | | 1.00 |
| 4/3/2009 | JDM | 22002-700 / Vioxx<br>Payor Litigation | Assisted with the filing of deposition notices | 3 | | 0.50 |
| 4/6/2009 | SZG | 22002-700 / Vioxx<br>Payor Litigation | Tried to determine how to upload oral deposition notices to all cases in TPP litigation on File and Serve, cannot not find "MC" caption, email to LexisNexis not returned. | 2 | | 1.00 |
| 4/7/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Vioxx TPP Meeting | 1 | | 2.00 |
| 4/9/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | 1 | | 1.00 |
| 4/13/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Vioxx TPP - general maintenance of files, e-mailing with Dave and Jeff, etc. | 3 | | 2.00 |
| 4/16/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | 1 | | 1.00 |
| 4/22/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Researched in database to find Medco-Merck docs, made binders for Jeff and Dave re: CMC on 4-23-09, etc. | 3 | | 3.00 |
| 4/23/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | 1 | | 1.00 |
| 4/30/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | 1 | | 1.00 |
| 5/4/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Conference call with Russ Herman regarding Vioxx TPP | 1 | | 2.00 |
| 5/6/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Call with Doug Marvin regarding Vioxx TPP | 1 | | 1.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/09 and date <=12/31/09 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code Statement | Units |
|------|------|--------------------------------------------|-----------|---------------------|-------|
| 5/7/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | 1 | 1.00 |
| 5/12/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Printed Steinberg deposition and docs for Dave re: meeting tomorrow in Philadelphia, etc. | 3 | 1.75 |
| 5/12/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Call with Russ Herman regarding Vioxx TPP | 1 | 2.00 |
| 5/14/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Prepared docs for Dave's deposition with Steinberg in Philadelphia tomorrow, etc. | 3 | 2.00 |
| 5/14/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 1 | 1.00 |
| 5/18/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Conference call with Doug marvin regarding Vioxx TPP | 1 | 1.50 |
| 5/19/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Circulated depositions to Vioxx TPP NJ Plaintiffs' group, etc. | 3 | 1.00 |
| 5/20/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | E-mailed with Jennie Gross on my BB re: Haney, Shalaby, and Halstrom depositions, etc. | 3 | 1.00 |
| 5/21/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 1 | 1.00 |
| 5/22/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | E-mail chains, etc. | 3 | 1.00 |
| 5/28/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Redacted Steinberg Exhibit 14, contacted PoLui about replacing old version in database, e-mailed exhibit and new copy to court reporter and to Defense, etc. | 3 | 2.00 |
| 5/28/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 1 | 1.00 |
| 5/29/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Spoke with Dave re: my duties for next week, etc. | 3 | 0.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/09 and date <=12/31/09 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement | Units |
|------|------|------------------------------------------|-----------|-----------|-----------|-------|
| 6/2/2009 | MJF | 22002-700 / Vioxx Payor Litigation | Went through supplemental Vioxx TPP materials sent by Jan Fink Call at Dechert, labeled boxes for future review, etc. | 3 | | 4.00 |
| 6/2/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Call with Judge Higbee regarding Vioxx TPP | 1 | | 0.50 |
| 6/2/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Dinner with Tom Sobol regarding Vioxx TPP | 1 | | 2.00 |
| 6/4/2009 | MJF | 22002-700 / Vioxx Payor Litigation | Went through supplemental Vioxx TPP materials sent by Jan Fink Call at Dechert, labeled boxes for future review, etc. | 3 | | 8.00 |
| 6/4/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | 1 | | 1.00 |
| 6/5/2009 | MJF | 22002-700 / Vioxx Payor Litigation | Went through supplemental Vioxx TPP materials sent by Jan Fink Call at Dechert, labeled boxes for future review, etc. | 3 | | 8.00 |
| 6/5/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Travel to Washington D.C. regarding Vioxx TPP | 1 | | 4.00 |
| 6/5/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP fee committee conference call | 1 | | 1.00 |
| 6/5/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP meeting at Doug Marvin's office; Travel back to NY same day | 1 | | 6.50 |
| 6/9/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Call with Tom Sobol regarding Vioxx TPP | 1 | | 1.50 |
| 6/10/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Call with Judge Fallon regarding Vioxx TPPs | 1 | | 1.50 |
| 6/11/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Call with Doug Marvin regarding Vioxx TPP | 1 | | 1.00 |

*(handwritten: 2.5 bracketing the 0.50 and 2.00 entries)*

*(handwritten: 11.5 bracketing the 4.00, 1.00, and 6.50 entries)*

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/09 and date <=12/31/09 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement | Units |
|------|------|-------------------------------------------|-----------|-----------|-----------|-------|
| 6/11/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 1 | | 1.00 |
| 6/11/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Call with Judge Higbee and Doug<br>Marvin regarding Vioxx TPP | 1 | | 1.00 |
| 6/16/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Coordinated with Po Lui to get images<br>switched, organized Vioxx TPP<br>depositions, etc. | 3 | | 8.00 |
| 6/18/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 1 | | 1.00 |
| 6/19/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Call with Tom Sobnol regarding Vioxx<br>TPP | 1 | | 1.00 |
| 6/22/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Review Vioxx TPP Agreement | 1 | | 2.00 |
| 6/25/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 1 | | 1.00 |
| 7/1/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Vioxx TPP- settlement agreement | 1 | | 2.00 |
| 7/2/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 1 | | 1.00 |
| 7/2/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Vioxx TPP settlement conference call | 1 | | 1.50 |
| 7/9/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Conference call with Terri Anne<br>Benedetto and Arnold Levin regarding<br>Vioxx tpp drafts | 1 | | 1.00 |
| 7/9/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 Weekly conference call | 1 | | 1.00 |
| 7/13/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Vioxx TPP conference call | 1 | | 1.50 |
| 7/13/2009 | ABK | 22002-700 / Vioxx<br>Payor Litigation | Production | 3 | | 2.00 |
| 7/14/2009 | ABK | 22002-700 / Vioxx<br>Payor Litigation | Production | 3 | | 1.50 |
| 7/15/2009 | ABK | 22002-700 / Vioxx<br>Payor Litigation | Production | 3 | | 0.50 |
| 7/16/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | 1 | | 1.00 |

*Handwritten annotations: "2.5" bracketing the 7/2/2009 entries; "2" bracketing the 7/9/2009 entries.*

11/4/2010 11:57 AM

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/09 and date <=12/31/09 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement | Units |
|------|------|------------------------------------------|-----------|-----------|-----------|-------|
| 7/17/2009 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 1.00 |
| 7/20/2009 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 1.00 |
| 7/22/2009 | ABK | 22002-700 / Vioxx Payor Litigation | Phone call from J. Bloom, outside attorney, regarding missing production. Searched through log and hard copies spoke with IT. | | 3 | 0.75 |
| 7/23/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 1 | 1.00 |
| 7/30/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 1 | 1.00 |
| 7/30/2009 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 0.75 |
| 7/31/2009 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 0.50 |
| 8/3/2009 | ABK | 22002-700 / Vioxx Payor Litigation | Production. Logged in new production. Forwarded to G.Sutton to upload. Scanned letter and filed away. | | 1 | 1.00 |
| 8/3/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP Settlement Conference call with Doug Marvin, Tom Sobol and John Beisner | | 1 | 1.50 |
| 8/3/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Conference call regarding Vioxx TPP settlement announcement | | 1 | 1.00 |
| 8/4/2009 | ABK | 22002-700 / Vioxx Payor Litigation | Production. Logged in new Production. Forwarded to G. Sutton to upload to system. Scanned letter and filed away. | | 1 | 0.75 |
| 8/4/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP Conference call | | 1 | 1.00 |
| 8/4/2009 | JDM | 22002-700 / Vioxx Payor Litigation | Open account with press release firm, and prepared to post press release to news wires | | 1 | 1.00 |
| 8/6/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 Weekly conference call | | 1 | 1.00 |

25

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/09 and date <=12/31/09 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement | Units |
|------|------|------------------------------------------|-----------|-----------|-----------|-------|
| 8/13/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 Weekly conference call | | 1 | 1.00 |
| 8/17/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Vioxx TPP conference call | | 1 | 2.00 |
| 8/20/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 1 | 1.00 |
| 8/27/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 Weekly conference call | | 1 | 1.00 |
| 9/3/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 1 | 1.00 |
| 9/4/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Review Vioxx TPP Escrow Agreement | | 1 | 2.00 |
| 9/10/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 1 | 1.00 |
| 9/14/2009 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 0.50 |
| 9/16/2009 | ABK | 22002-700 / Vioxx Payor Litigation | Received Production, verified previous production was entered. | | 3 | 1.00 |
| 9/17/2009 | MJF | 22002-700 / Vioxx Payor Litigation | Worked with Dave and NJ Vioxx TPP counsel re: settlement, etc. | | 1 | 9.00 |
| 9/17/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 1 | 1.00 |
| 9/18/2009 | MJF | 22002-700 / Vioxx Payor Litigation | Worked with DRB and NJ Vioxx TPP Plaintiffs' counsel re: settlement, etc. | | 1 | 4.00 |
| 9/24/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call | | 1 | 1.00 |
| 9/29/2009 | ABK | 22002-700 / Vioxx Payor Litigation | Received Production. Logged in and scanned letters. Forwarded to be copied. | | 3 | 2.50 |
| 10/1/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly Conference Call | | 1 | 1.00 |
| 10/8/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly Conference Call | | 1 | 1.00 |
| 10/13/2009 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 0.50 |

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/09 and date <=12/31/09 and fees

| Date | Prof | MatterID/Client Sort<br>Matter Description | Narrative | Task Code | Statement | Units |
|------|------|------|------|------|------|------|
| 10/14/2009 | ABK | 22002-700 / Vioxx<br>Payor Litigation | Production. After reviewing Concordance forwarded CD's for uploading from previous production. | | 3 | 2.50 |
| 10/15/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | | 1 | 1.00 |
| 10/20/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Vioxx TPP Conference Call | | 1 | 1.00 |
| 10/22/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | | 1 | 1.00 |
| 10/29/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly Conference Call | | 1 | 1.00 |
| 10/30/2009 | ABK | 22002-700 / Vioxx<br>Payor Litigation | Request from Office of the NY Attorney General for a list of all production given after the database was copied for them. Reviewed production letters and gathered all subsequent material. | | 3 | 2.00 |
| 11/4/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Vixox TPP conference call | | 1 | 1.00 |
| 11/5/2009 | ABK | 22002-700 / Vioxx<br>Payor Litigation | Logged in production. Gave production to G. Sutton to be uploaded to Concordance. | | 3 | 0.50 |
| 11/5/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | | 1 | 1.00 |
| 11/9/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Corresponding with Giblin re: Local 68 stip, etc. | | 1 | 4.00 |
| 11/10/2009 | MJF | 22002-700 / Vioxx<br>Payor Litigation | Corresponding with Giblin re: Local 68 stip, etc. | | 1 | 3.00 |
| 11/11/2009 | CAS | 22002-700 / Vioxx<br>Payor Litigation | Local 68 weekly conference call | | 1 | 1.00 |
| 11/19/2009 | ABK | 22002-700 / Vioxx<br>Payor Litigation | Discovery request from co-counsel. Forwarded pdf of non-bate stamped images. | | 3 | 0.50 |
| 11/23/2009 | ABK | 22002-700 / Vioxx<br>Payor Litigation | Production. Organizing Production | | 3 | 4.00 |

11/4/2010 11:57 AM

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/09 and date <=12/31/09 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task | Code | Statement | Units |
|------|------|------------------------------------------|-----------|------|------|-----------|-------|
|      |      |                                          | and forwarding to Randy Fox in NY Attorney General Office |  |  |  |  |
| 12/3/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call |  |  | 1 | 1.00 |
| 12/10/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call |  |  | 1 | 1.00 |
| 12/14/2009 | MJF | 22002-700 / Vioxx Payor Litigation | Went through files in preparation for sending them to storage, etc. |  |  | 1 | 2.00 |
| 12/15/2009 | MJF | 22002-700 / Vioxx Payor Litigation | Went through files in preparation for sending them to storage, etc. |  |  | 1 | 3.00 |
| 12/17/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call |  |  | 1 | 1.00 |
| 12/24/2009 | CAS | 22002-700 / Vioxx Payor Litigation | Local 68 weekly conference call |  |  | 1 | 1.00 |

Grand Total     336.20

Exh. C

**Seeger Weiss LLP**

**MDL 1657 - Vioxx Products Liability Litigation Report of Member Firm Time**

**Vioxx Payor Litigation**

**Reporting Period: January 1, 2010 - October 31, 2010**

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| Christopher A. Seeger | A | - | - | - | - | - | - | |
| Stephen A. Weiss | A | - | - | - | - | - | - | |
| David R. Buchanan | A | - | - | - | - | - | - | |
| Eric Chaffin | A | - | - | - | - | - | - | |
| Diogenes Kekatos | A | - | - | - | - | - | - | |
| Moshe Horn | A | - | - | - | - | - | - | |
| Seth Katz | A | - | - | - | - | - | - | |
| Donald Bradford | A | - | - | - | - | - | - | |
| Jim O'Brien | A | - | - | - | - | - | - | |
| Jeffrey S. Grand | A | - | - | - | - | - | - | |
| Valere Nassif | A | - | - | - | - | - | - | |
| Donald Ecklund | A | - | - | - | - | - | - | |
| TerriAnne Benedetto | A | - | - | - | - | - | - | |
| Shrdhu Daniel | A | - | - | - | - | - | - | |
| Michael Farkas | A | - | - | - | - | - | - | |
| Melissa Stewart | A | - | - | - | - | - | - | |
| Kevin Boisvert | A | - | - | - | - | - | - | |
| Dennis Geier | A | - | - | - | - | - | - | |
| Allyson Mangalonza | A | - | - | - | - | - | - | |
| Perpetua Mgbada | A | - | - | - | - | - | - | |
| Richard Williams | A | - | - | - | - | - | - | |
| Rasheedah Carraway | A | - | - | - | - | - | - | |
| Elizabeth Wall | A | - | - | - | - | - | - | |
| Todd Drayton | A | - | - | - | - | - | - | |
| Asim Badaruzzaman | A | - | - | - | - | - | - | |
| Rick Barecca | A | - | - | - | - | - | - | |

Confidential Attorney Work Product
1 of 3

Exh. C

Seeger Weiss LLP

MDL 1657 - Vioxx Products Liability Litigation Report of Member Firm Time

Vioxx Payor Litigation

Reporting Period: Janaury 1, 2010 - October 31, 2010

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| Joseph Tsai | A | - | - | - | - | | - | |
| Diana R. Zborovsky | A | - | - | - | - | - | - | |
| Michael E. Wagner | P | - | - | - | | - | - | |
| Josa Danny Mora | P | - | - | - | - | | - | |
| Megan Sullivan | P | - | - | - | - | | - | |
| Somaiya Kibria | P | - | - | - | - | | - | |
| Raul Morales | P | - | - | - | - | | - | |
| Cathelya M. Fajardo | P | - | - | - | - | | - | |
| Suzanne Garber | P | - | - | - | - | | - | |
| Patrick Thomas | P | - | - | - | - | | - | |
| James Turner | P | - | - | - | - | | - | |
| Punam Sikka | P | - | - | - | - | | - | |
| Luis Evangelista | P | - | - | - | - | | - | |
| Brina Jones | P | - | - | - | - | | - | |
| Akunna Nwachuku | P | - | - | - | - | | - | |
| Alex Walter | P | - | - | - | - | | - | |
| Maria Mallis | P | - | - | - | - | | - | |
| Stephanie Chambers | P | - | - | - | - | | - | |
| Sholom Fishman | P | - | - | - | - | | - | |
| Eileen Chapman | P | - | - | - | - | | - | |
| Melanie Foreman | P | - | - | - | - | | - | |
| Stephanie Z. Glasser | P | - | - | - | - | | - | |
| Lisa Scully | P | - | - | - | - | | - | |
| Shari Jacobs | P | - | - | - | - | | - | |
| Kathleen King | P | - | - | - | - | - | - | |
| Agnes Rogoza | P | - | - | - | - | - | - | |

Confidential Attorney Work Product
2 of 3

Exh. C

**Seeger Weiss LLP**

**MDL 1657 - Vioxx Products Liability Litigation Report of Member Firm Time**

**Vioxx Payor Litigation**

**Reporting Period: Janaury 1, 2010 - October 31, 2010**

| Name of Individual | Identify if Attorney (A), Paralegal (P), Law Clerk (L), or Other (O) | Case Assessment Development, and Administration (insert number of hours) | Pre-Trial Pleadings and Motions (insert number of hours) | Discovery (insert number of hours) | Trial Preparation and Trial (insert number of hours) | Appeal (insert number of hours) | Total Hours by Individual | Summary Total Hours of All Firm Personnel |
|---|---|---|---|---|---|---|---|---|
| Nacodetta P. Wesley | P | - | - | - | - | - | - | |
| Amanda Karlitz | P | - | - | 55.25 | - | - | 55.25 | |
| Monique Gora | P | - | - | - | - | - | - | |
| Maritza Leon | P | - | - | - | - | - | - | |
| Tania Marciano | P | - | - | - | - | - | - | |
| Carlos Rivera | P | | | | | | | |
| Ghada Alselehdar | P | - | - | - | - | - | - | |
| Sara Bradley | P | - | - | - | - | - | - | |
| Po Lui | O | - | - | - | - | - | - | |
| Eric Lane | P | - | - | - | - | - | - | |
| Michael T. Meinert | P | - | - | - | - | - | - | |
| Patrick Reilly | P | - | - | - | - | - | - | |
| Veronica Richardson | P | - | - | - | - | - | - | |
| Susana Vieira | P | - | - | - | - | - | - | |
| Christine Mesias | P | - | - | - | - | - | - | |
| Rachel Gervais | P | - | - | - | - | - | - | |
| Keith Holland | O | - | - | - | - | - | - | |
| **Total Firm Time** | | - | - | 55.25 | - | - | | 55.25 |

I certify that the time documented above is accurate and correct and was incurred for the common benefit of claimants in MDL 1657.

Signature: _____          Date: October 31, 2010

Confidential Attorney Work Product
3 of 3

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/10 and date <=10/31/10 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement | Units |
|------|------|------------------------------------------|-----------|-----------|-----------|-------|
| 3/18/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Received email from NY State attorney general looking for documents not in the repository. Searched concordance, production log, and previous production for missing material. | | 3 | 2.00 |
| 3/19/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production forwarded to R. Fox | | 3 | 0.50 |
| 3/22/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 1.50 |
| 4/28/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Vioxx Production Project for Randall Fox and NY State Attorney General | | 3 | 2.00 |
| 4/29/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Vioxx Production Project for Randall Fox & NY State Attorney General. Spoke with LAN and tried to track copied database. | | 3 | 2.00 |
| 4/30/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production Project for Randall Fox & NY State Attorney General | | 3 | 6.75 |
| 5/3/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production project for Randall Fox & NY State Attorney General | | 3 | 4.50 |
| 5/5/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production project for state attorneys. OCR material. | | 3 | 4.75 |
| 5/6/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production project for state attorneys. OCR material. | | 3 | 6.00 |
| 5/7/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production project for state attorneys. OCR material. | | 3 | 1.00 |
| 5/7/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production project | | 3 | 2.75 |
| 5/14/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Vioxx Project for OCR material. | | 3 | 1.75 |
| 5/17/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 1.00 |

*(handwritten annotation: 3.75 bracketing the 1.00 and 2.75 entries for 5/7/2010)*

Exh. C

# Transactions Court Submissions - Fees

Matter id = '22002-700' and date >=01/01/10 and date <=10/31/10 and fees

| Date | Prof | MatterID/Client Sort Matter Description | Narrative | Task Code | Statement | Units |
|------|------|------------------------------------------|-----------|-----------|-----------|-------|
| 6/1/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 1.00 |
| 6/28/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 2.00 |
| 7/1/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production and organizing files of past production | | 3 | 2.00 |
| 7/9/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production. Spoke with R. Fox re: updating Production to NY Attorney General. Spoke to G. Sutton re: production update. | | 3 | 1.00 |
| 8/31/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 2.00 |
| 9/7/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 1.00 |
| 9/15/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 1.00 |
| 9/22/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 0.75 |
| 9/30/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 1.50 |
| 10/8/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 1.00 |
| 10/15/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 1.00 |
| 10/26/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 3.00 |
| 10/27/2010 | ABK | 22002-700 / Vioxx Payor Litigation | Production | | 3 | 1.50 |

Grand Total     55.25

Exh. C