EXHIBIT A

M015D18147

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Vioxx/Celebrex/Bextra potential claim for Medicaid | | | |
| 2 | | 12/16/2004 | | |
| 3 | time period = 7/1/03 - 12/11/04 | | | |
| 4 | clients had either Vioxx or Celebrex  and had CPT hits for predetermined ICD>9 codes: | | | |
| 5 | | | | |
| 6 | Sheet 1 = Clients identified as using **Celebrex** as primay sort, then diagnoses code as secondary sort | | | |
| 7 | | | | |
| 8 | RecipientID | Diagnosis Code | Provider Category Of Service | Final Claim Ind |
| 9 | 600776045 | 41519 | 43 | Y |
| 10 | 901105421 | 41519 | 23 | Y |
| 11 | 203710160 | 4160 | 23 | Y |
| 12 | 406830233 | 41519 | 23 | Y |
| 13 | 700050084 | 4160 | 43 | Y |
| 14 | 805219572 | 4150 | 43 | Y |
| 15 | 307065045 | 4169 | 20 | Y |
| 16 | 605272959 | 41519 | 23 | Y |
| 17 | 800266220 | 41519 | 58 | Y |
| 18 | 900294085 | 4168 | 7 | Y |
| 19 | 705404097 | 4168 | 43 | Y |
| 20 | 701076052 | 4168 | 7 | Y |
| 21 | 202112269 | 41519 | 43 | Y |
| 22 | 700217515 | 4160 | 43 | Y |
| 23 | 600169920 | 4168 | 1 | Y |
| 24 | 201568412 | 4150 | 43 | Y |
| 25 | 401033248 | 4169 | 43 | Y |
| 26 | 200044860 | 41519 | 43 | Y |
| 27 | 204358508 | 4169 | 7 | Y |
| 28 | 705688621 | 41519 | 43 | Y |
| 29 | 701658387 | 41511 | 43 | Y |
| 30 | 604389097 | 4168 | 32 | Y |
| 31 | 705302448 | 4169 | 43 | Y |
| 32 | 707461519 | 41519 | 7 | Y |
| 33 | 705990654 | 4168 | 7 | Y |
| 34 | 706083910 | 41519 | 20 | Y |
| 35 | 202219004 | 4168 | 1 | Y |
| 36 | 904212504 | 41519 | 7 | Y |
| 37 | 604625807 | 4168 | 23 | Y |
| 38 | 305286354 | 4169 | 15 | Y |
| 39 | 906380501 | 41519 | 58 | Y |
| 40 | 601652790 | 4169 | 43 | Y |
| 41 | 308900153 | 41519 | 7 | Y |
| 42 | 401284788 | 41511 | 20 | Y |
| 43 | 402418133 | 41519 | 43 | Y |
| 44 | 800465621 | 41519 | 1 | Y |
| 45 | 700316190 | 41519 | 7 | Y |
| 46 | 305562599 | 4168 | 1 | Y |
| 47 | 300200435 | 4168 | 43 | Y |

EXHIBIT 2
WIT: Alex Yei
DATE: 9-11-13
GARCIA & LOVE


Exhibit 19
Wit: Baker
10-29-12
Tamera Stephens

UDOH0163240

M015D18148

| | E | F |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | SUM Allowed Charge | SUM Units Of Service |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | 0 | |
| 19 | | |
| 20 | 11.04 | |
| 21 | | |
| 22 | | |
| 23 | 11,594.24 | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | 0 | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | 0 | |
| 33 | 0 | |
| 34 | | |
| 35 | 11,080.40 | |
| 36 | 0 | |
| 37 | | |
| 38 | 58,657.07 | |
| 39 | | |
| 40 | | |
| 41 | 0 | |
| 42 | | |
| 43 | | |
| 44 | 6,911.36 | |
| 45 | 0 | |
| 46 | 8,343.24 | |
| 47 | | |



UDOH0163241

M015D18149

| | A | B | C | D |
|---|---|---|---|---|
| 48 | | 402341904 | 4168 | 7 | Y |
| 49 | | 901853606 | 4169 | 1 | Y |
| 50 | | 400363668 | 41519 | 7 | Y |
| 51 | | 600776045 | 41511 | 43 | Y |
| 52 | | 200635230 | 4168 | 1 | Y |
| 53 | | 203710160 | 4160 | 43 | Y |
| 54 | | 401856609 | 41519 | 7 | Y |
| 55 | | 600235095 | 4160 | 43 | Y |
| 56 | | 300303749 | 41680 | 66 | Y |
| 57 | | 301041381 | 41519 | 43 | Y |
| 58 | | 800168481 | 41519 | 44 | Y |
| 59 | | 600227254 | 41519 | 43 | Y |
| 60 | | 201123852 | 4168 | 43 | Y |
| 61 | | 301383223 | 41511 | 43 | Y |
| 62 | | 306900153 | 4151 | 43 | Y |
| 63 | | 405271141 | 41519 | 43 | Y |
| 64 | | 700217515 | 4168 | 43 | Y |
| 65 | | 202957650 | 41519 | 23 | Y |
| 66 | | 201568412 | 4168 | 37 | Y |
| 67 | | 803584087 | 4168 | 43 | Y |
| 68 | | 700367134 | 4168 | 43 | Y |
| 69 | | 200236657 | 4160 | 43 | Y |
| 70 | | 700477240 | 4169 | 43 | Y |
| 71 | | 400363668 | 41511 | 43 | Y |
| 72 | | 600776045 | 4168 | 43 | Y |
| 73 | | 401763805 | 41511 | 32 | Y |
| 74 | | 207216615 | 4169 | 43 | Y |
| 75 | | 401856609 | 4168 | 7 | Y |
| 76 | | 301274173 | 4168 | 1 | Y |
| 77 | | 800654564 | 4168 | 1 | Y |
| 78 | | 700336875 | 4168 | 43 | Y |
| 79 | | 605272959 | 41511 | 23 | Y |
| 80 | | 600337681 | 41519 | 7 | Y |
| 81 | | 900294085 | 4160 | 43 | Y |
| 82 | | 900574509 | 41519 | 15 | Y |
| 83 | | 306900153 | 41519 | 23 | Y |
| 84 | | 405271141 | 41511 | 43 | Y |
| 85 | | 700228657 | 4169 | 44 | Y |
| 86 | | 600169920 | 4168 | 43 | Y |
| 87 | | 700316190 | 41519 | 58 | Y |
| 88 | | 600702114 | 4168 | 43 | Y |
| 89 | | 600212672 | 4168 | 7 | Y |
| 90 | | 700020908 | 4168 | 43 | Y |
| 91 | | 705688621 | 4169 | 43 | Y |
| 92 | | 701858387 | 41519 | 58 | Y |
| 93 | | 606704216 | 4160 | 43 | Y |
| 94 | | 600198807 | 41519 | 43 | Y |
| 95 | | 303446540 | 4168 | 43 | Y |

UDOH0163242

M015D18150

| | E | F |
|---|---|---|
| 48 | 1,015.17 | |
| 49 | 15,027 10 | |
| 50 | 0 | |
| 51 | | |
| 52 | 7,665.22 | |
| 53 | | |
| 54 | 0 | |
| 55 | | |
| 56 | | |
| 57 | | |
| 58 | | |
| 59 | | |
| 60 | | |
| 61 | | |
| 62 | | |
| 63 | | |
| 64 | | |
| 65 | | |
| 66 | | |
| 67 | | |
| 68 | | |
| 69 | | |
| 70 | | |
| 71 | | |
| 72 | | |
| 73 | | |
| 74 | | |
| 75 | 0 | |
| 76 | 8,759.59 | |
| 77 | 5,528.74 | |
| 78 | | |
| 79 | | |
| 80 | 5 18 | |
| 81 | | |
| 82 | 9,836 16 | |
| 83 | | |
| 84 | | |
| 85 | 644 | 3 |
| 86 | | |
| 87 | | |
| 88 | | |
| 89 | 0 | |
| 90 | | |
| 91 | | |
| 92 | | |
| 93 | | |
| 94 | | |
| 95 | | |

UDOH0163243

M015D18151

| | A | B | C | D |
|---|---|---|---|---|
| 96 | | 406876012 | 41519 | 7 | Y |
| 97 | | 706083910 | 41519 | 19 | Y |
| 98 | | 300303749 | 4168 | 66 | Y |
| 99 | | 900714190 | 4151 | 36 | Y |
| 100 | | 900311281 | 4160 | 43 | Y |
| 101 | | 300228615 | 41511 | 43 | Y |
| 102 | | 900294085 | 4168 | 43 | Y |
| 103 | | 800638038 | 4169 | 43 | Y |
| 104 | | 605782086 | 41519 | 43 | Y |
| 105 | | 707303948 | 4169 | 43 | Y |
| 106 | | 800465621 | 4168 | 43 | Y |
| 107 | | 201568412 | 4168 | 43 | Y |
| 108 | | 600131729 | 4168 | 43 | Y |
| 109 | | 600220276 | 41519 | 7 | Y |
| 110 | | 703491545 | 4169 | 23 | Y |
| 111 | | 701858387 | 41519 | 1 | Y |
| 112 | | 600776045 | 41511 | 7 | Y |
| 113 | | 901105421 | 41519 | 43 | Y |
| 114 | | 803163316 | 4150 | 23 | Y |
| 115 | | 400179271 | 41519 | 43 | Y |
| 116 | | 301274173 | 4160 | 43 | Y |
| 117 | | 900238932 | 41519 | 23 | Y |
| 118 | | 700336875 | 4160 | 43 | Y |
| 119 | | 300418295 | 41519 | 43 | Y |
| 120 | | 300064566 | 41519 | 20 | Y |
| 121 | | 906971348 | 4168 | 1 | Y |
| 122 | | 400216568 | 41511 | 32 | Y |
| 123 | | 306900153 | 41519 | 43 | Y |
| 124 | | 900520411 | 41519 | 43 | Y |
| 125 | | 202957650 | 41519 | 43 | Y |
| 126 | | 800794323 | 41519 | 7 | Y |
| 127 | | 405576246 | 4160 | 43 | Y |
| 128 | | 401586890 | 41519 | 43 | Y |
| 129 | | 205748458 | 4168 | 43 | Y |
| 130 | | 404684582 | 4168 | 43 | Y |
| 131 | | 901105421 | 41519 | 7 | Y |
| 132 | | 805117320 | 4151 | 18 | Y |
| 133 | | 202219004 | 4168 | 32 | Y |
| 134 | | 904212504 | 41519 | 43 | Y |
| 135 | | 800360099 | 4169 | 1 | Y |
| 136 | | 300064566 | 41519 | 43 | Y |
| 137 | | 700692434 | 4168 | 43 | Y |
| 138 | | 300390870 | 4169 | 32 | Y |
| 139 | | 401284786 | 41519 | 58 | Y |
| 140 | | 901210608 | 4150 | 43 | Y |
| 141 | | 404533401 | 4160 | 43 | Y |
| 142 | | 401586890 | 4150 | 43 | Y |
| 143 | | 701858387 | 41519 | 43 | Y |

UDOH0163244

M015D18152

| | E | F |
|---|---|---|
| 96 | 0 | |
| 97 | 13,408.17 | |
| 98 | | |
| 99 | | |
| 100 | | |
| 101 | | |
| 102 | | |
| 103 | | |
| 104 | | |
| 105 | | |
| 106 | | |
| 107 | | |
| 108 | | |
| 109 | 0 | |
| 110 | | |
| 111 | 6,704.01 | |
| 112 | 64.55 | |
| 113 | | |
| 114 | | |
| 115 | | |
| 116 | | |
| 117 | | |
| 118 | | |
| 119 | | |
| 120 | | |
| 121 | 8,441.09 | |
| 122 | | |
| 123 | | |
| 124 | | |
| 125 | | |
| 126 | 0 | |
| 127 | | |
| 128 | | |
| 129 | | |
| 130 | | |
| 131 | 0 | |
| 132 | 42,385.08 | |
| 133 | | |
| 134 | | |
| 135 | 22,993.60 | |
| 136 | | |
| 137 | | |
| 138 | | |
| 139 | | |
| 140 | | |
| 141 | | |
| 142 | | |
| 143 | | |



UDOH0163245

M015D18153

| | A | B | C | D |
|---|---|---|---|---|
| 144 | 600602870 | 4150 | 32 | Y |
| 145 | 600198807 | 4151 | 32 | Y |
| 146 | 700954781 | 4169 | 43 | Y |
| 147 | 803175152 | 4160 | 43 | Y |
| 148 | 301041381 | 41519 | 1 | Y |
| 149 | 703528104 | 41519 | 43 | Y |
| 150 | 300064566 | 41519 | 7 | Y |
| 151 | 901197776 | 4169 | 43 | Y |
| 152 | 401284788 | 41519 | 1 | Y |
| 153 | 608831579 | 41519 | 43 | Y |
| 154 | 700316190 | 41519 | 43 | Y |
| 155 | 703491545 | 41519 | 23 | Y |
| 156 | 900337515 | 4168 | 43 | Y |
| 157 | 800034434 | 4168 | 43 | Y |
| 158 | 706349359 | 41519 | 19 | Y |
| 159 | 300303749 | 4150 | 20 | Y |
| 160 | 301041381 | 41511 | 43 | Y |
| 161 | 605272959 | 41519 | 43 | Y |
| 162 | 300064566 | 4169 | 32 | Y |
| 163 | 300390870 | 4150 | 43 | Y |
| 164 | 600169920 | 4160 | 43 | Y |
| 165 | 800680719 | 41519 | 43 | Y |
| 166 | 901853606 | 4169 | 43 | Y |
| 167 | 306961373 | 4169 | 16 | Y |
| 168 | 600741128 | 4151 | 36 | Y |
| 169 | 706349359 | 41519 | 23 | Y |
| 170 | 706960465 | 4169 | 43 | Y |
| 171 | 800168481 | 4150 | 44 | Y |
| 172 | 600169920 | 4168 | 7 | Y |
| 173 | 700316190 | 41519 | 36 | Y |
| 174 | 901105421 | 41519 | 1 | Y |
| 175 | 705990654 | 4168 | 43 | Y |
| 176 | 403853763 | 4169 | 43 | Y |
| 177 | 703528104 | 41511 | 43 | Y |
| 178 | 800465621 | 41519 | 43 | Y |
| 179 | 200602730 | 41519 | 32 | Y |
| 180 | 700154530 | 4168 | 43 | Y |
| 181 | 401855609 | 4168 | 28 | Y |
| 182 | 300269427 | 4168 | 1 | Y |
| 183 | 800168481 | 41511 | 43 | Y |
| 184 | 802356897 | 4160 | 43 | Y |
| 185 | 201568412 | 4168 | 1 | Y |
| 186 | 700236447 | 41519 | 43 | Y |
| 187 | 805117320 | 41511 | 23 | Y |
| 188 | 300269427 | 4168 | 7 | Y |
| 189 | 605272959 | 41519 | 7 | Y |
| 190 | 201568412 | 4169 | 32 | Y |
| 191 | 700236447 | 4160 | 43 | Y |

UDOH0163246

M015D18154

|  | E | F |
|---|---|---|
| 144 | | |
| 145 | | |
| 146 | | |
| 147 | | |
| 148 | 18,853.20 | |
| 149 | | |
| 150 | 0 | |
| 151 | | |
| 152 | 6,866.04 | |
| 153 | | |
| 154 | | |
| 155 | | |
| 156 | | |
| 157 | | |
| 158 | 6,006.99 | |
| 159 | | |
| 160 | | |
| 161 | | |
| 162 | | |
| 163 | | |
| 164 | | |
| 165 | | |
| 166 | | |
| 167 | 16,836.33 | |
| 168 | | |
| 169 | | |
| 170 | | |
| 171 | | |
| 172 | 472.16 | |
| 173 | | |
| 174 | 6,704.01 | |
| 175 | | |
| 176 | | |
| 177 | | |
| 178 | | |
| 179 | | |
| 180 | | |
| 181 | | |
| 182 | 2,730.07 | |
| 183 | | |
| 184 | | |
| 185 | 14,631.61 | |
| 186 | | |
| 187 | | |
| 188 | 4,017.93 | |
| 189 | 0 | |
| 190 | | |
| 191 | | |

UDOH0163247

M015D18155

| | A | B | C | D |
|---|---|---|---|---|
| 192 | | 708349359 | 41519 | 32 | Y |
| 193 | | 700336875 | 4160 | 47 | Y |
| 194 | | 800360099 | 4169 | 43 | Y |
| 195 | | 200635230 | 4168 | 43 | Y |
| 196 | | 301041381 | 41519 | 58 | Y |
| 197 | | 703528104 | 41519 | 1 | Y |
| 198 | | 200117328 | 4160 | 43 | Y |
| 199 | | 600615041 | 4168 | 43 | Y |
| 200 | | 800168481 | 41519 | 19 | Y |
| 201 | | 703528104 | 41519 | 7 | Y |
| 202 | RecipientID | DiagnosisCode | ProviderCategoryOfService | FinalClaimInd |
| 203 | | 806129410 | 425 | 43 | Y |
| 204 | RecipientID | DiagnosisCode | ProviderCategoryOfService | FinalClaimInd |
| 205 | | | 429.2 | | |
| 206 | RecipientID | DiagnosisCode | ProviderCategoryOfService | FinalClaimInd |
| 207 | | 903379472 | 436 | 18 | Y |
| 208 | | 704991118 | 436 | 16 | Y |
| 209 | | 300438830 | 436 | 43 | Y |
| 210 | | 900046278 | 430 | 7 | Y |
| 211 | | 402817798 | 436 | 15 | Y |
| 212 | | 600286714 | 436 | 43 | Y |
| 213 | | 400727562 | 4321 | 7 | Y |
| 214 | | 407266055 | 436 | 36 | Y |
| 215 | | 701437195 | 436 | 43 | Y |
| 216 | | 302047480 | 4358 | 43 | Y |
| 217 | | 400350060 | 43491 | 43 | Y |
| 218 | | 800141770 | 436 | 43 | Y |
| 219 | | 604150710 | 436 | 43 | Y |
| 220 | | 800309123 | 436 | 58 | Y |
| 221 | | 606004460 | 436 | 23 | Y |
| 222 | | 900179383 | 43310 | 43 | Y |
| 223 | | 203564333 | 436 | 16 | Y |
| 224 | | 804503323 | 436 | 43 | Y |
| 225 | | 700680215 | 4373 | 43 | Y |
| 226 | | 802396309 | 4350 | 43 | Y |
| 227 | | 600224042 | 43310 | 43 | Y |
| 228 | | 706990461 | 436 | 23 | Y |
| 229 | | 400115176 | 43491 | 43 | Y |
| 230 | | 202395759 | 4359 | 43 | Y |
| 231 | | 905462083 | 436 | 16 | Y |
| 232 | | 201033152 | 436 | 7 | Y |
| 233 | | 204981639 | 43310 | 43 | Y |
| 234 | | 700236293 | 4359 | 43 | Y |
| 235 | | 200639820 | 438 | 16 | Y |
| 236 | | 700638170 | 436 | 43 | Y |
| 237 | | 204662606 | 4371 | 43 | Y |
| 238 | | 204059020 | 436 | 18 | Y |
| 239 | | 300187617 | 436 | 66 | Y |

UDOH0163248

M015D18156

| | E | F |
|---|---|---|
| 192 | | |
| 193 | | |
| 194 | | |
| 195 | | |
| 196 | | |
| 197 | 0 | |
| 198 | | |
| 199 | | |
| 200 | 17,636.97 | |
| 201 | 0 | |
| 202 | SUM AllowedCharge | SUM UnitsOfService |
| 203 | | |
| 204 | SUM AllowedCharge | SUM UnitsOfService |
| 205 | | |
| 206 | SUM AllowedCharge | SUM UnitsOfService |
| 207 | 54,864.00 | |
| 208 | 3,276.07 | |
| 209 | | |
| 210 | 0 | |
| 211 | 24,991.56 | |
| 212 | | |
| 213 | 0 | |
| 214 | | |
| 215 | | |
| 216 | | |
| 217 | | |
| 218 | | |
| 219 | | |
| 220 | | |
| 221 | | |
| 222 | | |
| 223 | 16,955.60 | |
| 224 | | |
| 225 | | |
| 226 | | |
| 227 | | |
| 228 | | |
| 229 | | |
| 230 | | |
| 231 | 16,074.60 | |
| 232 | 0 | |
| 233 | | |
| 234 | | |
| 235 | 57,315.60 | |
| 236 | | |
| 237 | | |
| 238 | 34,303.35 | |
| 239 | | |

UDOH0163249

M015D18157

| | A | B | C | D |
|---|---|---|---|---|
| 240 | | 700700461 | 436 | 43 Y |
| 241 | | 302894000 | 438 | 51 Y |
| 242 | | 305963151 | 4377 | 43 Y |
| 243 | | 900179383 | 4359 | 43 Y |
| 244 | | 200407130 | 436 | 43 Y |
| 245 | | 603320700 | 436 | 43 Y |
| 246 | | 806172324 | 4359 | 43 Y |
| 247 | | 800642728 | 43330 | 1 Y |
| 248 | | 605706048 | 43330 | 7 Y |
| 249 | | 203754302 | 43491 | 43 Y |
| 250 | | 905141635 | 436 | 16 Y |
| 251 | | 205705457 | 4371 | 43 Y |
| 252 | | 906270650 | 436 | 23 Y |
| 253 | | 402817798 | 436 | 23 Y |
| 254 | | 607331430 | 436 | 43 Y |
| 255 | | 603833546 | 4373 | 43 Y |
| 256 | | 300243010 | 4359 | 7 Y |
| 257 | | 900454457 | 4370 | 43 Y |
| 258 | | 403730955 | 436 | 15 Y |
| 259 | | 400273944 | 436 | 32 Y |
| 260 | | 600793322 | 436 | 43 Y |
| 261 | | 904673609 | 4359 | 43 Y |
| 262 | | 205251910 | 435 | 43 Y |
| 263 | | 606004460 | 436 | 43 Y |
| 264 | | 705833460 | 436 | 43 Y |
| 265 | | 800212677 | 436 | 20 Y |
| 266 | | 700694062 | 43310 | 43 Y |
| 267 | | 900285051 | 4375 | 7 Y |
| 268 | | 703491545 | 4379 | 43 Y |
| 269 | | 406557464 | 4373 | 36 Y |
| 270 | | 405632322 | 4359 | 43 Y |
| 271 | | 401632620 | 436 | 36 Y |
| 272 | | 407175283 | 436 | 43 Y |
| 273 | | 700337022 | 4370 | 43 Y |
| 274 | | 700680398 | 43490 | 43 Y |
| 275 | | 200592026 | 436 | 43 Y |
| 276 | | 704007990 | 4358 | 43 Y |
| 277 | | 303672974 | 4359 | 43 Y |
| 278 | | 701668170 | 436 | 37 Y |
| 279 | | 403730955 | 438 | 43 Y |
| 280 | | 305684782 | 4358 | 43 Y |
| 281 | | 201259681 | 436 | 43 Y |
| 282 | | 302616108 | 436 | 32 Y |
| 283 | | 701641736 | 43490 | 7 Y |
| 284 | | 200549538 | 436 | 36 Y |
| 285 | | 601395134 | 43310 | 43 Y |
| 286 | | 203564333 | 436 | 19 Y |
| 287 | | 700694062 | 4359 | 43 Y |

UDOH0163250

M015D18158

| | E | F |
|---|---|---|
| 240 | | |
| 241 | 48.38 | 1 |
| 242 | | |
| 243 | | |
| 244 | | |
| 245 | | |
| 246 | | |
| 247 | 4,631.32 | |
| 248 | 0 | |
| 249 | | |
| 250 | 70,687.30 | |
| 251 | | |
| 252 | | |
| 253 | | |
| 254 | | |
| 255 | | |
| 256 | 0 | |
| 257 | | |
| 258 | 57,030.12 | |
| 259 | | |
| 260 | | |
| 261 | | |
| 262 | | |
| 263 | | |
| 264 | | |
| 265 | | |
| 266 | | |
| 267 | 0 | |
| 268 | | |
| 269 | | |
| 270 | | |
| 271 | 443.49 | 7 |
| 272 | | |
| 273 | | |
| 274 | | |
| 275 | | |
| 276 | | |
| 277 | | |
| 278 | 69.73 | 1 |
| 279 | | |
| 280 | | |
| 281 | | |
| 282 | | |
| 283 | 0 | |
| 284 | | |
| 285 | | |
| 286 | 3,217.34 | |
| 287 | | |

UDOH0163251

| | A | B | C | D |
|---|---|---|---|---|
| 288 | 900285051 | 43401 | 43 | Y |
| 289 | 305590541 | 4373 | 36 | Y |
| 290 | 304330031 | 436 | 15 | Y |
| 291 | 205993738 | 436 | 43 | Y |
| 292 | 200245938 | 436 | 16 | Y |
| 293 | 203710160 | 43330 | 43 | Y |
| 294 | 200529669 | 43320 | 1 | Y |
| 295 | 806641804 | 436 | 43 | Y |
| 296 | 404578871 | 438 | 43 | Y |
| 297 | 802384543 | 436 | 43 | Y |
| 298 | 702244862 | 43310 | 43 | Y |
| 299 | 605934382 | 436 | 43 | Y |
| 300 | 700692434 | 4378 | 43 | Y |
| 301 | 400273944 | 43491 | 43 | Y |
| 302 | 403162914 | 4359 | 19 | Y |
| 303 | 307062615 | 43310 | 7 | Y |
| 304 | 907120260 | 436 | 7 | Y |
| 305 | 704090463 | 436 | 19 | Y |
| 306 | 702032652 | 436 | 43 | Y |
| 307 | 900147066 | 436 | 16 | Y |
| 308 | 800322419 | 43491 | 23 | Y |
| 309 | 402341904 | 4359 | 43 | Y |
| 310 | 605638376 | 436 | 66 | Y |
| 311 | 906589280 | 436 | 43 | Y |
| 312 | 203754302 | 43491 | 7 | Y |
| 313 | 200376730 | 431 | 7 | Y |
| 314 | 902612009 | 436 | 43 | Y |
| 315 | 200529669 | 436 | 36 | Y |
| 316 | 801559859 | 43331 | 7 | Y |
| 317 | 905600346 | 4321 | 43 | Y |
| 318 | 801450954 | 4359 | 36 | Y |
| 319 | 200639820 | 43491 | 55 | Y |
| 320 | 203960506 | 4359 | 43 | Y |
| 321 | 403730955 | 436 | 43 | Y |
| 322 | 305694782 | 43491 | 43 | Y |
| 323 | 702595614 | 4359 | 43 | Y |
| 324 | 302616108 | 4370 | 43 | Y |
| 325 | 405366959 | 43310 | 43 | Y |
| 326 | 704708114 | 436 | 19 | Y |
| 327 | 900179383 | 436 | 43 | Y |
| 328 | 600310224 | 4321 | 36 | Y |
| 329 | 403611344 | 4378 | 43 | Y |
| 330 | 900285051 | 4359 | 43 | Y |
| 331 | 800727553 | 43491 | 1 | Y |
| 332 | 800609208 | 4371 | 7 | Y |
| 333 | 205198822 | 436 | 43 | Y |
| 334 | 800989035 | 43411 | 43 | Y |
| 335 | 300438830 | 436 | 21 | Y |

UDOH0163252

| | E | F |
|---|---|---|
| 288 | | |
| 289 | | |
| 290 | 54,292.59 | |
| 291 | | |
| 292 | 55,647.91 | |
| 293 | | |
| 294 | 7,633.45 | |
| 295 | | |
| 296 | | |
| 297 | | |
| 298 | | |
| 299 | | |
| 300 | | |
| 301 | | |
| 302 | 2,485.02 | |
| 303 | 0 | |
| 304 | 0 | |
| 305 | 1,071.35 | 1 |
| 306 | | |
| 307 | 6,429.98 | |
| 308 | | |
| 309 | | |
| 310 | | |
| 311 | | |
| 312 | 0 | |
| 313 | 0 | |
| 314 | | |
| 315 | | |
| 316 | 0 | |
| 317 | | |
| 318 | | |
| 319 | | |
| 320 | | |
| 321 | | |
| 322 | | |
| 323 | | |
| 324 | | |
| 325 | | |
| 326 | 238 | |
| 327 | | |
| 328 | | |
| 329 | | |
| 330 | | |
| 331 | 8,451.72 | |
| 332 | 0 | |
| 333 | | |
| 334 | | |
| 335 | | |

UDOH0163253

M015D18161

| | A | B | C | D |
|---|---|---|---|---|
| 336 | 206119080 | 436 | 43 Y | |
| 337 | 700680398 | 4373 | 36 Y | |
| 338 | 404329693 | 4359 | 43 Y | |
| 339 | 701193148 | 436 | 43 Y | |
| 340 | 300403220 | 436 | 43 Y | |
| 341 | 605934382 | 436 | 16 Y | |
| 342 | 401825614 | 436 | 36 Y | |
| 343 | 905979060 | 436 | 51 Y | |
| 344 | 904234397 | 43310 | 43 Y | |
| 345 | 408546144 | 43330 | 43 Y | |
| 346 | 207204790 | 43330 | 43 Y | |
| 347 | 202957650 | 436 | 43 Y | |
| 348 | 305096695 | 436 | 16 Y | |
| 349 | 702375479 | 43490 | 43 Y | |
| 350 | 200044860 | 43491 | 43 Y | |
| 351 | 600416278 | 4359 | 43 Y | |
| 352 | 800727553 | 43411 | 43 Y | |
| 353 | 901287945 | 4359 | 43 Y | |
| 354 | 700568563 | 4359 | 43 Y | |
| 355 | 604244870 | 438 | 16 Y | |
| 356 | 900844123 | 436 | 43 Y | |
| 357 | 905462083 | 436 | 23 Y | |
| 358 | 306087002 | 43410 | 43 Y | |
| 359 | 800255503 | 438 | 43 Y | |
| 360 | 200368053 | 436 | 58 Y | |
| 361 | 400588830 | 4359 | 43 Y | |
| 362 | 600337661 | 436 | 7 Y | |
| 363 | 706491554 | 436 | 20 Y | |
| 364 | 400273944 | 436 | 43 Y | |
| 365 | 402662859 | 43310 | 7 Y | |
| 366 | 408546144 | 436 | 7 Y | |
| 367 | 906938901 | 4371 | 43 Y | |
| 368 | 600045237 | 436 | 43 Y | |
| 369 | 702032652 | 436 | 16 Y | |
| 370 | 600310224 | 4321 | 7 Y | |
| 371 | 700260135 | 436 | 43 Y | |
| 372 | 402341904 | 438 | 43 Y | |
| 373 | 200810945 | 4359 | 7 Y | |
| 374 | 805762942 | 4359 | 43 Y | |
| 375 | 900425309 | 436 | 20 Y | |
| 376 | 803618550 | 436 | 43 Y | |
| 377 | 300438830 | 4359 | 58 Y | |
| 378 | 400572046 | 4359 | 23 Y | |
| 379 | 201033152 | 436 | 43 Y | |
| 380 | 900574619 | 4379 | 43 Y | |
| 381 | 400400890 | 430 | 43 Y | |
| 382 | 900045115 | 436 | 15 Y | |
| 383 | 200232437 | 4373 | 36 Y | |

UDQH0163254

M015D18162

| | E | F |
|---|---|---|
| 336 | | |
| 337 | 496.61 | 8 |
| 338 | | |
| 339 | | |
| 340 | | |
| 341 | 36,910.39 | |
| 342 | | |
| 343 | 1,137.00 | |
| 344 | | |
| 345 | | |
| 346 | | |
| 347 | | |
| 348 | 36,840.32 | |
| 349 | | |
| 350 | | |
| 351 | | |
| 352 | | |
| 353 | | |
| 354 | | |
| 355 | 13,295.70 | |
| 356 | | |
| 357 | | |
| 358 | | |
| 359 | | |
| 360 | | |
| 361 | | |
| 362 | 33.55 | |
| 363 | | |
| 364 | | |
| 365 | 0 | |
| 366 | 0 | |
| 367 | | |
| 368 | | |
| 369 | 15,452.08 | |
| 370 | 0 | |
| 371 | | |
| 372 | | |
| 373 | 124.24 | |
| 374 | | |
| 375 | | |
| 376 | | |
| 377 | | |
| 378 | | |
| 379 | | |
| 380 | | |
| 381 | | |
| 382 | 29,841.04 | |
| 383 | | |



UDOH0163255

M015D18163

| | A | B | C | D |
|---|---|---|---|---|
| 384 | 302047480 | 4359 | 43 | Y |
| 385 | 305584782 | 43310 | 43 | Y |
| 386 | 300227198 | 438 | 43 | Y |
| 387 | 404764799 | 436 | 43 | Y |
| 388 | 400275599 | 4359 | 7 | Y |
| 389 | 706366164 | 436 | 23 | Y |
| 390 | 800047854 | 436 | 43 | Y |
| 391 | 901046107 | 4359 | 16 | Y |
| 392 | 700260135 | 438 | 16 | Y |
| 393 | 402341904 | 4373 | 36 | Y |
| 394 | 804464851 | 436 | 18 | Y |
| 395 | 600224042 | 43330 | 7 | Y |
| 396 | 903379472 | 436 | 16 | Y |
| 397 | 800989035 | 43311 | 43 | Y |
| 398 | 700407870 | 436 | 43 | Y |
| 399 | 200529689 | 43310 | 43 | Y |
| 400 | 402817798 | 436 | 19 | Y |
| 401 | 305242748 | 4359 | 21 | Y |
| 402 | 603833546 | 4371 | 43 | Y |
| 403 | 303672974 | 436 | 43 | Y |
| 404 | 200232437 | 436 | 43 | Y |
| 405 | 706491554 | 436 | 58 | Y |
| 406 | 305564782 | 4371 | 43 | Y |
| 407 | 403162914 | 436 | 19 | Y |
| 408 | 302616108 | 436 | 43 | Y |
| 409 | 704001754 | 436 | 20 | Y |
| 410 | 706366164 | 438 | 43 | Y |
| 411 | 405405024 | 436 | 43 | Y |
| 412 | 602722937 | 43311 | 43 | Y |
| 413 | 200044860 | 43310 | 43 | Y |
| 414 | 900285051 | 43411 | 43 | Y |
| 415 | 801674003 | 431 | 43 | Y |
| 416 | 805077450 | 436 | 43 | Y |
| 417 | 203754302 | 43400 | 43 | Y |
| 418 | 701845803 | 43331 | 1 | Y |
| 419 | 902612009 | 438 | 18 | Y |
| 420 | 402991186 | 4359 | 19 | Y |
| 421 | 606162960 | 436 | 16 | Y |
| 422 | 800255503 | 436 | 43 | Y |
| 423 | 604618070 | 436 | 20 | Y |
| 424 | 900045115 | 436 | 43 | Y |
| 425 | 900241089 | 436 | 43 | Y |
| 426 | 700692434 | 4359 | 43 | Y |
| 427 | 301383223 | 436 | 43 | Y |
| 428 | 300187617 | 4359 | 66 | Y |
| 429 | 405271141 | 436 | 43 | Y |
| 430 | 306970275 | 4371 | 7 | Y |
| 431 | 406997456 | 436 | 7 | Y |

UDOH0163256

M015D18164

| | E | F |
|---|---|---|
| 384 | | |
| 385 | | |
| 386 | | |
| 387 | | |
| 388 | 0 | |
| 389 | | |
| 390 | | |
| 391 | 59,785.48 | |
| 392 | 15,420.12 | |
| 393 | 479.97 | 6 |
| 394 | 9,968.19 | |
| 395 | 0 | |
| 396 | 317.67 | |
| 397 | | |
| 398 | | |
| 399 | | |
| 400 | 43,881.61 | 91 |
| 401 | | |
| 402 | | |
| 403 | | |
| 404 | | |
| 405 | | |
| 406 | | |
| 407 | 2,485.02 | |
| 408 | | |
| 409 | | |
| 410 | | |
| 411 | | |
| 412 | | |
| 413 | | |
| 414 | | |
| 415 | | |
| 416 | | |
| 417 | | |
| 418 | 8,057.87 | |
| 419 | 49,480.80 | |
| 420 | 863.5 | |
| 421 | 56,685.92 | |
| 422 | | |
| 423 | | |
| 424 | | |
| 425 | | |
| 426 | | |
| 427 | | |
| 428 | | |
| 429 | | |
| 430 | 0 | |
| 431 | | |

UDOH0163257

M015D18165

| | A | B | C | D |
|---|---|---|---|---|
| 432 | | 801081630 | 436 | 43 | Y |
| 433 | | 405151499 | 436 | 16 | Y |
| 434 | | 706251871 | 438 | 43 | Y |
| 435 | | 400232652 | 436 | 43 | Y |
| 436 | | 300248861 | 436 | 43 | Y |
| 437 | | 304330031 | 436 | 43 | Y |
| 438 | | 901080607 | 438 | 43 | Y |
| 439 | | 704991118 | 436 | 18 | Y |
| 440 | | 303446540 | 43310 | 43 | Y |
| 441 | | 200529669 | 43491 | 43 | Y |
| 442 | | 605162980 | 436 | 19 | Y |
| 443 | | 306743805 | 4359 | 7 | Y |
| 444 | | 402437103 | 4359 | 43 | Y |
| 445 | | 303672974 | 435 | 43 | Y |
| 446 | | 701437195 | 4359 | 7 | Y |
| 447 | | 706491554 | 43491 | 7 | Y |
| 448 | | 307114771 | 436 | 32 | Y |
| 449 | | 704726171 | 4359 | 36 | Y |
| 450 | | 904673609 | 436 | 43 | Y |
| 451 | | 701641736 | 43490 | 43 | Y |
| 452 | | 606004460 | 436 | 32 | Y |
| 453 | | 907136400 | 43310 | 43 | Y |
| 454 | | 202558666 | 436 | 19 | Y |
| 455 | | 600756480 | 43490 | 43 | Y |
| 456 | | 600416278 | 43310 | 7 | Y |
| 457 | | 804848851 | 436 | 43 | Y |
| 458 | | 701858387 | 43310 | 43 | Y |
| 459 | | 605630560 | 436 | 43 | Y |
| 460 | | 701845803 | 436 | 19 | Y |
| 461 | | 900844123 | 436 | 15 | Y |
| 462 | | 400148848 | 436 | 43 | Y |
| 463 | | 200391446 | 43310 | 43 | Y |
| 464 | | 800255503 | 438 | 19 | Y |
| 465 | | 706988661 | 430 | 43 | Y |
| 466 | | 700033643 | 436 | 36 | Y |
| 467 | | 906119072 | 436 | 43 | Y |
| 468 | | 202392938 | 436 | 32 | Y |
| 469 | | 400273944 | 43400 | 43 | Y |
| 470 | | 904234397 | 43310 | 7 | Y |
| 471 | | 302616108 | 4379 | 1 | Y |
| 472 | | 306587498 | 4373 | 36 | Y |
| 473 | | 606004460 | 436 | 47 | Y |
| 474 | | 606400373 | 436 | 19 | Y |
| 475 | | 205340491 | 438 | 16 | Y |
| 476 | | 600322419 | 43491 | 16 | Y |
| 477 | | 903055170 | 436 | 43 | Y |
| 478 | | 200638450 | 4373 | 36 | Y |
| 479 | | 701858387 | 4359 | 43 | Y |

UDOH0163258

M015D18166

| | E | F |
|---|---|---|
| 432 | | |
| 433 | 33,154.96 | |
| 434 | | |
| 435 | | |
| 436 | | |
| 437 | | |
| 438 | | |
| 439 | 24,871.61 | |
| 440 | | |
| 441 | | |
| 442 | 2,581.29 | |
| 443 | 0 | |
| 444 | | |
| 445 | | |
| 446 | 82.68 | |
| 447 | 0 | |
| 448 | | |
| 449 | | |
| 450 | | |
| 451 | | |
| 452 | | |
| 453 | | |
| 454 | 22,408.44 | |
| 455 | | |
| 456 | 0 | |
| 457 | | |
| 458 | | |
| 459 | | |
| 460 | 26,686.35 | |
| 461 | 35,709.04 | |
| 462 | | |
| 463 | | |
| 464 | 576.34 | |
| 465 | | |
| 466 | 408.2 | 4 |
| 467 | | |
| 468 | | |
| 469 | | |
| 470 | 0 | |
| 471 | 3,978.36 | |
| 472 | | |
| 473 | | |
| 474 | 5,930.88 | 17 |
| 475 | 57,458.34 | |
| 476 | 57,930.15 | |
| 477 | | |
| 478 | | |
| 479 | | |

UDOH0163259

M015D18167

| | A | B | C | D |
|---|---|---|---|---|
| 480 | 703904980 | 4359 | 16 | Y |
| 481 | 200195280 | 431 | 7 | Y |
| 482 | 900844123 | 438 | 43 | Y |
| 483 | 702183170 | 4359 | 43 | Y |
| 484 | 801559859 | 43310 | 43 | Y |
| 485 | 300874070 | 436 | 43 | Y |
| 486 | 600667033 | 4359 | 36 | Y |
| 487 | 401935304 | 43390 | 19 | Y |
| 488 | 202670172 | 436 | 43 | Y |
| 489 | 900253770 | 436 | 51 | Y |
| 490 | 307114771 | 436 | 20 | Y |
| 491 | 300798527 | 436 | 32 | Y |
| 492 | 307062615 | 43310 | 43 | Y |
| 493 | 400351716 | 438 | 18 | Y |
| 494 | 305963151 | 43491 | 43 | Y |
| 495 | 602863425 | 436 | 43 | Y |
| 496 | 805094591 | 438 | 16 | Y |
| 497 | 306638580 | 43490 | 7 | Y |
| 498 | 805303310 | 436 | 43 | Y |
| 499 | 700675785 | 436 | 18 | Y |
| 500 | 805460374 | 436 | 43 | Y |
| 501 | 707152680 | 43491 | 1 | Y |
| 502 | 303354662 | 436 | 16 | Y |
| 503 | 904159328 | 43600 | 66 | Y |
| 504 | 200529669 | 43491 | 1 | Y |
| 505 | 801559859 | 436 | 7 | Y |
| 506 | 400816697 | 436 | 36 | Y |
| 507 | 200454448 | 4377 | 43 | Y |
| 508 | 303279660 | 4359 | 20 | Y |
| 509 | 301691238 | 43330 | 43 | Y |
| 510 | 900294085 | 4359 | 43 | Y |
| 511 | 402429267 | 436 | 43 | Y |
| 512 | 900273380 | 4359 | 43 | Y |
| 513 | 805397257 | 436 | 32 | Y |
| 514 | 400799075 | 43310 | 43 | Y |
| 515 | 706393005 | 4359 | 43 | Y |
| 516 | 900179383 | 4358 | 43 | Y |
| 517 | 600310224 | 4321 | 43 | Y |
| 518 | 603320700 | 436 | 32 | Y |
| 519 | 402341904 | 43491 | 43 | Y |
| 520 | 701561686 | 436 | 43 | Y |
| 521 | 600224042 | 43330 | 43 | Y |
| 522 | 707152680 | 436 | 43 | Y |
| 523 | 806122742 | 43330 | 7 | Y |
| 524 | 900644123 | 436 | 23 | Y |
| 525 | 900046278 | 430 | 1 | Y |
| 526 | 801559859 | 43311 | 7 | Y |
| 527 | 200111516 | 436 | 66 | Y |

UDOH0163260

M015D18168

| | E | F |
|---|---|---|
| 480 | 54,292.59 | |
| 481 | 0 | |
| 482 | | |
| 483 | | |
| 484 | | |
| 485 | | |
| 486 | | |
| 487 | 11.4 | |
| 488 | | |
| 489 | 2,607.20 | |
| 490 | | |
| 491 | | |
| 492 | | |
| 493 | 40,372.78 | |
| 494 | | |
| 495 | | |
| 496 | 37,433.42 | |
| 497 | 0 | |
| 498 | | |
| 499 | 57,482.61 | |
| 500 | | |
| 501 | 7,976.44 | |
| 502 | 60,490.84 | |
| 503 | | |
| 504 | 7,633.45 | |
| 505 | 0 | |
| 506 | | |
| 507 | | |
| 508 | | |
| 509 | | |
| 510 | | |
| 511 | | |
| 512 | | |
| 513 | | |
| 514 | | |
| 515 | | |
| 516 | | |
| 517 | | |
| 518 | | |
| 519 | | |
| 520 | | |
| 521 | | |
| 522 | | |
| 523 | 0 | |
| 524 | | |
| 525 | 8,451.72 | |
| 526 | 0 | |
| 527 | | |

UDOH0163261

M015D18169

| | A | B | C | D |
|---|---|---|---|---|
| 528 | 806138169 | 436 | 19 | Y |
| 529 | 700033643 | 4359 | 43 | Y |
| 530 | 802481802 | 4358 | 43 | Y |
| 531 | 901641862 | 4359 | 43 | Y |
| 532 | 204059020 | 436 | 20 | Y |
| 533 | 800141770 | 436 | 1 | Y |
| 534 | 302616108 | 436 | 51 | Y |
| 535 | 400799075 | 4359 | 43 | Y |
| 536 | 605531288 | 436 | 43 | Y |
| 537 | 304007265 | 436 | 43 | Y |
| 538 | 404455176 | 436 | 43 | Y |
| 539 | 603672720 | 436 | 23 | Y |
| 540 | 900285051 | 43491 | 43 | Y |
| 541 | 801674003 | 436 | 43 | Y |
| 542 | 905460374 | 436 | 16 | Y |
| 543 | 700568563 | 436 | 43 | Y |
| 544 | 300530982 | 438 | 16 | Y |
| 545 | 5292261863 | 4359 | 66 | Y |
| 546 | 204089540 | 4329 | 43 | Y |
| 547 | 304005106 | 436 | 43 | Y |
| 548 | 200275470 | 4359 | 43 | Y |
| 549 | 704007990 | 4359 | 7 | Y |
| 550 | 607193851 | 436 | 43 | Y |
| 551 | 600506137 | 4359 | 43 | Y |
| 552 | 302047480 | 436 | 36 | Y |
| 553 | 701162269 | 436 | 19 | Y |
| 554 | 403162914 | 438 | 15 | Y |
| 555 | 600432419 | 436 | 7 | Y |
| 556 | 901830703 | 4373 | 43 | Y |
| 557 | 305188492 | 436 | 43 | Y |
| 558 | 600449940 | 436 | 19 | Y |
| 559 | 404455176 | 438 | 16 | Y |
| 560 | 403611344 | 436 | 43 | Y |
| 561 | 600418278 | 43310 | 43 | Y |
| 562 | 901948992 | 436 | 36 | Y |
| 563 | 200795644 | 43491 | 7 | Y |
| 564 | 203754302 | 4379 | 43 | Y |
| 565 | 905794752 | 43330 | 7 | Y |
| 566 | 300438830 | 436 | 32 | Y |
| 567 | 301609485 | 4359 | 58 | Y |
| 568 | 306087002 | 436 | 43 | Y |
| 569 | 305242748 | 4359 | 20 | Y |
| 570 | 704007990 | 43491 | 43 | Y |
| 571 | 204998418 | 436 | 43 | Y |
| 572 | 300064566 | 436 | 43 | Y |
| 573 | 900164297 | 436 | 43 | Y |
| 574 | 204059020 | 436 | 43 | Y |
| 575 | 300480578 | 4359 | 66 | Y |

UDOH0163262

M015D18170

| | E | F |
|---|---|---|
| 528 | 8,240.31 | 5 |
| 529 | | |
| 530 | | |
| 531 | | |
| 532 | | |
| 533 | 4,850.14 | |
| 534 | | |
| 535 | | |
| 536 | | |
| 537 | | |
| 538 | | |
| 539 | | |
| 540 | | |
| 541 | | |
| 542 | 54,292.59 | |
| 543 | | |
| 544 | 57,447.36 | |
| 545 | | |
| 546 | | |
| 547 | | |
| 548 | | |
| 549 | 0 | |
| 550 | | |
| 551 | | |
| 552 | | |
| 553 | 34,437.15 | 100 |
| 554 | 63,951.15 | |
| 555 | 0 | |
| 556 | | |
| 557 | | |
| 558 | 6,026.21 | 19 |
| 559 | 14,925.15 | |
| 560 | | |
| 561 | | |
| 562 | | |
| 563 | 0 | |
| 564 | | |
| 565 | 286.98 | |
| 566 | | |
| 567 | | |
| 568 | | |
| 569 | | |
| 570 | | |
| 571 | | |
| 572 | | |
| 573 | | |
| 574 | | |
| 575 | | |

UDOH0163263

M015D18171

| | A | B | C | D |
|---|---|---|---|---|
| 576 | 703884873 | 43310 | 43 | Y |
| 577 | 605535852 | 4359 | 43 | Y |
| 578 | 606004460 | 436 | 58 | Y |
| 579 | 600449940 | 4359 | 43 | Y |
| 580 | 900147066 | 43491 | 7 | Y |
| 581 | 600756460 | 436 | 7 | Y |
| 582 | 903055170 | 436 | 15 | Y |
| 583 | 801674003 | 431 | 7 | Y |
| 584 | 307111373 | 436 | 20 | Y |
| 585 | 205198822 | 436 | 16 | Y |
| 586 | 804016384 | 4379 | 23 | Y |
| 587 | 604671892 | 436 | 21 | Y |
| 588 | 200529669 | 436 | 43 | Y |
| 589 | 402817798 | 436 | 43 | Y |
| 590 | 400815364 | 436 | 43 | Y |
| 591 | 900047681 | 436 | 36 | Y |
| 592 | 202624553 | 4373 | 36 | Y |
| 593 | 204219770 | 436 | 36 | Y |
| 594 | 806552054 | 4379 | 16 | Y |
| 595 | 400273944 | 43310 | 43 | Y |
| 596 | 904234397 | 43301 | 43 | Y |
| 597 | 604150710 | 436 | 16 | Y |
| 598 | 400275599 | 4359 | 43 | Y |
| 599 | 800369380 | 4378 | 43 | Y |
| 600 | 703286739 | 436 | 43 | Y |
| 601 | 405151499 | 438 | 43 | Y |
| 602 | 400227357 | 438 | 43 | Y |
| 603 | 903055170 | 436 | 20 | Y |
| 604 | 800727553 | 43491 | 43 | Y |
| 605 | 900122411 | 43490 | 43 | Y |
| 606 | 903379472 | 436 | 43 | Y |
| 607 | 400973210 | 436 | 19 | Y |
| 608 | 900844123 | 436 | 51 | Y |
| 609 | 702907180 | 436 | 43 | Y |
| 610 | 300399509 | 436 | 20 | Y |
| 611 | 306743805 | 4359 | 43 | Y |
| 612 | 406871364 | 436 | 15 | Y |
| 613 | 804428615 | 430 | 43 | Y |
| 614 | 203960506 | 436 | 43 | Y |
| 615 | 204662606 | 436 | 66 | Y |
| 616 | 605549799 | 436 | 15 | Y |
| 617 | 800559111 | 436 | 43 | Y |
| 618 | 301644264 | 436 | 19 | Y |
| 619 | 901830703 | 430 | 43 | Y |
| 620 | 406997456 | 436 | 43 | Y |
| 621 | 600449940 | 436 | 43 | Y |
| 622 | 205340491 | 436 | 7 | Y |
| 623 | 603672720 | 436 | 58 | Y |

UDOH0163264

M015D18172

| | E | F |
|---|---|---|
| 576 | | |
| 577 | | |
| 578 | | |
| 579 | | |
| 580 | 0 | |
| 581 | 0 | |
| 582 | 41,858.64 | |
| 583 | 0 | |
| 584 | | |
| 585 | 50,164.36 | |
| 586 | | |
| 587 | | |
| 588 | | |
| 589 | | |
| 590 | | |
| 591 | | |
| 592 | | |
| 593 | 400.73 | 4 |
| 594 | 60,490.84 | |
| 595 | | |
| 596 | | |
| 597 | 50,610.10 | |
| 598 | | |
| 599 | | |
| 600 | | |
| 601 | | |
| 602 | | |
| 603 | | |
| 604 | | |
| 605 | | |
| 606 | | |
| 607 | 13,276.92 | |
| 608 | 1,001.00 | |
| 609 | | |
| 610 | | |
| 611 | | |
| 612 | 30,866.76 | |
| 613 | | |
| 614 | | |
| 615 | | |
| 616 | 35,059.02 | |
| 617 | | |
| 618 | 577.22 | 1 |
| 619 | | |
| 620 | | |
| 621 | | |
| 622 | 24.19 | |
| 623 | | |

UDOH0163265

M015D18173

| | A | B | C | D |
|---|---|---|---|---|
| 624 | | 700020908 | 43491 | 43 | Y |
| 625 | | 703491545 | 436 | 51 | Y |
| 626 | | 701858387 | 43311 | 43 | Y |
| 627 | | 903379472 | 436 | 58 | Y |
| 628 | | 905794752 | 43310 | 43 | Y |
| 629 | | 900303696 | 436 | 51 | Y |
| 630 | | 402991186 | 436 | 19 | Y |
| 631 | | 304005106 | 436 | 16 | Y |
| 632 | | 900453990 | 43310 | 7 | Y |
| 633 | | 200368053 | 436 | 1 | Y |
| 634 | | 400273642 | 436 | 43 | Y |
| 635 | | 400040060 | 436 | 43 | Y |
| 636 | | 800040396 | 436 | 43 | Y |
| 637 | | 205251910 | 4371 | 43 | Y |
| 638 | | 305963151 | 436 | 43 | Y |
| 639 | | 600449940 | 436 | 58 | Y |
| 640 | | 202558666 | 436 | 43 | Y |
| 641 | | 900274416 | 436 | 62 | Y |
| 642 | | 900285051 | 43491 | 7 | Y |
| 643 | | 903887222 | 4359 | 43 | Y |
| 644 | | 604131782 | 436 | 7 | Y |
| 645 | | 600695860 | 436 | 43 | Y |
| 646 | | 701845803 | 43491 | 43 | Y |
| 647 | | 200459788 | 43491 | 43 | Y |
| 648 | | 801559859 | 436 | 43 | Y |
| 649 | | 900110669 | 4359 | 43 | Y |
| 650 | | 400688788 | 436 | 16 | Y |
| 651 | | 900294085 | 43310 | 7 | Y |
| 652 | | 301383223 | 4359 | 43 | Y |
| 653 | | 900480741 | 436 | 43 | Y |
| 654 | | 901830703 | 4373 | 7 | Y |
| 655 | | 204837716 | 4371 | 43 | Y |
| 656 | | 601395134 | 4371 | 43 | Y |
| 657 | | 800212677 | 43310 | 43 | Y |
| 658 | | 700694062 | 436 | 43 | Y |
| 659 | | 903055170 | 436 | 23 | Y |
| 660 | | 300409261 | 438 | 16 | Y |
| 661 | | 600784269 | 436 | 36 | Y |
| 662 | | 700568563 | 4358 | 43 | Y |
| 663 | | 701845803 | 4371 | 7 | Y |
| 664 | | 205951768 | 4371 | 7 | Y |
| 665 | | 300399509 | 436 | 43 | Y |
| 666 | | 200111516 | 436 | 21 | Y |
| 667 | | 603833546 | 4371 | 7 | Y |
| 668 | | 202392938 | 4359 | 21 | Y |
| 669 | | 305664782 | 4353 | 43 | Y |
| 670 | | 706038817 | 436 | 16 | Y |
| 671 | | 901830703 | 430 | 7 | Y |

UDOH0163266

M015D18174

| | E | F |
|---|---|---|
| 624 | | |
| 625 | 266.4 | |
| 626 | | |
| 627 | | |
| 628 | | |
| 629 | 97 12 | 1 |
| 630 | 863.5 | |
| 631 | 51,488 19 | |
| 632 | 0 | |
| 633 | 4,146 11 | |
| 634 | | |
| 635 | | |
| 636 | | |
| 637 | | |
| 638 | | |
| 639 | | |
| 640 | | |
| 641 | | |
| 642 | 0 | |
| 643 | | |
| 644 | 29.37 | |
| 645 | | |
| 646 | | |
| 647 | | |
| 648 | | |
| 649 | | |
| 650 | 56,265.75 | |
| 651 | 0 | |
| 652 | | |
| 653 | | |
| 654 | 0 | |
| 655 | | |
| 656 | | |
| 657 | | |
| 658 | | |
| 659 | | |
| 660 | 59,440.58 | |
| 661 | | |
| 662 | | |
| 663 | 0 | |
| 664 | 0 | |
| 665 | | |
| 666 | | |
| 667 | 0 | |
| 668 | | |
| 669 | | |
| 670 | 58,905.98 | |
| 671 | 0 | |

UDOH0163267

| | A | B | C | D |
|---|---|---|---|---|
| 672 | | 708393005 | 4359 | 7 | Y |
| 673 | | 800049750 | 43310 | 43 | Y |
| 674 | | 900147066 | 436 | 7 | Y |
| 675 | | 906204479 | 436 | 19 | Y |
| 676 | | 600198521 | 436 | 58 | Y |
| 677 | | 204436037 | 436 | 43 | Y |
| 678 | | 806369837 | 436 | 19 | Y |
| 679 | | 903379472 | 436 | 19 | Y |
| 680 | | 901108285 | 43401 | 28 | Y |
| 681 | | 200529689 | 4371 | 43 | Y |
| 682 | | 300307078 | 436 | 43 | Y |
| 683 | | 905600346 | 430 | 43 | Y |
| 684 | | 900047681 | 436 | 19 | Y |
| 685 | | 700271285 | 438 | 43 | Y |
| 686 | | 904826774 | 436 | 16 | Y |
| 687 | | 701398947 | 43491 | 43 | Y |
| 688 | | 703483534 | 4358 | 43 | Y |
| 689 | | 903471107 | 436 | 51 | Y |
| 690 | | 305096695 | 4379 | 43 | Y |
| 691 | | 404455176 | 4373 | 36 | Y |
| 692 | | 600756460 | 43491 | 43 | Y |
| 693 | | 900285051 | 4373 | 36 | Y |
| 694 | | 800727553 | 436 | 43 | Y |
| 695 | | 200795644 | 43491 | 43 | Y |
| 696 | | 903379472 | 436 | 7 | Y |
| 697 | | 405366967 | 4376 | 7 | Y |
| 698 | | 702183170 | 4359 | 7 | Y |
| 699 | | 801941311 | 436 | 43 | Y |
| 700 | | 305242748 | 4373 | 36 | Y |
| 701 | | 900323280 | 438 | 16 | Y |
| 702 | | 403730955 | 431 | 19 | Y |
| 703 | | 400273944 | 4373 | 36 | Y |
| 704 | | 900480741 | 4359 | 43 | Y |
| 705 | | 800309123 | 4379 | 43 | Y |
| 706 | | 800605822 | 43491 | 1 | Y |
| 707 | | 404147315 | 436 | 28 | Y |
| 708 | | 205340491 | 436 | 43 | Y |
| 709 | | 403611344 | 436 | 19 | Y |
| 710 | | 900285051 | 4375 | 43 | Y |
| 711 | | 204436037 | 43490 | 43 | Y |
| 712 | | 604131782 | 438 | 43 | Y |
| 713 | | 205198822 | 436 | 23 | Y |
| 714 | | 701845803 | 436 | 43 | Y |
| 715 | | 200529669 | 4378 | 43 | Y |
| 716 | | 306087002 | 436 | 7 | Y |
| 717 | | 308874070 | 43410 | 43 | Y |
| 718 | | 200648706 | 4351 | 1 | Y |
| 719 | | 204662606 | 436 | 7 | Y |

UDOH0163268

M015D18176

| | E | F |
|---|---|---|
| 672 | 0 | |
| 673 | | |
| 674 | 0 | |
| 675 | 365.9 | |
| 676 | | |
| 677 | | |
| 678 | 78,775.83 | 50 |
| 679 | 1,328.75 | 2 |
| 680 | 115 | |
| 681 | | |
| 682 | | |
| 683 | | |
| 684 | 990 | |
| 685 | | |
| 686 | 57,930.15 | |
| 687 | | |
| 688 | | |
| 689 | | |
| 690 | | |
| 691 | | |
| 692 | | |
| 693 | | |
| 694 | | |
| 695 | | |
| 696 | 0 | |
| 697 | 38.5 | |
| 698 | 0 | |
| 699 | | |
| 700 | 648.82 | 24 |
| 701 | 32,952.15 | |
| 702 | 727.75 | |
| 703 | 1,030.40 | 44 |
| 704 | | |
| 705 | | |
| 706 | 8,563.79 | |
| 707 | | |
| 708 | | |
| 709 | 4,645.54 | |
| 710 | | |
| 711 | | |
| 712 | | |
| 713 | | |
| 714 | | |
| 715 | | |
| 716 | 1,096.63 | |
| 717 | | |
| 718 | 19,881.46 | |
| 719 | 0 | |



UDOH0163269

M015D18177

| | A | B | C | D |
|---|---|---|---|---|
| 720 | | 400273944 | 43411 | 43 | Y |
| 721 | | 600432419 | 436 | 43 | Y |
| 722 | | 402418133 | 431 | 43 | Y |
| 723 | | 903471107 | 436 | 21 | Y |
| 724 | | 606400373 | 436 | 15 | Y |
| 725 | | 900147066 | 436 | 18 | Y |
| 726 | | 600756460 | 436 | 23 | Y |
| 727 | | 900285051 | 436 | 62 | Y |
| 728 | | 205224688 | 43330 | 7 | Y |
| 729 | | 201073502 | 436 | 43 | Y |
| 730 | | 405966743 | 43491 | 43 | Y |
| 731 | | 804016384 | 436 | 43 | Y |
| 732 | | 402991186 | 436 | 15 | Y |
| 733 | | 700680398 | 43490 | 23 | Y |
| 734 | | 207229679 | 4359 | 43 | Y |
| 735 | | 701193148 | 4359 | 43 | Y |
| 736 | | 302047480 | 436 | 43 | Y |
| 737 | | 700611655 | 436 | 43 | Y |
| 738 | | 302616108 | 436 | 33 | Y |
| 739 | | 800309123 | 4379 | 58 | Y |
| 740 | | 300296262 | 436 | 51 | Y |
| 741 | | 801081630 | 436 | 16 | Y |
| 742 | | 800212677 | 436 | 43 | Y |
| 743 | | 600756460 | 436 | 43 | Y |
| 744 | | 200176472 | 4379 | 43 | Y |
| 745 | | 801674003 | 4329 | 43 | Y |
| 746 | | 906569280 | 436 | 51 | Y |
| 747 | | 706990461 | 436 | 15 | Y |
| 748 | | 704778082 | 436 | 43 | Y |
| 749 | | 206119080 | 4359 | 43 | Y |
| 750 | | 306087002 | 43491 | 43 | Y |
| 751 | | 906587319 | 43391 | 43 | Y |
| 752 | | 603833546 | 436 | 43 | Y |
| 753 | | 903588136 | 4373 | 36 | Y |
| 754 | | 305664782 | 43490 | 43 | Y |
| 755 | | 206840986 | 4359 | 43 | Y |
| 756 | | 400143269 | 43330 | 43 | Y |
| 757 | | 903471107 | 436 | 7 | Y |
| 758 | | 900147066 | 436 | 43 | Y |
| 759 | | 705163480 | 436 | 43 | Y |
| 760 | | 402341904 | 4359 | 7 | Y |
| 761 | | 801674003 | 4373 | 36 | Y |
| 762 | | 200795644 | 436 | 43 | Y |
| 763 | | 701845803 | 43310 | 43 | Y |
| 764 | | 400148848 | 436 | 43 | Y |
| 765 | | 406489990 | 4359 | 19 | Y |
| 766 | | 905600346 | 43490 | 43 | Y |
| 767 | | 701193148 | 43491 | 7 | Y |

UDOH0163270

M015D18178

| | E | F |
|---|---|---|
| 720 | | |
| 721 | | |
| 722 | | |
| 723 | | |
| 724 | 5,401.76 | |
| 725 | 48,013.26 | |
| 726 | | |
| 727 | | |
| 728 | 0 | |
| 729 | | |
| 730 | | |
| 731 | | |
| 732 | 44,035.51 | |
| 733 | | |
| 734 | | |
| 735 | | |
| 736 | | |
| 737 | | |
| 738 | | |
| 739 | | |
| 740 | 48.38 | 1 |
| 741 | 59,045.02 | |
| 742 | | |
| 743 | | |
| 744 | | |
| 745 | | |
| 746 | 300 | |
| 747 | 44,102.52 | |
| 748 | | |
| 749 | | |
| 750 | | |
| 751 | | |
| 752 | | |
| 753 | | |
| 754 | | |
| 755 | | |
| 756 | | |
| 757 | 0 | |
| 758 | | |
| 759 | | |
| 760 | 0 | |
| 761 | | |
| 762 | | |
| 763 | | |
| 764 | | |
| 765 | 18,937.20 | |
| 766 | | |
| 767 | | |



UDOH0163271

M015D18179

| | A | B | C | D |
|---|---|---|---|---|
| 768 | 204662606 | 43490 | 7 | Y |
| 769 | 302634688 | 4359 | 43 | Y |
| 770 | 401284788 | 43310 | 43 | Y |
| 771 | 904575660 | 431 | 1 | Y |
| 772 | 606004460 | 436 | 1 | Y |
| 773 | 702375479 | 43490 | 7 | Y |
| 774 | 205489630 | 4359 | 43 | Y |
| 775 | 200638450 | 436 | 20 | Y |
| 776 | 900122411 | 438 | 43 | Y |
| 777 | 701645803 | 4359 | 43 | Y |
| 778 | 200869630 | 4321 | 43 | Y |
| 779 | 605902480 | 4379 | 20 | Y |
| 780 | 900110669 | 436 | 36 | Y |
| 781 | 900047681 | 4371 | 7 | Y |
| 782 | 804879714 | 436 | 43 | Y |
| 783 | 404764799 | 43310 | 43 | Y |
| 784 | 205251910 | 43410 | 43 | Y |
| 785 | 406997456 | 436 | 1 | Y |
| 786 | 800212677 | 43490 | 43 | Y |
| 787 | 403611344 | 438 | 43 | Y |
| 788 | 205224688 | 4359 | 43 | Y |
| 789 | 200795644 | 436 | 58 | Y |
| 790 | 605100147 | 436 | 7 | Y |
| 791 | 900046278 | 431 | 43 | Y |
| 792 | 700680398 | 432 | 43 | Y |
| 793 | 300874070 | 4370 | 43 | Y |
| 794 | 806138169 | 436 | 43 | Y |
| 795 | 202392938 | 4359 | 20 | Y |
| 796 | 301644264 | 438 | 19 | Y |
| 797 | 605531288 | 4359 | 43 | Y |
| 798 | 600310224 | 431 | 43 | Y |
| 799 | 301674716 | 4358 | 43 | Y |
| 800 | 702013690 | 438 | 43 | Y |
| 801 | 200795644 | 43330 | 7 | Y |
| 802 | 300045367 | 436 | 43 | Y |
| 803 | 803067503 | 436 | 7 | Y |
| 804 | 201033152 | 4379 | 43 | Y |
| 805 | 607331430 | 438 | 43 | Y |
| 806 | 705996660 | 43330 | 7 | Y |
| 807 | 700692434 | 436 | 23 | Y |
| 808 | 701398947 | 43491 | 7 | Y |
| 809 | 307115620 | 43491 | 36 | Y |
| 810 | 700260135 | 436 | 16 | Y |
| 811 | 605638376 | 43490 | 43 | Y |
| 812 | 806369837 | 436 | 43 | Y |
| 813 | 800034434 | 4359 | 43 | Y |
| 814 | 200459768 | 43491 | 7 | Y |
| 815 | 603833546 | 4359 | 43 | Y |

UDOH0163272

M015D18180

| | E | F |
|---|---|---|
| 768 | 0 | |
| 769 | | |
| 770 | | |
| 771 | 87,017 52 | |
| 772 | 9,728.20 | |
| 773 | 0 | |
| 774 | | |
| 775 | | |
| 776 | | |
| 777 | | |
| 778 | | |
| 779 | | |
| 780 | | |
| 781 | 0 | |
| 782 | | |
| 783 | | |
| 784 | | |
| 785 | 0 | |
| 786 | | |
| 787 | | |
| 788 | | |
| 789 | | |
| 790 | 0 | |
| 791 | | |
| 792 | | |
| 793 | | |
| 794 | | |
| 795 | | |
| 796 | 160.24 | 1 |
| 797 | | |
| 798 | | |
| 799 | | |
| 800 | | |
| 801 | 0 | |
| 802 | | |
| 803 | 0 | |
| 804 | | |
| 805 | | |
| 806 | 0 | |
| 807 | | |
| 808 | 0 | |
| 809 | | |
| 810 | 41,723.20 | |
| 811 | | |
| 812 | | |
| 813 | | |
| 814 | 0 | |
| 815 | | |

UDOH0163273

M015D18181

| | A | B | C | D |
|---|---|---|---|---|
| 816 | | 700592434 | 436 | 43 Y |
| 817 | | 706994602 | 4371 | 7 Y |
| 818 | | 903471107 | 436 | 43 Y |
| 819 | | 603320700 | 4371 | 7 Y |
| 820 | | 900258097 | 436 | 43 Y |
| 821 | | 605708048 | 4371 | 43 Y |
| 822 | | 405366967 | 4376 | 43 Y |
| 823 | | 900046278 | 430 | 43 Y |
| 824 | | 402437103 | 4359 | 23 Y |
| 825 | | 403730955 | 436 | 19 Y |
| 826 | | 806005967 | 436 | 32 Y |
| 827 | | 305963151 | 4359 | 43 Y |
| 828 | | 701503520 | 4379 | 43 Y |
| 829 | | 605638376 | 43491 | 7 Y |
| 830 | | 900122411 | 436 | 43 Y |
| 831 | | 307120852 | 436 | 20 Y |
| 832 | | 200459768 | 43401 | 1 Y |
| 833 | | 700236293 | 4371 | 43 Y |
| 834 | | 901641862 | 4358 | 43 Y |
| 835 | | 706038817 | 436 | 43 Y |
| 836 | | 800605822 | 436 | 15 Y |
| 837 | | 800727553 | 43330 | 43 Y |
| 838 | | 304138572 | 4359 | 43 Y |
| 839 | | 200376730 | 4329 | 58 Y |
| 840 | | 900046278 | 431 | 1 Y |
| 841 | | 900047681 | 436 | 43 Y |
| 842 | | 204662606 | 436 | 43 Y |
| 843 | | 301644264 | 4359 | 19 Y |
| 844 | | 305188492 | 436 | 20 Y |
| 845 | | 703491545 | 436 | 43 Y |
| 846 | | 406557464 | 438 | 43 Y |
| 847 | | 804016384 | 436 | 43 Y |
| 848 | | 704530226 | 43310 | 43 Y |
| 849 | | 806138169 | 436 | 16 Y |
| 850 | | 200568087 | 43310 | 43 Y |
| 851 | | 802356897 | 4359 | 43 Y |
| 852 | | 903887222 | 4379 | 43 Y |
| 853 | | 406569578 | 436 | 43 Y |
| 854 | | 704778082 | 436 | 36 Y |
| 855 | | 200869630 | 4371 | 43 Y |
| 856 | | 900047681 | 43401 | 43 Y |
| 857 | | 701398947 | 4371 | 7 Y |
| 858 | | 406997456 | 436 | 20 Y |
| 859 | | 701561686 | 4378 | 43 Y |
| 860 | | 406557484 | 436 | 43 Y |
| 861 | | 405366967 | 4373 | 43 Y |
| 862 | | 806847852 | 436 | 43 Y |
| 863 | | 200368053 | 436 | 43 Y |

UDOH0163274

M015D18182

| | E | F |
|---|---|---|
| 816 | | |
| 817 | 0 | |
| 818 | | |
| 819 | 856.27 | |
| 820 | | |
| 821 | | |
| 822 | | |
| 823 | | |
| 824 | | |
| 825 | 727.75 | |
| 826 | | |
| 827 | | |
| 828 | | |
| 829 | 0 | |
| 830 | | |
| 831 | | |
| 832 | 6,981.52 | |
| 833 | | |
| 834 | | |
| 835 | | |
| 836 | 24,749.76 | |
| 837 | | |
| 838 | | |
| 839 | | |
| 840 | 8,451.72 | |
| 841 | | |
| 842 | | |
| 843 | 57,315.60 | |
| 844 | | |
| 845 | | |
| 846 | | |
| 847 | | |
| 848 | | |
| 849 | 53,410.29 | |
| 850 | | |
| 851 | | |
| 852 | | |
| 853 | | |
| 854 | | |
| 855 | | |
| 856 | | |
| 857 | 0 | |
| 858 | | |
| 859 | | |
| 860 | | |
| 861 | | |
| 862 | | |
| 863 | | |

UDOH0163275

M015D18183

| | A | B | C | D |
|---|---|---|---|---|
| 864 | | 900480741 | 436 | 44 | Y |
| 865 | | 800605822 | 436 | 43 | Y |
| 866 | | 903887222 | 43310 | 43 | Y |
| 867 | | 704778082 | 436 | 19 | Y |
| 868 | | 705908435 | 436 | 43 | Y |
| 869 | | 900047681 | 4371 | 43 | Y |
| 870 | | 206840986 | 436 | 19 | Y |
| 871 | | 300409261 | 438 | 43 | Y |
| 872 | | 806122742 | 43310 | 43 | Y |
| 873 | | 905482083 | 436 | 43 | Y |
| 874 | | 603833546 | 4359 | 7 | Y |
| 875 | | 703884873 | 43330 | 7 | Y |
| 876 | | 605630376 | 43491 | 58 | Y |
| 877 | | 806122742 | 4359 | 43 | Y |
| 878 | | 700272192 | 436 | 43 | Y |
| 879 | | 402437103 | 436 | 43 | Y |
| 880 | | 601251370 | 438 | 15 | Y |
| 881 | | 801674003 | 431 | 1 | Y |
| 882 | | 400115176 | 436 | 43 | Y |
| 883 | | 400572046 | 4359 | 43 | Y |
| 884 | | 602384543 | 436 | 44 | Y |
| 885 | | 302816108 | 436 | 53 | Y |
| 886 | | 700675785 | 436 | 43 | Y |
| 887 | | 400973210 | 436 | 7 | Y |
| 888 | | 906599503 | 43331 | 43 | Y |
| 889 | | 205224688 | 43330 | 43 | Y |
| 890 | | 901108285 | 43400 | 28 | Y |
| 891 | | 404960644 | 436 | 43 | Y |
| 892 | | 900258097 | 4371 | 7 | Y |
| 893 | | 705302448 | 43491 | 43 | Y |
| 894 | | 605638376 | 436 | 43 | Y |
| 895 | | 300792480 | 4359 | 36 | Y |
| 896 | | 605638376 | 43330 | 7 | Y |
| 897 | | 701845803 | 4379 | 43 | Y |
| 898 | | 300727553 | 4370 | 43 | Y |
| 899 | | 801719139 | 4378 | 43 | Y |
| 900 | | 200376730 | 431 | 43 | Y |
| 901 | | 804016384 | 436 | 15 | Y |
| 902 | | 704991118 | 436 | 43 | Y |
| 903 | | 905794752 | 436 | 43 | Y |
| 904 | | 303354662 | 436 | 23 | Y |
| 905 | | 604244870 | 4359 | 51 | Y |
| 906 | | 804016384 | 436 | 23 | Y |
| 907 | RecipientID | DiagnosisCode | ProviderCategoryOfService | FinalClaimInd |
| 908 | | 300647740 | 4550 | 43 | Y |
| 909 | | 600112147 | 4556 | 7 | Y |
| 910 | | 605274056 | 45821 | 29 | Y |
| 911 | | 202816630 | 4589 | 58 | Y |

UDOH0163276

M015D18184

| | E | F |
|---|---|---|
| 864 | 96 | |
| 865 | | |
| 866 | | |
| 867 | 32,656.15 | 91 |
| 868 | | |
| 869 | | |
| 870 | 390.54 | 1 |
| 871 | | |
| 872 | | |
| 873 | | |
| 874 | 961.73 | |
| 875 | 268.73 | |
| 876 | | |
| 877 | | |
| 878 | | |
| 879 | | |
| 880 | 15,370.68 | |
| 881 | 8,451.72 | |
| 882 | | |
| 883 | | |
| 884 | | |
| 885 | | |
| 886 | | |
| 887 | 18.75 | |
| 888 | | |
| 889 | | |
| 890 | 55 | |
| 891 | | |
| 892 | 0 | |
| 893 | | |
| 894 | | |
| 895 | | |
| 896 | 0 | |
| 897 | | |
| 898 | | |
| 899 | | |
| 900 | | |
| 901 | 56,491.53 | |
| 902 | | |
| 903 | | |
| 904 | | |
| 905 | 101.38 | 1 |
| 906 | | |
| 907 | SUM AllowedCharge | SUM UnitsOfService |
| 908 | | |
| 909 | 0 | |
| 910 | 110,404.30 | |
| 911 | | |

UDOH0163277

M015D18185

| | A | B | C | D |
|---|---|---|---|---|
| 912 | | 400509603 | 4519 | 43 | Y |
| 913 | | 400026424 | 4550 | 7 | Y |
| 914 | | 200530934 | 4553 | 43 | Y |
| 915 | | 606701276 | 4542 | 43 | Y |
| 916 | | 300064566 | 4538 | 43 | Y |
| 917 | | 405534983 | 4556 | 43 | Y |
| 918 | | 400350060 | 45189 | 43 | Y |
| 919 | | 600142720 | 4556 | 7 | Y |
| 920 | | 206610679 | 4550 | 43 | Y |
| 921 | | 801080324 | 45341 | 43 | Y |
| 922 | | 600037293 | 4589 | 43 | Y |
| 923 | | 400163111 | 4553 | 43 | Y |
| 924 | | 305562599 | 4589 | 7 | Y |
| 925 | | 700047784 | 4589 | 7 | Y |
| 926 | | 600416278 | 4541 | 55 | Y |
| 927 | | 807114867 | 4538 | 7 | Y |
| 928 | | 906558629 | 45119 | 43 | Y |
| 929 | | 300647740 | 4550 | 7 | Y |
| 930 | | 300792480 | 4588 | 43 | Y |
| 931 | | 300508960 | 4589 | 43 | Y |
| 932 | | 401767681 | 4581 | 1 | Y |
| 933 | | 800614465 | 4556 | 43 | Y |
| 934 | | 400815364 | 4538 | 1 | Y |
| 935 | | 301041381 | 4519 | 58 | Y |
| 936 | | 401661190 | 4541 | 43 | Y |
| 937 | | 807205471 | 4539 | 7 | Y |
| 938 | | 804879714 | 4512 | 55 | Y |
| 939 | | 306980084 | 4538 | 1 | Y |
| 940 | | 600142720 | 4553 | 43 | Y |
| 941 | | 401284788 | 45119 | 23 | Y |
| 942 | | 402418133 | 45183 | 43 | Y |
| 943 | | 703177000 | 4538 | 19 | Y |
| 944 | | 200230370 | 4556 | 43 | Y |
| 945 | | 900173121 | 4550 | 43 | Y |
| 946 | | 203183933 | 4538 | 1 | Y |
| 947 | | 700680215 | 4549 | 32 | Y |
| 948 | | 301679742 | 4580 | 43 | Y |
| 949 | | 400363668 | 4550 | 43 | Y |
| 950 | | 203754302 | 4538 | 43 | Y |
| 951 | | 801719139 | 4580 | 43 | Y |
| 952 | | 803994501 | 4550 | 43 | Y |
| 953 | | 900209860 | 4589 | 43 | Y |
| 954 | | 800704332 | 4550 | 7 | Y |
| 955 | | 601116006 | 4539 | 43 | Y |
| 956 | | 600667033 | 4571 | 43 | Y |
| 957 | | 800360099 | 4542 | 55 | Y |
| 958 | | 300871772 | 4556 | 43 | Y |
| 959 | | 906380501 | 4549 | 32 | Y |

UDOH0163278

M015D18186

| | E | F |
|---|---|---|
| 912 | | |
| 913 | 0 | |
| 914 | | |
| 915 | | |
| 916 | | |
| 917 | | |
| 918 | | |
| 919 | 0 | |
| 920 | | |
| 921 | | |
| 922 | | |
| 923 | | |
| 924 | 0 | |
| 925 | 0 | |
| 926 | | |
| 927 | 0 | |
| 928 | | |
| 929 | 0 | |
| 930 | | |
| 931 | | |
| 932 | 15,041.54 | |
| 933 | | |
| 934 | 18,427.07 | |
| 935 | | |
| 936 | | |
| 937 | 0 | |
| 938 | | |
| 939 | 6,365.77 | |
| 940 | | |
| 941 | | |
| 942 | | |
| 943 | 13,406.36 | |
| 944 | | |
| 945 | | |
| 946 | 1,653.36 | |
| 947 | | |
| 948 | | |
| 949 | | |
| 950 | | |
| 951 | | |
| 952 | | |
| 953 | | |
| 954 | 0 | |
| 955 | | |
| 956 | | |
| 957 | | |
| 958 | | |
| 959 | | |

UDOH0163279

M015D18187

| | A | B | C | D |
|------|-----------|-------|------|---|
| 960 | 603975825 | 4556 | 7 | Y |
| 961 | 400508992 | 4540 | 19 | Y |
| 962 | 604949530 | 4580 | 36 | Y |
| 963 | 801080324 | 4519 | 43 | Y |
| 964 | 204837716 | 4580 | 43 | Y |
| 965 | 200230370 | 4556 | 7 | Y |
| 966 | 900173121 | 4555 | 1 | Y |
| 967 | 400576246 | 4580 | 43 | Y |
| 968 | 200568800 | 4539 | 43 | Y |
| 969 | 600871153 | 4550 | 43 | Y |
| 970 | 304138572 | 4541 | 43 | Y |
| 971 | 300647308 | 4512 | 43 | Y |
| 972 | 704991118 | 4539 | 7 | Y |
| 973 | 802946414 | 4589 | 43 | Y |
| 974 | 400572046 | 4589 | 58 | Y |
| 975 | 301274173 | 45821 | 1 | Y |
| 976 | 600640658 | 4540 | 58 | Y |
| 977 | 400727562 | 4589 | 47 | Y |
| 978 | 200454103 | 4549 | 7 | Y |
| 979 | 301309929 | 4589 | 36 | Y |
| 980 | 605599877 | 4539 | 43 | Y |
| 981 | 305684782 | 458 | 43 | Y |
| 982 | 401204261 | 4538 | 7 | Y |
| 983 | 300776450 | 4558 | 43 | Y |
| 984 | 901820716 | 4553 | 43 | Y |
| 985 | 703177000 | 4538 | 23 | Y |
| 986 | 705309477 | 4571 | 19 | Y |
| 987 | 401282980 | 4580 | 43 | Y |
| 988 | 200524802 | 4539 | 7 | Y |
| 989 | 604214149 | 4555 | 43 | Y |
| 990 | 705579490 | 4553 | 7 | Y |
| 991 | 406569578 | 4538 | 43 | Y |
| 992 | 801322794 | 4555 | 7 | Y |
| 993 | 401763805 | 4539 | 20 | Y |
| 994 | 700456811 | 4538 | 36 | Y |
| 995 | 301609485 | 4571 | 43 | Y |
| 996 | 400403295 | 4549 | 28 | Y |
| 997 | 905140914 | 4541 | 43 | Y |
| 998 | 200368053 | 4539 | 43 | Y |
| 999 | 606701276 | 4556 | 43 | Y |
| 1000 | 701102754 | 4541 | 43 | Y |
| 1001 | 906380501 | 4519 | 7 | Y |
| 1002 | 601652790 | 4538 | 7 | Y |
| 1003 | 600269860 | 4561 | 43 | Y |
| 1004 | 904673609 | 4550 | 43 | Y |
| 1005 | 801080324 | 4539 | 51 | Y |
| 1006 | 802356897 | 4538 | 7 | Y |
| 1007 | 304938790 | 4512 | 23 | Y |

UDOH0163280

| | E | F |
|---|---|---|
| 960 | 0 | |
| 961 | 3,269.97 | |
| 962 | | |
| 963 | | |
| 964 | | |
| 965 | 0 | |
| 966 | 4,843.14 | |
| 967 | | |
| 968 | | |
| 969 | | |
| 970 | | |
| 971 | | |
| 972 | 245.63 | |
| 973 | | |
| 974 | | |
| 975 | 8,561.62 | |
| 976 | | |
| 977 | | |
| 978 | 0 | |
| 979 | | |
| 980 | | |
| 981 | | |
| 982 | 0 | |
| 983 | | |
| 984 | | |
| 985 | | |
| 986 | 13,400.61 | |
| 987 | | |
| 988 | 0 | |
| 989 | | |
| 990 | 0 | |
| 991 | | |
| 992 | 0 | |
| 993 | | |
| 994 | | |
| 995 | | |
| 996 | 61 7 | |
| 997 | | |
| 998 | | |
| 999 | | |
| 1000 | | |
| 1001 | 0 | |
| 1002 | 129.78 | |
| 1003 | | |
| 1004 | | |
| 1005 | | |
| 1006 | 5,307 40 | |
| 1007 | | |

UDOH0163281

M015D18189

|  | A | B | C | D |
|---|---|---|---|---|
| 1008 | 900173121 | 4552 | 1 | Y |
| 1009 | 700393887 | 4553 | 43 | Y |
| 1010 | 700020908 | 4571 | 7 | Y |
| 1011 | 901946353 | 4556 | 7 | Y |
| 1012 | 604131782 | 4539 | 7 | Y |
| 1013 | 704685297 | 4538 | 43 | Y |
| 1014 | 306031503 | 4589 | 43 | Y |
| 1015 | 904159328 | 45821 | 29 | Y |
| 1016 | 805117320 | 45111 | 23 | Y |
| 1017 | 801384609 | 4553 | 7 | Y |
| 1018 | 202219004 | 45880 | 36 | Y |
| 1019 | 200473590 | 4571 | 7 | Y |
| 1020 | 700033643 | 4589 | 36 | Y |
| 1021 | 204219770 | 4589 | 1 | Y |
| 1022 | 302047480 | 4589 | 43 | Y |
| 1023 | 206667923 | 4550 | 7 | Y |
| 1024 | 800340829 | 4550 | 43 | Y |
| 1025 | 302092770 | 4541 | 43 | Y |
| 1026 | 205759565 | 4538 | 7 | Y |
| 1027 | 600169920 | 4550 | 43 | Y |
| 1028 | 803062820 | 4550 | 43 | Y |
| 1029 | 800343178 | 4512 | 43 | Y |
| 1030 | 600242598 | 4538 | 43 | Y |
| 1031 | 409973474 | 4541 | 32 | Y |
| 1032 | 705579490 | 4550 | 7 | Y |
| 1033 | 901287945 | 4539 | 43 | Y |
| 1034 | 801322794 | 4538 | 7 | Y |
| 1035 | 600539191 | 4539 | 7 | Y |
| 1036 | 600174304 | 4553 | 43 | Y |
| 1037 | 602425673 | 4538 | 7 | Y |
| 1038 | 600282395 | 4571 | 15 | Y |
| 1039 | 700045269 | 45889 | 36 | Y |
| 1040 | 600667033 | 4539 | 43 | Y |
| 1041 | 800360099 | 4540 | 43 | Y |
| 1042 | 600227254 | 4538 | 43 | Y |
| 1043 | 700271285 | 4571 | 19 | Y |
| 1044 | 601530238 | 4540 | 43 | Y |
| 1045 | 302627240 | 4556 | 47 | Y |
| 1046 | 600692518 | 4556 | 1 | Y |
| 1047 | 901820716 | 4550 | 43 | Y |
| 1048 | 700215903 | 4519 | 43 | Y |
| 1049 | 803062820 | 4539 | 32 | Y |
| 1050 | 800233968 | 4589 | 43 | Y |
| 1051 | 301674716 | 45111 | 43 | Y |
| 1052 | 600416278 | 4542 | 55 | Y |
| 1053 | 807114867 | 4553 | 43 | Y |
| 1054 | 905460374 | 4538 | 23 | Y |
| 1055 | 405622246 | 4540 | 55 | Y |

UDOH0163282

M015D18190

| | E | F |
|---|---|---|
| 1008 | 4,843.14 | |
| 1009 | | |
| 1010 | 1,805.74 | |
| 1011 | 0 | |
| 1012 | 75.44 | |
| 1013 | | |
| 1014 | | |
| 1015 | 27,140.25 | |
| 1016 | | |
| 1017 | 0 | |
| 1018 | | |
| 1019 | 0 | |
| 1020 | 463.33 | 4 |
| 1021 | 5,280.48 | |
| 1022 | | |
| 1023 | 0 | |
| 1024 | | |
| 1025 | | |
| 1026 | 0 | |
| 1027 | | |
| 1028 | | |
| 1029 | | |
| 1030 | | |
| 1031 | | |
| 1032 | 0 | |
| 1033 | | |
| 1034 | 0 | |
| 1035 | 0 | |
| 1036 | | |
| 1037 | 35.69 | |
| 1038 | 9,640.68 | |
| 1039 | | |
| 1040 | | |
| 1041 | | |
| 1042 | | |
| 1043 | 752.81 | 1 |
| 1044 | | |
| 1045 | | |
| 1046 | 0 | |
| 1047 | | |
| 1048 | | |
| 1049 | | |
| 1050 | | |
| 1051 | | |
| 1052 | | |
| 1053 | | |
| 1054 | | |
| 1055 | | |

UDOH0163283

M015D18191

| | A | B | C | D |
|---|---|---|---|---|
| 1056 | 300792480 | 4519 | 43 | Y |
| 1057 | 600174304 | 4550 | 43 | Y |
| 1058 | 706349359 | 4589 | 32 | Y |
| 1059 | 400509603 | 4550 | 7 | Y |
| 1060 | 900140231 | 4550 | 43 | Y |
| 1061 | 706405569 | 45119 | 43 | Y |
| 1062 | 705818223 | 4589 | 58 | Y |
| 1063 | 906119072 | 4589 | 43 | Y |
| 1064 | 400273642 | 4540 | 55 | Y |
| 1065 | 301363223 | 4538 | 19 | Y |
| 1066 | 400508992 | 4542 | 20 | Y |
| 1067 | 200305914 | 4538 | 19 | Y |
| 1068 | 400504210 | 4556 | 7 | Y |
| 1069 | 703008380 | 4539 | 58 | Y |
| 1070 | 800680719 | 4589 | 43 | Y |
| 1071 | 800343178 | 4512 | 23 | Y |
| 1072 | 402822880 | 4538 | 43 | Y |
| 1073 | 900285051 | 4589 | 43 | Y |
| 1074 | 807114867 | 4538 | 19 | Y |
| 1075 | 205748458 | 4589 | 43 | Y |
| 1076 | 601248093 | 4549 | 32 | Y |
| 1077 | 600539191 | 4538 | 43 | Y |
| 1078 | 700456811 | 4550 | 43 | Y |
| 1079 | 705908435 | 4589 | 43 | Y |
| 1080 | 706083910 | 4539 | 20 | Y |
| 1081 | 900238932 | 45119 | 43 | Y |
| 1082 | 900047681 | 4589 | 1 | Y |
| 1083 | 407269055 | 4589 | 1 | Y |
| 1084 | 206316560 | 4550 | 43 | Y |
| 1085 | 400844119 | 4578 | 7 | Y |
| 1086 | 701024095 | 4550 | 7 | Y |
| 1087 | 401260285 | 4519 | 7 | Y |
| 1088 | 300776450 | 4558 | 47 | Y |
| 1089 | 801080324 | 4538 | 7 | Y |
| 1090 | 800421594 | 4550 | 43 | Y |
| 1091 | 800794323 | 4538 | 7 | Y |
| 1092 | 403821705 | 4539 | 7 | Y |
| 1093 | 700367134 | 4550 | 43 | Y |
| 1094 | 200250834 | 4549 | 32 | Y |
| 1095 | 807114867 | 4550 | 43 | Y |
| 1096 | 901287945 | 4519 | 43 | Y |
| 1097 | 601645505 | 4589 | 7 | Y |
| 1098 | 600539191 | 45119 | 43 | Y |
| 1099 | 702220513 | 4589 | 43 | Y |
| 1100 | 406372766 | 4550 | 43 | Y |
| 1101 | 703995217 | 4538 | 23 | Y |
| 1102 | 700028526 | 4538 | 1 | Y |
| 1103 | 900714190 | 45111 | 23 | Y |

UDOH0163284

| | E | F |
|---|---|---|
| 1056 | | |
| 1057 | | |
| 1058 | | |
| 1059 | 0 | |
| 1060 | | |
| 1061 | | |
| 1062 | | |
| 1063 | | |
| 1064 | | |
| 1065 | 2,208.34 | 35 |
| 1066 | | |
| 1067 | 1,513.37 | 2 |
| 1068 | 0 | |
| 1069 | | |
| 1070 | | |
| 1071 | | |
| 1072 | | |
| 1073 | | |
| 1074 | 17,952.43 | |
| 1075 | | |
| 1076 | | |
| 1077 | | |
| 1078 | | |
| 1079 | | |
| 1080 | | |
| 1081 | | |
| 1082 | 4,919.05 | |
| 1083 | 16,365.98 | |
| 1084 | | |
| 1085 | 0 | |
| 1086 | 0 | |
| 1087 | 0 | |
| 1088 | | |
| 1089 | 517.42 | |
| 1090 | | |
| 1091 | 0 | |
| 1092 | 210.83 | |
| 1093 | | |
| 1094 | | |
| 1095 | | |
| 1096 | | |
| 1097 | 0 | |
| 1098 | | |
| 1099 | | |
| 1100 | | |
| 1101 | | |
| 1102 | 17,559.49 | |
| 1103 | | |

UDOH0163285

M01SD18192

M015D18193

| | A | B | C | D |
|---|---|---|---|---|
| 1104 | 401661190 | 4539 | 7 | Y |
| 1105 | 700581659 | 45119 | 43 | Y |
| 1106 | 600018221 | 4556 | 43 | Y |
| 1107 | 301383223 | 4538 | 23 | Y |
| 1108 | 404145215 | 4542 | 20 | Y |
| 1109 | 900477805 | 4550 | 7 | Y |
| 1110 | 907120260 | 4539 | 7 | Y |
| 1111 | 600693883 | 4589 | 43 | Y |
| 1112 | 800680719 | 4589 | 7 | Y |
| 1113 | 305244430 | 4538 | 43 | Y |
| 1114 | 205489630 | 4564 | 43 | Y |
| 1115 | 204923086 | 4589 | 7 | Y |
| 1116 | 703491545 | 4538 | 7 | Y |
| 1117 | 600439987 | 4541 | 21 | Y |
| 1118 | 801322794 | 4548 | 32 | Y |
| 1119 | 202660657 | 4580 | 43 | Y |
| 1120 | 904159328 | 4582 | 29 | Y |
| 1121 | 803067503 | 45119 | 43 | Y |
| 1122 | 605564382 | 4538 | 43 | Y |
| 1123 | 300289789 | 4589 | 43 | Y |
| 1124 | 301041381 | 45119 | 43 | Y |
| 1125 | 401661190 | 4519 | 44 | Y |
| 1126 | 200232437 | 4556 | 43 | Y |
| 1127 | 906380501 | 45119 | 58 | Y |
| 1128 | 306980084 | 4580 | 43 | Y |
| 1129 | 407243269 | 4538 | 43 | Y |
| 1130 | 300571662 | 4541 | 55 | Y |
| 1131 | 801080324 | 45111 | 43 | Y |
| 1132 | 202957650 | 4539 | 7 | Y |
| 1133 | 601395134 | 4580 | 43 | Y |
| 1134 | 702686970 | 4556 | 43 | Y |
| 1135 | 400291241 | 4548 | 43 | Y |
| 1136 | 700298175 | 4571 | 51 | Y |
| 1137 | 807114867 | 4519 | 43 | Y |
| 1138 | 304330031 | 45119 | 31 | Y |
| 1139 | 601645505 | 4538 | 7 | Y |
| 1140 | 901105421 | 45119 | 43 | Y |
| 1141 | 605274056 | 4580 | 43 | Y |
| 1142 | 400572046 | 4580 | 58 | Y |
| 1143 | 600282395 | 4571 | 1 | Y |
| 1144 | 607331430 | 45119 | 43 | Y |
| 1145 | 301041381 | 4538 | 7 | Y |
| 1146 | 700484440 | 4580 | 43 | Y |
| 1147 | 300671772 | 4559 | 43 | Y |
| 1148 | 906380501 | 4539 | 7 | Y |
| 1149 | 305664782 | 4588 | 43 | Y |
| 1150 | 704371888 | 4556 | 19 | Y |
| 1151 | 200305914 | 4538 | 23 | Y |

UDOH0163286

M015D18194

| | E | F |
|---|---|---|
| 1104 | 11.6 | |
| 1105 | | |
| 1106 | | |
| 1107 | | |
| 1108 | | |
| 1109 | 0 | |
| 1110 | 0 | |
| 1111 | | |
| 1112 | 0 | |
| 1113 | | |
| 1114 | | |
| 1115 | 0 | |
| 1116 | 0 | |
| 1117 | | |
| 1118 | | |
| 1119 | | |
| 1120 | 10,748.50 | |
| 1121 | | |
| 1122 | | |
| 1123 | | |
| 1124 | | |
| 1125 | | |
| 1126 | | |
| 1127 | | |
| 1128 | | |
| 1129 | | |
| 1130 | | |
| 1131 | | |
| 1132 | 0 | |
| 1133 | | |
| 1134 | | |
| 1135 | | |
| 1136 | 5,053.77 | |
| 1137 | | |
| 1138 | | |
| 1139 | 0 | |
| 1140 | | |
| 1141 | | |
| 1142 | | |
| 1143 | 5,577.52 | |
| 1144 | | |
| 1145 | 0 | |
| 1146 | | |
| 1147 | | |
| 1148 | 0 | |
| 1149 | | |
| 1150 | 104.64 | |
| 1151 | | |



UDOH0163287

| | A | B | C | D |
|---|---|---|---|---|
| 1152 | | 900127634 | 4538 | 58 | Y |
| 1153 | | 703177000 | 4538 | 43 | Y |
| 1154 | | 400415374 | 4550 | 43 | Y |
| 1155 | | 900173121 | 4556 | 43 | Y |
| 1156 | | 200524802 | 4539 | 23 | Y |
| 1157 | | 200250834 | 4540 | 43 | Y |
| 1158 | | 807114867 | 4538 | 23 | Y |
| 1159 | | 600439987 | 4541 | 66 | Y |
| 1160 | | 701561929 | 4549 | 7 | Y |
| 1161 | | 600112147 | 4556 | 43 | Y |
| 1162 | | 707461519 | 4538 | 43 | Y |
| 1163 | | 900209860 | 4556 | 43 | Y |
| 1164 | | 806641804 | 4550 | 7 | Y |
| 1165 | | 300303749 | 4538 | 36 | Y |
| 1166 | | 402437103 | 4539 | 43 | Y |
| 1167 | | 900193556 | 4548 | 43 | Y |
| 1168 | | 701102754 | 4539 | 43 | Y |
| 1169 | | 603448545 | 45119 | 43 | Y |
| 1170 | | 400350060 | 4589 | 43 | Y |
| 1171 | | 903678224 | 4553 | 43 | Y |
| 1172 | | 900479794 | 4538 | 43 | Y |
| 1173 | | 400045453 | 4539 | 43 | Y |
| 1174 | | 300296262 | 4538 | 43 | Y |
| 1175 | | 400163111 | 4550 | 43 | Y |
| 1176 | | 200468716 | 4538 | 43 | Y |
| 1177 | | 203183933 | 4538 | 43 | Y |
| 1178 | | 200250834 | 4540 | 28 | Y |
| 1179 | | 801674003 | 4539 | 43 | Y |
| 1180 | | 806369837 | 4540 | 43 | Y |
| 1181 | | 605830560 | 4538 | 43 | Y |
| 1182 | | 901515484 | 4553 | 43 | Y |
| 1183 | | 600645170 | 4571 | 43 | Y |
| 1184 | | 706349359 | 4589 | 36 | Y |
| 1185 | | 601113619 | 4540 | 43 | Y |
| 1186 | | 601116006 | 45111 | 43 | Y |
| 1187 | | 901347425 | 4538 | 43 | Y |
| 1188 | | 400301719 | 4549 | 43 | Y |
| 1189 | | 906119072 | 4589 | 36 | Y |
| 1190 | | 900294085 | 4571 | 21 | Y |
| 1191 | | 402429267 | 4553 | 43 | Y |
| 1192 | | 401204261 | 4538 | 43 | Y |
| 1193 | | 705519331 | 4589 | 58 | Y |
| 1194 | | 900127634 | 4539 | 7 | Y |
| 1195 | | 600169920 | 45119 | 43 | Y |
| 1196 | | 601395134 | 4538 | 43 | Y |
| 1197 | | 900173121 | 4553 | 43 | Y |
| 1198 | | 600220276 | 4550 | 43 | Y |
| 1199 | | 402341904 | 4533 | 36 | Y |

UDOH0163288

M015D18196

| | E | F |
|---|---|---|
| 1152 | | |
| 1153 | | |
| 1154 | | |
| 1155 | | |
| 1156 | | |
| 1157 | | |
| 1158 | | |
| 1159 | | |
| 1160 | 262.51 | |
| 1161 | | |
| 1162 | | |
| 1163 | | |
| 1164 | 618.99 | |
| 1165 | | |
| 1166 | | |
| 1167 | | |
| 1168 | | |
| 1169 | | |
| 1170 | | |
| 1171 | | |
| 1172 | | |
| 1173 | | |
| 1174 | | |
| 1175 | | |
| 1176 | | |
| 1177 | | |
| 1178 | | |
| 1179 | | |
| 1180 | | |
| 1181 | | |
| 1182 | | |
| 1183 | | |
| 1184 | | |
| 1185 | | |
| 1186 | | |
| 1187 | | |
| 1188 | | |
| 1189 | | |
| 1190 | | |
| 1191 | | |
| 1192 | | |
| 1193 | | |
| 1194 | 0 | |
| 1195 | | |
| 1196 | | |
| 1197 | | |
| 1198 | | |
| 1199 | | |

UDOH0163289

M015D18197

| | A | B | C | D |
|---|---|---|---|---|
| 1200 | | 702845190 | 4550 | 7 | Y |
| 1201 | | 800609208 | 4556 | 23 | Y |
| 1202 | | 705635056 | 4589 | 62 | Y |
| 1203 | | 300792480 | 45111 | 43 | Y |
| 1204 | | 600174304 | 4553 | 7 | Y |
| 1205 | | 600236504 | 45119 | 23 | Y |
| 1206 | | 907108040 | 4538 | 43 | Y |
| 1207 | | 900674619 | 4580 | 43 | Y |
| 1208 | | 900714190 | 4556 | 43 | Y |
| 1209 | | 601055767 | 4553 | 43 | Y |
| 1210 | | 300064566 | 4538 | 7 | Y |
| 1211 | | 906380501 | 4539 | 43 | Y |
| 1212 | | 300353789 | 4512 | 43 | Y |
| 1213 | | 702595614 | 4519 | 43 | Y |
| 1214 | | 904673609 | 4551 | 43 | Y |
| 1215 | | 402418133 | 4589 | 7 | Y |
| 1216 | | 600169920 | 4552 | 43 | Y |
| 1217 | | 800794323 | 4539 | 28 | Y |
| 1218 | | 305244430 | 4549 | 43 | Y |
| 1219 | | 400291241 | 4557 | 24 | Y |
| 1220 | | 402341904 | 4519 | 19 | Y |
| 1221 | | 901948992 | 4550 | 43 | Y |
| 1222 | | 401098313 | 4589 | 43 | Y |
| 1223 | | 800613477 | 4553 | 7 | Y |
| 1224 | | 202660657 | 4538 | 43 | Y |
| 1225 | | 702220513 | 4589 | 1 | Y |
| 1226 | | 301609485 | 4589 | 43 | Y |
| 1227 | | 703996217 | 4538 | 7 | Y |
| 1228 | | 202219004 | 4589 | 43 | Y |
| 1229 | | 200186907 | 4541 | 58 | Y |
| 1230 | | 800168481 | 45111 | 44 | Y |
| 1231 | | 300671772 | 4553 | 43 | Y |
| 1232 | | 804879714 | 4538 | 43 | Y |
| 1233 | | 306980084 | 4539 | 7 | Y |
| 1234 | | 202270883 | 4556 | 43 | Y |
| 1235 | | 401284788 | 4538 | 1 | Y |
| 1236 | | 801080324 | 45342 | 43 | Y |
| 1237 | | 301625138 | 4589 | 43 | Y |
| 1238 | | 800680719 | 45821 | 43 | Y |
| 1239 | | 800287278 | 4538 | 43 | Y |
| 1240 | | 700367134 | 4580 | 43 | Y |
| 1241 | | 902456198 | 4550 | 43 | Y |
| 1242 | | 705579490 | 4558 | 43 | Y |
| 1243 | | 200266927 | 4556 | 43 | Y |
| 1244 | | 601645505 | 4538 | 43 | Y |
| 1245 | | 305672424 | 4553 | 58 | Y |
| 1246 | | 600174304 | 4550 | 7 | Y |
| 1247 | | 401767681 | 4589 | 1 | Y |

UDOH0163290

M015D18198

| | E | F |
|------|-----------|---|
| 1200 | 646.23 | |
| 1201 | | |
| 1202 | | |
| 1203 | | |
| 1204 | 0 | |
| 1205 | | |
| 1206 | | |
| 1207 | | |
| 1208 | | |
| 1209 | | |
| 1210 | 0 | |
| 1211 | | |
| 1212 | | |
| 1213 | | |
| 1214 | | |
| 1215 | 1,327.58 | |
| 1216 | | |
| 1217 | | |
| 1218 | | |
| 1219 | | |
| 1220 | 1,800.00 | 2 |
| 1221 | | |
| 1222 | | |
| 1223 | 0 | |
| 1224 | | |
| 1225 | 7,881.87 | |
| 1226 | | |
| 1227 | 0 | |
| 1228 | | |
| 1229 | | |
| 1230 | | |
| 1231 | | |
| 1232 | | |
| 1233 | 0 | |
| 1234 | | |
| 1235 | 6,866.04 | |
| 1236 | | |
| 1237 | | |
| 1238 | | |
| 1239 | | |
| 1240 | | |
| 1241 | | |
| 1242 | | |
| 1243 | | |
| 1244 | | |
| 1245 | | |
| 1246 | 0 | |
| 1247 | 10,761.06 | |



UDOH0163291

M015D18199

| | A | B | C | D |
|---|---|---|---|---|
| 1248 | 806641804 | 4556 | 43 | Y |
| 1249 | 400815364 | 45182 | 43 | Y |
| 1250 | 200473590 | 4571 | 43 | Y |
| 1251 | 606701276 | 4550 | 23 | Y |
| 1252 | 300671772 | 4553 | 7 | Y |
| 1253 | 206340541 | 4589 | 58 | Y |
| 1254 | 601530236 | 4540 | 55 | Y |
| 1255 | 905488627 | 4550 | 7 | Y |
| 1256 | 401284788 | 4538 | 20 | Y |
| 1257 | 900161093 | 4589 | 43 | Y |
| 1258 | 600169970 | 45119 | 23 | Y |
| 1259 | 200671872 | 4556 | 43 | Y |
| 1260 | 702686970 | 4556 | 19 | Y |
| 1261 | 206466316 | 4580 | 43 | Y |
| 1262 | 200250834 | 4541 | 43 | Y |
| 1263 | 701730933 | 4549 | 43 | Y |
| 1264 | 201073502 | 4589 | 36 | Y |
| 1265 | 800613477 | 4550 | 43 | Y |
| 1266 | 800535573 | 4556 | 43 | Y |
| 1267 | 602861074 | 4556 | 43 | Y |
| 1268 | 400581479 | 4550 | 43 | Y |
| 1269 | 605902480 | 4571 | 43 | Y |
| 1270 | 900574619 | 4589 | 1 | Y |
| 1271 | 401055606 | 4581 | 44 | Y |
| 1272 | 305564834 | 4538 | 43 | Y |
| 1273 | 301309929 | 4589 | 43 | Y |
| 1274 | 400468907 | 4550 | 7 | Y |
| 1275 | 601652790 | 4538 | 1 | Y |
| 1276 | 302627240 | 45189 | 43 | Y |
| 1277 | 806523429 | 4556 | 43 | Y |
| 1278 | 900127634 | 4519 | 7 | Y |
| 1279 | 600465621 | 4589 | 43 | Y |
| 1280 | 800794323 | 45119 | 7 | Y |
| 1281 | 200468716 | 4512 | 43 | Y |
| 1282 | 402822880 | 4538 | 1 | Y |
| 1283 | 200250834 | 454 | 32 | Y |
| 1284 | 703491545 | 4538 | 43 | Y |
| 1285 | 301179103 | 4589 | 43 | Y |
| 1286 | 300647308 | 4539 | 7 | Y |
| 1287 | 805876670 | 4550 | 7 | Y |
| 1288 | 400782776 | 4553 | 43 | Y |
| 1289 | 606421001 | 4538 | 23 | Y |
| 1290 | 200391446 | 4538 | 7 | Y |
| 1291 | 900367783 | 4539 | 43 | Y |
| 1292 | 200651227 | 458 | 43 | Y |
| 1293 | 800168481 | 4539 | 19 | Y |
| 1294 | 901651183 | 4540 | 47 | Y |
| 1295 | 700692434 | 4550 | 7 | Y |

UDOH0163292

M015D18200

| | E | F |
|---|---|---|
| 1248 | | |
| 1249 | | |
| 1250 | | |
| 1251 | | |
| 1252 | 0 | |
| 1253 | | |
| 1254 | | |
| 1255 | 0 | |
| 1256 | | |
| 1257 | | |
| 1258 | | |
| 1259 | | |
| 1260 | 3,569.98 | |
| 1261 | | |
| 1262 | | |
| 1263 | | |
| 1264 | | |
| 1265 | | |
| 1266 | | |
| 1267 | | |
| 1268 | | |
| 1269 | | |
| 1270 | 0 | |
| 1271 | | |
| 1272 | | |
| 1273 | | |
| 1274 | 0 | |
| 1275 | 43,400.62 | |
| 1276 | | |
| 1277 | | |
| 1278 | 0 | |
| 1279 | | |
| 1280 | 0 | |
| 1281 | | |
| 1282 | 4,618.97 | |
| 1283 | | |
| 1284 | | |
| 1285 | | |
| 1286 | 0 | |
| 1287 | 0 | |
| 1288 | | |
| 1289 | | |
| 1290 | 0 | |
| 1291 | | |
| 1292 | | |
| 1293 | 34,614.12 | |
| 1294 | | |
| 1295 | 0 | |

UDOH0163293

M015D18201

| | A | B | C | D |
|---|---|---|---|---|
| 1296 | 400350060 | 45111 | 43 Y | |
| 1297 | 400353000 | 4580 | 36 Y | |
| 1298 | 900477805 | 4550 | 43 Y | |
| 1299 | 900127634 | 45119 | 1 Y | |
| 1300 | 600693883 | 4589 | 20 Y | |
| 1301 | 705309477 | 4571 | 16 Y | |
| 1302 | 305244430 | 4538 | 1 Y | |
| 1303 | 200524802 | 45119 | 43 Y | |
| 1304 | 400418454 | 4589 | 43 Y | |
| 1305 | 703491545 | 4538 | 23 Y | |
| 1306 | 304330031 | 4539 | 7 Y | |
| 1307 | 408841596 | 4540 | 55 Y | |
| 1308 | 301136641 | 4538 | 43 Y | |
| 1309 | 700456811 | 4550 | 7 Y | |
| 1310 | 401856609 | 4538 | 7 Y | |
| 1311 | 200391446 | 45111 | 43 Y | |
| 1312 | 700028526 | 4538 | 43 Y | |
| 1313 | 407028465 | 4562 | 43 Y | |
| 1314 | 401661190 | 45111 | 44 Y | |
| 1315 | 405584930 | 4589 | 36 Y | |
| 1316 | 400844119 | 4550 | 7 Y | |
| 1317 | 300353789 | 4550 | 43 Y | |
| 1318 | 600051962 | 4550 | 43 Y | |
| 1319 | 302616108 | 4538 | 43 Y | |
| 1320 | 900127634 | 4538 | 1 Y | |
| 1321 | 600169920 | 4559 | 43 Y | |
| 1322 | 803062820 | 4542 | 32 Y | |
| 1323 | 305562599 | 4589 | 43 Y | |
| 1324 | 400291241 | 4556 | 43 Y | |
| 1325 | 200435451 | 4555 | 43 Y | |
| 1326 | 306053531 | 4550 | 7 Y | |
| 1327 | 201073502 | 4538 | 43 Y | |
| 1328 | 805830560 | 4539 | 43 Y | |
| 1329 | 600538191 | 4582 | 43 Y | |
| 1330 | 300785513 | 4589 | 43 Y | |
| 1331 | 803067503 | 4539 | 7 Y | |
| 1332 | 801384609 | 4548 | 43 Y | |
| 1333 | 200254589 | 4539 | 43 Y | |
| 1334 | 301041381 | 4539 | 43 Y | |
| 1335 | 303142703 | 4550 | 7 Y | |
| 1336 | 206316560 | 4550 | 24 Y | |
| 1337 | 400468907 | 4556 | 43 Y | |
| 1338 | 601530236 | 4571 | 33 Y | |
| 1339 | 407243269 | 4539 | 43 Y | |
| 1340 | 302616108 | 45111 | 43 Y | |
| 1341 | 400504210 | 4556 | 43 Y | |
| 1342 | 806004460 | 4589 | 21 Y | |
| 1343 | 400163111 | 4553 | 7 Y | |

UDOH0163294

M015D18202

| | E | F |
|---|---|---|
| 1296 | | |
| 1297 | | |
| 1298 | | |
| 1299 | 0 | |
| 1300 | | |
| 1301 | 7,578.98 | |
| 1302 | 7,240.25 | |
| 1303 | | |
| 1304 | | |
| 1305 | | |
| 1306 | 39.23 | |
| 1307 | | |
| 1308 | | |
| 1309 | 0 | |
| 1310 | 0 | |
| 1311 | | |
| 1312 | | |
| 1313 | | |
| 1314 | | |
| 1315 | | |
| 1316 | 0 | |
| 1317 | | |
| 1318 | | |
| 1319 | | |
| 1320 | 0 | |
| 1321 | | |
| 1322 | | |
| 1323 | | |
| 1324 | | |
| 1325 | | |
| 1326 | 0 | |
| 1327 | | |
| 1328 | | |
| 1329 | | |
| 1330 | | |
| 1331 | 0 | |
| 1332 | | |
| 1333 | | |
| 1334 | | |
| 1335 | 296.3 | |
| 1336 | | |
| 1337 | | |
| 1338 | | |
| 1339 | | |
| 1340 | | |
| 1341 | | |
| 1342 | | |
| 1343 | 0 | |

UDOH0163295

M015D18203

| | A | B | C | D |
|---|---|---|---|---|
| 1344 | 402100710 | 4556 | 58 | Y |
| 1345 | 301674716 | 4571 | 43 | Y |
| 1346 | 600198521 | 4550 | 7 | Y |
| 1347 | 800118573 | 4538 | 7 | Y |
| 1348 | 604131782 | 45111 | 51 | Y |
| 1349 | 601645505 | 4538 | 47 | Y |
| 1350 | 704991118 | 4589 | 43 | Y |
| 1351 | 800228344 | 4556 | 1 | Y |
| 1352 | 704530226 | 4541 | 55 | Y |
| 1353 | 605502480 | 4571 | 23 | Y |
| 1354 | 906587319 | 45111 | 43 | Y |
| 1355 | 706960465 | 4589 | 43 | Y |
| 1356 | 400301719 | 45119 | 43 | Y |
| 1357 | 200656687 | 4589 | 7 | Y |
| 1358 | 906380501 | 4538 | 7 | Y |
| 1359 | 300353789 | 4519 | 43 | Y |
| 1360 | 600495844 | 4569 | 36 | Y |
| 1361 | 202112269 | 45111 | 43 | Y |
| 1362 | 400027234 | 4540 | 15 | Y |
| 1363 | 800421594 | 4550 | 7 | Y |
| 1364 | 400415374 | 4550 | 24 | Y |
| 1365 | 305244430 | 4538 | 7 | Y |
| 1366 | 700047784 | 4589 | 43 | Y |
| 1367 | 200568800 | 4589 | 7 | Y |
| 1368 | 305115622 | 4550 | 7 | Y |
| 1369 | 401098313 | 4560 | 43 | Y |
| 1370 | 704685297 | 4538 | 7 | Y |
| 1371 | 600539191 | 4589 | 43 | Y |
| 1372 | 707461519 | 4539 | 43 | Y |
| 1373 | 401767681 | 4568 | 43 | Y |
| 1374 | 403302449 | 4550 | 7 | Y |
| 1375 | 400026424 | 4553 | 43 | Y |
| 1376 | 400435430 | 4538 | 7 | Y |
| 1377 | 407269055 | 4538 | 43 | Y |
| 1378 | 300064566 | 4571 | 32 | Y |
| 1379 | 906380501 | 4548 | 32 | Y |
| 1380 | 204059020 | 4589 | 36 | Y |
| 1381 | 302627240 | 4556 | 43 | Y |
| 1382 | 300571682 | 4538 | 43 | Y |
| 1383 | 402459433 | 4589 | 19 | Y |
| 1384 | 600169920 | 4556 | 43 | Y |
| 1385 | 601395134 | 4560 | 7 | Y |
| 1386 | 305244430 | 4510 | 43 | Y |
| 1387 | 700393887 | 4553 | 7 | Y |
| 1388 | 902456198 | 4550 | 24 | Y |
| 1389 | 407120426 | 45119 | 43 | Y |
| 1390 | 304330031 | 45119 | 23 | Y |
| 1391 | 704685297 | 45111 | 43 | Y |

UDOH0163296

M015D18204

| | E | F |
|------|-----------|---|
| 1344 | | |
| 1345 | | |
| 1346 | 0 | |
| 1347 | 0 | |
| 1348 | 48.38 | 1 |
| 1349 | | |
| 1350 | | |
| 1351 | 2,571.56 | |
| 1352 | | |
| 1353 | | |
| 1354 | | |
| 1355 | | |
| 1356 | | |
| 1357 | 0 | |
| 1358 | 0 | |
| 1359 | | |
| 1360 | | |
| 1361 | | |
| 1362 | 59,266.03 | |
| 1363 | 819.81 | |
| 1364 | | |
| 1365 | 0 | |
| 1366 | | |
| 1367 | 0 | |
| 1368 | 0 | |
| 1369 | | |
| 1370 | 0 | |
| 1371 | | |
| 1372 | | |
| 1373 | | |
| 1374 | 0 | |
| 1375 | | |
| 1376 | 58.52 | |
| 1377 | | |
| 1378 | | |
| 1379 | | |
| 1380 | | |
| 1381 | | |
| 1382 | | |
| 1383 | 122.81 | |
| 1384 | | |
| 1385 | 0 | |
| 1386 | | |
| 1387 | 0 | |
| 1388 | | |
| 1389 | | |
| 1390 | | |
| 1391 | | |

UDOH0163297

M015D18205

| | A | B | C | D |
|---|---|---|---|---|
| 1392 | 801719139 | 4550 | 43 | Y |
| 1393 | 800228344 | 4580 | 43 | Y |
| 1394 | 202816630 | 4589 | 43 | Y |
| 1395 | 600282395 | 4571 | 43 | Y |
| 1396 | 700045269 | 4580 | 1 | Y |
| 1397 | 407028465 | 45119 | 23 | Y |
| 1398 | 705818223 | 4581 | 58 | Y |
| 1399 | 405584930 | 4542 | 43 | Y |
| 1400 | 400468907 | 4550 | 43 | Y |
| 1401 | 305864782 | 4589 | 43 | Y |
| 1402 | 900218630 | 4549 | 47 | Y |
| 1403 | 703720358 | 4539 | 7 | Y |
| 1404 | 400143269 | 4550 | 43 | Y |
| 1405 | 700215903 | 4538 | 7 | Y |
| 1406 | 601395134 | 4538 | 1 | Y |
| 1407 | 305562599 | 4580 | 43 | Y |
| 1408 | 200524802 | 45119 | 23 | Y |
| 1409 | 801370780 | 45181 | 43 | Y |
| 1410 | 807114867 | 45119 | 19 | Y |
| 1411 | 604131782 | 45119 | 62 | Y |
| 1412 | 601645505 | 4539 | 43 | Y |
| 1413 | 801719139 | 4550 | 7 | Y |
| 1414 | 303544453 | 4571 | 43 | Y |
| 1415 | 301609485 | 4571 | 7 | Y |
| 1416 | 706083910 | 45119 | 19 | Y |
| 1417 | 806970859 | 45119 | 15 | Y |
| 1418 | 300446329 | 45111 | 43 | Y |
| 1419 | 300633986 | 4550 | 43 | Y |
| 1420 | 901651183 | 4549 | 7 | Y |
| 1421 | 906380501 | 4539 | 20 | Y |
| 1422 | 401097724 | 4519 | 7 | Y |
| 1423 | 800340829 | 4550 | 24 | Y |
| 1424 | 604150710 | 4589 | 43 | Y |
| 1425 | 402418133 | 45183 | 7 | Y |
| 1426 | 800169920 | 4539 | 43 | Y |
| 1427 | 400163111 | 4550 | 7 | Y |
| 1428 | 200468716 | 4538 | 7 | Y |
| 1429 | 203183933 | 4512 | 43 | Y |
| 1430 | 705688621 | 4548 | 7 | Y |
| 1431 | 901287945 | 4539 | 7 | Y |
| 1432 | 404684582 | 4540 | 43 | Y |
| 1433 | 202660657 | 4580 | 7 | Y |
| 1434 | 605274056 | 4589 | 43 | Y |
| 1435 | 706349359 | 4588 | 43 | Y |
| 1436 | 800704332 | 4550 | 43 | Y |
| 1437 | 400026424 | 4550 | 43 | Y |
| 1438 | 200473590 | 4571 | 51 | Y |
| 1439 | 607234124 | 45111 | 23 | Y |

UDOH0163298

M015D18206

| | E | F |
|------|-----------|---|
| 1392 | | |
| 1393 | | |
| 1394 | | |
| 1395 | | |
| 1396 | 4,106.01 | |
| 1397 | | |
| 1398 | | |
| 1399 | | |
| 1400 | | |
| 1401 | | |
| 1402 | | |
| 1403 | 40.54 | |
| 1404 | | |
| 1405 | 0 | |
| 1406 | 5,280.48 | |
| 1407 | | |
| 1408 | | |
| 1409 | | |
| 1410 | 180 | |
| 1411 | 24.89 | 1 |
| 1412 | | |
| 1413 | 430.67 | |
| 1414 | | |
| 1415 | 0 | |
| 1416 | 6,102.28 | |
| 1417 | 22,299.34 | |
| 1418 | | |
| 1419 | | |
| 1420 | 0 | |
| 1421 | | |
| 1422 | 0 | |
| 1423 | | |
| 1424 | | |
| 1425 | 86.83 | |
| 1426 | | |
| 1427 | 0 | |
| 1428 | 11.49 | |
| 1429 | | |
| 1430 | 0 | |
| 1431 | 116.54 | |
| 1432 | | |
| 1433 | 423.91 | |
| 1434 | | |
| 1435 | | |
| 1436 | | |
| 1437 | | |
| 1438 | | |
| 1439 | | |

UDOH0163299

M015D18207

|  | A | B | C | D |
|---|---|---|---|---|
| 1440 | | 300671772 | 4552 | 7 | Y |
| 1441 | | 601652790 | 4539 | 1 | Y |
| 1442 | | 600035150 | 45184 | 7 | Y |
| 1443 | | 900479794 | 4589 | 43 | Y |
| 1444 | | 402459433 | 45119 | 43 | Y |
| 1445 | | 300296262 | 4539 | 23 | Y |
| 1446 | | 305244430 | 4553 | 43 | Y |
| 1447 | | 203183933 | 4539 | 43 | Y |
| 1448 | | 301246447 | 4571 | 7 | Y |
| 1449 | | 905460374 | 45119 | 23 | Y |
| 1450 | | 605830560 | 45111 | 43 | Y |
| 1451 | | 806020990 | 4589 | 43 | Y |
| 1452 | | 803067503 | 4519 | 7 | Y |
| 1453 | | 300399509 | 4589 | 43 | Y |
| 1454 | | 700028526 | 45340 | 1 | Y |
| 1455 | | 604618070 | 45119 | 19 | Y |
| 1456 | | 200545249 | 4589 | 36 | Y |
| 1457 | | 600045709 | 4512 | 43 | Y |
| 1458 | | 306980084 | 45111 | 7 | Y |
| 1459 | | 902109234 | 4519 | 7 | Y |
| 1460 | | 300576494 | 4549 | 32 | Y |
| 1461 | | 300112706 | 4556 | 43 | Y |
| 1462 | | 701298969 | 4519 | 19 | Y |
| 1463 | | 205340491 | 4550 | 7 | Y |
| 1464 | | 203183933 | 4538 | 36 | Y |
| 1465 | | 604705002 | 4568 | 43 | Y |
| 1466 | | 800609208 | 4559 | 43 | Y |
| 1467 | | 801322794 | 4555 | 43 | Y |
| 1468 | | 401632620 | 4588 | 43 | Y |
| 1469 | | 401073477 | 4560 | 1 | Y |
| 1470 | | 200391446 | 4538 | 23 | Y |
| 1471 | | 200254589 | 4538 | 1 | Y |
| 1472 | | 600035428 | 4581 | 43 | Y |
| 1473 | | 300281940 | 452 | 43 | Y |
| 1474 | | 300671772 | 4559 | 7 | Y |
| 1475 | | 601530236 | 4571 | 43 | Y |
| 1476 | | 807030787 | 4539 | 43 | Y |
| 1477 | | 600167006 | 4550 | 7 | Y |
| 1478 | | 402418133 | 4589 | 43 | Y |
| 1479 | | 606831579 | 4589 | 43 | Y |
| 1480 | | 700048799 | 4542 | 32 | Y |
| 1481 | | 402822880 | 4538 | 7 | Y |
| 1482 | | 604705002 | 4548 | 44 | Y |
| 1483 | | 205748458 | 4589 | 7 | Y |
| 1484 | | 800613477 | 4580 | 43 | Y |
| 1485 | | 600741128 | 4538 | 43 | Y |
| 1486 | | 800689783 | 4539 | 43 | Y |
| 1487 | | 801384609 | 4553 | 43 | Y |

UDOH0163300

M015D18208

| | E | F |
|---|---|---|
| 1440 | 0 | |
| 1441 | 6,029.33 | |
| 1442 | 0 | |
| 1443 | | |
| 1444 | | |
| 1445 | | |
| 1446 | | |
| 1447 | | |
| 1448 | 1,850.62 | |
| 1449 | | |
| 1450 | | |
| 1451 | | |
| 1452 | 0 | |
| 1453 | | |
| 1454 | 4,991.12 | |
| 1455 | 70 | |
| 1456 | | |
| 1457 | | |
| 1458 | 0 | |
| 1459 | 0 | |
| 1460 | | |
| 1461 | | |
| 1462 | 47,830.14 | |
| 1463 | 296.3 | |
| 1464 | | |
| 1465 | | |
| 1466 | | |
| 1467 | | |
| 1468 | | |
| 1469 | 0 | |
| 1470 | | |
| 1471 | 3,884.48 | |
| 1472 | | |
| 1473 | | |
| 1474 | 0 | |
| 1475 | | |
| 1476 | | |
| 1477 | 738.24 | |
| 1478 | | |
| 1479 | | |
| 1480 | | |
| 1481 | 0 | |
| 1482 | | |
| 1483 | 0 | |
| 1484 | | |
| 1485 | | |
| 1486 | | |
| 1487 | | |



UDOH0163301

M015D18209

| | A | B | C | D |
|---|---|---|---|---|
| 1488 | | 907404161 | 4540 | 43 Y |
| 1489 | | 407028465 | 4539 | 62 Y |
| 1490 | | 305564834 | 45119 | 43 Y |
| 1491 | | 700310612 | 4556 | 43 Y |
| 1492 | | 402429267 | 4512 | 23 Y |
| 1493 | | 204417709 | 4589 | 43 Y |
| 1494 | | 401730702 | 4571 | 43 Y |
| 1495 | | 900127634 | 4519 | 58 Y |
| 1496 | | 907057100 | 4561 | 43 Y |
| 1497 | | 803584087 | 4549 | 32 Y |
| 1498 | | 700367134 | 4550 | 24 Y |
| 1499 | | 705579490 | 4553 | 43 Y |
| 1500 | | 800609208 | 4556 | 43 Y |
| 1501 | | 203754302 | 4538 | 1 Y |
| 1502 | | 600741128 | 45111 | 43 Y |
| 1503 | | 401073477 | 4560 | 43 Y |
| 1504 | | 301274173 | 45111 | 43 Y |
| 1505 | | 202219004 | 4589 | 1 Y |
| 1506 | | 900323280 | 4540 | 55 Y |
| 1507 | | 405338513 | 4540 | 43 Y |
| 1508 | | 300671772 | 4558 | 43 Y |
| 1509 | | 305664782 | 4580 | 43 Y |
| 1510 | | 204417709 | 4580 | 43 Y |
| 1511 | | 806523429 | 4556 | 23 Y |
| 1512 | | 800674697 | 4539 | 23 Y |
| 1513 | | 703177000 | 4512 | 55 Y |
| 1514 | | 307178303 | 4589 | 43 Y |
| 1515 | | 901946353 | 4556 | 43 Y |
| 1516 | | 401098313 | 4589 | 7 Y |
| 1517 | | 203754302 | 45182 | 43 Y |
| 1518 | | 306780115 | 4556 | 19 Y |
| 1519 | | 900216378 | 4589 | 43 Y |
| 1520 | | 600282395 | 4571 | 19 Y |
| 1521 | | 803904340 | 4550 | 43 Y |
| 1522 | | 706960465 | 4539 | 43 Y |
| 1523 | | 305564834 | 4538 | 7 Y |
| 1524 | | 300671772 | 4552 | 43 Y |
| 1525 | | 601652790 | 4538 | 43 Y |
| 1526 | | 600051962 | 4550 | 24 Y |
| 1527 | | 202112269 | 4538 | 43 Y |
| 1528 | | 300531687 | 4571 | 43 Y |
| 1529 | | 706366164 | 4539 | 23 Y |
| 1530 | | 205489630 | 4564 | 7 Y |
| 1531 | | 705579490 | 4550 | 43 Y |
| 1532 | | 200266927 | 4558 | 43 Y |
| 1533 | | 401418172 | 4556 | 43 Y |
| 1534 | | 806666900 | 4556 | 43 Y |
| 1535 | | 401856609 | 4539 | 28 Y |

UDOH0163302

M015D18210

| | E | F |
|---|---|---|
| 1488 | | |
| 1489 | | |
| 1490 | | |
| 1491 | | |
| 1492 | | |
| 1493 | | |
| 1494 | | |
| 1495 | | |
| 1496 | | |
| 1497 | | |
| 1498 | | |
| 1499 | | |
| 1500 | | |
| 1501 | 8,488.80 | |
| 1502 | | |
| 1503 | | |
| 1504 | | |
| 1505 | 3,913.53 | |
| 1506 | | |
| 1507 | | |
| 1508 | | |
| 1509 | | |
| 1510 | | |
| 1511 | | |
| 1512 | | |
| 1513 | | |
| 1514 | | |
| 1515 | | |
| 1516 | 238.57 | |
| 1517 | | |
| 1518 | 389.02 | |
| 1519 | | |
| 1520 | 3,562.86 | |
| 1521 | | |
| 1522 | | |
| 1523 | 0 | |
| 1524 | | |
| 1525 | | |
| 1526 | 453.64 | 1 |
| 1527 | | |
| 1528 | | |
| 1529 | | |
| 1530 | 0 | |
| 1531 | | |
| 1532 | | |
| 1533 | | |
| 1534 | | |
| 1535 | | |



UDOH0163303

M015D18211

| | A | B | C | D |
|---|---|---|---|---|
| 1536 | 801384609 | 4539 | 32 | Y |
| 1537 | 400815364 | 45183 | 43 | Y |
| 1538 | 400435430 | 4539 | 28 | Y |
| 1539 | 200454103 | 4549 | 43 | Y |
| 1540 | 301691238 | 4550 | 43 | Y |
| 1541 | 300145574 | 4589 | 1 | Y |
| 1542 | 900401051 | 4550 | 43 | Y |
| 1543 | 302616108 | 4538 | 1 | Y |
| 1544 | 801080324 | 45342 | 1 | Y |
| 1545 | 606004460 | 4589 | 20 | Y |
| 1546 | 400291241 | 4519 | 43 | Y |
| 1547 | 604705002 | 4548 | 7 | Y |
| 1548 | 200266927 | 4556 | 37 | Y |
| 1549 | 704958366 | 4589 | 36 | Y |
| 1550 | 805809450 | 4539 | 43 | Y |
| 1551 | 600236504 | 45119 | 43 | Y |
| 1552 | 800925908 | 4589 | 43 | Y |
| 1553 | 200254589 | 4538 | 43 | Y |
| 1554 | 301041381 | 4539 | 23 | Y |
| 1555 | 302771596 | 4580 | 43 | Y |
| 1556 | 300353789 | 4512 | 7 | Y |
| 1557 | 600269860 | 4560 | 1 | Y |
| 1558 | 602235408 | 45111 | 43 | Y |
| 1559 | 300233899 | 4539 | 43 | Y |
| 1560 | 802356897 | 4539 | 43 | Y |
| 1561 | 400166536 | 4540 | 55 | Y |
| 1562 | 200638450 | 45119 | 43 | Y |
| 1563 | 604131782 | 45119 | 43 | Y |
| 1564 | 704685297 | 4539 | 19 | Y |
| 1565 | 202660657 | 4539 | 43 | Y |
| 1566 | 301609485 | 4571 | 58 | Y |
| 1567 | 901023859 | 4549 | 43 | Y |
| 1568 | 703147879 | 4550 | 1 | Y |
| 1569 | 301041381 | 45119 | 58 | Y |
| 1570 | 607193851 | 45184 | 43 | Y |
| 1571 | 306980084 | 45119 | 43 | Y |
| 1572 | 204417709 | 45829 | 43 | Y |
| 1573 | 602013421 | 4589 | 7 | Y |
| 1574 | 300112706 | 4550 | 43 | Y |
| 1575 | 403141046 | 4580 | 43 | Y |
| 1576 | 300200435 | 4589 | 43 | Y |
| 1577 | 600871153 | 4589 | 23 | Y |
| 1578 | 805762942 | 4589 | 43 | Y |
| 1579 | 605830560 | 456 | 43 | Y |
| 1580 | 300792480 | 4538 | 43 | Y |
| 1581 | 401767681 | 4589 | 43 | Y |
| 1582 | 703995217 | 4539 | 7 | Y |
| 1583 | 900238932 | 45119 | 58 | Y |

UDOH0163304

M015D18212

| | E | F |
|---|---|---|
| 1536 | | |
| 1537 | | |
| 1538 | 62 | |
| 1539 | | |
| 1540 | | |
| 1541 | 7,148.89 | |
| 1542 | | |
| 1543 | 3,978.36 | |
| 1544 | 4,080.29 | |
| 1545 | | |
| 1546 | | |
| 1547 | 0 | |
| 1548 | | |
| 1549 | | |
| 1550 | | |
| 1551 | | |
| 1552 | | |
| 1553 | | |
| 1554 | | |
| 1555 | | |
| 1556 | 0 | |
| 1557 | 56,441.19 | |
| 1558 | | |
| 1559 | | |
| 1560 | | |
| 1561 | | |
| 1562 | | |
| 1563 | | |
| 1564 | 22,416.35 | |
| 1565 | | |
| 1566 | | |
| 1567 | | |
| 1568 | 7,860.16 | |
| 1569 | | |
| 1570 | | |
| 1571 | | |
| 1572 | | |
| 1573 | 499.51 | |
| 1574 | | |
| 1575 | | |
| 1576 | | |
| 1577 | | |
| 1578 | | |
| 1579 | | |
| 1580 | | |
| 1581 | | |
| 1582 | 0 | |
| 1583 | | |

UDOH0163305

M015D18213

| | A | B | C | D |
|---|---|---|---|---|
| 1584 | | 407028465 | 4589 | 62 | Y |
| 1585 | | 900233345 | 4553 | 44 | Y |
| 1586 | | 306980084 | 4538 | 43 | Y |
| 1587 | | 704371888 | 4554 | 43 | Y |
| 1588 | | 202112269 | 4571 | 43 | Y |
| 1589 | | 402418133 | 45189 | 43 | Y |
| 1590 | | 600693883 | 4589 | 66 | Y |
| 1591 | | 303506870 | 4550 | 58 | Y |
| 1592 | | 703491545 | 45111 | 43 | Y |
| 1593 | | 304390031 | 45119 | 32 | Y |
| 1594 | | 400293376 | 459 | 43 | Y |
| 1595 | | 600741128 | 4538 | 36 | Y |
| 1596 | | 706349359 | 4589 | 19 | Y |
| 1597 | | 900238932 | 4519 | 23 | Y |
| 1598 | | 400239061 | 45182 | 19 | Y |
| 1599 | | 200042026 | 4539 | 43 | Y |
| 1600 | | 402429267 | 4552 | 43 | Y |
| 1601 | | 800340829 | 4510 | 43 | Y |
| 1602 | | 600129066 | 4589 | 7 | Y |
| 1603 | | 801080324 | 4510 | 7 | Y |
| 1604 | | 200524802 | 4539 | 43 | Y |
| 1605 | | 700236447 | 4539 | 43 | Y |
| 1606 | | 706349359 | 4589 | 43 | Y |
| 1607 | | 300289789 | 4541 | 43 | Y |
| 1608 | | 200530934 | 4552 | 43 | Y |
| 1609 | | 306619799 | 4541 | 55 | Y |
| 1610 | | 305664782 | 4589 | 1 | Y |
| 1611 | | 400508992 | 4549 | 43 | Y |
| 1612 | | 400376395 | 4556 | 43 | Y |
| 1613 | | 300035850 | 4539 | 23 | Y |
| 1614 | | 208466316 | 4588 | 43 | Y |
| 1615 | | 204106835 | 4580 | 7 | Y |
| 1616 | | 602425673 | 4539 | 7 | Y |
| 1617 | | 202219004 | 4589 | 7 | Y |
| 1618 | | 400727562 | 4589 | 7 | Y |
| 1619 | | 805490233 | 4549 | 43 | Y |
| 1620 | | 306980084 | 45111 | 43 | Y |
| 1621 | | 905488627 | 4550 | 43 | Y |
| 1622 | | 202112289 | 4539 | 23 | Y |
| 1623 | | 302894000 | 4538 | 23 | Y |
| 1624 | | 700367134 | 4580 | 1 | Y |
| 1625 | | 406876012 | 4538 | 7 | Y |
| 1626 | | 400815364 | 4538 | 43 | Y |
| 1627 | | 602384543 | 4568 | 44 | Y |
| 1628 | | 600043560 | 4539 | 43 | Y |
| 1629 | | 701024095 | 4550 | 43 | Y |
| 1630 | | 600095218 | 45182 | 43 | Y |
| 1631 | | 900127634 | 4510 | 58 | Y |

UDOH0163306

M015D18214

|      | E | F |
|------|-----------|---|
| 1584 | | |
| 1585 | 58 | |
| 1586 | | |
| 1587 | | |
| 1588 | | |
| 1589 | | |
| 1590 | | |
| 1591 | | |
| 1592 | | |
| 1593 | | |
| 1594 | | |
| 1595 | | |
| 1596 | 15,115.98 | |
| 1597 | | |
| 1598 | 6,547.51 | |
| 1599 | | |
| 1600 | | |
| 1601 | | |
| 1602 | 0 | |
| 1603 | 163.97 | |
| 1604 | | |
| 1605 | | |
| 1606 | | |
| 1607 | | |
| 1608 | | |
| 1609 | | |
| 1610 | 4,032.35 | |
| 1611 | | |
| 1612 | | |
| 1613 | | |
| 1614 | | |
| 1615 | 775.49 | |
| 1616 | 63.66 | |
| 1617 | 0 | |
| 1618 | 0 | |
| 1619 | | |
| 1620 | | |
| 1621 | | |
| 1622 | | |
| 1623 | | |
| 1624 | 5,155.87 | |
| 1625 | 0 | |
| 1626 | | |
| 1627 | | |
| 1628 | | |
| 1629 | | |
| 1630 | | |
| 1631 | | |

UDOH0163307

M015D18215

| | A | B | C | D |
|---|---|---|---|---|
| 1632 | 204489793 | 4539 | 23 | Y |
| 1633 | 204089540 | 4589 | 36 | Y |
| 1634 | 700045269 | 4589 | 43 | Y |
| 1635 | 402567368 | 4539 | 43 | Y |
| 1636 | 900193556 | 4550 | 43 | Y |
| 1637 | 301383223 | 4519 | 43 | Y |
| 1638 | 600035150 | 4518 | 43 | Y |
| 1639 | 400027234 | 4571 | 7 | Y |
| 1640 | 700393887 | 4550 | 43 | Y |
| 1641 | 301609485 | 4588 | 1 | Y |
| 1642 | 300334920 | 4550 | 43 | Y |
| 1643 | 300269427 | 4571 | 32 | Y |
| 1644 | 407026837 | 4539 | 43 | Y |
| 1645 | 400350060 | 45119 | 43 | Y |
| 1646 | 200313623 | 4512 | 43 | Y |
| 1647 | 403551872 | 4571 | 7 | Y |
| 1648 | 600220276 | 4550 | 7 | Y |
| 1649 | 401767681 | 4556 | 43 | Y |
| 1650 | 306743805 | 4556 | 43 | Y |
| 1651 | 301041381 | 45119 | 23 | Y |
| 1652 | 407268055 | 45111 | 43 | Y |
| 1653 | 402429287 | 4539 | 23 | Y |
| 1654 | 402459433 | 4589 | 43 | Y |
| 1655 | 700226859 | 4589 | 43 | Y |
| 1656 | 705908435 | 4549 | 58 | Y |
| 1657 | 601116006 | 45119 | 43 | Y |
| 1658 | 304566051 | 4589 | 7 | Y |
| 1659 | 407269055 | 4510 | 43 | Y |
| 1660 | 601530236 | 4571 | 7 | Y |
| 1661 | 801080324 | 4510 | 43 | Y |
| 1662 | 402822880 | 4538 | 23 | Y |
| 1663 | 900216378 | 4550 | 43 | Y |
| 1664 | 300334920 | 4589 | 43 | Y |
| 1665 | 200473590 | 4571 | 58 | Y |
| 1666 | 201674433 | 4589 | 1 | Y |
| 1667 | 402418133 | 45182 | 43 | Y |
| 1668 | 306638580 | 4580 | 43 | Y |
| 1669 | 900216378 | 4549 | 32 | Y |
| 1670 | 906587319 | 4540 | 28 | Y |
| 1671 | 600667033 | 4539 | 7 | Y |
| 1672 | 703528104 | 4539 | 7 | Y |
| 1673 | 904575860 | 4589 | 43 | Y |
| 1674 | 400291241 | 4556 | 7 | Y |
| 1675 | 306743805 | 4553 | 43 | Y |
| 1676 | 200530934 | 4556 | 43 | Y |
| 1677 | 801060324 | 4539 | 43 | Y |
| 1678 | 203183933 | 4538 | 58 | Y |
| 1679 | 701550510 | 4542 | 55 | Y |

UDOH0163308

M015D18216

| | E | F |
|---|---|---|
| 1632 | | |
| 1633 | | |
| 1634 | | |
| 1635 | | |
| 1636 | | |
| 1637 | | |
| 1638 | | |
| 1639 | 0 | |
| 1640 | | |
| 1641 | 4,623.88 | |
| 1642 | | |
| 1643 | | |
| 1644 | | |
| 1645 | | |
| 1646 | | |
| 1647 | 282.67 | |
| 1648 | 0 | |
| 1649 | | |
| 1650 | | |
| 1651 | | |
| 1652 | | |
| 1653 | | |
| 1654 | | |
| 1655 | | |
| 1656 | | |
| 1657 | | |
| 1658 | 12.05 | |
| 1659 | | |
| 1660 | 1,399.70 | |
| 1661 | | |
| 1662 | | |
| 1663 | | |
| 1664 | | |
| 1665 | | |
| 1666 | 993.03 | |
| 1667 | | |
| 1668 | | |
| 1669 | | |
| 1670 | | |
| 1671 | 281.05 | |
| 1672 | 0 | |
| 1673 | | |
| 1674 | 0 | |
| 1675 | | |
| 1676 | | |
| 1677 | | |
| 1678 | | |
| 1679 | | |

UDOH0163309

M015D18217

| | A | | B | | C | | D |
|---|---|---|---|---|---|---|---|
| 1680 | | 301041381 | 4539 | | 58 | | Y |
| 1681 | | 302894000 | 4538 | | 43 | | Y |
| 1682 | | 600595237 | 4589 | | 43 | | Y |
| 1683 | | 200473590 | 4589 | | 43 | | Y |
| 1684 | | 300112706 | 4550 | | 7 | | Y |
| 1685 | | 900140231 | 4550 | | 7 | | Y |
| 1686 | | 407028465 | 4539 | | 43 | | Y |
| 1687 | | 400799075 | 45184 | | 43 | | Y |
| 1688 | | 803904340 | 4550 | | 23 | | Y |
| 1689 | | 701729900 | 4549 | | 28 | | Y |
| 1690 | | 300289789 | 45890 | | 36 | | Y |
| 1691 | | 701550510 | 4540 | | 23 | | Y |

UDOH0163310

| | E | F |
|---|---|---|
| 1680 | | |
| 1681 | | |
| 1682 | | |
| 1683 | | |
| 1684 | 0 | |
| 1685 | 0 | |
| 1686 | | |
| 1687 | | |
| 1688 | | |
| 1689 | | |
| 1690 | | |
| 1691 | | |

UDOH0163311

M015D18218

M015D18219

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Vioxx/Celebrex potential claim for Medicaid | | | | | |
| 2 | | 0000038337 | | | | |
| 3 | time period = 7/1/03 12/11/04 | | | | | |
| 4 | clients had either Vioxx or Celebrex  and had CPT hits for predetermined ICD>9 codes: | | | | | |
| 5 | | | | | | |
| 6 | Sheet 2 = Clients identified as using **Vioxx** as premay sort; then diagnoses code as secondary sort | | | | | |
| 7 | | | | | | |
| 8 | RecipientID | Diagnosis Code | Provider Category Of Service | Final Claim Ind | SUM Allowed Charge | SUM Units Of Service |
| 9 | 0606704216 | 4160 | 43 | Y | | |
| 10 | 0901105421 | 41519 | 23 | Y | | |
| 11 | 0202726631 | 41519 | 43 | Y | | |
| 12 | 0705990654 | 4168 | 7 | Y | 0 | |
| 13 | 0400227420 | 4169 | 20 | Y | | |
| 14 | 0600639811 | 4168 | 43 | Y | | |
| 15 | 0700336875 | 4168 | 43 | Y | | |
| 16 | 0204219397 | 41519 | 43 | Y | | |
| 17 | 0901418187 | 4168 | 7 | Y | 0 | |
| 18 | 0900294085 | 4168 | 7 | Y | 0 | |
| 19 | 0802201885 | 41511 | 43 | Y | | |
| 20 | 0701076052 | 4168 | 7 | Y | 11.04 | |
| 21 | 0201932319 | 41519 | 43 | Y | | |
| 22 | 0300265359 | 41519 | 43 | Y | | |
| 23 | 0400620946 | 4168 | 7 | Y | 0 | |
| 24 | 0400515611 | 4169 | 1 | Y | 7,902.29 | |
| 25 | 0200029127 | 4168 | 43 | Y | | |
| 26 | 0900488114 | 4168 | 58 | Y | | |
| 27 | 0304499958 | 41519 | 23 | Y | | |
| 28 | 0201170362 | 4168 | 43 | Y | | |
| 29 | 0700280802 | 4168 | 43 | Y | | |
| 30 | 0900484291 | 41511 | 43 | Y | | |
| 31 | 0305038040 | 41519 | 7 | Y | 0 | |
| 32 | 0207216615 | 4169 | 43 | Y | | |
| 33 | 0402983221 | 4168 | 43 | Y | | |
| 34 | 0806280763 | 4168 | 43 | Y | | |
| 35 | 0900714190 | 4151 | 36 | Y | | |
| 36 | 0900623836 | 41519 | 7 | Y | 327.72 | |
| 37 | 0300064566 | 41519 | 20 | Y | | |
| 38 | 0906406217 | 4160 | 43 | Y | | |
| 39 | 0600636038 | 4169 | 43 | Y | | |
| 40 | 0900400886 | 4168 | 7 | Y | 0 | |
| 41 | 0202112269 | 41519 | 43 | Y | | |
| 42 | 0300265359 | 41511 | 43 | Y | | |
| 43 | 0901210608 | 4150 | 43 | Y | | |
| 44 | 0400235600 | 4160 | 43 | Y | | |
| 45 | 0400050155 | 4150 | 43 | Y | | |
| 46 | 0206152915 | 41519 | 66 | Y | | |

UDOH0163312

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 47 | 0800110718 | 41519 | 43 | Y | | |
| 48 | 0901853606 | 4169 | 1 | Y | 15,027.10 | |
| 49 | 0401398341 | 4160 | 43 | Y | | |
| 50 | 0200635230 | 4168 | 1 | Y | 7,665.22 | |
| 51 | 0700954781 | 4169 | 43 | Y | | |
| 52 | 0802807740 | 4168 | 19 | Y | 1,656.93 | |
| 53 | 0700336875 | 4160 | 43 | Y | | |
| 54 | 0605467092 | 4168 | 7 | Y | 0 | |
| 55 | 0300554075 | 4160 | 1 | Y | 6,851.24 | |
| 56 | 0903401451 | 4168 | 43 | Y | | |
| 57 | 0700362477 | 41519 | 43 | Y | | |
| 58 | 0400311617 | 4168 | 43 | Y | | |
| 59 | 0804336184 | 4168 | 7 | Y | 0 | |
| 60 | 0801744010 | 4169 | 43 | Y | | |
| 61 | 0602457508 | 4160 | 7 | Y | 0 | |
| 62 | 0400050155 | 41519 | 1 | Y | 7,643.41 | |
| 63 | 0302676593 | 4160 | 43 | Y | | |
| 64 | 0800110718 | 41511 | 43 | Y | | |
| 65 | 0905293443 | 4169 | 43 | Y | | |
| 66 | 0401763805 | 41511 | 32 | Y | | |
| 67 | 0705990654 | 4168 | 43 | Y | | |
| 68 | 0806280783 | 4168 | 7 | Y | 0 | |
| 69 | 0302521085 | 4168 | 43 | Y | | |
| 70 | 0300628656 | 41519 | 7 | Y | 110.68 | |
| 71 | 0300064586 | 41519 | 43 | Y | | |
| 72 | 0201123852 | 4168 | 43 | Y | | |
| 73 | 0802201885 | 41519 | 43 | Y | | |
| 74 | 0901793450 | 4168 | 43 | Y | | |
| 75 | 0300265359 | 41519 | 1 | Y | 13,385.24 | |
| 76 | 0800490006 | 4169 | 43 | Y | | |
| 77 | 0601730766 | 4168 | 7 | Y | 282 | |
| 78 | 0906033070 | 41519 | 43 | Y | | |
| 79 | 0604144272 | 41519 | 43 | Y | | |
| 80 | 0305038040 | 41519 | 58 | Y | | |
| 81 | 0300269427 | 4168 | 1 | Y | 2,730.07 | |
| 82 | 0200812530 | 4160 | 43 | Y | | |
| 83 | 0300064566 | 41519 | 7 | Y | 0 | |
| 84 | 0900294085 | 4160 | 43 | Y | | |
| 85 | 0300858465 | 41519 | 58 | Y | | |
| 86 | 0600231901 | 4160 | 32 | Y | | |
| 87 | 0800490006 | 4168 | 1 | Y | 4,336.08 | |
| 88 | 0400050155 | 41519 | 7 | Y | 0 | |
| 89 | 0901853606 | 4169 | 43 | Y | | |
| 90 | 0305038040 | 41519 | 43 | Y | | |
| 91 | 0300269427 | 4168 | 7 | Y | 4,017.93 | |
| 92 | 0305945536 | 4168 | 43 | Y | | |
| 93 | 0901418187 | 4168 | 43 | Y | | |
| 94 | 0600472836 | 4160 | 43 | Y | | |

UDOH0163313

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 95 | | 0300858465 | 41519 | 43 | Y | | |
| 96 | | 0600231901 | 4168 | 7 | Y | 0 | |
| 97 | | 0602457508 | 41511 | 43 | Y | | |
| 98 | | 0306205625 | 41511 | 43 | Y | | |
| 99 | | 0200565690 | 4160 | 43 | Y | | |
| 100 | | 0801028578 | 4168 | 43 | Y | | |
| 101 | | 0302521085 | 41511 | 43 | Y | | |
| 102 | | 0608898746 | 4168 | 7 | Y | 0 | |
| 103 | | 0803532273 | 4169 | 51 | Y | 4,852.04 | 41 |
| 104 | | 0201932319 | 41519 | 7 | Y | 0 | |
| 105 | | 0205974555 | 4151 | 36 | Y | | |
| 106 | | 0800490006 | 4168 | 7 | Y | 0 | |
| 107 | | 0702229472 | 41519 | 43 | Y | | |
| 108 | | 0801277802 | 4168 | 1 | Y | 8,247.16 | |
| 109 | | 0901105421 | 41519 | 43 | Y | | |
| 110 | | 0700336875 | 4160 | 47 | Y | | |
| 111 | | 0300064566 | 4169 | 32 | Y | | |
| 112 | | 0900294085 | 4168 | 43 | Y | | |
| 113 | | 0400311617 | 4160 | 43 | Y | | |
| 114 | | 0406520552 | 4169 | 1 | Y | 16,216.22 | |
| 115 | | 0602457508 | 4151 | 36 | Y | | |
| 116 | | 0601730766 | 4168 | 43 | Y | | |
| 117 | | 0801293778 | 4160 | 43 | Y | | |
| 118 | | 0200765656 | 4151 | 36 | Y | | |
| 119 | | 0300858465 | 41519 | 1 | Y | 5,593.56 | |
| 120 | | 0602457508 | 41519 | 1 | Y | 37,634.29 | |
| 121 | | 0200042034 | 4160 | 43 | Y | | |
| 122 | | 0901105421 | 41519 | 7 | Y | 0 | |
| 123 | | 0903401451 | 41519 | 7 | Y | 0 | |
| 124 | | 0400235600 | 41519 | 43 | Y | | |
| 125 | | 0306205625 | 41519 | 43 | Y | | |
| 126 | | 0806421570 | 41511 | 7 | Y | 234.58 | |
| 127 | | 0602457508 | 41519 | 7 | Y | 0 | |
| 128 | | 0601730766 | 4160 | 43 | Y | | |
| 129 | | 0601252937 | 4169 | 43 | Y | | |
| 130 | | 0800680719 | 41519 | 43 | Y | | |
| 131 | | 0306205625 | 41519 | 23 | Y | | |
| 132 | | 0800034434 | 4168 | 43 | Y | | |
| 133 | | 0602457508 | 41519 | 43 | Y | | |
| 134 | | 0306205625 | 41511 | 23 | Y | | |
| 135 | | 0800299080 | 4160 | 43 | Y | | |
| 136 | | 0702229472 | 41519 | 36 | Y | | |
| 137 | | 0701086716 | 41519 | 1 | Y | 5,148.85 | |
| 138 | | 0200029127 | 4160 | 43 | Y | | |
| 139 | | 0806421570 | 41511 | 43 | Y | | |
| 140 | | 0702229472 | 41519 | 1 | Y | 13,898.98 | |
| 141 | | 0901105421 | 41519 | 1 | Y | 6,704.01 | |
| 142 | | 0400050155 | 41519 | 43 | Y | | |

UDOH0163314

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 143 | | 0207278750 | 4168 | 19 | Y | 115.81 | |
| 144 | | 0207278750 | 4168 | 23 | Y | | |
| 145 | | 0200635230 | 4168 | 43 | Y | | |
| 146 | RecipientID | Diagnosis Code | Provider Category Of Service | Final Claim Ind | SUM Allowed Charge | SUM Units Of Service |
| 147 | | 425 | | | | |
| 148 | RecipientID | Diagnosis Code | Provider Category Of Service | Final Claim Ind | SUM Allowed Charge | SUM Units Of Service |
| 149 | | 429.2 | | | | |
| 150 | RecipientID | Diagnosis Code | Provider Category Of Service | Final Claim Ind | SUM Allowed Charge | SUM Units Of Service |
| 151 | | 0900484291 | 43310 | 43 | Y | | |
| 152 | | 0701012119 | 436 | 43 | Y | | |
| 153 | | 0405723085 | 4379 | 43 | Y | | |
| 154 | | 0200869630 | 4371 | 43 | Y | | |
| 155 | | 0800044693 | 436 | 43 | Y | | |
| 156 | | 0900306725 | 4359 | 7 | Y | 0 | |
| 157 | | 0400255628 | 436 | 43 | Y | | |
| 158 | | 0400219990 | 4359 | 7 | Y | 0 | |
| 159 | | 0800272823 | 43411 | 43 | Y | | |
| 160 | | 0900294085 | 4359 | 43 | Y | | |
| 161 | | 0305664782 | 4371 | 43 | Y | | |
| 162 | | 0408756289 | 436 | 32 | Y | 0 | |
| 163 | | 0901137781 | 436 | 7 | Y | | |
| 164 | | 0400351716 | 438 | 18 | Y | 40,372.78 | |
| 165 | | 0400175330 | 436 | 43 | Y | | |
| 166 | | 0305096695 | 436 | 16 | Y | 36,840.32 | |
| 167 | | 0601730766 | 43490 | 7 | Y | 273.49 | |
| 168 | | 0604874386 | 436 | 7 | Y | 5.18 | |
| 169 | | 0200265670 | 4359 | 43 | Y | | |
| 170 | | 0800727553 | 43491 | 43 | Y | | |
| 171 | | 0700574415 | 436 | 43 | Y | | |
| 172 | | 0200704983 | 4359 | 1 | Y | 9,546.34 | |
| 173 | | 0400973210 | 436 | 19 | Y | 13,276.92 | |
| 174 | | 0300438830 | 4359 | 58 | Y | | |
| 175 | | 0905462083 | 436 | 43 | Y | | |
| 176 | | 0902601953 | 436 | 23 | Y | | |
| 177 | | 0900417063 | 43310 | 43 | Y | | |
| 178 | | 0701193148 | 436 | 43 | Y | | |
| 179 | | 0203198639 | 436 | 43 | Y | | |
| 180 | | 0900163002 | 43490 | 7 | Y | 0 | |
| 181 | | 0700344703 | 436 | 23 | Y | | |
| 182 | | 0401728546 | 43490 | 43 | Y | | |
| 183 | | 0305321524 | 436 | 32 | Y | | |
| 184 | | 0205724990 | 436 | 23 | Y | | |

UDOH0163315

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 185 | | 0201517613 | 436 | 43 | Y | | |
| 186 | | 0800338000 | 4359 | 43 | Y | | |
| 187 | | 0201492068 | 436 | 43 | Y | | |
| 188 | | 0600310224 | 431 | 43 | Y | | |
| 189 | | 0800113440 | 436 | 43 | Y | | |
| 190 | | 0200301862 | 436 | 43 | Y | | |
| 191 | | 0800727553 | 4370 | 43 | Y | | |
| 192 | | 0401398341 | 43491 | 43 | Y | | |
| 193 | | 0204360081 | 436 | 58 | Y | | |
| 194 | | 0207278750 | 4359 | 43 | Y | | |
| 195 | | 0202471242 | 436 | 43 | Y | | |
| 196 | | 0400572046 | 4359 | 43 | Y | | |
| 197 | | 0800044693 | 43490 | 43 | Y | | |
| 198 | | 0600286714 | 436 | 43 | Y | | |
| 199 | | 0203994419 | 4351 | 43 | Y | | |
| 200 | | 0400219990 | 436 | 43 | Y | | |
| 201 | | 0800272823 | 436 | 43 | Y | | |
| 202 | | 0903586136 | 4373 | 36 | Y | | |
| 203 | | 0301399472 | 4379 | 43 | Y | | |
| 204 | | 0406756289 | 43330 | 43 | Y | | |
| 205 | | 0305650242 | 4359 | 43 | Y | | |
| 206 | | 0705613737 | 43491 | 58 | Y | | |
| 207 | | 0300044905 | 43310 | 7 | Y | 0 | |
| 208 | | 0400944113 | 4350 | 43 | Y | | |
| 209 | | 0804742050 | 436 | 37 | Y | 46.84 | 2 |
| 210 | | 0403611344 | 436 | 19 | Y | 4,645.54 | |
| 211 | | 0600198521 | 436 | 58 | Y | | |
| 212 | | 0300341306 | 436 | 16 | Y | 59,657.38 | |
| 213 | | 0406447081 | 436 | 7 | Y | 70.7 | |
| 214 | | 0804511580 | 436 | 32 | Y | | |
| 215 | | 0200674073 | 436 | 43 | Y | | |
| 216 | | 0300226876 | 436 | 20 | Y | | |
| 217 | | 0200529689 | 43310 | 43 | Y | | |
| 218 | | 0900707371 | 436 | 43 | Y | | |
| 219 | | 0807017675 | 4359 | 43 | Y | | |
| 220 | | 0701609239 | 436 | 43 | Y | | |
| 221 | | 0205582916 | 43491 | 43 | Y | | |
| 222 | | 0400548021 | 436 | 36 | Y | | |
| 223 | | 0905755056 | 436 | 43 | Y | | |
| 224 | | 0301399472 | 431 | 15 | Y | 59,405.91 | |
| 225 | | 0406756289 | 436 | 19 | Y | 35,104.44 | |
| 226 | | 0700700461 | 436 | 43 | Y | | |
| 227 | | 0600231901 | 436 | 32 | Y | | |
| 228 | | 0400175330 | 4359 | 1 | Y | 4,570.82 | |
| 229 | | 0306574361 | 436 | 36 | Y | 523.29 | 14 |
| 230 | | 0702827469 | 436 | 20 | Y | | |
| 231 | | 0205131590 | 43310 | 43 | Y | 331.08 | 10 |
| 232 | | 0906033070 | 436 | 7 | Y | 0 | |

UDOH0163316

M015D18224

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 233 | | 0800727553 | 43411 | 43 | Y | | |
| 234 | | 0202307388 | 436 | 58 | Y | | |
| 235 | | 0205198822 | 436 | 16 | Y | 50,164.36 | |
| 236 | | 0801719139 | 4378 | 43 | Y | | |
| 237 | | 0202471242 | 43490 | 43 | Y | | |
| 238 | | 0302030421 | 43310 | 43 | Y | | |
| 239 | | 0800044693 | 4371 | 43 | Y | | |
| 240 | | 0900306725 | 436 | 43 | Y | | |
| 241 | | 0700573737 | 4359 | 43 | Y | | |
| 242 | | 0407106741 | 436 | 32 | Y | | |
| 243 | | 0404739522 | 43310 | 43 | Y | | |
| 244 | | 0300391664 | 438 | 15 | Y | 12,945.60 | |
| 245 | | 0606660375 | 436 | 15 | Y | 9,372.00 | |
| 246 | | 0600275801 | 436 | 43 | Y | | |
| 247 | | 0200377931 | 436 | 43 | Y | | |
| 248 | | 0804336184 | 43490 | 43 | Y | | |
| 249 | | 0204837716 | 4371 | 43 | Y | | |
| 250 | | 0907136400 | 43310 | 43 | Y | | |
| 251 | | 0805243686 | 4359 | 7 | Y | 0 | |
| 252 | | 0800113440 | 4378 | 43 | Y | | |
| 253 | | 0306082671 | 436 | 7 | Y | 721.13 | |
| 254 | | 0800727553 | 436 | 43 | Y | | |
| 255 | | 0700574415 | 43310 | 1 | Y | 5,067.77 | |
| 256 | | 0900484291 | 436 | 43 | Y | | |
| 257 | | 0400973210 | 436 | 7 | Y | 18.75 | |
| 258 | | 0202471242 | 4359 | 43 | Y | | |
| 259 | | 0207052981 | 4329 | 43 | Y | | |
| 260 | | 0901586179 | 4321 | 43 | Y | | |
| 261 | | 0700238326 | 4359 | 43 | Y | | |
| 262 | | 0900323280 | 438 | 16 | Y | 32,952.15 | |
| 263 | | 0200812530 | 43310 | 7 | Y | 0 | |
| 264 | | 0900163002 | 436 | 37 | Y | 86.84 | 11 |
| 265 | | 0700344703 | 4359 | 58 | Y | | |
| 266 | | 0401728546 | 436 | 20 | Y | | |
| 267 | | 0305512680 | 43381 | 43 | Y | | |
| 268 | | 0903339918 | 4358 | 43 | Y | | |
| 269 | | 0900205724 | 4321 | 15 | Y | 41,020.92 | |
| 270 | | 0204619867 | 4378 | 43 | Y | | |
| 271 | | 0600595091 | 436 | 43 | Y | | |
| 272 | | 0200169069 | 436 | 36 | Y | | |
| 273 | | 0900488114 | 436 | 43 | Y | | |
| 274 | | 0704176848 | 436 | 19 | Y | 3,090.42 | |
| 275 | | 0401398341 | 43411 | 43 | Y | | |
| 276 | | 0204360081 | 436 | 43 | Y | | |
| 277 | | 0800034434 | 4359 | 43 | Y | | |
| 278 | | 0300438830 | 436 | 32 | Y | | |
| 279 | | 0606800452 | 436 | 43 | Y | | |
| 280 | | 0303197389 | 436 | 7 | Y | 0 | |

UDOH0163317

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 281 | 0805255471 | 436 | 15 | Y | 18,963.50 | |
| 282 | 0701609239 | 436 | 66 | Y | | |
| 283 | 0407106741 | 436 | 19 | Y | 6,360.92 | |
| 284 | 0800272823 | 436 | 51 | Y | 48.38 | 1 |
| 285 | 0700344703 | 436 | 47 | Y | | |
| 286 | 0305664782 | 43310 | 43 | Y | | |
| 287 | 0406756289 | 43411 | 1 | Y | 17,823.12 | |
| 288 | 0706925120 | 430 | 43 | Y | | |
| 289 | 0201517613 | 4359 | 43 | Y | | |
| 290 | 0700910628 | 43310 | 43 | Y | | |
| 291 | 0800380685 | 4358 | 43 | Y | | |
| 292 | 0604742050 | 436 | 43 | Y | | |
| 293 | 0306114034 | 436 | 43 | Y | | |
| 294 | 0705495467 | 436 | 20 | Y | | |
| 295 | 0401398341 | 436 | 43 | Y | | |
| 296 | 0900484291 | 4371 | 43 | Y | | |
| 297 | 0200674073 | 4359 | 43 | Y | | |
| 298 | 0800347270 | 43491 | 43 | Y | | |
| 299 | 0603118162 | 436 | 58 | Y | | |
| 300 | 0900707371 | 436 | 36 | Y | | |
| 301 | 0900049579 | 438 | 62 | Y | | |
| 302 | 0402255628 | 43491 | 43 | Y | | |
| 303 | 0407106741 | 436 | 23 | Y | | |
| 304 | 0601867737 | 43491 | 23 | Y | | |
| 305 | 0400499314 | 4321 | 7 | Y | 0 | |
| 306 | 0904826774 | 436 | 16 | Y | 57,930.15 | |
| 307 | 0406756289 | 43600 | 36 | Y | | |
| 308 | 0301644264 | 438 | 19 | Y | 160.24 | 1 |
| 309 | 0205974555 | 438 | 43 | Y | | |
| 310 | 0804431500 | 436 | 23 | Y | | |
| 311 | 0600776797 | 436 | 66 | Y | | |
| 312 | 0202558666 | 436 | 43 | Y | | |
| 313 | 0700305970 | 43491 | 43 | Y | | |
| 314 | 0605638376 | 43330 | 7 | Y | 0 | |
| 315 | 0202307388 | 4379 | 43 | Y | | |
| 316 | 0200704983 | 4359 | 58 | Y | | |
| 317 | 0602851168 | 436 | 36 | Y | | |
| 318 | 0300438830 | 436 | 21 | Y | | |
| 319 | 0800541196 | 438 | 43 | Y | | |
| 320 | 0901586179 | 4321 | 36 | Y | | |
| 321 | 0900417063 | 43490 | 43 | Y | | |
| 322 | 0200454448 | 4377 | 43 | Y | | |
| 323 | 0402219990 | 43491 | 43 | Y | | |
| 324 | 0900163002 | 436 | 43 | Y | | |
| 325 | 0700344703 | 4359 | 23 | Y | | |
| 326 | 0305664782 | 4353 | 43 | Y | | |
| 327 | 0800045165 | 43490 | 43 | Y | | |
| 328 | 0205724990 | 436 | 16 | Y | 4,696.46 | |

UDOH0163318

M015D18226

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 329 | 0605535852 | 4359 | 43 | Y | | |
| 330 | 0902890696 | 436 | 23 | Y | | |
| 331 | 0305096695 | 4379 | 43 | Y | | |
| 332 | 0602733327 | 436 | 43 | Y | | |
| 333 | 0300236243 | 436 | 1 | Y | 4,197.93 | |
| 334 | 0605638376 | 43491 | 7 | Y | 0 | |
| 335 | 0201073502 | 436 | 43 | Y | | |
| 336 | 0700568583 | 4359 | 43 | Y | | |
| 337 | 0700973719 | 4350 | 43 | Y | | |
| 338 | 0903846879 | 436 | 43 | Y | | |
| 339 | 0302030421 | 43330 | 7 | Y | 0 | |
| 340 | 0600291556 | 43310 | 43 | Y | | |
| 341 | 0906063689 | 4359 | 47 | Y | | |
| 342 | 0907098664 | 436 | 19 | Y | 12,976.80 | |
| 343 | 0904212148 | 436 | 7 | Y | 0 | |
| 344 | 0300554075 | 4359 | 1 | Y | 4,681.29 | |
| 345 | 0401825614 | 436 | 36 | Y | | |
| 346 | 0401728546 | 436 | 15 | Y | 7,140.65 | |
| 347 | 0406756289 | 436 | 15 | Y | 18,745.80 | |
| 348 | 0705312451 | 4379 | 58 | Y | | |
| 349 | 0804336184 | 4358 | 43 | Y | | |
| 350 | 0400175330 | 43491 | 43 | Y | | |
| 351 | 0600595091 | 4359 | 43 | Y | | |
| 352 | 0804742050 | 4378 | 43 | Y | | |
| 353 | 0403611344 | 436 | 43 | Y | | |
| 354 | 0701561686 | 436 | 43 | Y | | |
| 355 | 0202307388 | 43310 | 43 | Y | | |
| 356 | 0204360081 | 436 | 16 | Y | 13,475.24 | |
| 357 | 0605100147 | 436 | 7 | Y | 0 | |
| 358 | 0202471242 | 436 | 1 | Y | 4,042.85 | |
| 359 | 0207052981 | 436 | 43 | Y | | |
| 360 | 0303197389 | 4370 | 1 | Y | 6,020.29 | |
| 361 | 0800530148 | 436 | 23 | Y | | |
| 362 | 0701193148 | 43491 | 7 | Y | | |
| 363 | 0300482635 | 438 | 43 | Y | | |
| 364 | 0803977747 | 436 | 43 | Y | | |
| 365 | 0900110952 | 4350 | 43 | Y | | |
| 366 | 0401728546 | 436 | 21 | Y | | |
| 367 | 0406756289 | 43411 | 43 | Y | | |
| 368 | 0604578965 | 43310 | 43 | Y | | |
| 369 | 0600231901 | 43310 | 43 | Y | | |
| 370 | 0800338000 | 4359 | 1 | Y | 4,681.29 | |
| 371 | 0600310224 | 4321 | 43 | Y | | |
| 372 | 0604874386 | 43490 | 43 | Y | | |
| 373 | 0605638376 | 436 | 66 | Y | | |
| 374 | 0605708048 | 43330 | 7 | Y | 0 | |
| 375 | 0801735363 | 4378 | 43 | Y | | |
| 376 | 0701086716 | 4359 | 43 | Y | | |

UDOH0163319

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 377 | 0902026770 | 436 | 7 | Y | 0 | |
| 378 | 0606800452 | 430 | 43 | Y | | |
| 379 | 0705449775 | 438 | 43 | Y | | |
| 380 | 0306743805 | 4359 | 43 | Y | | |
| 381 | 0907098664 | 431 | 15 | Y | 25,786.80 | |
| 382 | 0400404879 | 4359 | 43 | Y | | |
| 383 | 0600426087 | 4373 | 36 | Y | | |
| 384 | 0900294085 | 43310 | 7 | Y | 0 | |
| 385 | 0701444272 | 436 | 23 | Y | | |
| 386 | 0406755289 | 436 | 23 | Y | | |
| 387 | 0301644264 | 436 | 19 | Y | 577 22 | 1 |
| 388 | 0904575860 | 431 | 1 | Y | 87,017.52 | |
| 389 | 0304431500 | 4359 | 43 | Y | | |
| 390 | 0200169069 | 4350 | 58 | Y | | |
| 391 | 0807190962 | 436 | 43 | Y | | |
| 392 | 0800727553 | 43330 | 43 | Y | | |
| 393 | 0200453255 | 4373 | 36 | Y | 529.89 | 12 |
| 394 | 0205993738 | 436 | 43 | Y | | |
| 395 | 0201479975 | 436 | 19 | Y | 447 1 | |
| 396 | 0200529689 | 43491 | 43 | Y | | |
| 397 | 0900707371 | 436 | 20 | Y | | |
| 398 | 0900049579 | 438 | 43 | Y | | |
| 399 | 0701193148 | 4359 | 43 | Y | | |
| 400 | 0200812530 | 43310 | 43 | Y | | |
| 401 | 0703955231 | 436 | 43 | Y | | |
| 402 | 0905755056 | 436 | 23 | Y | | |
| 403 | 0305664782 | 43490 | 43 | Y | | |
| 404 | 0406756289 | 43491 | 43 | Y | | |
| 405 | 0305650242 | 436 | 43 | Y | | |
| 406 | 0302894000 | 438 | 51 | Y | 48.38 | 1 |
| 407 | 0700910628 | 43330 | 7 | Y | 707.44 | |
| 408 | 0600310224 | 4321 | 7 | Y | 0 | |
| 409 | 0403611344 | 4378 | 43 | Y | | |
| 410 | 0703469483 | 436 | 43 | Y | | |
| 411 | 0200453255 | 43401 | 43 | Y | | |
| 412 | 0700568563 | 436 | 43 | Y | | |
| 413 | 0202471242 | 436 | 7 | Y | | |
| 414 | 0906270650 | 436 | 23 | Y | | |
| 415 | 0603848004 | 43490 | 23 | Y | | |
| 416 | 0900306725 | 4359 | 43 | Y | | |
| 417 | 0701609239 | 436 | 20 | Y | | |
| 418 | 0300482635 | 436 | 43 | Y | | |
| 419 | 0301691238 | 43330 | 43 | Y | | |
| 420 | 0203380097 | 4373 | 43 | Y | | |
| 421 | 0600275801 | 436 | 1 | Y | 3,895.84 | |
| 422 | 0705312451 | 4379 | 43 | Y | | |
| 423 | 0307387271 | 436 | 7 | Y | 0 | |
| 424 | 0300296262 | 438 | 51 | Y | 48.38 | 1 |

UDOH0163320

M015D18228

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 425 | 0200169069 | 43491 | 1 | Y | 8,252.62 | |
| 426 | 0900488114 | 436 | 32 | Y | | |
| 427 | 0605638376 | 43491 | 58 | Y | | |
| 428 | 0202307388 | 436 | 43 | Y | | |
| 429 | 0205196822 | 436 | 23 | Y | | |
| 430 | 0800402018 | 43490 | 7 | Y | 0 | |
| 431 | 0702183170 | 4359 | 43 | Y | | |
| 432 | 0902601953 | 436 | 47 | Y | | |
| 433 | 0807017675 | 436 | 43 | Y | | |
| 434 | 0907096884 | 431 | 19 | Y | 81,643.02 | |
| 435 | 0400219990 | 436 | 7 | Y | 0 | |
| 436 | 0601867737 | 4371 | 23 | Y | | |
| 437 | 0406116298 | 436 | 23 | Y | | |
| 438 | 0406756289 | 436 | 43 | Y | | |
| 439 | 0901793450 | 431 | 43 | Y | | |
| 440 | 0705613737 | 43491 | 7 | Y | 0 | |
| 441 | 0400175330 | 43310 | 43 | Y | | |
| 442 | 0805243686 | 43491 | 43 | Y | | |
| 443 | 0403611344 | 438 | 43 | Y | | |
| 444 | 0701561686 | 4378 | 43 | Y | | |
| 445 | 0401398341 | 4373 | 36 | Y | | |
| 446 | 0204360081 | 436 | 32 | Y | | |
| 447 | 0201479975 | 436 | 23 | Y | | |
| 448 | 0204089540 | 4329 | 43 | Y | | |
| 449 | 0705449775 | 436 | 43 | Y | | |
| 450 | 0805255471 | 436 | 43 | Y | | |
| 451 | 0701609239 | 436 | 32 | Y | | |
| 452 | 0400404879 | 4370 | 43 | Y | | |
| 453 | 0301369883 | 436 | 43 | Y | | |
| 454 | 0305664782 | 4358 | 43 | Y | | |
| 455 | 0406756289 | 4373 | 36 | Y | | |
| 456 | 0901137781 | 4359 | 1 | Y | 6,096.36 | |
| 457 | 0400175330 | 4359 | 43 | Y | | |
| 458 | 0601730766 | 43490 | 43 | Y | | |
| 459 | 0300238243 | 436 | 43 | Y | | |
| 460 | 0700675785 | 436 | 43 | Y | | |
| 461 | 0900549822 | 43310 | 43 | Y | | |
| 462 | 0900386974 | 436 | 43 | Y | | |
| 463 | 0300438830 | 436 | 43 | Y | | |
| 464 | 0200529669 | 436 | 43 | Y | | |
| 465 | 0901586179 | 4321 | 7 | Y | 0 | |
| 466 | 0600639811 | 436 | 43 | Y | | |
| 467 | 0604390818 | 436 | 7 | Y | 0 | |
| 468 | 0904212148 | 436 | 58 | Y | | |
| 469 | 0800272823 | 438 | 51 | Y | 48.38 | 1 |
| 470 | 0305664782 | 43491 | 43 | Y | | |
| 471 | 0406756289 | 43490 | 43 | Y | | |
| 472 | 0301644264 | 4359 | 19 | Y | 57,315.60 | |

UDOH0163321

M015D18229

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 473 | | 0808795100 | 4359 | 43 | Y | | |
| 474 | | 0804742050 | 4359 | 43 | Y | | |
| 475 | | 0600499238 | 438 | 43 | Y | | |
| 476 | | 0202307388 | 4371 | 43 | Y | | |
| 477 | | 0200704983 | 4359 | 43 | Y | | |
| 478 | | 0902026770 | 4379 | 43 | Y | | |
| 479 | | 0606800452 | 436 | 7 | Y | 0 | |
| 480 | | 0303197389 | 4379 | 43 | Y | | |
| 481 | | 0906587319 | 43391 | 43 | Y | | |
| 482 | | 0700573737 | 436 | 43 | Y | | |
| 483 | | 0200468899 | 438 | 43 | Y | | |
| 484 | | 0606898746 | 436 | 43 | Y | | |
| 485 | | 0301399472 | 436 | 32 | Y | | |
| 486 | | 0406756289 | 4359 | 43 | Y | | |
| 487 | | 0901137781 | 4370 | 1 | Y | 6,096.36 | |
| 488 | | 0804431500 | 436 | 43 | Y | | |
| 489 | | 0200169069 | 43491 | 7 | Y | | |
| 490 | | 0605638376 | 436 | 43 | Y | | |
| 491 | | 0900255470 | 436 | 32 | Y | | |
| 492 | | 0700568563 | 4358 | 43 | Y | | |
| 493 | | 0600070010 | 436 | 32 | Y | | |
| 494 | | 0200529669 | 4371 | 43 | Y | | |
| 495 | | 0800044693 | 436 | 32 | Y | | |
| 496 | | 0905870653 | 436 | 43 | Y | | |
| 497 | | 0400255628 | 43490 | 7 | Y | 0 | |
| 498 | | 0205582916 | 436 | 23 | Y | | |
| 499 | | 0800272823 | 436 | 15 | Y | 59,851.98 | |
| 500 | | 0601002299 | 43391 | 43 | Y | | |
| 501 | | 0406756289 | 4371 | 43 | Y | | |
| 502 | | 0604578965 | 436 | 43 | Y | | |
| 503 | | 0902890696 | 436 | 43 | Y | | |
| 504 | | 0702827469 | 436 | 32 | Y | | |
| 505 | | 0600499238 | 436 | 43 | Y | | |
| 506 | | 0401398341 | 431 | 1 | Y | 22,249.16 | |
| 507 | | 0205198822 | 438 | 43 | Y | | |
| 508 | | 0405723085 | 431 | 1 | Y | 9,128.45 | |
| 509 | | 0905462083 | 436 | 23 | Y | | |
| 510 | | 0800044693 | 43400 | 43 | Y | | |
| 511 | | 0306743805 | 4359 | 7 | Y | 0 | |
| 512 | | 0201076790 | 436 | 43 | Y | | |
| 513 | | 0300554075 | 4359 | 44 | Y | | |
| 514 | | 0401728546 | 4350 | 43 | Y | | |
| 515 | | 0600275801 | 43310 | 43 | Y | | |
| 516 | | 0401823778 | 431 | 43 | Y | | |
| 517 | | 0800338000 | 436 | 43 | Y | | |
| 518 | | 0600310224 | 4321 | 36 | Y | | |
| 519 | | 0605638376 | 43490 | 43 | Y | | |
| 520 | | 0700574415 | 43311 | 43 | Y | | |

UDOH0163322

M015D18230

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 521 | 0301436106 | 436 | 43 | Y | | |
| 522 | 0400572046 | 4359 | 23 | Y | | |
| 523 | 0700680894 | 4359 | 43 | Y | | |
| 524 | 0200468899 | 436 | 43 | Y | | |
| 525 | 0601867737 | 436 | 43 | Y | | |
| 526 | 0400239240 | 4359 | 66 | Y | | |
| 527 | 0406980006 | 436 | 19 | Y | 16,205.71 | 28 |
| 528 | 0901137781 | 4370 | 43 | Y | | |
| 529 | 0300044905 | 43310 | 43 | Y | | |
| 530 | 0200169069 | 4359 | 1 | Y | 5,539.04 | |
| 531 | 0800727553 | 43491 | 1 | Y | 8,451.72 | |
| 532 | 0202000797 | 4359 | 43 | Y | | |
| 533 | 0301436106 | 43490 | 43 | Y | | |
| 534 | 0200529669 | 4378 | 43 | Y | | |
| 535 | 0303197389 | 436 | 20 | Y | | |
| 536 | 0607193851 | 436 | 43 | Y | | |
| 537 | 0706938931 | 436 | 43 | Y | | |
| 538 | 0401728546 | 436 | 43 | Y | | |
| 539 | 0406980006 | 436 | 16 | Y | 18,746.76 | |
| 540 | 0300419917 | 43310 | 43 | Y | | |
| 541 | 0300044905 | 4359 | 43 | Y | | |
| 542 | 0805243686 | 4359 | 43 | Y | | |
| 543 | 0704097360 | 4376 | 23 | Y | | |
| 544 | 0700574415 | 43310 | 43 | Y | | |
| 545 | 0803735492 | 438 | 43 | Y | | |
| 546 | 0200529669 | 43491 | 1 | Y | 7,633.45 | |
| 547 | 0900707371 | 436 | 1 | Y | 6,707.95 | |
| 548 | 0204998418 | 436 | 43 | Y | | |
| 549 | 0300554075 | 436 | 36 | Y | | |
| 550 | 0205724990 | 436 | 15 | Y | 6,421.61 | |
| 551 | 0806795100 | 436 | 66 | Y | | |
| 552 | 0200169069 | 4359 | 43 | Y | | |
| 553 | 0700675785 | 436 | 18 | Y | 57,482.61 | |
| 554 | 0605708048 | 4371 | 43 | Y | | |
| 555 | 0202471242 | 4359 | 7 | Y | 0 | |
| 556 | 0400231788 | 4370 | 43 | Y | | |
| 557 | 0902601953 | 436 | 43 | Y | | |
| 558 | 0205582916 | 436 | 43 | Y | | |
| 559 | 0800272823 | 43311 | 43 | Y | | |
| 560 | 0900792450 | 43310 | 43 | Y | | |
| 561 | 0200768540 | 436 | 1 | Y | 16,176.48 | |
| 562 | 0202558666 | 436 | 19 | Y | 22,408.44 | |
| 563 | 0402187247 | 43491 | 43 | Y | | |
| 564 | 0700574415 | 438 | 15 | Y | 13,320.00 | |
| 565 | 0803735492 | 436 | 43 | Y | | |
| 566 | 0200529669 | 436 | 36 | Y | | |
| 567 | 0806641804 | 436 | 43 | Y | | |
| 568 | 0803977747 | 4359 | 43 | Y | | |

UDOH0163323

M015D18231

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 569 | | 0901137781 | 436 | 20 | Y | |
| 570 | | 0700910628 | 43320 | 7 | Y | 707.44 |
| 571 | | 0200169069 | 43491 | 43 | Y | |
| 572 | | 0705495467 | 436 | 43 | Y | |
| 573 | | 0200453255 | 43491 | 43 | Y | |
| 574 | | 0202471242 | 43491 | 43 | Y | |
| 575 | | 0200869630 | 4321 | 43 | Y | |
| 576 | | 0800044693 | 436 | 7 | Y | 0 |
| 577 | | 0703955231 | 4359 | 43 | Y | |
| 578 | | 0305667951 | 436 | 43 | Y | |
| 579 | | 0804431500 | 436 | 18 | Y | 57,733.56 |
| 580 | | 0200169069 | 436 | 43 | Y | |
| 581 | | 0200810945 | 4359 | 7 | Y | 124.24 |
| 582 | | 0202000797 | 436 | 43 | Y | |
| 583 | | 0905462083 | 436 | 16 | Y | 16,074.60 |
| 584 | | 0900707371 | 43310 | 43 | Y | |
| 585 | | 0601867737 | 4378 | 43 | Y | |
| 586 | | 0305650242 | 438 | 43 | Y | |
| 587 | | 0902890696 | 43491 | 43 | Y | |
| 588 | | 0700574415 | 43491 | 43 | Y | |
| 589 | | 0200529669 | 43320 | 1 | Y | 7,633.45 |
| 590 | | 0700680894 | 437 | 23 | Y | |
| 591 | | 0300064566 | 436 | 43 | Y | |
| 592 | | 0901137781 | 436 | 43 | Y | |
| 593 | | 0400175330 | 4358 | 43 | Y | |
| 594 | | 0401398341 | 431 | 43 | Y | |
| 595 | | 0702183170 | 4359 | 7 | Y | 0 |
| 596 | | 0800044693 | 43491 | 43 | Y | |
| 597 | | 0800272823 | 43310 | 43 | Y | |
| 598 | | 0901137781 | 4359 | 43 | Y | |
| 599 | | 0902890696 | 436 | 7 | Y | 0 |
| 600 | | 0300554075 | 4359 | 43 | Y | |
| 601 | | 0401823778 | 43490 | 43 | Y | |
| 602 | | 0804431500 | 43490 | 7 | Y | 0 |
| 603 | | 0601887737 | 436 | 1 | Y | 3,895.84 |
| 604 | | 0604578965 | 4358 | 43 | Y | |
| 605 | | 0800338000 | 436 | 7 | Y | 0 |
| 606 | | 0601416140 | 4359 | 43 | Y | |
| 607 | | 0706925120 | 436 | 43 | Y | |
| 608 | | 0204434263 | 436 | 43 | Y | |
| 609 | | 0900792450 | 43300 | 43 | Y | |
| 610 | | 0205724990 | 436 | 19 | Y | 12,995.52 |
| 611 | | 0200568087 | 43310 | 43 | Y | |
| 612 | | 0901137781 | 4379 | 43 | Y | |
| 613 | | 0705312451 | 436 | 21 | Y | |
| 614 | RecipientID | Diagnosis Code | Provider Category Of Service | Final Claim Ind | SUM Allowed Charge | SUM Units Of Service |

UDOH0163324

M015D18232

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 615 | | 0300647740 | 4550 | 43 | Y | |
| 616 | | 0305038040 | 4538 | 7 | Y | 0 |
| 617 | | 0605274056 | 45821 | 29 | Y | 110,404.30 |
| 618 | | 0400572046 | 4589 | 58 | Y | |
| 619 | | 0300032206 | 4589 | 36 | Y | |
| 620 | | 0600639811 | 4589 | 7 | Y | 0 |
| 621 | | 0300680747 | 4549 | 7 | Y | 105.82 |
| 622 | | 0601508966 | 45119 | 43 | Y | |
| 623 | | 0300554075 | 4589 | 43 | Y | |
| 624 | | 0906406217 | 4556 | 43 | Y | |
| 625 | | 0905650416 | 4561 | 37 | Y | |
| 626 | | 0401204261 | 4538 | 7 | Y | 0 |
| 627 | | 0201932319 | 45119 | 43 | Y | |
| 628 | | 0901820716 | 4553 | 43 | Y | |
| 629 | | 0200768540 | 4589 | 23 | Y | |
| 630 | | 0602457508 | 4519 | 43 | Y | |
| 631 | | 0400050155 | 4519 | 43 | Y | |
| 632 | | 0201080690 | 4519 | 43 | Y | |
| 633 | | 0202409784 | 4589 | 36 | Y | |
| 634 | | 0900820356 | 4553 | 7 | Y | 0 |
| 635 | | 0906558629 | 45119 | 43 | Y | |
| 636 | | 0300647740 | 4550 | 7 | Y | 0 |
| 637 | | 0801719139 | 4580 | 43 | Y | |
| 638 | | 0202726631 | 4539 | 43 | Y | |
| 639 | | 0602425673 | 4538 | 7 | Y | 35.69 |
| 640 | | 0600291556 | 4550 | 7 | Y | 0 |
| 641 | | 0900417063 | 4589 | 43 | Y | |
| 642 | | 0303467696 | 4589 | 43 | Y | |
| 643 | | 0701304519 | 4550 | 43 | Y | |
| 644 | | 0300064566 | 4538 | 43 | Y | |
| 645 | | 0801064086 | 4571 | 43 | Y | |
| 646 | | 0305664782 | 458 | 43 | Y | |
| 647 | | 0900400896 | 4519 | 58 | Y | |
| 648 | | 0400303827 | 4512 | 58 | Y | |
| 649 | | 0803966680 | 4571 | 43 | Y | |
| 650 | | 0201883776 | 4588 | 43 | Y | |
| 651 | | 0802229585 | 4550 | 7 | Y | 0 |
| 652 | | 0900530730 | 4550 | 7 | Y | 0 |
| 653 | | 0201080690 | 4538 | 43 | Y | |
| 654 | | 0900123779 | 4550 | 24 | Y | |
| 655 | | 0204109281 | 4549 | 43 | Y | |
| 656 | | 0200453298 | 4542 | 55 | Y | |
| 657 | | 0900386974 | 4589 | 43 | Y | |
| 658 | | 0405968401 | 4519 | 43 | Y | |
| 659 | | 0300221483 | 4581 | 43 | Y | |
| 660 | | 0202142664 | 4550 | 37 | Y | 117.9 | 2 |
| 661 | | 0705449775 | 4589 | 36 | Y | |
| 662 | | 0900049579 | 4540 | 19 | Y | 3,020.93 |

UDOH0163325

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 663 | | 0903796294 | 4539 | 58 | Y | | |
| 664 | | 0601508966 | 4550 | 7 | Y | 0 | |
| 665 | | 0300671772 | 4556 | 43 | Y | | |
| 666 | | 0400629919 | 4580 | 7 | Y | 0 | |
| 667 | | 0601530236 | 4540 | 43 | Y | | |
| 668 | | 0401280285 | 4519 | 7 | Y | 0 | |
| 669 | | 0901137781 | 4589 | 43 | Y | | |
| 670 | | 0901820716 | 4550 | 43 | Y | | |
| 671 | | 0204377716 | 4580 | 43 | Y | | |
| 672 | | 0806036277 | 4553 | 58 | Y | | |
| 673 | | 0700540359 | 4553 | 43 | Y | | |
| 674 | | 0700305970 | 4589 | 43 | Y | | |
| 675 | | 0900123779 | 4550 | 43 | Y | | |
| 676 | | 0801277802 | 4538 | 20 | Y | | |
| 677 | | 0805911840 | 4538 | 43 | Y | | |
| 678 | | 0901668183 | 4556 | 43 | Y | | |
| 679 | | 0401763805 | 4539 | 20 | Y | | |
| 680 | | 0301436106 | 4589 | 7 | Y | 1,670.26 | |
| 681 | | 0400572046 | 4580 | 58 | Y | | |
| 682 | | 0600282395 | 4571 | 15 | Y | 9,640.68 | |
| 683 | | 0900049579 | 4540 | 62 | Y | | |
| 684 | | 0905157787 | 4538 | 43 | Y | | |
| 685 | | 0601508966 | 4556 | 43 | Y | | |
| 686 | | 0603034759 | 4571 | 43 | Y | | |
| 687 | | 0600060481 | 4550 | 7 | Y | 0 | |
| 688 | | 0305664782 | 4588 | 43 | Y | | |
| 689 | | 0904528889 | 4580 | 1 | Y | 4,028.91 | |
| 690 | | 0903494433 | 4548 | 43 | Y | | |
| 691 | | 0400504210 | 4556 | 7 | Y | 0 | |
| 692 | | 0703008380 | 4539 | 58 | Y | | |
| 693 | | 0800490006 | 4541 | 43 | Y | | |
| 694 | | 0400050155 | 4589 | 43 | Y | | |
| 695 | | 0701230370 | 4556 | 43 | Y | | |
| 696 | | 0400873474 | 4541 | 32 | Y | | |
| 697 | | 0600374443 | 4512 | 1 | Y | 4,730.61 | |
| 698 | | 0804760091 | 4589 | 36 | Y | 252.08 | 4 |
| 699 | | 0901668183 | 4539 | 43 | Y | | |
| 700 | | 0701091205 | 4589 | 51 | Y | 68.89 | 1 |
| 701 | | 0301237995 | 4580 | 7 | Y | 0 | |
| 702 | | 0202142664 | 4550 | 7 | Y | 636.12 | |
| 703 | | 0305105970 | 4580 | 43 | Y | | |
| 704 | | 0900049579 | 4540 | 23 | Y | | |
| 705 | | 0905157787 | 4538 | 23 | Y | | |
| 706 | | 0705818223 | 4589 | 58 | Y | | |
| 707 | | 0806439983 | 4553 | 43 | Y | | |
| 708 | | 0700344703 | 4538 | 58 | Y | | |
| 709 | | 0601530236 | 4540 | 55 | Y | | |
| 710 | | 0407243269 | 4538 | 43 | Y | | |

UDOH0163326

M015D18234

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 711 | 0400311617 | 45182 | 43 | Y | | |
| 712 | 0202156908 | 4549 | 43 | Y | | |
| 713 | 0202702325 | 4589 | 43 | Y | | |
| 714 | 0200230370 | 4556 | 43 | Y | | |
| 715 | 0401282980 | 4580 | 43 | Y | | |
| 716 | 0300449760 | 4531 | 43 | Y | | |
| 717 | 0304499958 | 45111 | 43 | Y | | |
| 718 | 0905293443 | 4539 | 36 | Y | 285.97 | 2 |
| 719 | 0200266927 | 4556 | 43 | Y | | |
| 720 | 0901668183 | 4553 | 43 | Y | | |
| 721 | 0305038040 | 4538 | 58 | Y | | |
| 722 | 0800607418 | 4550 | 43 | Y | | |
| 723 | 0400581479 | 4550 | 43 | Y | | |
| 724 | 0703490085 | 45182 | 43 | Y | | |
| 725 | 0401529926 | 4589 | 43 | Y | | |
| 726 | 0203994419 | 4589 | 36 | Y | | |
| 727 | 0203198639 | 4558 | 43 | Y | 155.04 | 4 |
| 728 | 0806439983 | 4553 | 7 | Y | 0 | |
| 729 | 0700344703 | 45119 | 23 | Y | | |
| 730 | 0806941581 | 4550 | 43 | Y | | |
| 731 | 0704371888 | 4556 | 19 | Y | 104.64 | |
| 732 | 0900477805 | 4550 | 7 | Y | 0 | |
| 733 | 0400504210 | 4556 | 43 | Y | | |
| 734 | 0402525614 | 4550 | 7 | Y | 0 | |
| 735 | 0200230370 | 4556 | 7 | Y | 0 | |
| 736 | 0400050155 | 4538 | 7 | Y | 0 | |
| 737 | 0205131590 | 4548 | 43 | Y | | |
| 738 | 0604098475 | 4589 | 7 | Y | 432.57 | |
| 739 | 0706697020 | 4589 | 36 | Y | | |
| 740 | 0805911840 | 4539 | 43 | Y | | |
| 741 | 0800613477 | 4553 | 7 | Y | 0 | |
| 742 | 0700973719 | 4539 | 43 | Y | | |
| 743 | 0900348959 | 4550 | 7 | Y | 0 | |
| 744 | 0900216378 | 4589 | 43 | Y | | |
| 745 | 0305105970 | 4580 | 23 | Y | | |
| 746 | 0906063689 | 4552 | 43 | Y | | |
| 747 | 0905443887 | 4554 | 43 | Y | | |
| 748 | 0700484440 | 4580 | 43 | Y | | |
| 749 | 0806439983 | 4550 | 43 | Y | | |
| 750 | 0600060481 | 4550 | 43 | Y | | |
| 751 | 0601530236 | 4571 | 33 | Y | | |
| 752 | 0600275801 | 4589 | 36 | Y | | |
| 753 | 0400303827 | 45119 | 58 | Y | | |
| 754 | 0307387271 | 45342 | 1 | Y | 4,680.40 | |
| 755 | 0300296262 | 4538 | 43 | Y | | |
| 756 | 0602457508 | 45119 | 43 | Y | | |
| 757 | 0306205625 | 45119 | 43 | Y | | |
| 758 | 0201080690 | 4539 | 43 | Y | | |

UDOH0163327

M015D18235

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 759 | 0902456198 | 4550 | 43 | Y | | |
| 760 | 0704097360 | 4588 | 43 | Y | | |
| 761 | 0700280802 | 45111 | 43 | Y | | |
| 762 | 0800613477 | 4550 | 43 | Y | | |
| 763 | 0202660657 | 4580 | 43 | Y | | |
| 764 | 0605274056 | 4580 | 43 | Y | | |
| 765 | 0602425673 | 4539 | 7 | Y | 63.66 | |
| 766 | 0600564382 | 4538 | 43 | Y | | |
| 767 | 0900306725 | 4550 | 7 | Y | 0 | |
| 768 | 0900714190 | 45111 | 23 | Y | | |
| 769 | 0200803477 | 4538 | 7 | Y | 0 | |
| 770 | 0800174074 | 4519 | 55 | Y | | |
| 771 | 0800188237 | 4538 | 43 | Y | | |
| 772 | 0200468252 | 4538 | 36 | Y | | |
| 773 | 0401204261 | 4538 | 43 | Y | | |
| 774 | 0706408290 | 4589 | 43 | Y | | |
| 775 | 0300112706 | 4556 | 43 | Y | | |
| 776 | 0402525614 | 4539 | 43 | Y | | |
| 777 | 0602457508 | 4538 | 43 | Y | | |
| 778 | 0800343178 | 4512 | 43 | Y | | |
| 779 | 0700305970 | 4589 | 36 | Y | | |
| 780 | 0300814191 | 4550 | 7 | Y | 339.56 | |
| 781 | 0400604738 | 4589 | 7 | Y | 0 | |
| 782 | 0201073502 | 4589 | 36 | Y | | |
| 783 | 0900231962 | 4556 | 43 | Y | | |
| 784 | 0600424750 | 4550 | 24 | Y | | |
| 785 | 0800402018 | 4556 | 7 | Y | 0 | |
| 786 | 0204089540 | 4589 | 36 | Y | | |
| 787 | 0600282395 | 4571 | 1 | Y | 5,577.52 | |
| 788 | 0600639811 | 4539 | 43 | Y | | |
| 789 | 0704082304 | 45829 | 43 | Y | | |
| 790 | 0406884630 | 4548 | 7 | Y | 0 | |
| 791 | 0800401610 | 4549 | 44 | Y | | |
| 792 | 0700344703 | 45119 | 58 | Y | | |
| 793 | 0305664782 | 4589 | 43 | Y | | |
| 794 | 0400281718 | 4550 | 7 | Y | 0 | |
| 795 | 0400311617 | 4580 | 43 | Y | | |
| 796 | 0300265359 | 4589 | 20 | Y | | |
| 797 | 0204619867 | 45119 | 43 | Y | | |
| 798 | 0800490006 | 4548 | 43 | Y | | |
| 799 | 0804742050 | 4538 | 37 | Y | 176.03 | 10 |
| 800 | 0302595070 | 4571 | 43 | Y | | |
| 801 | 0800110718 | 4512 | 43 | Y | | |
| 802 | 0900512252 | 4550 | 7 | Y | 0 | |
| 803 | 0201073502 | 4538 | 43 | Y | | |
| 804 | 0900386974 | 45829 | 1 | Y | 4,180.93 | |
| 805 | 0901105421 | 45119 | 43 | Y | | |
| 806 | 0300221483 | 4589 | 43 | Y | | |

UDOH0163328

M015D18236

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 807 | | 0202142684 | 4550 | 43 | Y | |
| 808 | | 0806641804 | 4550 | 7 | Y | 618.99 |
| 809 | | 0900417063 | 4589 | 7 | Y | 0 |
| 810 | | 0704913940 | 4570 | 66 | Y | |
| 811 | | 0601508966 | 4539 | 7 | Y | 0 |
| 812 | | 0400218250 | 4589 | 7 | Y | 824.69 |
| 813 | | 0900294085 | 4571 | 21 | Y | |
| 814 | | 0401097724 | 4519 | 7 | Y | 0 |
| 815 | | 0800418194 | 4589 | 43 | Y | |
| 816 | | 0804338497 | 4540 | 55 | Y | |
| 817 | | 0405084341 | 4541 | 43 | Y | |
| 818 | | 0402525614 | 4550 | 43 | Y | |
| 819 | | 0602229585 | 4554 | 43 | Y | |
| 820 | | 0800343178 | 4512 | 23 | Y | |
| 821 | | 0302087342 | 4550 | 43 | Y | |
| 822 | | 0604098475 | 4580 | 43 | Y | |
| 823 | | 0300213499 | 4552 | 43 | Y | |
| 824 | | 0805911840 | 4538 | 7 | Y | 0 |
| 825 | | 0404674587 | 4550 | 7 | Y | 0 |
| 826 | | 0806421570 | 4539 | 58 | Y | |
| 827 | | 0605274056 | 4589 | 43 | Y | |
| 828 | | 0900216378 | 4550 | 43 | Y | |
| 829 | | 0700680894 | 4589 | 19 | Y | 5,317.94 |
| 830 | | 0906587319 | 45111 | 43 | Y | |
| 831 | | 0901347425 | 4539 | 43 | Y | |
| 832 | | 0601055767 | 4553 | 43 | Y | |
| 833 | | 0600401610 | 4540 | 44 | Y | |
| 834 | | 0903401451 | 4589 | 43 | Y | |
| 835 | | 0700235475 | 4589 | 36 | Y | |
| 836 | | 0800670667 | 45620 | 1 | Y | 10,861.91 |
| 837 | | 0903339918 | 4589 | 58 | Y | |
| 838 | | 0803966680 | 4571 | 7 | Y | 0 |
| 839 | | 0200598741 | 4589 | 23 | Y | |
| 840 | | 0602457508 | 45111 | 43 | Y | |
| 841 | | 0403821705 | 4539 | 7 | Y | 210.83 |
| 842 | | 0300046410 | 4539 | 43 | Y | |
| 843 | | 0805916168 | 4589 | 36 | Y | 546.53 | 14 |
| 844 | | 0400912688 | 4580 | 36 | Y | |
| 845 | | 0401641955 | 4572 | 44 | Y | |
| 846 | | 0400048452 | 4568 | 1 | Y | 35,048.86 |
| 847 | | 0202660857 | 4538 | 43 | Y | |
| 848 | | 0900216378 | 4549 | 32 | Y | |
| 849 | | 0700680894 | 4589 | 23 | Y | |
| 850 | | 0401529926 | 4581 | 43 | Y | |
| 851 | | 0903796294 | 4589 | 43 | Y | |
| 852 | | 0601508966 | 4589 | 43 | Y | |
| 853 | | 0300671772 | 4559 | 43 | Y | |
| 854 | | 0700344703 | 4538 | 47 | Y | |

UDOH0163329

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 855 | | 0301399472 | 4550 | 43 | Y | | |
| 856 | | 0702834350 | 4588 | 43 | Y | | |
| 857 | | 0201932319 | 45119 | 7 | Y | 0 | |
| 858 | | 0900285337 | 4510 | 43 | Y | | |
| 859 | | 0300296262 | 4539 | 23 | Y | | |
| 860 | | 0602457508 | 4571 | 20 | Y | | |
| 861 | | 0200506014 | 45182 | 7 | Y | 0 | |
| 862 | | 0201080690 | 4538 | 7 | Y | 0 | |
| 863 | | 0600198521 | 4550 | 7 | Y | 0 | |
| 864 | | 0905293443 | 4553 | 7 | Y | 1,505.86 | |
| 865 | | 0600271547 | 4556 | 43 | Y | | |
| 866 | | 0800613477 | 4580 | 43 | Y | | |
| 867 | | 0305038040 | 4539 | 58 | Y | | |
| 868 | | 0402983221 | 4556 | 43 | Y | | |
| 869 | | 0806641804 | 4556 | 43 | Y | | |
| 870 | | 0600639811 | 4589 | 43 | Y | | |
| 871 | | 0900714190 | 4556 | 43 | Y | | |
| 872 | | 0201076790 | 4553 | 43 | Y | | |
| 873 | | 0300064566 | 4538 | 7 | Y | 0 | |
| 874 | | 0601278286 | 4589 | 43 | Y | | |
| 875 | | 0800184851 | 4539 | 1 | Y | 0 | |
| 876 | | 0905488627 | 4550 | 7 | Y | 0 | |
| 877 | | 0900477805 | 4550 | 43 | Y | | |
| 878 | | 0300112706 | 4550 | 43 | Y | | |
| 879 | | 0205573933 | 4539 | 23 | Y | | |
| 880 | | 0400235600 | 4589 | 43 | Y | | |
| 881 | | 0804742050 | 4538 | 43 | Y | | |
| 882 | | 0201080690 | 45111 | 43 | Y | | |
| 883 | | 0604098475 | 4550 | 7 | Y | 301.48 | |
| 884 | | 0801535780 | 4566 | 1 | Y | 0 | |
| 885 | | 0200266927 | 4558 | 43 | Y | | |
| 886 | | 0900237715 | 4589 | 43 | Y | | |
| 887 | | 0700973719 | 45111 | 43 | Y | | |
| 888 | | 0701731379 | 4550 | 7 | Y | 0 | |
| 889 | | 0401385673 | 4550 | 7 | Y | 0 | |
| 890 | | 0907404161 | 4540 | 43 | Y | | |
| 891 | | 0905157787 | 4539 | 23 | Y | | |
| 892 | | 0605487092 | 4589 | 43 | Y | | |
| 893 | | 0300671772 | 4553 | 43 | Y | | |
| 894 | | 0905650416 | 4561 | 7 | Y | 0 | |
| 895 | | 0904528889 | 4589 | 43 | Y | | |
| 896 | | 0201932319 | 45119 | 47 | Y | | |
| 897 | | 0302894000 | 4538 | 23 | Y | | |
| 898 | | 0600113356 | 4550 | 43 | Y | | |
| 899 | | 0600595091 | 4539 | 43 | Y | | |
| 900 | | 0702229472 | 4538 | 43 | Y | | |
| 901 | | 0206466316 | 4580 | 43 | Y | | |
| 902 | | 0604098475 | 4556 | 43 | Y | | |

UDOH0163330

M015D18238

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 903 | | 0306053531 | 4550 | 7 | Y | 0 | |
| 904 | | 0200266927 | 4556 | 37 | Y | | |
| 905 | | 0704958366 | 4589 | 36 | Y | | |
| 906 | | 0601625555 | 4548 | 7 | Y | 0 | |
| 907 | | 0705449775 | 45119 | 43 | Y | | |
| 908 | | 0703147879 | 4550 | 1 | Y | 7,860.16 | |
| 909 | | 0200186907 | 4541 | 58 | Y | | |
| 910 | | 0601508966 | 45340 | 7 | Y | 0 | |
| 911 | | 0300671772 | 4553 | 7 | Y | 0 | |
| 912 | | 0701574559 | 4589 | 1 | Y | 0 | |
| 913 | | 0406756289 | 4589 | 43 | Y | | |
| 914 | | 0600390635 | 4549 | 32 | Y | | |
| 915 | | 0307387271 | 4538 | 43 | Y | | |
| 916 | | 0202702325 | 4512 | 55 | Y | | |
| 917 | | 0600595091 | 4539 | 7 | Y | 0 | |
| 918 | | 0705882932 | 4538 | 43 | Y | | |
| 919 | | 0803947201 | 4550 | 43 | Y | | |
| 920 | | 0900228147 | 4589 | 36 | Y | | |
| 921 | | 0900820356 | 4553 | 43 | Y | | |
| 922 | | 0200453298 | 4542 | 43 | Y | | |
| 923 | | 0901668183 | 4556 | 58 | Y | | |
| 924 | | 0405968401 | 4519 | 7 | Y | 0 | |
| 925 | | 0600282395 | 4571 | 43 | Y | | |
| 926 | | 0300034920 | 4550 | 43 | Y | | |
| 927 | | 0200651227 | 458 | 43 | Y | | |
| 928 | | 0201076790 | 4550 | 43 | Y | | |
| 929 | | 0601867737 | 4572 | 7 | Y | 2,343.74 | |
| 930 | | 0601530236 | 4571 | 43 | Y | | |
| 931 | | 0407243269 | 4539 | 43 | Y | | |
| 932 | | 0400303827 | 4539 | 43 | Y | | |
| 933 | | 0904575860 | 4589 | 43 | Y | | |
| 934 | | 0200768540 | 4589 | 43 | Y | | |
| 935 | | 0602457508 | 4571 | 7 | Y | 0 | |
| 936 | | 0805243686 | 4589 | 36 | Y | | |
| 937 | | 0300046410 | 4538 | 23 | Y | | |
| 938 | | 0306807480 | 4549 | 43 | Y | | |
| 939 | | 0407120426 | 45119 | 43 | Y | | |
| 940 | | 0806421570 | 4539 | 7 | Y | 0 | |
| 941 | | 0705449775 | 4580 | 36 | Y | | |
| 942 | | 0600639811 | 4539 | 7 | Y | 0 | |
| 943 | | 0203994419 | 4539 | 43 | Y | | |
| 944 | | 0705818223 | 4581 | 58 | Y | | |
| 945 | | 0806439983 | 4550 | 7 | Y | 0 | |
| 946 | | 0305664782 | 4580 | 43 | Y | | |
| 947 | | 0702834350 | 4548 | 43 | Y | | |
| 948 | | 0202112269 | 45111 | 43 | Y | | |
| 949 | | 0307387271 | 4539 | 43 | Y | | |
| 950 | | 0200264274 | 4589 | 36 | Y | 455.01 | 3 |

UDOH0163331

M015D18239

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 951 | | 0800680719 | 4589 | 43 | Y | | |
| 952 | | 0305034398 | 4550 | 43 | Y | | |
| 953 | | 0800666350 | 4550 | 43 | Y | | |
| 954 | | 0902456198 | 4550 | 24 | Y | | |
| 955 | | 0904754811 | 4556 | 43 | Y | | |
| 956 | | 0801719139 | 4550 | 43 | Y | | |
| 957 | | 0400266867 | 4556 | 43 | Y | | |
| 958 | | 0306743805 | 4556 | 43 | Y | | |
| 959 | | 0200468490 | 4538 | 43 | Y | | |
| 960 | | 0203198639 | 4550 | 1 | Y | 5,270.63 | |
| 961 | | 0606238118 | 4556 | 43 | Y | | |
| 962 | | 0305664782 | 4589 | 1 | Y | 4,032.35 | |
| 963 | | 0800670667 | 45621 | 43 | Y | | |
| 964 | | 0400303827 | 4510 | 7 | Y | 0 | |
| 965 | | 0901218293 | 4589 | 44 | Y | 50.4 | 1 |
| 966 | | 0400556407 | 4550 | 43 | Y | | |
| 967 | | 0402917083 | 4589 | 43 | Y | | |
| 968 | | 0205131590 | 4548 | 7 | Y | 0 | |
| 969 | | 0906033070 | 45119 | 43 | Y | | |
| 970 | | 0305183988 | 4550 | 24 | Y | 1,000.00 | |
| 971 | | 0600424750 | 4553 | 24 | Y | | |
| 972 | | 0303197389 | 4580 | 43 | Y | | |
| 973 | | 0900306725 | 4556 | 43 | Y | | |
| 974 | | 0906279711 | 4559 | 43 | Y | | |
| 975 | | 0200812530 | 4589 | 43 | Y | | |
| 976 | | 0300064566 | 4571 | 32 | Y | | |
| 977 | | 0806941581 | 4550 | 7 | Y | 0 | |
| 978 | | 0300664857 | 4589 | 36 | Y | | |
| 979 | | 0400303827 | 4538 | 1 | Y | 4,618.97 | |
| 980 | | 0302894000 | 4538 | 43 | Y | | |
| 981 | | 0801361706 | 4589 | 43 | Y | | |
| 982 | | 0400050155 | 4519 | 7 | Y | 0 | |
| 983 | | 0201080690 | 45183 | 43 | Y | | |
| 984 | | 0906033070 | 45111 | 43 | Y | | |
| 985 | | 0905293443 | 4510 | 43 | Y | | |
| 986 | | 0801719139 | 4550 | 7 | Y | 430.67 | |
| 987 | | 0600282395 | 4571 | 19 | Y | 3,562.86 | |
| 988 | | 0300334920 | 4589 | 43 | Y | | |
| 989 | | 0900479026 | 4549 | 43 | Y | | |
| 990 | | 0203198639 | 4555 | 43 | Y | | |
| 991 | | 0300671772 | 4552 | 7 | Y | 0 | |
| 992 | | 0600264745 | 4549 | 32 | Y | | |
| 993 | | 0902109234 | 4519 | 7 | Y | 0 | |
| 994 | | 0700488101 | 4549 | 43 | Y | | |
| 995 | | 0300112706 | 4550 | 7 | Y | 0 | |
| 996 | | 0800680719 | 4588 | 7 | Y | 0 | |
| 997 | | 0306205625 | 4550 | 7 | Y | 562.69 | |
| 998 | | 0400166536 | 4540 | 55 | Y | | |

UDOH0163332

M015D18240

| | A | B. | C | D | E | F |
|---|---|---|---|---|---|---|
| 999 | | 0800110718 | 4538 | 43 Y | | |
| 1000 | | 0904754811 | 4552 | 7 Y | 0 | |
| 1001 | | 0202660657 | 4580 | 7 Y | 423.91 | |
| 1002 | | 0900707371 | 4589 | 20 Y | | |
| 1003 | | 0906587319 | 4540 | 28 Y | | |
| 1004 | | 0300448329 | 45111 | 43 Y | | |
| 1005 | | 0700270149 | 4556 | 43 Y | | |
| 1006 | | 0300671772 | 4559 | 7 Y | 0 | |
| 1007 | | 0900617844 | 4589 | 43 Y | | |
| 1008 | | 0904528889 | 4580 | 43 Y | | |
| 1009 | | 0400311617 | 4539 | 43 Y | | |
| 1010 | | 0601139081 | 4510 | 7 Y | 0 | |
| 1011 | | 0805243686 | 45829 | 43 Y | | |
| 1012 | | 0806428094 | 45182 | 43 Y | | |
| 1013 | | 0206845830 | 4556 | 43 Y | | |
| 1014 | | 0601625555 | 4548 | 58 Y | | |
| 1015 | | 0903666218 | 4589 | 36 Y | | |
| 1016 | | 0306743805 | 4553 | 43 Y | | |
| 1017 | | 0900479026 | 4542 | 32 Y | | |
| 1018 | | 0701304519 | 4553 | 7 Y | 0 | |
| 1019 | | 0300671772 | 4558 | 43 Y | | |
| 1020 | | 0800052394 | 4556 | 43 Y | — | |
| 1021 | | 0300664857 | 45119 | 43 Y | | |
| 1022 | | 0400311617 | 4538 | 19 Y | 2,583.63 | |
| 1023 | | 0602457508 | 4538 | 1 Y | 30,289.00 | |
| 1024 | | 0200506014 | 45182 | 43 Y | | |
| 1025 | | 0206466316 | 4588 | 43 Y | | |
| 1026 | | 0800454450 | 4519 | 43 Y | | |
| 1027 | | 0802807740 | 4580 | 7 Y | 948.96 | |
| 1028 | | 0903796294 | 4539 | 7 Y | 0 | |
| 1029 | | 0406884830 | 4549 | 7 Y | 0 | |
| 1030 | | 0300671772 | 4552 | 43 Y | | |
| 1031 | | 0905650416 | 4549 | 7 Y | 0 | |
| 1032 | | 0702834350 | 4512 | 43 Y | | |
| 1033 | | 0201932319 | 4538 | 23 Y | | |
| 1034 | | 0602457508 | 4589 | 43 Y | | |
| 1035 | | 0402917083 | 4539 | 23 Y | | |
| 1036 | | 0201080690 | 45182 | 43 Y | | |
| 1037 | | 0305038040 | 4538 | 43 Y | | |
| 1038 | | 0703380425 | 4589 | 1 Y | 9,008.54 | |
| 1039 | | 0900479026 | 4550 | 43 Y | | |
| 1040 | | 0607193851 | 45184 | 43 Y | | |
| 1041 | | 0301691238 | 4550 | 43 Y | | |
| 1042 | | 0601530236 | 4571 | 7 Y | 1,399.70 | |
| 1043 | | 0902232478 | 4519 | 43 Y | | |
| 1044 | | 0400311617 | 4540 | 58 Y | | |
| 1045 | | 0802229585 | 4554 | 7 Y | 0 | |
| 1046 | | 0300429076 | 4589 | 43 Y | | |

UDOH0163333

M015D18241

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1047 | | 0302087342 | 4550 | 7 Y | | 0 |
| 1048 | | 0801305270 | 4581 | 43 Y | | |
| 1049 | | 0400441987 | 4571 | 7 Y | | 0 |
| 1050 | | 0900637640 | 4581 | 7 Y | | 0 |
| 1051 | | 0301369883 | 4589 | 43 Y | | |
| 1052 | | 0707355433 | 4589 | 36 Y | | |
| 1053 | | 0702834350 | 4519 | 43 Y | | |
| 1054 | | 0903494433 | 4549 | 43 Y | | |
| 1055 | | 0600502859 | 4550 | 7 Y | | 0 |
| 1056 | | 0700540359 | 4550 | 43 Y | | |
| 1057 | | 0903016787 | 4550 | 7 Y | | 0 |
| 1058 | | 0806421570 | 4532 | 43 Y | | |
| 1059 | | 0900323280 | 4540 | 55 Y | | |
| 1060 | | 0601508966 | 4512 | 43 Y | | |
| 1061 | | 0900401051 | 4550 | 43 Y | | |
| 1062 | | 0202112269 | 4538 | 43 Y | | |
| 1063 | | 0800680719 | 45821 | 43 Y | | |
| 1064 | | 0207013773 | 4553 | 43 Y | | |
| 1065 | | 0600442155 | 4538 | 43 Y | | |
| 1066 | | 0405968401 | 4512 | 23 Y | | |
| 1067 | | 0905157787 | 4539 | 43 Y | | |
| 1068 | | 0701304519 | 4550 | 7 Y | | 0 |
| 1069 | | 0704371888 | 4554 | 43 Y | | |
| 1070 | | 0400303827 | 4510 | 43 Y | | |
| 1071 | | 0600502859 | 4554 | 43 Y | | |
| 1072 | | 0702229472 | 4550 | 43 Y | | |
| 1073 | | 0900343094 | 4512 | 43 Y | | |
| 1074 | | 0806421570 | 4532 | 23 Y | | |
| 1075 | | 0200468490 | 4538 | 1 Y | | 865.3 |
| 1076 | | 0201076790 | 4553 | 7 Y | | 0 |
| 1077 | | 0902232478 | 4549 | 43 Y | | |
| 1078 | | 0400311617 | 45119 | 43 Y | | |
| 1079 | | 0800490006 | 4580 | 43 Y | | |
| 1080 | | 0800049164 | 4538 | 7 Y | | 0 |
| 1081 | | 0803947201 | 4550 | 7 Y | | 0 |
| 1082 | | 0806421570 | 4539 | 43 Y | | |
| 1083 | | 0905157787 | 4589 | 43 Y | | |
| 1084 | | 0203198639 | 4553 | 43 Y | | |
| 1085 | | 0905488627 | 4550 | 43 Y | | |
| 1086 | | 0303323864 | 45111 | 43 Y | | |
| 1087 | | 0400556407 | 4550 | 24 Y | | |
| 1088 | | 0400050155 | 4588 | 1 Y | | 6,020.29 |
| 1089 | | 0302744394 | 4556 | 7 Y | | 1,120.24 |
| 1090 | | 0905157787 | 45111 | 43 Y | | |
| 1091 | | 0201076790 | 4550 | 7 Y | | 0 |
| 1092 | | 0300243614 | 4538 | 43 Y | | |
| 1093 | | 0202112269 | 4571 | 43 Y | | |
| 1094 | | 0600502859 | 4551 | 43 Y | | |

UDOH0163334

M015D18242

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1095 | 0306205625 | 4512 | 43 | Y | | |
| 1096 | 0305038040 | 4539 | 43 | Y | | |
| 1097 | 0300270786 | 4540 | 43 | Y | | |
| 1098 | 0600095218 | 45182 | 43 | Y | | |
| 1099 | 0901137781 | 4589 | 7 | Y | 0 | |
| 1100 | 0602457508 | 4538 | 23 | Y | | |
| 1101 | 0900530730 | 4539 | 32 | Y | | |
| 1102 | 0200282256 | 4553 | 43 | Y | | |
| 1103 | 0300269427 | 4571 | 32 | Y | | |
| 1104 | 0901137781 | 4556 | 43 | Y | | |
| 1105 | 0602457508 | 4571 | 43 | Y | | |
| 1106 | 0200029127 | 4571 | 33 | Y | | |
| 1107 | 0805809450 | 4539 | 43 | Y | | |
| 1108 | 0200468490 | 45189 | 43 | Y | | |
| 1109 | 0401823778 | 4539 | 43 | Y | | |
| 1110 | 0600502859 | 4555 | 43 | Y | | |
| 1111 | 0804742050 | 45111 | 43 | Y | | |
| 1112 | 0202660657 | 4539 | 43 | Y | | |
| 1113 | 0704082304 | 45829 | 1 | Y | 6,851.24 | |
| 1114 | 0202112269 | 4539 | 23 | Y | | |
| 1115 | 0802229585 | 4556 | 7 | Y | 0 | |
| 1116 | 0800049164 | 4539 | 43 | Y | | |
| 1117 | 0600424750 | 4550 | 43 | Y | | |
| 1118 | 0903796294 | 4538 | 43 | Y | | |
| 1119 | 0800490006 | 4571 | 43 | Y | | |
| 1120 | 0305034398 | 4550 | 7 | Y | 0 | |
| 1121 | 0801305270 | 4589 | 43 | Y | | |
| 1122 | 0704082304 | 4589 | 43 | Y | | |
| 1123 | 0600502859 | 4552 | 43 | Y | | |
| 1124 | 0804742050 | 4539 | 37 | Y | 34.93 | 2 |
| 1125 | 0305038040 | 4538 | 1 | Y | 4,730.61 | |
| 1126 | 0905443887 | 4556 | 43 | Y | | |
| 1127 | 0601139081 | 4510 | 43 | Y | | |
| 1128 | 0306205625 | 4538 | 43 | Y | | |
| 1129 | 0601625555 | 4541 | 43 | Y | | |
| 1130 | 0900479026 | 4550 | 7 | Y | 0 | |
| 1131 | 0803033307 | 4510 | 43 | Y | | |
| 1132 | 0305038040 | 4589 | 43 | Y | | |
| 1133 | 0805243686 | 4510 | 43 | Y | | |
| 1134 | 0804742050 | 4539 | 43 | Y | | |
| 1135 | 0406958930 | 4580 | 43 | Y | | |
| 1136 | 0207013773 | 4553 | 24 | Y | | |
| 1137 | 0606908148 | 4588 | 1 | Y | 2,744.69 | |
| 1138 | 0400050155 | 4538 | 36 | Y | | |

UDOH0163335

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Vioxx/Celebrex potential claim for Medicaid | | | | | |
| 2 | | 12/16/2004 | | | | |
| 3 | time period = 7/1/03 12/11/04 | | | | | |
| 4 | clients had either Vioxx or Celebrex or Bextra and had CPT hits for predetermined ICD>9 codes. | | | | | |
| 5 | | | | | | |
| 6 | Sheet 3 = Clients identified as using **Bextra** as primary sort, then diagnoses code as secondary sort | | | | | |
| 7 | | | | | | |
| 8 | RecipientID | Diagnosis Code | Provider Category Of Service | Final Claim Ind | SUM Allowed Charge | SUM Units Of Service |
| 9 | 903245581 | 4150 | 43 | Y | | |
| 10 | 200635230 | 4168 | 43 | Y | | |
| 11 | 300123570 | 4168 | 32 | Y | | |
| 12 | 600235095 | 4160 | 43 | Y | | |
| 13 | 400604576 | 4160 | 43 | Y | | |
| 14 | 203805128 | 4168 | 43 | Y | | |
| 15 | 600357661 | 41519 | 7 | Y | 5.18 | |
| 16 | 900294085 | 4168 | 7 | Y | 0 | |
| 17 | 401767630 | 41519 | 7 | Y | 0 | |
| 18 | 406824233 | 4169 | 43 | Y | | |
| 19 | 700544206 | 4168 | 7 | Y | 0 | |
| 20 | 400928347 | 41511 | 43 | Y | | |
| 21 | 601730766 | 4160 | 43 | Y | | |
| 22 | 400226415 | 4168 | 1 | Y | 2,891.17 | |
| 23 | 300157084 | 41519 | 28 | Y | | |
| 24 | 200055527 | 4168 | 7 | Y | 0 | |
| 25 | 300048862 | 41519 | 36 | Y | | |
| 26 | 903245581 | 4168 | 43 | Y | | |
| 27 | 400121303 | 41519 | 43 | Y | | |
| 28 | 900236932 | 41519 | 23 | Y | | |
| 29 | 700642933 | 41511 | 43 | Y | | |
| 30 | 600227254 | 41519 | 43 | Y | | |
| 31 | 700692434 | 4168 | 43 | Y | | |
| 32 | 401767630 | 4168 | 43 | Y | | |
| 33 | 406824233 | 4169 | 1 | Y | 8,838.78 | |
| 34 | 700544206 | 41519 | 23 | Y | | |
| 35 | 202957650 | 41519 | 23 | Y | | |
| 36 | 704614160 | 4169 | 19 | Y | 6,412.33 | 22 |
| 37 | 400226415 | 4168 | 7 | Y | 0 | |
| 38 | 300157084 | 41519 | 7 | Y | 0 | |
| 39 | 900415010 | 41511 | 43 | Y | | |
| 40 | 600602870 | 4150 | 32 | Y | | |
| 41 | 200635230 | 4168 | 1 | Y | 7,665.22 | |
| 42 | 700197026 | 41519 | 43 | Y | | |
| 43 | 900294085 | 4168 | 43 | Y | | |
| 44 | 401767630 | 4168 | 1 | Y | 4,341.60 | |
| 45 | 700544206 | 41519 | 43 | Y | | |
| 46 | 202957650 | 41519 | 43 | Y | | |

UDOH0163336

M015D18244

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 47 | | 601730766 | 4168 | 7 | Y | 282 | |
| 48 | | 400226415 | 4160 | 21 | Y | | |
| 49 | | 800110718 | 41519 | 43 | Y | | |
| 50 | | 900415010 | 41519 | 43 | Y | | |
| 51 | | 903245581 | 4150 | 1 | Y | 7,659.71 | |
| 52 | | 800034434 | 4168 | 43 | Y | | |
| 53 | | 300418295 | 41519 | 43 | Y | | |
| 54 | | 900294085 | 4160 | 43 | Y | | |
| 55 | | 700544206 | 41511 | 43 | Y | | |
| 56 | | 903261595 | 41519 | 43 | Y | | |
| 57 | | 601730766 | 4168 | 43 | Y | | |
| 58 | | 400226415 | 4168 | 43 | Y | | |
| 59 | | 304499958 | 41519 | 23 | Y | | |
| 60 | | 701086716 | 41519 | 1 | Y | 5,148.85 | |
| 61 | | 700197026 | 41519 | 19 | Y | 3,188.37 | |
| 62 | | 903261595 | 41519 | 1 | Y | 6,704.01 | |
| 63 | | 400226415 | 4160 | 32 | Y | | |
| 64 | | 800110718 | 41511 | 43 | Y | | |
| 65 | | 800494222 | 4168 | 43 | Y | | |
| 66 | | 400928347 | 41519 | 43 | Y | | |
| 67 | | 400226415 | 4160 | 43 | Y | | |
| 68 | | 400226415 | 4168 | 32 | Y | | |
| 69 | RecipientID | | Diagnosis Code | Provider Category Of Service | Final Claim Ind | SUM Allowed Charge | SUM Units Of Service |
| 70 | | | 425 | | | | |
| 71 | RecipientID | | Diagnosis Code | Provider Category Of Service | Final Claim Ind | SUM Allowed Charge | SUM Units Of Service |
| 72 | | | 429.2 | | | | |
| 73 | RecipientID | | Diagnosis Code | Provider Category Of Service | Final Claim Ind | SUM Allowed Charge | SUM Units Of Service |
| 74 | | 5281347014 | 436 | 32 | Y | | |
| 75 | | 600238230 | 4359 | 43 | Y | | |
| 76 | | 905887467 | 438 | 66 | Y | | |
| 77 | | 303877525 | 43300 | 43 | Y | | |
| 78 | | 603848004 | 43490 | 23 | Y | | |
| 79 | | 700270416 | 4359 | 58 | Y | | |
| 80 | | 901110948 | 436 | 43 | Y | | |
| 81 | | 806029483 | 43391 | 43 | Y | | |
| 82 | | 706938931 | 436 | 43 | Y | | |
| 83 | | 400271534 | 436 | 16 | Y | 59,657.38 | |
| 84 | | 400350060 | 43491 | 43 | Y | | |
| 85 | | 900048416 | 4358 | 43 | Y | | |
| 86 | | 900792450 | 43300 | 43 | Y | | |
| 87 | | 806914380 | 4359 | 19 | Y | 910 | |
| 88 | | 800338000 | 436 | 7 | Y | 0 | |

UDOH0163337

M015D18245

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 89 | 200189701 | 436 | 43 | Y | | |
| 90 | 707213469 | 436 | 43 | Y | | |
| 91 | 300236243 | 436 | 1 | Y | 4,197.93 | |
| 92 | 200265670 | 4359 | 43 | Y | | |
| 93 | 600499238 | 438 | 43 | Y | | |
| 94 | 802268351 | 436 | 23 | Y | | |
| 95 | 704629605 | 436 | 66 | Y | | |
| 96 | 701086716 | 4359 | 43 | Y | | |
| 97 | 905966715 | 4379 | 43 | Y | | |
| 98 | 204089540 | 4329 | 43 | Y | | |
| 99 | 902601853 | 436 | 23 | Y | | |
| 100 | 700238326 | 4359 | 43 | Y | | |
| 101 | 707132507 | 43491 | 1 | Y | 8,005.04 | |
| 102 | 700642933 | 436 | 43 | Y | | |
| 103 | 800272823 | 436 | 15 | Y | 59,851.98 | |
| 104 | 402751770 | 43491 | 43 | Y | | |
| 105 | 206677864 | 4370 | 7 | Y | 0 | |
| 106 | 906106540 | 4353 | 43 | Y | | |
| 107 | 701209788 | 436 | 7 | Y | 0 | |
| 108 | 806914380 | 436 | 20 | Y | | |
| 109 | 204837716 | 4371 | 43 | Y | | |
| 110 | 600595091 | 4359 | 43 | Y | | |
| 111 | 805243686 | 43491 | 43 | Y | | |
| 112 | 400226415 | 4370 | 1 | Y | 1,900.08 | |
| 113 | 403589519 | 43491 | 19 | Y | 1,243.38 | 1 |
| 114 | 200810945 | 4359 | 7 | Y | 124.24 | |
| 115 | 802268351 | 436 | 43 | Y | | |
| 116 | 704629605 | 436 | 21 | Y | | |
| 117 | 800034434 | 4359 | 43 | Y | | |
| 118 | 201479975 | 436 | 19 | Y | 447.1 | |
| 119 | 600265768 | 436 | 36 | Y | | |
| 120 | 902601853 | 436 | 43 | Y | | |
| 121 | 200682556 | 4373 | 43 | Y | | |
| 122 | 400255623 | 43491 | 43 | Y | | |
| 123 | 700197026 | 43491 | 43 | Y | | |
| 124 | 601867737 | 4378 | 43 | Y | | |
| 125 | 402751770 | 43491 | 1 | Y | 4,602.05 | |
| 126 | 206677864 | 43491 | 1 | Y | 8,252.62 | |
| 127 | 800045185 | 43490 | 43 | Y | | |
| 128 | 902414100 | 438 | 62 | Y | 24.89 | 1 |
| 129 | 201517613 | 436 | 43 | Y | | |
| 130 | 400175330 | 4359 | 1 | Y | 4,570.82 | |
| 131 | 204274592 | 436 | 43 | Y | | |
| 132 | 601730766 | 43490 | 43 | Y | | |
| 133 | 301674716 | 4358 | 43 | Y | | |
| 134 | 400595003 | 436 | 43 | Y | | |
| 135 | 300341308 | 436 | 16 | Y | 59,657.38 | |
| 136 | 700191010 | 4358 | 7 | Y | 0 | |

UDOH0163338

M015D18246

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 137 | | 704629605 | 43401 | 28 | Y | 155 | 2 |
| 138 | | 701012119 | 436 | 43 | Y | | |
| 139 | | 905966715 | 436 | 23 | Y | | |
| 140 | | 801199410 | 436 | 43 | Y | | |
| 141 | | 803138664 | 43310 | 43 | Y | | |
| 142 | | 700270416 | 4359 | 1 | Y | 4,128.51 | |
| 143 | | 707132507 | 43491 | 7 | Y | | |
| 144 | | 801732372 | 43310 | 7 | Y | 0 | |
| 145 | | 800272823 | 43311 | 43 | Y | | |
| 146 | | 900294085 | 4359 | 43 | Y | | |
| 147 | | 400350060 | 436 | 43 | Y | | |
| 148 | | 906106540 | 4359 | 7 | Y | 110.89 | |
| 149 | | 701209788 | 436 | 15 | Y | 6,105.12 | |
| 150 | | 600485903 | 431 | 62 | Y | 362.13 | 174 |
| 151 | | 400175330 | 43491 | 43 | Y | | |
| 152 | | 200325575 | 4359 | 1 | Y | 3,895.84 | |
| 153 | | 804742050 | 4359 | 43 | Y | | |
| 154 | | 700305970 | 43491 | 43 | Y | | |
| 155 | | 403589519 | 436 | 51 | Y | 48.38 | 1 |
| 156 | | 700553841 | 436 | 43 | Y | | |
| 157 | | 704629605 | 436 | 32 | Y | | |
| 158 | | 906569833 | 436 | 15 | Y | 65,680.26 | |
| 159 | | 905966715 | 436 | 43 | Y | | |
| 160 | | 303877525 | 43310 | 43 | Y | | |
| 161 | | 300494200 | 436 | 7 | Y | 42.22 | |
| 162 | | 700270416 | 436 | 58 | Y | | |
| 163 | | 901110948 | 4359 | 43 | Y | | |
| 164 | | 200468899 | 438 | 43 | Y | | |
| 165 | | 601867737 | 4371 | 23 | Y | | |
| 166 | | 402751770 | 436 | 16 | Y | 6,121.90 | |
| 167 | | 206677864 | 436 | 43 | Y | | |
| 168 | | 600275801 | 43310 | 43 | Y | | |
| 169 | | 305338052 | 4379 | 15 | Y | 37,152.00 | |
| 170 | | 403683752 | 4359 | 43 | Y | | |
| 171 | | 400175330 | 4358 | 43 | Y | | |
| 172 | | 200189701 | 4378 | 7 | Y | 0 | |
| 173 | | 600310224 | 4321 | 36 | Y | | |
| 174 | | 300236243 | 436 | 43 | Y | | |
| 175 | | 700680215 | 4373 | 43 | Y | | |
| 176 | | 704097360 | 4376 | 23 | Y | | |
| 177 | | 704629605 | 436 | 43 | Y | | |
| 178 | | 300530982 | 438 | 16 | Y | 57,447.36 | |
| 179 | | 300532276 | 4359 | 43 | Y | | |
| 180 | | 303877525 | 436 | 43 | Y | | |
| 181 | | 902601953 | 436 | 47 | Y | | |
| 182 | | 900417063 | 43310 | 43 | Y | | |
| 183 | | 801737374 | 4379 | 43 | Y | | |
| 184 | | 600242920 | 4371 | 43 | Y | | |

UDOH0163339

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 185 | 601867737 | 436 | 43 | Y | | |
| 186 | 806151610 | 4359 | 43 | Y | | |
| 187 | 206677864 | 4371 | 43 | Y | | |
| 188 | 600275801 | 436 | 43 | Y | | |
| 189 | 700243311 | 43411 | 19 | Y | 644.56 | 2 |
| 190 | 400275599 | 4359 | 7 | Y | 0 | |
| 191 | 800338000 | 4359 | 43 | Y | | |
| 192 | 204274592 | 436 | 32 | Y | | |
| 193 | 600310224 | 4321 | 7 | Y | 0 | |
| 194 | 700131475 | 4371 | 43 | Y | | |
| 195 | 600499238 | 436 | 43 | Y | | |
| 196 | 200631242 | 436 | 43 | Y | | |
| 197 | 201479975 | 436 | 23 | Y | | |
| 198 | 700218481 | 436 | 43 | Y | | |
| 199 | 700219046 | 43491 | 43 | Y | | |
| 200 | 801737374 | 436 | 32 | Y | | |
| 201 | 700197026 | 436 | 7 | Y | 425.8 | |
| 202 | 801040705 | 431 | 43 | Y | | |
| 203 | 900294085 | 43310 | 7 | Y | 0 | |
| 204 | 806883131 | 436 | 23 | Y | | |
| 205 | 300378089 | 4359 | 56 | Y | | |
| 206 | 305338052 | 438 | 16 | Y | 12,796.80 | |
| 207 | 407007557 | 436 | 15 | Y | 1,562.40 | |
| 208 | 400175330 | 43310 | 43 | Y | | |
| 209 | 200189701 | 43310 | 7 | Y | 0 | |
| 210 | 702425859 | 4371 | 43 | Y | | |
| 211 | 906667517 | 43491 | 7 | Y | 0 | |
| 212 | 700973719 | 4350 | 43 | Y | | |
| 213 | 204981639 | 43310 | 43 | Y | | |
| 214 | 801737374 | 436 | 20 | Y | | |
| 215 | 604523265 | 436 | 43 | Y | | |
| 216 | 800272823 | 436 | 51 | Y | 48.38 | 1 |
| 217 | 400271534 | 436 | 43 | Y | | |
| 218 | 206677864 | 4370 | 43 | Y | | |
| 219 | 400524610 | 43330 | 7 | Y | 0 | |
| 220 | 900792450 | 43310 | 43 | Y | | |
| 221 | 600485903 | 431 | 19 | Y | 5,568.20 | 13 |
| 222 | 400175330 | 436 | 43 | Y | | |
| 223 | 200189701 | 436 | 7 | Y | 0 | |
| 224 | 900186932 | 43310 | 43 | Y | | |
| 225 | 800407222 | 438 | 43 | Y | | |
| 226 | 700270416 | 4359 | 43 | Y | | |
| 227 | 801737374 | 436 | 43 | Y | | |
| 228 | 200468899 | 436 | 43 | Y | | |
| 229 | 800272823 | 438 | 51 | Y | 48.38 | 1 |
| 230 | 700692434 | 4378 | 43 | Y | | |
| 231 | 300480578 | 4359 | 66 | Y | | |
| 232 | 204434263 | 436 | 43 | Y | | |

UDOH0163340

M015D18248

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 233 | | 306587498 | 4373 | 36 | Y | | |
| 234 | | 800850991 | 436 | 43 | Y | | |
| 235 | | 200189701 | 4371 | 7 | Y | 0 | |
| 236 | | 702425859 | 4359 | 43 | Y | | |
| 237 | | 800407222 | 438 | 16 | Y | 60,607.68 | |
| 238 | | 900417063 | 43490 | 43 | Y | | |
| 239 | | 707132507 | 436 | 43 | Y | | |
| 240 | | 700197026 | 43490 | 43 | Y | | |
| 241 | | 601867737 | 43491 | 23 | Y | | |
| 242 | | 700692434 | 436 | 23 | Y | | |
| 243 | | 906106540 | 4359 | 43 | Y | | |
| 244 | | 200568087 | 43310 | 43 | Y | | |
| 245 | | 600485903 | 431 | 43 | Y | | |
| 246 | | 800338000 | 4359 | 1 | Y | 4,681.29 | |
| 247 | | 200325575 | 436 | 43 | Y | | |
| 248 | | 400501319 | 4373 | 36 | Y | | |
| 249 | | 801737374 | 436 | 36 | Y | | |
| 250 | | 604523265 | 4359 | 43 | Y | | |
| 251 | | 800272823 | 43310 | 43 | Y | | |
| 252 | | 700692434 | 436 | 43 | Y | | |
| 253 | | 201777690 | 431 | 43 | Y | | |
| 254 | | 902414100 | 436 | 18 | Y | 52,929.24 | |
| 255 | | 201517813 | 4359 | 43 | Y | | |
| 256 | | 200725239 | 436 | 43 | Y | | |
| 257 | | 200325575 | 4373 | 36 | Y | | |
| 258 | | 600310224 | 431 | 43 | Y | | |
| 259 | | 400255628 | 436 | 43 | Y | | |
| 260 | | 700642933 | 4359 | 43 | Y | | |
| 261 | | 800272823 | 436 | 43 | Y | | |
| 262 | | 402751770 | 43491 | 7 | Y | | |
| 263 | | 600208365 | 436 | 20 | Y | | |
| 264 | | 902414100 | 436 | 62 | Y | 41.12 | 1 |
| 265 | | 700255611 | 436 | 43 | Y | | |
| 266 | | 800338000 | 436 | 43 | Y | | |
| 267 | | 200189701 | 4379 | 43 | Y | | |
| 268 | | 804742050 | 4378 | 43 | Y | | |
| 269 | | 707132507 | 436 | 19 | Y | 1,800.00 | |
| 270 | | 700197026 | 436 | 43 | Y | | |
| 271 | | 801040705 | 436 | 43 | Y | | |
| 272 | | 900110952 | 4350 | 43 | Y | | |
| 273 | | 305321524 | 436 | 32 | Y | | |
| 274 | | 701209788 | 4321 | 7 | Y | 0 | |
| 275 | | 407007557 | 436 | 19 | Y | 4,093.08 | |
| 276 | | 400175330 | 4359 | 43 | Y | | |
| 277 | | 200325575 | 436 | 1 | Y | 3,895.84 | |
| 278 | | 804742050 | 436 | 43 | Y | | |
| 279 | | 400255628 | 43490 | 7 | Y | 0 | |
| 280 | | 601867737 | 436 | 1 | Y | 3,895.84 | |

UDOH0163341

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 281 | | 400271534 | 436 | 15 | Y | 3,339.00 | |
| 282 | | 908106540 | 4358 | 43 | Y | | |
| 283 | | 902720073 | 436 | 43 | Y | | |
| 284 | | 600247298 | 4359 | 43 | Y | | |
| 285 | | 202957650 | 436 | 43 | Y | | |
| 286 | | 600595091 | 436 | 43 | Y | | |
| 287 | | 805243686 | 4359 | 7 | Y | 0 | |
| 288 | | 404739522 | 43310 | 43 | Y | | |
| 289 | | 402751770 | 43490 | 43 | Y | | |
| 290 | | 400524610 | 43330 | 43 | Y | | |
| 291 | | 305338052 | 436 | 43 | Y | | |
| 292 | | 302894000 | 438 | 51 | Y | 48.38 | 1 |
| 293 | | 600310224 | 4321 | 43 | Y | | |
| 294 | | 600337681 | 436 | 7 | Y | 33.55 | |
| 295 | | 806151610 | 436 | 20 | Y | | |
| 296 | | 600208365 | 436 | 19 | Y | 547.72 | |
| 297 | | 305338052 | 438 | 43 | Y | | |
| 298 | | 400275599 | 4359 | 43 | Y | | |
| 299 | | 707213469 | 4359 | 43 | Y | | |
| 300 | | 800272823 | 43411 | 43 | Y | | |
| 301 | | 700692434 | 4359 | 43 | Y | | |
| 302 | | 600275801 | 436 | 1 | Y | 3,895.84 | |
| 303 | | 700243311 | 43411 | 1 | Y | 4,117.71 | |
| 304 | | 600485903 | 436 | 19 | Y | 2,651.14 | 5 |
| 305 | | 601730766 | 43490 | 7 | Y | 273.49 | |
| 306 | | 802481802 | 4358 | 43 | Y | | |
| 307 | | 701209788 | 4373 | 36 | Y | | |
| 308 | | 600485903 | 436 | 43 | Y | | |
| 309 | | 203541392 | 436 | 20 | Y | | |
| 310 | | 904220272 | 4359 | 58 | Y | | |
| 311 | | 707213469 | 4359 | 1 | Y | 5,407.04 | |
| 312 | | 403683752 | 43310 | 43 | Y | | |
| 313 | | 804742050 | 436 | 37 | Y | 48.84 | 2 |
| 314 | | 403683752 | 4378 | 1 | Y | 18,965.48 | |
| 315 | | 203541392 | 4359 | 15 | Y | 12,194.29 | |
| 316 | | 407007557 | 436 | 43 | Y | | |
| 317 | | 805243686 | 4359 | 43 | Y | | |
| 318 | | 600485903 | 431 | 15 | Y | 20,253.60 | |
| 319 | | 600485903 | 436 | 32 | Y | | |
| 320 | RecipientID | Diagnosis Code | Provider Category Of Service | Final Claim Ind | SUM Allowed Charge | SUM Units Of Service |
| 321 | | 903790822 | 4539 | 7 | Y | 1,516.48 | |
| 322 | | 302744394 | 4556 | 7 | Y | 1,120.24 | |
| 323 | | 905966715 | 4539 | 23 | Y | | |
| 324 | | 906683598 | 4589 | 43 | Y | | |
| 325 | | 703490085 | 45182 | 43 | Y | | |
| 326 | | 200254589 | 4539 | 43 | Y | | |

UDOH0163342

M015D18250

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 327 | | 600179187 | 4569 | 43 Y | | |
| 328 | | 700197026 | 4519 | 43 Y | | |
| 329 | | 600401610 | 4549 | 44 Y | | |
| 330 | | 200482581 | 4556 | 7 Y | | 0 |
| 331 | | 700565092 | 4538 | 43 Y | | |
| 332 | | 700341836 | 4581 | 43 Y | | |
| 333 | | 705519331 | 4589 | 58 Y | | |
| 334 | | 302894000 | 4538 | 23 Y | | |
| 335 | | 400928347 | 4519 | 43 Y | | |
| 336 | | 700230635 | 4571 | 20 Y | | |
| 337 | | 705882932 | 4538 | 43 Y | | |
| 338 | | 301674716 | 45111 | 43 Y | | |
| 339 | | 300157084 | 4539 | 43 Y | | |
| 340 | | 203259557 | 4538 | 43 Y | | |
| 341 | | 300048862 | 4589 | 58 Y | | |
| 342 | | 903790822 | 45119 | 58 Y | | |
| 343 | | 300781098 | 4557 | 43 Y | | |
| 344 | | 900830050 | 4580 | 36 Y | | |
| 345 | | 600218182 | 4556 | 7 Y | | 0 |
| 346 | | 306379712 | 4554 | 43 Y | | |
| 347 | | 900140231 | 4550 | 43 Y | | |
| 348 | | 200186907 | 4541 | 58 Y | | |
| 349 | | 200561171 | 4557 | 24 Y | | |
| 350 | | 806439983 | 4550 | 7 Y | | 0 |
| 351 | | 700369897 | 4589 | 43 Y | | |
| 352 | | 806883131 | 4538 | 23 Y | | |
| 353 | | 900048416 | 4538 | 43 Y | | |
| 354 | | 307144190 | 4589 | 43 Y | | |
| 355 | | 302894000 | 4538 | 43 Y | | |
| 356 | | 400928347 | 4510 | 7 Y | | 0 |
| 357 | | 600595091 | 4539 | 43 Y | | |
| 358 | | 700136477 | 4538 | 7 Y | | 0 |
| 359 | | 700131475 | 4580 | 7 Y | | 0 |
| 360 | | 800110718 | 4512 | 43 Y | | |
| 361 | | 704097360 | 4588 | 43 Y | | |
| 362 | | 300048862 | 4538 | 7 Y | | 0 |
| 363 | | 800613477 | 4550 | 43 Y | | |
| 364 | | 900040520 | 4552 | 43 Y | | |
| 365 | | 700291375 | 4550 | 44 Y | | |
| 366 | | 204089540 | 4569 | 36 Y | | |
| 367 | | 200050410 | 4556 | 43 Y | | |
| 368 | | 900622775 | 4552 | 43 Y | | |
| 369 | | 205678875 | 4571 | 7 Y | | 0 |
| 370 | | 701304519 | 4550 | 7 Y | | 0 |
| 371 | | 600227254 | 4538 | 43 Y | | |
| 372 | | 601278286 | 4589 | 43 Y | | |
| 373 | | 400350080 | 45119 | 43 Y | | |
| 374 | | 401260285 | 4519 | 7 Y | | 0 |

UDOH0163343

M015D18251

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 375 | 307144190 | 4588 | 43 | Y | | |
| 376 | 607352224 | 4538 | 1 | Y | 4,588.69 | |
| 377 | 400928347 | 45119 | 58 | Y | | |
| 378 | 204274592 | 45111 | 43 | Y | | |
| 379 | 700136477 | 4510 | 58 | Y | | |
| 380 | 705927367 | 45119 | 43 | Y | | |
| 381 | 305561380 | 4539 | 7 | Y | 0 | |
| 382 | 203259557 | 45821 | 29 | Y | 0 | |
| 383 | 404484613 | 4538 | 7 | Y | 0 | |
| 384 | 300647740 | 4550 | 43 | Y | | |
| 385 | 800236894 | 4553 | 7 | Y | 0 | |
| 386 | 900830050 | 4580 | 43 | Y | | |
| 387 | 400915032 | 4589 | 43 | Y | | |
| 388 | 305105970 | 4580 | 23 | Y | | |
| 389 | 900238932 | 4519 | 23 | Y | | |
| 390 | 205678875 | 4571 | 43 | Y | | |
| 391 | 701304519 | 4553 | 7 | Y | 0 | |
| 392 | 806439983 | 4553 | 7 | Y | 0 | |
| 393 | 806151610 | 4539 | 43 | Y | | |
| 394 | 801076516 | 45182 | 7 | Y | 0 | |
| 395 | 400524610 | 4555 | 43 | Y | | |
| 396 | 303323864 | 45111 | 43 | Y | | |
| 397 | 400472556 | 4519 | 43 | Y | | |
| 398 | 400928347 | 4538 | 43 | Y | | |
| 399 | 601139081 | 4510 | 43 | Y | | |
| 400 | 401282980 | 4580 | 43 | Y | | |
| 401 | 806428094 | 45182 | 43 | Y | | |
| 402 | 305561380 | 4538 | 1 | Y | 11,906.71 | |
| 403 | 203259557 | 4582 | 23 | Y | | |
| 404 | 300048862 | 45189 | 43 | Y | | |
| 405 | 800613477 | 4553 | 7 | Y | 0 | |
| 406 | 800236894 | 45169 | 7 | Y | 0 | |
| 407 | 900830050 | 4580 | 58 | Y | | |
| 408 | 400187711 | 4550 | 7 | Y | 0 | |
| 409 | 305105970 | 4580 | 43 | Y | | |
| 410 | 900622775 | 4580 | 43 | Y | | |
| 411 | 205678875 | 4571 | 51 | Y | 402.7 | |
| 412 | 200561171 | 4553 | 24 | Y | | |
| 413 | 601867737 | 4572 | 7 | Y | 2,343.74 | |
| 414 | 400534284 | 4581 | 23 | Y | | |
| 415 | 400350060 | 45189 | 43 | Y | | |
| 416 | 600275801 | 4589 | 36 | Y | | |
| 417 | 301820712 | 4580 | 43 | Y | | |
| 418 | 403551872 | 4571 | 7 | Y | 282.67 | |
| 419 | 204837716 | 4560 | 43 | Y | | |
| 420 | 700230635 | 4569 | 58 | Y | | |
| 421 | 805243686 | 45829 | 43 | Y | | |
| 422 | 705927367 | 4519 | 66 | Y | | |

UDOH0163344

M015D18252

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 423 | 304499958 | 45111 | 43 | Y | | |
| 424 | 600374443 | 4512 | 1 | Y | 4,730.61 | |
| 425 | 700191010 | 4539 | 43 | Y | | |
| 426 | 701561929 | 4549 | 7 | Y | 262.51 | |
| 427 | 400121303 | 4539 | 43 | Y | | |
| 428 | 905966715 | 45119 | 43 | Y | | |
| 429 | 800404614 | 4550 | 43 | Y | | |
| 430 | 803138684 | 4541 | 55 | Y | | |
| 431 | 200254589 | 4538 | 43 | Y | | |
| 432 | 603949903 | 4582 | 43 | Y | | |
| 433 | 606439983 | 4550 | 43 | Y | | |
| 434 | 301242174 | 4589 | 43 | Y | | |
| 435 | 600315960 | 45189 | 43 | Y | | |
| 436 | 704371888 | 4556 | 19 | Y | 104.64 | |
| 437 | 307144190 | 4589 | 1 | Y | 2,923.61 | |
| 438 | 602852599 | 4589 | 1 | Y | 3,973.77 | |
| 439 | 200325575 | 45182 | 43 | Y | | |
| 440 | 804742050 | 4539 | 37 | Y | 34.93 | 2 |
| 441 | 700305970 | 4589 | 36 | Y | | |
| 442 | 300157084 | 4538 | 7 | Y | 0 | |
| 443 | 203259557 | 4582 | 29 | Y | 0 | |
| 444 | 300048862 | 4538 | 43 | Y | | |
| 445 | 600627554 | 4550 | 7 | Y | 0 | |
| 446 | 900040520 | 4555 | 43 | Y | | |
| 447 | 905966715 | 4538 | 23 | Y | | |
| 448 | 906683598 | 4589 | 7 | Y | 0 | |
| 449 | 800614465 | 4556 | 43 | Y | | |
| 450 | 900822775 | 4589 | 7 | Y | 0 | |
| 451 | 700197026 | 4538 | 43 | Y | | |
| 452 | 901651183 | 4549 | 7 | Y | 0 | |
| 453 | 700692434 | 4550 | 7 | Y | 0 | |
| 454 | 806883131 | 4539 | 23 | Y | | |
| 455 | 200189493 | 4550 | 43 | Y | | |
| 456 | 700488101 | 4549 | 43 | Y | | |
| 457 | 202957650 | 4539 | 7 | Y | 0 | |
| 458 | 603349024 | 4582 | 43 | Y | | |
| 459 | 804742050 | 45111 | 43 | Y | | |
| 460 | 901535515 | 4550 | 7 | Y | 1,906.73 | |
| 461 | 800110718 | 4538 | 43 | Y | | |
| 462 | 200044258 | 4556 | 28 | Y | | |
| 463 | 602035476 | 4554 | 43 | Y | | |
| 464 | 903790822 | 4539 | 43 | Y | | |
| 465 | 800236894 | 4539 | 7 | Y | 0 | |
| 466 | 300986919 | 4589 | 43 | Y | | |
| 467 | 400823740 | 4556 | 43 | Y | | |
| 468 | 200050410 | 4589 | 43 | Y | | |
| 469 | 703147879 | 4550 | 1 | Y | 7,860.16 | |
| 470 | 604523265 | 4589 | 43 | Y | | |

UDOH0163345

M015D18253

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 471 | | 600401610 | 4540 | 44 | Y | | |
| 472 | | 201091861 | 4540 | 43 | Y | | |
| 473 | | 401767630 | 4541 | 43 | Y | | |
| 474 | | 200189493 | 4589 | 1 | Y | 2,696.95 | |
| 475 | | 700544206 | 4539 | 23 | Y | | |
| 476 | | 402525614 | 4539 | 43 | Y | | |
| 477 | | 404146610 | 4538 | 43 | Y | | |
| 478 | | 700136477 | 4519 | 43 | Y | | |
| 479 | | 700131475 | 4580 | 20 | Y | | |
| 480 | | 305561380 | 4538 | 7 | Y | | |
| 481 | | 604012341 | 4589 | 43 | Y | | |
| 482 | | 300048862 | 4589 | 43 | Y | | |
| 483 | | 701834917 | 4589 | 43 | Y | | |
| 484 | | 400121303 | 4550 | 7 | Y | 0 | |
| 485 | | 905966715 | 4556 | 43 | Y | | |
| 486 | | 800404614 | 4556 | 43 | Y | | |
| 487 | | 800585465 | 4549 | 43 | Y | | |
| 488 | | 900417063 | 4589 | 7 | Y | 0 | |
| 489 | | 900637640 | 4581 | 7 | Y | 0 | |
| 490 | | 806439983 | 4553 | 43 | Y | | |
| 491 | | 201091861 | 4538 | 7 | Y | 0 | |
| 492 | | 806883131 | 4539 | 43 | Y | | |
| 493 | | 200189493 | 4553 | 43 | Y | | |
| 494 | | 906545632 | 4538 | 43 | Y | | |
| 495 | | 700120074 | 4550 | 7 | Y | 0 | |
| 496 | | 700136477 | 4539 | 43 | Y | | |
| 497 | | 803947201 | 4550 | 7 | Y | 0 | |
| 498 | | 605946585 | 45184 | 23 | Y | | |
| 499 | | 700553841 | 4552 | 1 | Y | 9,718.76 | |
| 500 | | 300248187 | 4541 | 43 | Y | | |
| 501 | | 800613477 | 4580 | 43 | Y | | |
| 502 | | 601625555 | 4548 | 58 | Y | | |
| 503 | | 400907285 | 4589 | 43 | Y | | |
| 504 | | 700051765 | 45182 | 1 | Y | 10,825.88 | |
| 505 | | 704257185 | 4553 | 43 | Y | | |
| 506 | | 700219046 | 4571 | 23 | Y | | |
| 507 | | 601508966 | 4589 | 43 | Y | | |
| 508 | | 901651183 | 4540 | 47 | Y | | |
| 509 | | 200508718 | 4589 | 1 | Y | 8,698.15 | |
| 510 | | 400350060 | 45111 | 43 | Y | | |
| 511 | | 200189493 | 4589 | 74 | Y | | |
| 512 | | 402525614 | 4550 | 7 | Y | 0 | |
| 513 | | 600595091 | 4539 | 7 | Y | 0 | |
| 514 | | 200220099 | 45184 | 7 | Y | 0 | |
| 515 | | 705927367 | 4519 | 20 | Y | | |
| 516 | | 305561380 | 45119 | 58 | Y | | |
| 517 | | 802047096 | 4539 | 7 | Y | 0 | |
| 518 | | 806410608 | 4561 | 43 | Y | | |

UDOH0163346

M015D18254

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 519 | | 903245581 | 4542 | 7 | Y | 132.7 | |
| 520 | | 801190138 | 4549 | 7 | Y | 0 | |
| 521 | | 905966715 | 4538 | 43 | Y | | |
| 522 | | 800404614 | 4550 | 7 | Y | 0 | |
| 523 | | 704267185 | 4556 | 43 | Y | | |
| 524 | | 900238932 | 45119 | 43 | Y | | |
| 525 | | 701304519 | 4550 | 43 | Y | | |
| 526 | | 601383470 | 4540 | 43 | Y | | |
| 527 | | 900294085 | 4571 | 21 | Y | | |
| 528 | | 900617844 | 4589 | 43 | Y | | |
| 529 | | 903678224 | 4553 | 43 | Y | | |
| 530 | | 700645006 | 4550 | 7 | Y | 0 | |
| 531 | | 601139081 | 4510 | 7 | Y | 0 | |
| 532 | | 700395111 | 4550 | 37 | Y | | |
| 533 | | 700131475 | 4580 | 43 | Y | | |
| 534 | | 305561380 | 4538 | 43 | Y | | |
| 535 | | 305183989 | 4550 | 24 | Y | 1,000.00 | |
| 536 | | 806410608 | 45620 | 1 | Y | 0 | |
| 537 | | 300674623 | 4555 | 43 | Y | | |
| 538 | | 400121303 | 45119 | 43 | Y | | |
| 539 | | 900830050 | 4580 | 7 | Y | 0 | |
| 540 | | 600218182 | 4550 | 43 | Y | | |
| 541 | | 900238932 | 45119 | 58 | Y | | |
| 542 | | 200561171 | 4552 | 43 | Y | | |
| 543 | | 201091861 | 4512 | 43 | Y | | |
| 544 | | 700565092 | 4538 | 7 | Y | 0 | |
| 545 | | 902232478 | 4549 | 43 | Y | | |
| 546 | | 602527190 | 4519 | 43 | Y | | |
| 547 | | 204274592 | 4589 | 43 | Y | | |
| 548 | | 207013773 | 4553 | 24 | Y | | |
| 549 | | 302087342 | 4550 | 7 | Y | 0 | |
| 550 | | 700680215 | 4549 | 32 | Y | | |
| 551 | | 300248187 | 45119 | 43 | Y | | |
| 552 | | 903790822 | 4538 | 43 | Y | | |
| 553 | | 400121303 | 4549 | 43 | Y | | |
| 554 | | 900348659 | 4550 | 7 | Y | 0 | |
| 555 | | 703380425 | 4589 | 1 | Y | 9,008.54 | |
| 556 | | 600242920 | 4589 | 43 | Y | | |
| 557 | | 201091861 | 4539 | 66 | Y | | |
| 558 | | 400350060 | 4589 | 43 | Y | | |
| 559 | | 404145215 | 4542 | 20 | Y | | |
| 560 | | 400928347 | 4510 | 43 | Y | | |
| 561 | | 805264420 | 4550 | 23 | Y | | |
| 562 | | 700136477 | 4538 | 43 | Y | | |
| 563 | | 800666350 | 4550 | 43 | Y | | |
| 564 | | 300048862 | 45189 | 7 | Y | 0 | |
| 565 | | 900231962 | 4556 | 43 | Y | | |
| 566 | | 800236894 | 4589 | 7 | Y | 0 | |

UDOH0163347

M015D18255

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 567 | | 900622775 | 4552 | 37 | Y | |
| 568 | | 700484440 | 4580 | 43 | Y | |
| 569 | | 201091861 | 4539 | 21 | Y | |
| 570 | | 800052394 | 4556 | 43 | Y | |
| 571 | | 704371888 | 4554 | 43 | Y | |
| 572 | | 602370941 | 4554 | 43 | Y | |
| 573 | | 602091244 | 45119 | 43 | Y | |
| 574 | | 700540359 | 4550 | 43 | Y | |
| 575 | | 206466316 | 4580 | 43 | Y | |
| 576 | | 200839978 | 4556 | 43 | Y | |
| 577 | | 900040520 | 4556 | 43 | Y | |
| 578 | | 900140231 | 4550 | 7 | Y | 0 |
| 579 | | 407026837 | 4539 | 43 | Y | |
| 580 | | 902232478 | 4519 | 43 | Y | |
| 581 | | 600693883 | 4589 | 20 | Y | |
| 582 | | 200325575 | 4588 | 43 | Y | |
| 583 | | 805243686 | 4589 | 36 | Y | |
| 584 | | 700131475 | 4580 | 66 | Y | |
| 585 | | 600627554 | 4550 | 43 | Y | |
| 586 | | 600932578 | 45119 | 43 | Y | |
| 587 | | 900622775 | 4552 | 7 | Y | 0 |
| 588 | | 601508966 | 4556 | 43 | Y | |
| 589 | | 900048416 | 45119 | 1 | Y | 9,712.40 |
| 590 | | 400928347 | 4512 | 43 | Y | |
| 591 | | 602091244 | 45111 | 43 | Y | |
| 592 | | 804742050 | 4539 | 43 | Y | |
| 593 | | 701230370 | 4556 | 43 | Y | |
| 594 | | 300647740 | 4550 | 7 | Y | 0 |
| 595 | | 700973719 | 45111 | 43 | Y | |
| 596 | | 402791144 | 4556 | 58 | Y | |
| 597 | | 601508966 | 4539 | 7 | Y | 0 |
| 598 | | 600693883 | 4589 | 43 | Y | |
| 599 | | 200325575 | 4589 | 36 | Y | |
| 600 | | 700540359 | 4553 | 43 | Y | |
| 601 | | 700309970 | 4588 | 43 | Y | |
| 602 | | 903790822 | 4538 | 19 | Y | 4,382.21 | 1 |
| 603 | | 300781098 | 4557 | 7 | Y | 0 |
| 604 | | 200254589 | 4538 | 1 | Y | 3,884.48 |
| 605 | | 601508966 | 45119 | 43 | Y | |
| 606 | | 402525614 | 4550 | 43 | Y | |
| 607 | | 603349024 | 4552 | 43 | Y | |
| 608 | | 606908148 | 4588 | 1 | Y | 2,744.69 |
| 609 | | 700131475 | 4580 | 21 | Y | |
| 610 | | 300237568 | 4550 | 19 | Y | 372 | 1 |
| 611 | | 900417063 | 4589 | 43 | Y | |
| 612 | | 203605128 | 4539 | 43 | Y | |
| 613 | | 400928347 | 4538 | 7 | Y | 0 |
| 614 | | 200220099 | 45184 | 43 | Y | |

UDOH0163348

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 615 | | 206466316 | 4588 | 43 | Y | | |
| 616 | | 801190138 | 4549 | 43 | Y | | |
| 617 | | 800272173 | 4589 | 43 | Y | | |
| 618 | | 601508966 | 4512 | 43 | Y | | |
| 619 | | 903261595 | 4538 | 1 | Y | 6,704.01 | |
| 620 | | 804742050 | 4538 | 43 | Y | | |
| 621 | | 600442155 | 4538 | 43 | Y | | |
| 622 | | 800236894 | 4538 | 43 | Y | | |
| 623 | | 601508966 | 4550 | 7 | Y | 0 | |
| 624 | | 602370941 | 4552 | 43 | Y | | |
| 625 | | 805243686 | 4510 | 43 | Y | | |
| 626 | | 301674716 | 4571 | 43 | Y | | |
| 627 | | 300237568 | 4540 | 43 | Y | | |
| 628 | | 200561171 | 4552 | 24 | Y | | |
| 629 | | 600693883 | 4589 | 66 | Y | | |
| 630 | | 207013773 | 4553 | 43 | Y | | |
| 631 | | 803947201 | 4550 | 43 | Y | | |
| 632 | | 300271421 | 454 | 32 | Y | | |
| 633 | | 200561171 | 4557 | 43 | Y | | |
| 634 | | 804742050 | 4538 | 37 | Y | 176.03 | 10 |
| 635 | | 302087342 | 4550 | 43 | Y | | |
| 636 | | 300280978 | 4550 | 24 | Y | | |
| 637 | | 203805128 | 4538 | 43 | Y | | |
| 638 | | 700395111 | 4550 | 7 | Y | 0 | |
| 639 | | 601625555 | 4548 | 7 | Y | 0 | |
| 640 | | 200561171 | 4553 | 43 | Y | | |
| 641 | | 800236894 | 4539 | 20 | Y | | |
| 642 | | 601508966 | 45340 | 7 | Y | 0 | |
| 643 | | 600932578 | 4539 | 32 | Y | | |
| 644 | | 200561171 | 4556 | 43 | Y | | |
| 645 | | 801190138 | 4548 | 43 | Y | | |
| 646 | | 700973719 | 4539 | 43 | Y | | |
| 647 | | 601625555 | 4541 | 43 | Y | | |

UDOH0163349