# EXHIBIT C

| page # | Brief Description | MRK # | Privilege Mark?? Y/N | Do Not Have |
|---|---|---|---|---|
| 9 | Minutes of 11/23/04 Merch Board of Directors meeting | MRK-MIAA0004155, at 56 | | X |
| 14 | Minutes of 2/16/06-2/18/06 Joint Meeting of the Arthritis Advisory Committee and the Drug Safety and Risk Management Advisory Committee | MRK-AID0012816, at 27-28 | | X |
| 14 | 4/6/05 memorandum from J. Jenkins and P. Seligman (FDA Position Paper) | MRK-AFK0222697-715 | | X |
| 20, App E, | 3/9/00 email from E. Scolnick to D. Shapiro, A. Reicin and A. Nies | MRK-ABH0016220 | Yes | |
| 21, App F, | 4/12/00 email from E. Scolnick to A, Reicin (emphasis in original) | MRK-ABC0033809 | Yes | |
| 21, App F, pg 11 | 4/14/00 email from E. Scolnick to R. Gilmartin, D. Anstice, M. McGlynn, K. Frazier, P. Wold-Olsen and J. Lewent | MRK-ADI0006059 | | X |
| 22, App I, pg 103 | 2/4/01 email from E. Scolnick to A, Nies, A. Reicin and H. Guess | MRK-ACT0009918 | Yes | |
| 22 | 11/8/01 email from E. Scolnick to D. Greene, A. Nies and B. Goldmann | MRK-ACR0009287 | Yes | |
| 23 | 11/21/1996 memorandum from T. Musliner to B. Friedman et al. | MRK-AAX0002413, at 17 | Yes | |
| 29 | Transcript of 2/16/05-2/18/05 Joint Meeting of the FDA Arthritis Advisory Committee and the Drug Safety and Risk Management Advisory Committee (Statement of M. L. Villalba) | MRK-AIU185869, at 6106 | | X |
| 38, App A, pg 85, 86, 87, 88, 89, 90, App A, pg 118, 124, 125 | 5/98 "Programmatic Review: Vioxx Program," | MRK-AEI0002734, at 742, 736-42 | Yes | |

| | | | | |
|---|---|---|---|---|
| 43, App A, pg 14, 15, 16, 20, 21, 49, 80, 81, App C. pg 6, 8, 21, 22, 27 | MRL Background Package for 4/20/99 FDA Arthritis Advisory Committee meeting (lising studies submitted as part of the New Drug Application). | MRK-ACD0064939, at 5109, 946-47, 65116-17, 945, 934-36, 940, 935, 65067, 65071, Table C-6 at 034, Table C-11 at 041-42, 5113, 5143, 5109, 65142 | Yes | |
| 43 | Transcript of 2/16/05 Joint Meeting of the FDA Arthritis Advisory Committee and the Drug Safety and Risk Management Advisory Committee | MRK-AIU0185869, at 6108 | | X |
| 45, App F, pg 7, 8, 13, App I. pg 16, 17, 21, 29, 31, 32, 33, 34, 35, 36, 38, 53, 54, 83 | 6/29/00 sNDA Cardiovascular Events Analysis | MRK-00420018004, at 015, 032, 108-09, 035-38, 022, 019, 111, Table C-6 at 034, 040, 073-74, 089 | Yes | |
| 45, App E, pg 31, 32, App D, pg 12, 13, 15, App C, pg 22, App I. pg 6, 10, 77, 78, 79, 80, 81, 83, 84, 85 | MRL Background Package for 2/8/01 FDA Arthritis Advisory Committee Meeting | MRK-ABK0456845, at 859, 923, 864, 865, 846, 861-99, 900-59, 937-54, 919-25, 965, 954-57, 945-51, 859, 917, 854 | | x |
| 48 | 02/25/97 email from D. Morrison to T. Simon, B. Daniels, E. Ehrich, and A. Reicin | MRK-LEH0058311 | | X |
| 52 | 3/9/00 email from E. Scolnick to D. Shapiro, A. Reicin and A. Nies | MRK-ABH0016220 | Yes | |
| 53 | 11/8/01 email from E. Scolnick to D. Greene, A. Nies and B. Goldmann | MRK-ACR00009287 | | X |

| | | | | |
|---|---|---|---|---|
| 58, App E, pg 2, 3, 13, 14, 16, 18, 19, 20, 21, 26, 30, 31, 33, 35, 36, 39, 43, 47, 48,  68, App F, pg 4, 55, 56, 64, 65, App I. pg 5, 7, 9, 10, 11, 12, 13, 22, 199 | 3/23/00 preliminary VIGOR report to FDA (calling these same events "serious thromboembolic cardiovascular AEs") | MRK-ABK0460838, at 38, 47, 51, 63, 47-48, Table 6 at 55, Table 4 at 51, 56, Table 7 at 57, 60, 61, 63-64, 65, Figure 3 at 49, Tables 2-3 at 47-48, 83, 30 | | X |
| 58 | 3/23/00 preliminary VIGOR report to FDA | MRK-ABK0460838, at 63 | | X |
| 59 | 3/23/00 preliminary VIGOR report to FDA | MRK-ABK0460838, at 55 | | X |
| 60, App D, pg 13 | 3/21/05 Open Letter from E. Scolnick, "Vioxx Scientific Review" | MRK-AFO0288987, at 993-94 | | X |
| 61, App F, pg 4, 9, App. I, pg 6, 10, 22, 23, 24, 25, 26, 27, 28 | 6/29/00 sNDA Cardiovascular Events Analysis | MRK-00420018004, at 43-44, Table C-4 at 029, Table C-5 at 031, Table C-6 at 034, 028-29, 32, 093-94, 015, 012, 013, 078, 85-86 | Yes | |
| 62 | 03/13/00 memorandum from P. Gruer to A. Reicin | MRK-00420018281, at 83 | Yes | |
| 67, App D, pg 31, 35, 36, 37, 38, 39 | Minutes of 11/17/99 Data Safety and Monitoring Board meeting | MRK-AFL0000891, at 91-92 | | X |
| 68 | 6/29/00 sNDA Cardiovascular Events Analysis (citing U.S. product circular for asprin) | MRK--00420018004, at 022 | Yes | |
| 82 | 9/12/02 email from M. Turner to J. Lasota | MRK-AEG0037638, at 38 | | X |

| | | | | |
|---|---|---|---|---|
| 83 | Juni* P, Nartey* L, Reichenbach* S, Sterchi* R, Dieppe* PA, Egger* M. Risk of Cardiovascular events and refecoxib: cummulative meta analysis. Lancet. 2004;364:2021-2029 (11/4/04 online [in press] copy) | MRK-AJK0010752, at 5 | | X |
| 83 | 4/8/05 expert report of R. Kronmal, at 17 ( In re Vioxx Litig., No. 619, N.J. Super. Ct. Law Div.) | MRK-AJK0010752, at 5 | | X |
| 87 | Konstam* MA, Weir* MR, Reicin AR, et al. Cardiovascular thrombotic events in controlled, clinical trials of rofecoxib. Circulation. 2001; 104:2280, at 87 | MRK-ADY0002799 | | X |
| 87 | Weir* MR, Sperling RS, Reicin A, Gertz BJ. Selective COX-2 inhibition and cardiovascular effects: a review of the rofecoxib development program. Am Heart J. 2006;146:591-604. | MRK-AHN0014891 | | X |
| 91 | 4/28/00 Merck press release,"Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx," | MRK-ABI0002231-32 | | X |
| 91, App G. pg 37 | 5/22/01 Merck press release, "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx," | MRK-ABI0003228-30 | | X |
| 92, App G. pg 37, 38, App I, pg 121 | 9/17/00 FDA Warning Letter from T. Abrams* to R. Gilmartin | MRK-AAF0007777, at 77, 79, 82, 83 | Yes | |
| 92, App G. pg 37, 41 | 10/1/01 letter from D. Anstice to T. Abrams* | MRK-AFT0007691-99 | | X |
| 93, App G. pg 39, 40 | 10/1/01 letter from D. Anstice to T. Abrams* | MRK-AFT0007691, at 94, 91-99 | | X |
| 94 | 10/1/01 letter from D. Anstice to T. Abrams* attaching documents | MRK-AFT0007691, at 700-40 | | X |
| 94 | 5/22/2001 Merck press release,"Merch Confirms Favorable Cardiovascular Safety Profile of Vioxx" | MRK-ABI0003228, at 28 | | X |
| 94 | 10/1/01 letter from D. Anstice to T. Abrams* | MRK-AFT0007691, at 94-95 | | X |
| 94 | 10/1/01 letter from D. Anstice to T. Abrams* | MRK-AFT0007691, at 95 | | X |
| 95, App G. pg 42 | 11/19/01 letter from T. Casola to T. Abrams* attaching Dear Healthcare Provider letters | MRK-AAF0007880, at 82, 89, 80-93 | Yes | |

| | | | | |
|---|---|---|---|---|
| 96, App G. pg 43 | 1/2/02 letter from L. Governale* to T. Casola | MRK-AAF0007894, at 94 | Yes | |
| 97, App F, pg 76 | 11/8/00 email from A. Reicin to E. Barr | MRK-NJ0124427, at 27-28 | Yes | |
| 102 | 9/12/01 slide presentation of L. Hirsch, H. Guess, and D. Thompson to CCRC | MRK-NJ0206001, at 06-07 | Yes | |
| 102 | 12/99 Guidance Document, "Good Publication Practices: Guidelines for Pharmaceutical Companies" | MRK-AGV0043414-18 | | x |
| 102 | Kurt Eichenwald* and Gina Kolata*, Drug Trials Hide Conflicts for Doctors, N.Y. Times, May 16, 1999 | MRK-ABS0399414-31 | | x |
| 102-103 | Kurt Eichenwald* and Gina Kolata*, A Doctor's Drug Studies Turn into Fraud, N.Y. Times, May 16, 1999 | MRK-ABS0399398-412 | | x |
| 103 | Merck Code of Conduct for Clinical Trials attached to approve Trial Protocol | MRK-ABS0326111, at 185, 197 | Yes | |
| 103, Ex 1, pg 13 | "Merck Guidelines for Publication of Clinical Trials and Related Works" | MRK-AGE0000593-600 | | x |
| 106 | 11/8/01 email from E. Scolnick to D. Greene, A. Nies and B. Goldmann | MRK-ACR0009287 | No | |
| 109 | 9/13/01 email from E. Scolnick to D. Anstice et al. | MRK-ABW0005624 | | x |
| 115 | 4/18/02 Merck press release, "Merck Announces First-Quarter 2002 Earnings Per Share of 71 Cents" | MRK-PRL0000251, at 54 | No | |
| 115 | 6/11/02 Merck press release, "Merck Plans to Refile U.S. New Drug Application for ARCOXIATM in Second Half of 2003," | MRK-ADW0081756, at 56 | | x |
| 115 | 8/23/06 Merck press release, "Merck Provides Preliminary Analyses of the Completed MEDAL Program for ARCOXIATM (Etoricoxib)," | MRK-14640003746-48 | | x |
| 119 | List of Physicians to Neutralize, | MRK-AFI0004750-96 | | x |
| | (attached to 7/23/99 email from S. Baumgartner to S. Johnson) | MRK-AFI00044569 | | x |
| 127 | Deidra Henderson, Merck Told Sellers to Avoid Talk of Vioxx Heart Risks, Boston Globr, May 6, 2005, at C1; see generally 5/5/05 memorandum from H. Waxman to Democratic Members of the Government Reform Committee | MRK-ALE0009615-43 | | x |
| 130, 137 | 9/30/04 Merck press release, "Merck Announces Voluntary Worldwide Withdrawal of Vioxx" | MRK-AFF0000040, at 40 | | x |

| | | | |
|---|---|---|---|
| 132 | 9/13/04 Pre-Meeting Report from H. Quan to APPROVe ESMB, figure 2a at 37 | MRK-AEO0029517 | x |
| 136, 138 | 1/31/05 email from S. Zeger to J. Bolognese, | MRK-AGO0069292 | x |
| 136 | 3/15/05 APPROVe Trial abbreviated Clinical Study Report, Cardiovascular Safety Report | MRK-I8940100962, at 82 | x |
| 137 | MRL Background Package for 2/16/05 - 2/18/05 Joint Meeting of the FDA Arthritis Advisory Committee and the Drug Safety and Risk Management Advisory Committee | MRK-S0420050740, at 774, 778, 757, 773 | x |
| 140, 142, 144, 156, 157 | 5/30/06 Merck press release, "Merck Corrects Description of a Statistical Method Used in APPROVe Study" | MRK-AFN0110064, at 64, 65 | x |
| 143, 157 | 6/26/06 letter from P. Kim, "An Open Letter from Merck" | MRK-AFO0300152, at 54 | x |
| 143, 151, 155 | Protocol 203 Statistical Data Analysis Plan | MRK-AAD0200169, at 94 | x |
| 146 | 6/8/06 email from H. Quan to J. Bolognese et al, (stating the Dr, Quan switched the covariate in the relevant computer program from Logarithm of Time to Linear Time "in order not to hide any thing [sic] from ESMB") | MRK-ARQ0007271 | x |
| 156 | 6/26/06 Merck press release, "Merck Stands Behind Original APPROVe Study Results" | MRK-ASW0005632, at 33 | x |
| 156 | Excerpt of Protocol 203 Statistical Data Analysis Plan "Check of Model Assumptions," | MRK-AFN0110067 | x |
| | (attached to 5/30 Merck press release, "Merck Corrects Description of a Statistical Method Used in APPROVe Study" | MRK-AFN0110064 | x |
| 161, 162, 163 | In the Intention-to-Treat Analysis in the follow-up study, the relative risk for confirmed thrombotic events on Vioxx versus placebo was 1.74% (95% confidence interval, 1.19 to 2.55), and the relative risk for APTC composite cardiovascular endpoint events on Vioxx versus placebo was 1.86 (95% confidence interval, 1.19 to 2.90), 5/26/06 APPROVe Extension Statistical Package | MRK-S0420112195, at 217, 219, 228, Figure B5 at 230 | x |
| 166 | 5/11/06 Merck press release, "Merck Announces Preliminary Analyses of Off-Drug Extension of APPROVe Study" | MRK-S0420112019, at 19 | x |
| 166 | 05/11/2006 APPROVe Off-Drug Extension Preliminary Analuses of Thrombotic Cardiovascular Safety | MRK-ARQ0002293, at 96 | x |

| | | | | |
|---|---|---|---|---|
| 167 | The relative risk for Vioxx versus placebo for this period was 3.74 (95% confidence interval, 1.04 to 13.42). 5/26/06 APPROVe Extension Statistical Package | MRK-S040112195, Table B14 at 233, Table B7 at 233 | | x |
| 174 | 3/5/99 Memorandum from M. McDonald to Section 16 Officers | MK-STK0000500 | | x |
| 175 | As explained in Appendix Q, the External Safety Monitoring Board recommended stopping the APPROVe Trial on September 17, 2004. This announcement followed a trading window period that ended on August 9, 2004. | MK-STK0000470 | | x |
| 175 | Merck announced the results of the APPROVe Trial and its decision to voluntarily withdraw Vioxx from the market on Septembet 30, 2004. 09/30/04 Merck press release, "Merck Announces Voluntary Worldwide Withdrawal of VIOXX" | MRK-AFJ0008607, at 07 | | x |
| 175 | The next trading window did not open until Octobet 26, 2004. 10/21/04 Memorandum from N. Van Allen to Directors and Officers Subject to Section 16(b) | MK-STK0000469 | | x |
| Ex 1, pg 10 | "Original New Drug Application," November 23, 1998 letter from Dr. Silverman to Central Document Room, FDA | MRK-AAF0001061 | Yes | |
| Ex 1, pg 12 | 09/12/2001, Slide presentation of L. Hirsch, H. Guess, and D. Thompson to CCRC | MRK-NJ0206001, at 08 | Yes | |
| Ex 1, pg 20 | Integrated Marketing Communications Organizational Chart | MRK-AAL0000008 | Yes | |
| Ex 1, pg 22 | FAQs about DDMAC and Promotion Compliance | MRK-ACB0019501, at 01 | | x |
| Ex 1, pg 22 | 7/2/99 letter from E. Westrick to L. Palmer (attaching proposed promotional brochure for DDMAC review) | MRK-AAF0006422, at 22 | Yes | |
| Ex 1, pg 22 | 7/28/99 letter from S. Salis to E. Westrick (stating that claim made in proposed detail aid would be misleading because it implied that "COX-2 inhibition is an indication for Vioxx, rather than its hypothetical mechanism of action.") | MRK-AKU0043439, at 39 | | x |
| Ex 1, pg 22 | 08/06/1999 letter from E. Westrick to S. Salis (noting changes made in response to DDMAC's July 28, 1999 comments) | MRK-AAF0006538-41 | Yes | |
| Ex 1, pg 27 | Operating Principles for routine Product-Related Press Releases/Briefing Materials (attached to 1/24/03 email from N. Daigler to W. Yarno, et al) ("Contents experts (i.e., Marketing, MRL, etc.) assure the accuracy of content, message and meaning, and approve all relevant sections.") | MRK-ABX0036986, at 86, MRK-ABX0036985 | | x |

| | | | | |
|---|---|---|---|---|
| Ex 1, pg 27, App H. pg 22, 23 | 5/1/01 email from C. Fanelle to S. Baumgartner et al. (recounting putting journalist in touch with outside consultant) | MRK-ADI0008881 | | x |
| Ex 1, pg 27 | 3/23/00 email from L. Hirsch to B. Gertz and A. Nies, | MRK-NJ0189446 | Yes | |
| Ex 1, pg 28 | Selected Merck video news releases (The video news releases included a screen shot of the following recommendation: "For purposes of source disclosure, we ask that you indicate to your viewers that this news piece is made available by Merck & Co., Inc.) | MRK-PRL0000258 | | x |
| App A, pg 2 | 1999 Vioxx Label | MRK-99420021414, at 22 | Yes | |
| App A, pg 2 | 2/89 FDA Drug Bulletin, "Labeling Revisions for NSAIDs" (The labeling of all prescription [NSAIDs] has been revised to reflect concern about the gastrointestinal (GI) side effects seen with the chronic use of these products.") | MRD-00420018112, at 13 | Yes | |
| App A, pg 2 | Nabumetone (Relafen; Smithkline Beecham Pharmaceuticals) label | MRK-ABS0230444, at 45 | No | |
| App A, pg 2, 80 | Ibuprofen label | MRK-ABS0144493, at 93, 94 | No | |
| App A, pg 2 | Naprelan (naproxen) label | MRK-ABS0111151, at 51 | No | |
| App A, pg 3 | Tamblyn R, et al.  Unneccesary prescribing of NSAIDs and the management of NSAID-related gastropathy in medical practice. Annals of Internal Medicine. 1997:127:6, 429-38, at 429 | MRK-ABY0018616 at 616 | No | |
| App A, pg 6, 7, 8, 9, App B. pg 5, 6, 7, 12, 13, 15, 16, 17 | 1999 Profit Plan | MRK-AAO0000001, at 04, 03, 09, 11-12, 06, 13, 25, 28, 29, 30, 31 | Yes | |
| App A, pg 6, 7, 10, App B. pg 14, 15 | 2/23/99 A&A WBST presentation to the Board of Directors (noting that 78 million patients in the U.S. suffer from pain) | MRK-AGN00006017, at 23, 27-28, 34, 52, 36, 40-41, 43 | | x |

| | | | |
|---|---|---|---|
| App A, pg 7, 12, 13, 14, 16, 17, 18, 19, App B. pg 7 | 3/99 Vioxx Product Development Plan - Stage 0 Review )"[T]he value of [Vioxx] being first to market versus second to market is $611 MM."). | MRK-NJ0220388, at 406, 96-97, 412, 426, 420, 419, 429-30, 451 | Yes |
| App A, pg 7, App B. pg 5, 10 | 2000 Profit Plan (Merck's Anti-Inflammatory and Analgesia Therapeutic Business Group's 2000 Profit Plan indicated that, since its launch in the late May 1999 through mid-September 1999, Vioxx had achieved actual sales of $156 million. | MRK-AAO0000035, at 37-38 | Yes |
| App A, pg 9 | 3/4/98 Vioxx Audit Plan | MRK-ABC0011360, at 61 | Yes |
| App A, pg 12 | Pre-clinical studies assessed absorption, distribution, metabolism, and excretion of Vioxx. Vioss NDA (Synopsis Section) | MRK-OS420000310, at 316 | Yes |
| App A, pg 12 | 12/16/94 letter from R. Silverman to R. Bedford (attaching the IND submission) | MRK-AAF0000001/2 | Yes |
| App A, pg 14, App B. pg 8 | 3/26/96 memorandum from M. McNamara to R. Spector, et al. ("The goal will be to position [Vioxx] as the first in a new class of anti-inflammatory/analgesic drugs.  Marketing forecasts were based on a first to market scenario . . . Therfore, timing versus our competitors is critical . . . The commercialization team believes we can beat the Searle compound with an agressive development schedule for [Vioxx].") | MRK-NJ0142930 | Yes |
| App A, pg 14 | Clinical Study Reort for Protocol 029 (Phase Iib dose-ranging study in osteoarthritis patients) (stating that the "last patient out" date for the study was February 15, 1997) | MRK-AHY0195179, at 194 | x |
| App A, pg 14 | Clinical Study Report for Protocols 034,035, and 044 (Phase III studies in ostearthritis patients)(stating that the "first patient in" date for these studies was September 15, 1996, Novembet 15, 1996, and jJanuary 13, 1997, respectively). | MRK-0S420068190, at 206; MRK-0S420073347, at 363: MRK-ACP0008150, at 163 | x |
| App A, pg 14, 44 | [Vioxx]Stage II Review | MRK-NJ0251876, at 878, 902 | Yes |

Note: In the rows with "x", the "x" appears in a column to the right of the "Yes" column.

| | | | |
|---|---|---|---|
| App A, pg 15, App C. pg 2, 6, 8, 11, 12, 13, 14, 22, 25, 26, 27, 28 | Transcript of 4/20/99 FDA Arthritis Advisory Committee meeting | MRK-AAF0001646, at 657, 870-71, 960, 811, 805, 819-820, 875, 876-79, 893, 899, 908, 752, 825-26, 765, 834-35, 837-38, 934-35, 872 | Yes |
| App A, pg 15, App C. pg 2, 6 | 11/23/98 NDA Synopsis of Application | MRK-OS420000214, at 390; MRK-OS420000310, at 390 | Yes |
| App A, pg 15, App C. pg 6, 7, 25, 26 | 05/19/1999 Medical Officer Review by M.L. Villalba | MRK-ADI0005375, at 448, 486, 390, 487 | x |
| App A, pg 17 | 5/20/99 letter from R. DeLap (FDA) to R. Silverman (Please note that any advertising and/or promotional activity of [Vioxx] will be considered false and/or misleading under Section 502 of the [Food, Drug, and Cosmetic Act] if it presents suggestions or representations that COX-2 selectivity confers on the producy any claims of safety beyond what has been demonstrated in clinical studies and presented in the approved labeling.") | MRK-99420021411, at 412 | Yes |
| App A, pg 17, 19 | 1/16/97 letter from R. Silverman to W. Chambers (attaching minutes for the three conferences). | MRK-ABC0014423, at 4435, 434, 427, 430-31 | Yes |
| App A, pg 18, App C. pg 7, 20 | 11/23/98 NDA Clinical Documentation - Clinical Safety section | MRK-OS20040927, at 41559-564, 1605, 1254 | x |
| App A, pg 20, 21 | Minutes of 9/29/96 MRL consultants' meeting ("Dr. Spector reminded the attendees that . . . The GI Outcomes Study would provide a safety net in the event [endoscopy] data were not definitive.") | MRK-NJ0258901, at 05, 905 | Yes |
| App A, pg 22, 23 | Minutes of 9/28/96 consultants' meeting ("It was agreed that although the dropout rate [in the acetaminophen arm] would be high, dropouts due to lack of efficacy would be an important endpoint.") | MRK-NJ0258901, at 906, 907 | Yes |

| | | | | |
|---|---|---|---|---|
| App A, pg 24, 25, 27, 28 | Minutes of 10/24/96 Consultants' meeting | MRK-ABC0031705, at 716-17, 708, 707, 711 | Yes | |
| App A, pg, 25, 27 | Aspirin label (1996) | MRK-ABK0290822, 711 | | x |
| App A, pg, 25, 29, 30, 31 | 11/21/96 memorandum from T. Musliner to B. Friedman (later B. Seidenberg) et al. (stating that, in the U.S. Physician's Health Study involving 22,071 men 40 and 84 years of age randomized to aspirin 325 mg once a day of placebo, there was a 44% reduction in the risk of first myocardial infarction in patients on aspirin (relative risk 0.56; 95% confidence interval, 0.45 to 0.70; p<0.00001)). | MRK-AAX0002413, at 413-14, 20, 416, 417-18, | Yes | |
| App A, pg 27, 53 | Clinical Study Report Synopsis for Protocol 005 | MRK-I8940044441, at 444 | Yes | |
| App A, pg 33 | 2/23/97 email from A. Reicin to T. Simon et al. | MRK-NJ0315893, at 93 | | x |
| App A, pg 33, 34, 35 | Draft protocol for Protocol 059 | MRK-NJ0315839, at 842, 859 | Yes | |
| App A, pg 35 | 2/25/97 email from B. Morrison to T. Simon et al | MRK-NJ0315893, at 93 | | x |
| App A, pg 37 | 2/25/97 email from A. Reicin to T. Simon, et al | MRK-NJ0315892, at 92 | No | |
| App A, pg 40, 41, 43 | Protocol for Protocol 059 (as submitted to the FDA) | MRK-ABS0187559, at 581, 580, 563 | Yes | |
| App A, pg 41 | Clinical Study Reports for Protocols 010, 029, 033, 034, 035, 040 (setting forth the same or similar exclusion criteria for these studies) | MRK-OS420045657, at 682-83; MRK-AHY0195179, at 204-205; MRK-ADB0010513, at 540; MRK-OS420068190, at 218; MRK-OS420073347, at 375; MRK-NJ0007702, at 728 | Yes | |

| | | | | |
|---|---|---|---|---|
| App A, pg 41 | Minutes of 4/1/97 CDOC meeting.  The minutes state that the Protocol was approved "pending completion" of the assignments to consider increasing the percent of patients over eighty from 5% to 10% and to consider lowering the exclusion criteria for creatinine. | MRK-ABP0001039, at 042 | | Yes |
| App A, pg 42, 43, App D, pg 8, App C. pg 4 | 9/2/98 letter from R. Silverman to R. DeLap (attaching draft VIGOR Protocol). | MRK-AAF0000837, at 37, 838, 39; MRK-I8940040477, at 77 | | Yes |
| App A, pg 43 | Notes regarding communications with FDA regarding gastrointestinal outcomes trial ("7/28/97: FDA/MRL Discussion of Protocol 059. Agency uncertain of the impact of study for labeling.") | MRK-AFT0000792, at 92 | x | |
| App A, pg 43, 44 | 8/13/97 memorandum from A. Nies, A. Reicin to J. Bolognese et al. | MRK-ABC0017484 | | Yes |
| App A, pg 44 | 6/9/98 HHPAC background materials ("One year ago the VIOXX Commercialization Team and HH-PAC gave serious consideration to conducting a large simple, double-blind GI Outcomes Sudy . . . ") | MRK-NJ0362711, at 723 | | Yes |
| App A, pg 45 | 8/13/97 email from K. Lindemann to B. Seidenberg et al. (The WSJ article referred to in this email was entitled "Time's up: With Patents Expiring on Big Prescriptions, Drug Industry Quakes") | MRK-NJ0317338 | | No |
| App A, pg 47 | 8/13/97 draft standby statement and Q&A | MRK-NJ0317339, at 39, 40 | | No |
| App A, pg 49, 52, App A, pg 139. App C. pg 18 | Protocol for Protocol 023 | MRK-AGO0002246, at 46, at 2269-70, 256, 260; MRK-AGO0002456, at 2692-93, 562 | | No |
| App A, pg 51 | Clinical Study Report Synopsis for Protocol 023 | MRK-I8940044483, at 483, 484 | | Yes |
| App A, pg 53, 58 | "Dr. Alan Nies' Writeup for Meeting of Board of Scientific Advisors" | MRK-NJ0162361, at 370 | | Yes |

| | | | | |
|---|---|---|---|---|
| App A, pg 56, 58, 59, App A, pg 128, 129 | 1/14/99 University of Pennsylvania press release, "New COX-2 Inihibitors May Elevate Cardiovascular Risk" | MRK-ACZ0029498, at 498, 99 | No | |
| App A, pg 57, 62, App A, pg 138, 139 | Dr. Catella-Lawson's first draft of the article about Protocol 023 (attached to 1/6/98 letter from F. Catella-Lawson to B. Morrison | MRK-NJ0017215, at 21, 22 MRK-NJ0017214, at 14 | Yes | |
| App A, pg 60 | 10/20/97 memorandum from B. Morrison to B. Seidenberg, B. Daniels, E. Ehrich, A. Reicin and K. Truitt | MRK-NJ0260083, at 83 | Yes | |
| App A, pg 61, 62 | Minutes to 11/5/97 CDOC meeting | MRK-ABP0002463, at 70 | Yes | |
| App A, pg 61, App A, pg 120 | 2/17/98 email from A. Nies to R. Silverman et al. ("I have set up a meeting with Ed [Scolnick] on Monday Feb 23 to go ovet issues related to Cox-2/Vioxx [including] reduction of urinary excretion of [PGI-M].") | MRK-ABC0009243, at 43 | Yes | |
| App A, pg 63, App A, pg 141, 142, 143 | 2/17/98 memorandum from F. Catella-Lawson to B. Morrison (stating that "the prostacyclin receptor knock-out mice . . . Model provides the only published example of the potential consequences of prostacyclin inhibition") | MRK-NJ0017825, at 26 | Yes | |
| App A, pg 66, App A, pg 112, 142 | 1/12/98 email from B. Gertz to A. Ford-Hutchinson (upon reviewing the article about the Karolinska Institute Study in Late 1997, Dr. Oates had stated that the paper "looked real," but Dr. FitzGerald was "less impressed.") | MRK-ADL0001533, at 33 | | x |
| App A, pg 67, 68 | 2/25/98 email from B. Gertz to B. Morrison (suggesting to add language in the manuscript about the study. . . ) | MRK-ABK0297300 | | x |
| App A, pg 68, App A, pg 116, 118, 121, 122, 124 | Undated (__/9/98) letter from C. Patrono to M. Laurenzi ([T]he mechanim(s) . . . Of this finding [that urinary PGI-M was suppressed by Vioxx and Celebrex] remain[s] to be defined.") | MRK-ABK0311070, at 70, 71 | | x |
| App A, pg 69 | 10/23/97 facsimile from J. Oates to A. Nies ("I will call you Friday 10/24 in follow-up of our discussion of [Vioxx] and prostacyclin.") | MRK-NJ0017604, at 04 | No | |

| | | | | |
|---|---|---|---|---|
| App A, pg 70 | Notes from 10/29/97 conversation with Dr. Oates | MRK-NJ0017610, at 10 | Yes | |
| App A, pg 70 | 11/17/97 letter from J. Oates to B. Gertz ("In summary, it seems quite unlikely that [PGI-M] in the urine is derived predominantly from the kidney.") | MRK-ABC0002119, at 19 | Yes | |
| App A, pg 70 | 2/20/98 Consultants' Meeting Teleconference on "Prostaglandin Metabolism and [Cox] Inhibitors." | MRK-NJ0150141, at 41 | Yes | |
| App A, pg 70 | 2/13/98 letter from B. Gertz to A. Moore | MRK-ABC0002157, at 57 | Yes | |
| App A, pg 71 | Handwritten notes of B. Gertz | MRK-NJ0150142, at 42 | Yes | |
| App A, pg 71, 73, 74 | 12/30/97 "Plan to Evaluate the Incidence of Cardiovascular SAEs in the Phase IIb/III Osteoarthritis Clinical Trials." | MRK-ABS0037036, at 40, 39-40 | Yes | |
| App A, pg 71, 72, 73, 74, 75, 76, 77, 79 | 2/2/98 "Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials" | MRK-NJ0272249, at 67-69, 252, 258, 61, 50, 57, 56, 64, 66, 62, 65, 58 | Yes | |
| App A, pg 72 | Minutes of 11/5/97 CDOC meeting | MRK-ABP0002463, 470 | Yes | |
| App A, pg 73 | 1/7/98 slide presentation of D. Watson to CDOC, "Preliminary Results of an Analysis of the Incidence of Thrombotic [Cardiovascular] SAEs in COX-s Trials" | MRK-ABP0002676 | Yes | |
| App A, pg 79 | Minutes of 1/7/98 CDOC meeting | MRK-ABP0002655, at 59 | Yes | |
| App A, pg 80 | Article entitled "Nonsteroidal Anti-Inflammatory Agents and Acute Renal Failure," with E. Scolnick's 7/1997 handwritten notes forwarded to D. Antice | MRK-ABI0001450, at 50 | | x |
| App A, pg 81 | 1999-2003 Business Plan ("[Searle is already trying] to create a perception in the market that VIOXX has toxicity issues at higher does.") | MRK-AGV0134095, at 05 | | x |

| | | | | |
|---|---|---|---|---|
| App A, pg 81 | 12/14/00 A&A WBST slide presentation to the Management Committee ("Pre-launch Perspective: Pharmacia/Pfizer was pre-positioning VIOXX before it launched as a COX II inhibitor with a poor renal profile, causing hypertension and edema, unlike Celebrex.") | MRK-NJ0215083, at 161 | Yes | |
| App A, pg 81 | 6/22/98 email from E. Scolnick to D. Anstice, R. Gilmartin, P. Wold-Olsen and P. Bell | MRK-ABI0001223, at 23 | Yes | |
| App A, pg 82 | 11/19/98 email from E. Scolnick to B. Goldman | MRK-ABI0001586, at 86 | | x |
| App A, pg 82 | 11/98 email chain between E. Scolnick and B. Seidenberg | MRK-ABH0014364, at 64 | Yes | |
| App A, pg 83, 84 | Background Materials for the 5/98 BSA meeting | MRK-AGG0002839, at 839, 842-43, 847-48, 858-867, 868 | | x |
| App A, pg 84 | 03/12/1998 email from A. Neis to E. Scolnick ("I am attaching my summary update of the VIOXX program for the board of advisors meeting . . . I want to strike the correct balance of update and issues that I would like to present to the board without including information that is too speculative or sensitive for other reasons.") | MRK-ABH0014093, at 93 | Yes | |
| App A, pg 88 | 11/17/98 letter from J. Oates to B. Gertz ("All this together argues against the predominant amount of urinary [PGI-M] being derived from nonvascular sites in the kidney.") | MRK-ABC0002119, at 19 | Yes | |
| App A, pg 90, 93, 94, 95, 96, 97 | 2/16/99 First Approved Draft of the Cardiovascular Adjudication SOP | MRK-ACV0020570, at 76, 618, 574, 573, 576, 587, 606, 576-77 | Yes | |
| App A, pg 91, 92, 99 | Minutes of 6/10/98 CDOC meeting | MRK-ABP0003616, at 22-23 | Yes | |
| App A, pg 91 | 5/20/98 memorandum from D. Watson to J. Anderson et al (Dr. Daniels not listed on the attendee list) | MRK-AFO0023534, at 34 | Yes | |
| App A, pg 92 | 6/98 Slide presentation of D. Watson to CDOC, "Strategies for Surveillance, Monitoring, and Adjudication of Acute Thrombotic/Embolic Vascular Events in COX-2 Clinical Trials | MRK-ABP0003649, at 63-64 | Yes | |
| App A, pg 92 | 11/24/98 memorandum from D. Watson to CDOC (attaching a draft of the Cardiovascular Adjudication SOP) | MRK-AJA0071487, at 87 | | x |

| App A, pg 92 | 12/3/98 handwritten note from B. Seidenberg to S. Harper | MRK-ABS0209917, at 17 | | Yes |
|---|---|---|---|---|
| App A, pg 93, | Final Protocol for the VIGOR Trial (attached to 12/16/98 letter from R. Silverman to R. DeLap (stating that "[t]he cardiovascular thrombotic and embolic adverse event adjudication has been added" to the protocol)) | MRK-I8940042886, at 932 MRK-AAD0009576, at 76 | | Yes |
| App A, pg 93, App D, pg 57 | 8/16/99 letter from E. Floyd, Associate Director, Regulatory Affairs, MRL, to K. Midthun, FDA (attaching a copy of the Cardiovascular Adjudication SOP as Appendix 6 to third amended Protocol for the VIGOR Trial | MRK-AAF002256- 57; MRI-I8940053317, at 321, 366-67, 409 | x | |
| App A, pg 93 | Minutes of 12/3/98 CDOC meeting | MRK-ABP0004935, at 39 | | Yes |
| App A, pg 93 | 12/98 Slide presentation of D. Watson to CDOC, "Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thrombotic/Embolic Vascular Events in Clinical Trials of COX-2 Agents" | MRK-ABP0005034-61 | | Yes |
| App A, pg 93 | 2/16/99 email from D. Moyer to G. Block et al. (attaching 2/11/99 memorandum from D. Watson and L. Nelsen (listing changes requested by CDOC) | MRK-ACV0020567, at 67 MRK-ACV0020568, at 68 | | Yes |
| App A, pg 98 | Mintues of 5/15/98 Cox-2 Cardiovascular SAE Surveillance Task Force meeting | MRK-AFO0023534, at 35 | x | |
| App A, pg 98, 99, App D, pg 19, 42, 57 | Merck's Medical Affairs Procedures and Policies - Procedure 38: The data Analysis Plan (showing revisions effective as of Jan 1, 1999) (showing drafting revisions of 7/12/99) | MRK-NJ0083053, at 57, 59, 56, 73-74 | | Yes |
| App A, pg 100 | 2/11/99 memorandum from D. Watson, L. Nelsen to "RIBL," | MRK-ACV0020568, at 68 | | Yes |
| App A, pg 100, 101, 102 | Minutes of 1/6/99 CDOC meeting | MRK-NJ0120180, at 81-82 | | Yes |
| App A, pg 100, 101, 103 | Background memorandum for D. Watson's presentation at 1/6/99 CDOC meeting | MRK-NJ0120174, at 74, 76, 75 | | Yes |

| | | | | |
|---|---|---|---|---|
| App A, pg 103 | 1/22/00 email from D. Watson to G. Block, et al, ("Based on discussions at CDOC, it was decided that there will be no DAP for the CV SOP, and no formal comparisons of the incidence rates for CV events among the treatment groups.  The statistical analysis section has been rewritten to reflect this decision.") | MRK-AJA0128613, at 14 | | x |
| App A, pg 103 | 1/17/00 email from T. Capizzi to A. Reicin, D. Watson ("after CDOC decided that there should be no DAP for GI events, we received senior management approval not to pursue a CV DAP") | MRK-NJ0120261, at 61 | | x |
| App A, pg 103 | 9/14/99 email from J. Bolognese to R. Silverman ("[B]ased on the CDOD action on the post-filing PUB's DAP [to not have a post-NDA PUB DAP], it appears to CBARDs that a DAP for the CV events monitoring is not needed, also, since there are no formal hypotheses to test. . .") | MRK-ACD0021447, at 47 | Yes | |
| App A, pg 103 | 3/14/00 email from L. Oppenheimer to A. Feicin et al. ("As you recall - the . . . Draft PUB meta analysis DAP was reviewed at CDOC and it was decided not to pursue based on the availability of VIGOR . . .") | MRK-NJ0121093 | Yes | |
| App A, pg 104, App D, pg 37 | 1/14/00 email from D. Watson to A. Reicin, et al | MRK-NJ0120172, 72, 62 | Yes | |
| App A, pg 106, App E, pg 10 | 3/14/00 memorandum from P. Larson to B. Gertz | MRK-ABC0037091, at 92, 93 | Yes | |
| App A, pg 107 | 10/22/98 memorandum from D. Riendeau to D. Nicholson and M. Gresser | MRK-ABC0006422-25 | Yes | |
| App A, pg 107 | 2/5/98 email from P. Tagari to A. Neis, et al. (stating that the study objective was "Demonstration that inhibition of [PGI-M] excretion is a class effect of COX-2 inhibitors in . . . Dogs") | MRK-ABC0002155, at 55 | Yes | |
| App A, pg 108 | 3/8/99 memorandum from J. Falgueyret and D. Percival (Biochemestry and Molecular Biology at Merck Frosst) to D. Reindeau (cc: A. Nies, B. Gertz, et al) | MRK-ABC0006396, at 402 | Yes | |
| App A, pg 110, App C, pg 21 | 3/16/99 memorandum from E. Wong to D. Riendeau (cc: B. Gertz, A. Nies, et al) (reporting results of the study) | MRK-ABC0006410-15, 14 | Yes | |

| | | | | |
|---|---|---|---|---|
| App A, pg 112 | 1/13/98 email from E. Scolnick to A. Ford-Hutchinson | MRK-ABH0014002, at 02 | No | |
| App A, pg 112, 144 | 2/17/98 letter from F. Catella-Lawson, G. FitzGerald to B. Morrison | MRK-NJ0017825, at 26 | Yes | |
| App A, pg 113, 114 | 10/12/99 memorandum from B. Musser to J. Schwartz | MRK-ADL0001407, at 07 | | x |
| App A, pg 113 | 9/8/99 memorandum from B. Musser to J. Bolognese, et al | MRK-NJ0184716, at 16 | Yes | |
| App A, pg 114 | Undated memorandum from J. Schwartz to H. Greenberg ("As you know from my comments earlier there is some surprise with the [thromboxane] data . . . [T]he data for single dose and steady state are ot consistent and it is questionable if there is a true effect of acetaminophen on [thromboxane] suppression.") | MRK-ADL0001344, at 44-45 | | x |
| App A, pg 115, 116 | 9/29/98 handwritten memorandum from A. Nies to B. Gertz, R. Spector, B. Seidenberg ("I told [Dr. Oates that MRL] would not be doing any clinical studies at this time.") | MRK-ABK0311068, 68 | | x |
| App A, pg 117, 118, 120 | 10/24/97 email from G. FitzGerald to A. Nies | MRK-NJ0051533, at 33 | No | |
| App A, pg 121 | Background materials for the 3/31/99 consultants' meeting, "Potential Role of Vioxx Treatment in the Prevention of Coronary Ischemic Syndromes (attached to 3/18/99 memorandum from W. Shaw to J. Anderson et al. | MRI-ABA0004509, at 509 MRK-ABA0004507, 507 | Yes | |
| App A, pg 125 | 3/31/99 consultants' meeting, "Executive Summary," (attached to 3/18/99 memorandum from W. Shaw to J. Anderson et al.) | MRK-ABA0004522 at 522 MRK-ABA0004507, at 507 | Yes | |
| App A, pg 125 | 7/12/01 email from W. Shaw to P. DiBattiste (referring to "the clear consensus . . . Not to proceed at that time") | MRK-NJ0056416, at 16 | No | |
| App A, pg 127 | Catella-Lawson F, McAdam, B, Morrison B, et al. Selective Inhibition of Cyclooxygenase II in the Elderly:  Effects on Hemodynamics, Sodium Balance and Vasoactive Eicosanoids [abstract].  North American Vascular Biology Organization, Vascular Biology (April 15-18, 1998) (Copy submitted to the FDA) | MRK-OS420123665, at 66 | Yes | |
| App A, pg 127 | 7/98 "Second Intermational Workshop on COX-2," Maui, Hawaii | MRK-ABK0442001, at 001, 267, 274, 266-274 | | x |

| App A, pg 129 | 1/14/99 email from C. Famelle to C. McKines, et al | MRK-ADI0023673, at 73 | | x |
|---|---|---|---|---|
| App A, pg 130 | Draft standby statement and Q&A | MRK-ADI0023670, at 70-72 | | x |
| App A, pg 133, 134 | 12/29/97 memorandum from B. Morrison to A. Nies and R. Spector | MRK-NJ0017231, at 31 | Yes | |
| App A, pg 133 | Original draft with revisions (attached to 12/29/97 memorandum) | MRK-NJ0017235, 36 | Yes | |
| App A, pg 134, 140 | Memorandum from B. Morrison to F. Catella-Lawson regarding revisions to the draft (attached to 12/29/97 memorandum) | MRK-NJ0017236, at 36 | Yes | |
| App A, pg 134 | Catella-Lawson F, McAdam, B, Morrison B, et al. Selective Inhibition of Cyclooxygenase II in the Elderly:  Effects on Hemodynamics, Sodium Balance and Vasoactive Eicosanoids [abstract].  North American Vascular Biology Organization, Vascular Biology (April 15-18, 1998) (Copy submitted to the FDA with the new drug application for Vioxx) | MRK-OS420123664, at 66 | Yes | |
| App A, pg 135, 145, 146 | 3/24/98 email from F. Catella-Lawson to B. Morrison | FITZG-002564, at 64 | | x |
| App A, pg 135, 138 | 4/14/98 memorandum from V. Aymer to B. Morrison | MRK-NJ0017792, at 92 | Yes | |
| App A, pg 135 | Undated (~3/98) memorandum from B. Morrison to B. Seidenberg ("[Dr. Catella-Lawson] will hopefully respond Monday.  You can than[sic] work your magic to get if approved.  If not, I will leave it to you to speak to her.") | MRK-NJ0002566, at 66 | Yes | |
| App A, pg 135, 136 | Draft poster (attached to undated (~3/98) memorandum above) | MRK-NJ0002571, at 77-79, 79-80, 80-81 | Yes | |
| App A, pg 136, 137 | Undated (~3/99) letter from B. Morrison to F. Catella-Lawson (attached to undated (~3/99) memroandum from B. Morrison to B. Seidenberg ("You can see the letter I sent to Francesca.")) | MRK-NJ0002569, at 69 MRK-NJ0002566, at 66 | Yes | |
| App A, pg 137 | Final draft of poster (as submitted for internal MRL publishing clearance) (attached to 4/9/98 memorandum from B. Morrison to W. Rozdilsky) | MRK-NJ0002795, at 799-800, 802  MRK-NJ0002792, at 92 | Yes | |

| | | | | |
|---|---|---|---|---|
| App A, pg 140, 143 | Comments/revisions of B. Gertz, A. Nies, B. Seidenberg (attached to 3/3/98 facsimile from B. Morrison to F. Catella-Lawson) | MRK-NJ0017864, at 66, 76, 79  MRK-NJ0017863 | Yes | |
| App A, pg 140, 141 | ~1/98 memorandum from B. Morrison to F. Catella-Lawson | MRK-NJ0017240, at 40 | Yes | |
| App A, pg 140 | 1/27/98 memorandum from B. Morrison to B. Seidenberg et al. ("I had asked her [Dr. Catella-Lawson] to go easy on the references to knockout mice since that experimental model really is most useful for assessing developmental effects of gene products and is less relevant to a discussion of administration of an inhibitor to elderly - but she wants to keep some of it in.") | MRK-NJ0017640, at 40 | Yes | |
| App A, pg 141 | Green K, Vesterqvist O. Pronounced reduction of _in vivo_ prostacyclin synthesis in humans by acetaminophen (paracetamol). _Prostaglandins_. 1989;37:311-15, at 311 | MRK-NJ0017635 | No | |
| App A, pg 142 | A handwritten note made by Dr. Gertz on Dr. Morrison's January 27, 1998 cover memorandum attaching a revised draft of the manuscript that read: "Perhaps we could hold them off until the APAP [acetaminophen] study is done." | MRK-NJ0017640, at 40 | Yes | |
| App A, pg 143, 145 | 3/11/98 facsimile from F. Catella-Lawson to B. Morrison (attaching "the most recent draft of the manuscript") | MRK-NJ0002689, at 89 | Yes | |
| App A, pg 144 | 2/18/98 memorandum from B. Morrison to A. Nies et al. | MRK-NJ0017824, at 24 | Yes | |
| App A, pg 146, 147 | 3/25/98 email from G. FitzGerald to A. Nies | FITZG-002563, at 63 | | x |
| App A, pg 147 | 3/27/98 email from B. Gertz to G. FitzGerald | FITZG-002559, at 59 | | x |
| App A, pg 148, 149 | 4/9/98 letter from G. FitzGerald and F. Catella-Lawson to B. Gertz and B. Morrison | MRK-ABK0296749, at 49, 49-50, 53, 60-61 | | x |
| App A, pg 149 | 4/17/98 memorandum from B. Morrison to R. Spector, A. Nies and B. Seidenberg | MRK-ABK0297050, at 50 | | x |
| App A, pg 149 | 4/1/02 email from "OSTIC Correspondence" to P. DiBattiste et al. (listing three options for manuscript reviewers: (i) "No comments. Manuscript acceptable", (ii) "These comments are discretionary/editorial", (iii) "These comments are mandatory and must be resolved prior to release.") | MRK-AAZ0009103 | Yes | |

| | | | | |
|---|---|---|---|---|
| App A, pg 150 | 4/22/98 letter from B. Morrison to F. Catella-Lawson and accompanying draft manuscript (attached to 4/22/98 facsimile from B. Morrison to F. Catella-Lawson | MRK-ABK0296720, at 20. 730-31; MRK-ABK0296719 | | x |
| App A, pg 150 | 06/24/1998 letter from G. FitzGerald, F. Catella-Lawson to B. Gertz, B. Morrison ("Unfortunately, NEJM has rejected the manuscript.") | MRK-NJ0017381, at 81 | Yes | |
| App A, pg 150, 151 | The New England Journal of Medicine, Suggestion for Transmittal to Authors 98-1247A (attached to 1/24/98 memorandum from F. Catella-Lawson to B. Gertz, B. Morrison | MRK-NJ0017382; MRK-NJ0017381 | Yes | |
| App A, pg 151, 152 | 9/21/98 email from F. Catella-Lawson to B. Morrison | FITZG-002545, at 45 | | x |
| App A, pg 152 | 9/30/98 email from B. Morrison to F. Catella-Lawson | FITZG-002544-45 | | x |
| App A, pg 153 | 9/30/98 email from G. FitzGerald to B. Morrison | FITZG-002544, at 44 | | x |
| App A, pg 153 | 9/30/98 email from G. FitzGerald to B. Morrison | FITZG-002533, at 33 | | x |
| App A, pg 153 | 1/7/98 letter from S. Enna to F. Catella-Lawson ("I am pleased to inform you that your manuscript . . . Has been accepted for publication.") | MRK-NJ0017318, at 18 | Yes | |
| App E, pg 4 | VIGOR Closeout Guidelines Final (Revised) | MRK-ACP0003359, at 78 | Yes | |
| App E, pg 6 | Table, "Confirmed Adjudicated CVD AEs from VIGOR (attached to 3/16/00 email from D. Shapiro to E. Scolmick | MRK-ABH0017413; MRK-ABH0017412 | No | |
| App E, pg 6 | Table, "Number of Types of Adjudicated Serious Thromboembolic AEs (attached to 3/31/00 email from D. Shapiro to E. Slater et al. | MRK-ABH0017845; MRK-ABH0017843 | No | |
| App E, pg 6, 7, App F, pg 4, 50, 52 | Table, "Summary of Adjudicated Thromboembolic Cardiovascular Serious Adverse Experiences (attached to 4/21/00 email from Q.Yu to A. Reicin) | MRK-NJ0249214; MRK-NJ0249213 | Yes | |
| App E, pg 6 | 3/16/00 email from H. Guess to G. Williams et al.  On March 16, Dr. Guess noted that there were a total of 85 cardiovascular events eligible for adjudication that had been reported before the February 10, 2000 cut-off date for events to be included the primary analysis. Id.  Of those 85 events, 45 (53%) had been adjudicated as of March 16, resulting in 32 confirmed events | MRK-ACV0021118 | Yes | |

| | | | |
|---|---|---|---|
| App E, pg 6 | 3/16/00 email from D. Shapiro to E. Scolnick. This represented a 71% confirmation rate. | MRK-ABH0017412 | No |
| App E, pg 6 | 6/29/00 supplemental New Drug Application Cardiovascular Events Analysis | MRK-00420018004, at 029 | Yes |
| App E, pg 9, App F, pg 56, 64, App I, pg 12 | 8/13/99 letter from J. Oates to E. Scolnick | MRK-ABH0004600-04 | Yes |
| App E, pg 10 | 3/11/00 email from E. Scolnick to B. Gertz | MRK-NJ0189563 | No |
| App E, pg 10, 11 | Slide presentation, "Implications of a Reduction in Urinary PGI-M Excertion" (attached to 3/13/00 email from B. Gertz to E. Scolnick) | MRK-ABH0017391-96; MRK-ABH0017387 | Yes |
| App E, pg 10 | 3/14/00 memorandum from P. Larson to B. Gertz | | |
| App E, pg 11 | Protovol 126, a study similar in purpose and design to Protocol 091, began on April 1, 2000. Protocol 126 Clinical Study Report Synopsis | MRK-S007153, at 53 | |
| App E, pg 12 | 5/9/00 memorandum from R. Bain to E. Barr et al. | MRK-ACV0020238-39 | Yes |
| App E, pg 12, 13 | 3/15/00 memorandum from G. Liu to G. Williams, R. Bain et al. | MRK-ACV0020241 | Yes |
| App E, pg 15, 16 | 3/16/00 email from D. Shapiro to E. Slater et al., attaching tables. Protocols included were 029, 033, 034, 035, 040, 044, and 045. Protocol 010, a Phase IIa pilot osteoarthritis study, was not included. | MRK-ACV0021120-24 | Yes |
| App E, pg 15 | Vioxx New Drug Application | MRK-OS420041255-57 | No |
| App E, pg 16, 21 | Protocol 010 Clinical Study Report | MRK-OS420045657, at 787-93 | Yes |
| App E, pg 16 | 3/12/00 email from A. Reicin to H. Guess, G. Williams, and D. Shapiro attaching tables | MRK-ABT0022723-25 | Yes |
| App E, pg 16 | Table, "Analysis of Serious Cardiovascular Adverse Experiences in OA Phase III" | MRK-ACV0021121 | No |

| App E, pg 17 | Table, "Analysis of Cardiovascular Adverse Experiences in OA Phase III: Placebo Experience - Protocols 033, 040, 044, 045 - Through 4 months" | MRK-ACV0021124 | No |
|---|---|---|---|
| App E, pg 19, App I, pg 82 | 11/29/00 letter from S. Zeger to A. Reicin | MRK-ABC0024734, at 35, 36 | Yes |
| App E, pg 22, App I, pg 16, 39 | Protocol 085 Clinical Study Report | MRK-00420011608-2525, 635 | Yes |
| App E, pg 22, App I, pg 16, 39, 40, 41 | Protocol 090 Clinical Study Report | MRK-00420016832-7826, 860, 947, 946, 978 | Yes |
| App E, pg 22, App F, pg 38, App I, pg 39, 40, 85, 89, 90, 91, 92, 93, 96 | 2/1/01 Vioxx Cardiovascular Safety Review by S. Targum | MRK-ACO0025799, at 822-32; MRK-ABK0457094, at 111, 119-20, 125, 130, 127, 105-07, 114, 127-28, 108, 130, 121, 125-26, 99 | No |
| App E, pg 23 | Protocol 068 Part II Clinical Study Report | MRK-ABK0429224-0819 | x |
| App E, pg 23, App F, pg 69, 72, 74, 75, 76, 78, 79, 80, 81, 83, App I, pg 65, 66 | 1/8/01 Interim Cardiovascular Meta-Analysis | MRK-01420019426, at 475, 433, 86. 33, 44, 48, 53, 58, 62, 30, 39, Figure 1 at 38, 37, 59, Table 2 at 39, 28, 64 | Yes |
| App E, pg 23 | Undated documents with tables breaking down Advantage and 096 and 097 by treatment group. | MRK-ACV0019352-57, 53; MRK-ACV0021089-93 | Yes |
| App E, pg 24 | 3/10/00 email from T. Capizzi to D. Shapiro and B. Morrison (cc E. Barr) | MRK-NJ0121002, at 02 | No |

| App E, pg 25 | Handwritten notes of E. Barr | MRK-ACF0001827, at 31 | | x |
|---|---|---|---|---|
| App E, pg 25, App F, pg 4 | 6/29/00 sNDA Cardiovascular Events Analysis | MRK-00420018004, at 43-44, Table C-4 at 029, Table C-5 at 031 | Yes | |
| App E, pg 25 | 3/16/00 email from E. Barr to D. Shapiro and A. Reicin | MRK-NJ0121195, at 96 | | x |
| App E, pg 26 | 3/17/00 email from E. Barr to D. Shapiro, A. Reicin and L. Oppenheimer | MRK-NJ0121195, at 95 | | x |
| App E, pg 26 | 5/1/00 memorandum from A. Reicin to E. Scolnick | MRK-ACW0008363, at 8369 | | x |
| App E, pg 27 | 3/10/00 memorandum from L. Hostelley to D. Blois | MRK-ACV0019364 | | x |
| App E, pg 27 | 3/13/00 memorandum from P. Gruer to A. Reicin | MRK-00420018281-83 | Yes | |
| App E, pg 27 | Memorandum describing possibly thrombotic postmarketing adverse events (attached to 3/19/00 email from P. Gruer to E. Scolnick et al | MRK-ABH0017432 | Yes | |
| App E, pg 28 | 3/14/00 email from P. Gruer to B. Daniels and L. Hostelley | MRK-ACV0002739 | Yes | |
| App E, pg 28, 29 | Proportional Reporting Ratio analysis (attached to 3/20/00 email from P. Gruer to E. Scolnick et al | MRK-ABH0017496-99; MRK-ABH0017495 | Yes | |
| App E, pg 28 | For Dr. Scolnick's request see 3/20/00 "(9:00 AM Teleconference notes" | MRK-ABT0030123 | No | |
| App E, pg 31 | Wiseman LR, Fitton A, Buckley, MM. Indobufen: a review of its pharmacodynamic and pharmacokinetic properties, and therapeutic efficacy in cerebral, peripheral and coronary vascular disease.  Drugs. 1992;44 445-64 | MRK-NJ0153145 | No | |
| App E, pg 31 | Approved Celebrex product label | MRK-MIAA0000181, at 94 | No | |
| App E, pg 31, 32 | Protocol 061 Clinical Study Report | MRK-ABK0026349, at 6391, 6411, 7058, Table 22 at 411, Table 11 at 391, Table 22 at 411 | | x |

| | | | |
|---|---|---|---|
| App E, pg 33 | 3/13/00 email from A. Reicin to E. Scolnick and A. Nies | MRK-ABH0017386 | No |
| App E, pg 34 | 3/24/00 email from G. FitzGerald to A. Nies | MRK-NJ0284590 | Yes |
| App E, pg 34 | Garcia-Rodriguez LA, Varas C, Patrono C.  Differential effects of aspirin and non-aspirin nonsteriodal antiinflammatory drugs in the primary preention of myocardial infarction in postmenopausal women. Epidemiology. 2000;11:382-87 | MRK-ACT0022296 | No |
| App E, pg 36, 39 | 3/15/00 email from J. Oates to B. Gertz | MRK-ABH0017410 | Yes |
| App E, pg 40, App F, pg 88, 89 | 3/28/00 email from M. Laurenzi to B. Daniels, E. Ehrich, and A. Reicin | MRK-ABD0001992 | No |
| App E, pg 40, App F, pg 89 | 10/30/00 notes of E. Barr, "Clinical Pharmacology/Prostaglandin Consultant Meeting." | MRK-ACF0009163, at 65 | No |
| App E, pg 41 | 5/5/00 email from H. Guess to D. Shapiro et al., attaching chart with VIGOR results plotted alongside studies included in the Antiplatelet Trialists' Collabotation meta-analysis. | MRK-NJ0122464-65 | No |
| App E, pg 42 | Bombardier C, Laine L, Reicin A, et al.  Comparison of upper gastrointestinal toxicity of rofecoxib and naproxen in patients with rheumatoid arthritis.  N.Engl J Med. 2000;343:1520-1528, at 21. | MRK-ADY0001727 | x |
| App E, pg 42 | 10/3/00 presentation, "VIGOR Post-Mortem: Statistics Feedback." | MRK-NJ090377, at 85 | x |
| App E, pg 43, App I. pg 8, 9 | Draft of 3/23/00 preliminary VIGOR report to FDA with H. Guess's comments (attached to 3/23/00 email from H. Guess to D. Blois et al). | MRK-ABH0017608, at 40; MRK-ABH--17607 | Yes |
| App E, pg 43 | 3/23/00 email from G. Williams to A. Reicin. | MRK-ABT0022799 | No |
| App E, pg 49 | 3/15/00 email from B. Daniels to E. Slater et al., attaching draft Dear Investigator Letter. | MRK-ACV002740-42 | x |

| App E, pg 49, App F, pg 57, 61, App I. pg 5, 39, 53, 71 | 4/14/00 memorandum from K. Grosser to HHPAC attaching background material for 4/20/00 HHPAC meeting. ("The content of this meeting was reviewed and approved by HHBT.") | MRK-ABI0002269, at 2281, 2282, 270, 275 | | x |
|---|---|---|---|---|
| App E, pg 49 | 3/23/00 email from L. Distlerath to R. Gilmartin et al. attaching Dear Investigator Letter and other documents. | MRK-ACW0007119 | Yes | |
| App E, pg 49, 51, 52 | "Instruction Sheet for Today's Mailing," (attached to 3/24/00 email from S. Reines to B. Daniels et al.) | MRK-AAX0002474;  MRK-AAX0002468 | Yes | |
| App E, pg 49 | 3/27/00 letter from E. Floyd to K. Midthun, attaching Dear Investigator Letter. | MRK-ABK0460834 | | x |
| App E, pg 51, 54 | Final version of Dear Investigator Letter. | MRK-AAX0002469-71 | Yes | |
| App E, pg 54 | One draft version of the letter had included a quotation from the FitzGerald article.  3/22/00 draft Dear Investigator Letter. | MRK-ABD0001819, at 21 | No | |
| App E, pg 54 | 3/22/00 email from L. Hirsch to D. Blois, attaching draft Dear Investigator Letter.  Dr. Hirsch, head of MRL Public Affairs, wrote "including the quote from the Fitzgerald paper . . . Is raising a big, red flag . . . Couldn't we modulate that a bit by paraphrasing them, rather than directly quaoting them?" | MRK-ABD0001817 | Yes | |
| App E, pg 54 | 3/22/00 email from L. Hirsch to D. Blois and S. Reines, Dr. Hirsch noted "I think I have modified the wording in the paragraph with the 'FitzGerald quote' in a wy that you will like - it communicates much the same message, but in a far less alarmist way." | MRK-ABD0001817 | Yes | |
| App E, pg 54 | 3/23/00 email from L. Hirsch to L. Distlerath, E. Slater, M. McGlynn et al. (Marketing and Public Affairs Department personnel )Dr. Hirsch also noted that "[a]pparently others also raised concerns about the quote from the [FitaGerald] paper." | MRK-ABD0001817 | Yes | |
| App E, pg 54 | 3/24/00 email from S. Reines to B. Daniels attaching the Final version of Dear Investigator Letter.  The final version of the letter did not include the quote from the FitzGerald article or the replacement language suggested by Dr. Hirsch. | MRK-AAX0002468 | Yes | |
| App E, pg 58 | 3/17/00 email from S. Reines to E. Slater et al., attaching draft Consent Form Addendum. | MRK-ACV0020948 | Yes | |

| | | | | |
|---|---|---|---|---|
| App E, pg 58 | Final Consent Form Addendum was also sent to the FDA on March 27, 2000. 3/27/00 letter from E. Floyd to K. Midthun. | MRK-ABK0460834 | | x |
| App E, pg 59 | Draft Consent Form Addendum. | MRK-ACV0020949 | Yes | |
| App E, pg 60 | Final version of Consent Form Addendum. | MRK-AAX0002473 | Yes | |
| App E, pg 60, 71, 72 | 3/28/00 email from J. Niekelski to D. Ortlieb et al.  MRL Public Affairs head, Dr. Laurence Hirsch, viewed Ms. Heuer's report as "the most negative so far," . . . | MRK-ADJ0038143, at 43, 47, 49, 46, 47-48 | Yes | |
| App E, pg 61, 66, 67 | 3/16/00 email from D. Blois to E. Slater et al. | MRK-ACV0020980, at 81, 80 | Yes | |
| App E, pg 61, 62, 63 | Undated (~3/20/00) memorandum from J. Weiner to L. Distlerath and L. Hirsch, "Communications Approaches for VIGOR." | MRK-ADI0022583-87 | | x |
| App E, pg 63 | 3/27/00 Merck press release, "Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes study with VIOXX.  This press release was prepared by the Public Affairs Department and was reviewed by Mr. Gilmartin, Mr. Frazier and Dr. Scolnick and other scientists from MRL. | MRK-AKO0002522-23 | | x |
| App E, pg 66, 67 | 3/27/00 email from A. DeRose to R. Gilmartin et al., attaching Dear Investigator Letter, Press Release, Key Messages and VIGOR Q&A. | MRK-AAX0002432-45 | Yes | |
| App E, pg 66, 69, 70 | Undated, "Version 6A - Standby Statement - Vioxx and Cardiovascular Events in VIGOR." | MRK-NJ0281753-54 | Yes | |
| App E, pg 66 | Undated document containing draft Standby Statement, Key Messages, Press Release, and Q&A | MRK-NJ0281753-63 | Yes | |
| App E, pg 47, 66, 68, 69 | 3/20/00 email from L. Hirsch to E. Slater et al., attached document containing draft Standby Statement, Key Messages, Press Release, and Q&A. | MRK-ABD0001756; MRK-ABD0001757-62 | No | |
| App E, pg 66, 67 | 3/27/00 email from D. Bolton to Marketing Distribution List et al., attaching VIGOR Press Release, Q&A, and Key Messages. | MRK-ABK0130807-18 | | x |
| App E, pg 66 | 3/23/00 email from L. Distlerath to R. Gilmartin et al. attaching draft Key Messages. | MRK-ACW0007119 | Yes | |
| App E, pg 66 | Draft Key Messages list with handwritten notes of A. Reicin. | MRK-NJ0281738 | Yes | |

| | | | | |
|---|---|---|---|---|
| App E, pg 67, 68 | VIGOR Q&A. | MRK-AAX0002439-45 | Yes | |
| App E, pg 68, 69 | "Version 2 - Standby Statement - Vioxx and Cardiovasculat Events in VIGOR." | MRK-ABD0001757, 57-58 | No | |
| App E, pg 70, App G. pg 6, 7, 8, 9, 10, 33 | 3/27/00 "Bulletin for VIOXX: VIOXX Gastrointestinal Outcomes Research Study."  Merck used documents know as "Bulletins" to communicate information to sales representatives. | MRK-AAR0007265, at 68, 73, 65-66, 70, 74, 72-74, 67 | Yes | |
| App E, pg 71 | 3/27/00 email from M. Basaman to W. Dixon et al. | MRK-ADJ0039141-42 | | x |
| App E, pg 71 | 3/28/00 email from J. Niekelski to S. Baumgartner et al. | MRK-ACX0011216-18, 17 | | x |
| App E, pg 71, 72 | 3/28/00 email from J. Niekelski to W. Ansley et al. | MRK-ACX0011200-02, 01 | | x |
| App E, pg 71 | 3/27/00 Lehman Btothers analyst report cover sheet, (attached to 3/28/00 email from J. Niekelski to S. Vigneau et al. | MRK-ACX0011196; MRK-ACS0011195 | | x |
| App E, pg 73 | 3/27/00 email from L. Hirsch to A. Reicin, E. Ehrich, and B. Daniels | MRK-ADI0018814 | | x |
| App E, pg 73 | 3/30/00 email from D. Anstice to R. Gilmartin (redacted portion of email not shown). | MRK-ABI0005074 | | x |
| App D, pg 1, 19, 20, 56 | 8/24/99 VIGOR Trial Data Analysis Plan. | MRK-NJ0243297, at 297, 297-397, 309, 310 | Yes | |
| App D, pg 2, 3, App C, pg 3 | Minutes of 3/24/98 FDA Arthritis Advisory Committee meeting. | MRK-AAF0000678, at 78-79 | Yes | |
| App D, pg 2, 5. 10, 15, App C, pg 4 | Undated slide presentation to CDOC "MK-0966 GI Clinical Outcomes Study." | MRK-NJ0364020, at 25-26, 31-32, 33 | No | |
| App D, pg 2, 17 | Minutes of 4/30/98 End if Phase II FDA meeting. | MRK-AAF0000756, at 58 | Yes | |

| | | | | |
|---|---|---|---|---|
| App D, pg 2, App C. pg 4 | 4/30/98 slide presentation, "FDA Conference RA Scientific Review." 3/21/05 open letter from E. Scolnick, "Vioxx: A Scientific Review," at 3, www.merck.com/newsroom/vioxx_withdrawal/pdf/VIOXX_scientific_review.pdf | MRK-ABC0013670, at 74 | No | |
| App D, pg 2, 6, 10, 11 | 6/12/98 presentation to HHPAC, "Proposal to Generate G.I. Outcomes Data on Vioxx." | MRK-AAD0025753, at 53-5, 53-78, 68, 66 | | x |
| App D, pg 2 | 4/3/98 CDOC meeting. | MRK-ABP0003190, at 201 | Yes | |
| App D, pg 2 | Silverstein FE, Faich G, Goldstein JL, et al. Gastrointestinal toxicity with Celecoxib vs nonsteroidal anti-inflammatory drugs for osteoarthritis and rheumatoid arthritis - the Class study: a randomized controlled trial.  JAMA 2000;284(10): 124701255. | MRK-ADY0001642 | | x |
| App D, pg 2, 5, 6 | 5/21/98 memorandum from K. Grosser to M. Laurenzi, et al. | MRK-ABS0294775, at 76 | Yes | |
| App D, pg 2, 8 | Minutes of 8/19/98 CDOC meeting. | MRK-ABP0004244, at 45, 46 | Yes | |
| App D, pg 3 | 2/23/99 slide presentation by WBST to Merck Board of Directors - (discussing the marketing objectives for VIOXX for its launch and the next two years). | MRK-MIAA0000033-68 | | x |
| App D, pg 3, 4, 7 | 6/30/98 memorandum from A. Reicin and B. Seidenberg to R. Spector and A. Nies. | MRK-ABS0210805, at 05, 06 | Yes | |
| App D, pg 5 | 6/1/98 email from E. McKinney to E. Scolnick et al. | MRK-ABH0014119 | Yes | |
| App D, pg 5 | 8/25/98 memorandum from W. Dixon and G. Gallivan to D. Antice. | MRK-ADF0005371, at 71 | | x |
| App D, pg 6 | Minutes of 7/31/98 HHPAC meeting. | MRK-ABL0000434, at 34 | Yes | |
| App D, pg 6 | 8/19/98 memorandum from A. Reicin and B. Seidenberg to HHPAC. | MRK-ABS0210796, at 96 | Yes | |
| App D, pg 6 | 12/16/98 letter from R. Silverman to R. DeLap | MRK-AAF0001098, at 99 | Yes | |
| App D, pg 6, 7, 9, 10, 11, 13, 16, 18, 26, 28, 29, 30 | 9/3/99 VIGOR Trial Protocol 088-04. | MRK-I8940054839-990, 850, 919, 844, 86-62, 856, 94, 883-87, 890, 902 | Yes | |
| App D, pg 6 | 2/1/00 VIGOR Trial Protocol 089-04. | MRK-00420014114 | | x |
| App D, pg 6 | The Clinical Research Protocol (3/98 revision). | MRK-NJ0083224, at 27 | Yes | |
| App D, pg 7, 28 | Undated slide presentation, "VIGOR Committees." | MRK-NJ0350519, at 21 | No | |

| | | | | |
|---|---|---|---|---|
| App D, pg 7, 18 | 8/14/98 memorandum from A. Reicin and D. Walters to CDOC. | MRK-ABC0017293;  MRK-ABC0017294, at 94 | Yes | |
| App D, pg 8, 12, 19 | Minutes of 11/5/98 FDA/MRL Vioxx GI Outcomes meeting. | MRK-ACD0047936, at 37, 42, 41 | Yes | |
| App D, pg 8 | Minutes of 1/25/99 VIGOR Steering Committee meeting. | MRK-NJ0244528, at 29 | Yes | |
| App D, pg 8 | Minutes of 2/3/99 CDOC meeting. | MRK-AGV0021568, at 70 | | x |
| App D, pg 8 | 10/26/98 - 10/29/98 slide presentation by A. Reicin to Worldwide Medical Directors. | MRK-NJ0253938, at 41 | Yes | |
| App D, pg 9, App D, pg 22, 23, 27 | Undated slide presentation to VIGOR investigators and study coordinators, "VIGOR: Importance and Rationale." (attached to leaflet and agenda for 2/8/00-2/10/00 Investigator/Study Coordinator meeting | MRK-AAD0003864, at 956, 937, 977; MRK-AAD0003859 | | x |
| App D, pg | 5/20/99 letter from R. DeLap (FDA) to R. Silverman. | MRK-ACD0078494, at 50 | Yes | |
| App D, pg 11 | Anti-Inflammatory and Analgesic TGB 2000 Profit Plan. | MRK-AIP0013834, at 36 | | x |
| App D, pg 12. 25 | Undated slide presentation by A. Reicin to CDOC, "VIGOR: Final Results" (attached to minutes of 5/1/00 CDOC meeting) | MRK-ABP0010825, at 27; MDK-ABP0010793 | Yes | |
| App D, pg 12 | Protocol 044 Clinical Study Report. | MDK-I8940044553, at 53 | Yes | |
| App D, pg 12 | Protocol 045 Clinical Study Report. | MDK-I8940044560, at 60 | Yes | |
| App D, pg 12, 13, 14, 17, 41, App I, pg 104 - 118 | Transcript of 2/8/01 FDA Arthritis Advisory Committee meeting. | MRK-AAF0003438, at 469, 536, 513, 515, 442-62, 464-508, 508-34, 534-65, 565-681 | No | |
| App D, pg 13, 17, 18 | 8/19/98 Undated notes, "Additional comments on proposed study (attached to minutes of 11/5/98 FDA/MRL Vioxx GI Outcomes meeting). | MRK-ABK0480699;  MRK-ABK0480671 | | x |
| App D, pg | Updated Proposal to Proceed with the VIOXX Phase IIIB G.1 Outcomes Study (attached to 8/19/98 memorandum from A. Reicin and B. Seidenberg to HHPAC). | MRK-ABS0210797, at 97; MRK-ABS0210796 | Yes | |
| App D, pg 17 | Minutes of 5/12/98 Vioxx Project Team meeting. | MRK-NJ0258639, at 39 | Yes | |

| | | | | |
|---|---|---|---|---|
| App D, pg 20 | 1/10/99 slide presentation by A. Reicin to VIGOR investigators. | MRK-NJ0233948, at 67 | Yes | |
| App D, pg 21, 51, App F, pg 2 | 1/28/00 letter from A. Reicin to A. Weaver. | MRK-NJ0243243 | Yes | |
| App D, pg 21, 25, 26, 27, 52, 59, App F, pg 2, 3 | 3/99 VIGOR Closeout Guidelines Final (Revised)(attached to 1/9/00 VIGOR Steering Committee meeting agenda). | MRK-ACP0003360, at 60, 68;  MRK-ACP0003359 | | x |
| App D, pg 21, 52 | 2/10/99 "Plan for the Adjudication and Analysis of Serious Vascular Events in VIGOR." | MRK-AAX0002763 | Yes | |
| App D, pg 21, App I, pg 16, 20, 21 | VIGOR Trial Clinical Study Report. | MRK-00420012526, at 45, 12526-16831, 792, 739, 792, 744 | | |
| App D, pg 21, 60 | Undated chart of Merck protocols. | MRK-ECO50004, at 19 | | x |
| App D, pg 21, 60 | 3/6/00 memorandum from L. Hirsch to E. Slater. | MRK-AAX0002588, at 88 | Yes | |
| App D, pg 21, 60 | 2/11/00 email from D. Shapiro to E. Scolnick | MRK-NJ0130083, at 83 | Yes | |
| App D, pg 22 | Undated slide presentation by A. Reicin to VIGOR investigators (attached to 1/10/99 Monitors' Meeting Agenda). | MRK-NJ0234034, at 41, 51; MRK-NJ0233947 | Yes | |
| App D, pg 22, 24 | 9/22/99 VIGOR Steering Committee Guidelines and Overall Study Structure | MRK-NJ0244603, at 07; MRK-NJ0244602, at 607 | Yes | |
| App D, pg 22 | 1/11/99 slide presentation by D. Walters to VIGOR investigators, "Adverse Experience Reporting," | MRK-NJ0234115, at 19 | Yes | |
| App D, pg 22 | Undated slide presentation by D. Watson to VIGOR investigators, "Surveillance, Monitoring, and Adjudication of Acute Thrombotic/ Embolic Vascular Events in VIGOR" (attached to 1/10/99 Monitors' Meeting Agenda). | MRK-NJ0234144, at 49-50; MRK-NJ0233947 | Yes | |

| App D, pg 22 | 1/11/99 slide presentation by L. Hostelley to VIGOR investigators, "Adverse Experience Reporting Video" (attached to 1/10/99 Monitors' Meeting Agenda). | MRK-NJ0234124, at 36; MRK-NJ0233947 | Yes | |
|---|---|---|---|---|
| App D, pg 23 | 1/10/99 slide presentation by E. Hazzard to VIGOR investigators. | MRK-NJ0234021, at 22 | Yes | |
| App D, pg 23, 24 | 1/4/00 email from A. Reicin to M. Guenst. | LEH0023588, at 88-90 | | x |
| App D, pg 23 | 8/13/99 Vioxx Periodic Safety Update Report #1. | MRK-AIX0011566, at 576 | | x |
| App D, pg 25 | Merck Medical Affairs Procedures and Policies Manual, Procedure 38: Adverse Experience Reporting to Worldwide Product Safety and Epidemiology (2/16/99 revision). | MRK-AAU0000029, at 42, 57-58 | Yes | |
| App D, pg 26 | 5/3/98 VIGOR Trial Protocol 088-02. | MRK-NJ0093401, at 405, 451 | Yes | |
| App D, pg 26 | Minutes of 6/9/99 VIGOR Steering Committee meeting. | MRK-ABS0299996, at 98 | Yes | |
| App D, pg 26 | Comparison of upper gastrointentinal toxicity of rofecoxib and naproxen in patients with rheumatoid arthritis.  N Engl J Med. 2000;343:1520-1528, at 1522. | MRK-ADY0001727 | | x |
| App D, pg 27, 28 | Merck Medical Affairs Procedures and Policies Manual, Procedure No. 11:  Clinical Study Blinding (10/23/95 revision) | MRK-AAU0000001, at 06-07, 05 | Yes | |
| App D, pg 28, 30 | Undated slide presentation, "VIGOR Committees." | MRK-NJ0350519, at 21, 29 | No | |
| App D, pg 28, 30 | 4/15/99 letter from B. Seidenberg to A. Silman. (Contract for DSMB services) | MRK-GAR0001751-52 | | x |
| App D, pg 28, 30 | 9/2/98 Guidelines for Data & Safety Monitoring Boards. | MRK-NJ0067528, at 34, 32 | Yes | |
| App D, pg 30, 31, 33 | 3/2/99 Interim Monitoring Guidelines for VIGOR. | MRK-NJ0092968, at 68, 69-70, 75 | Yes | |
| App D, pg 30 | 4/15/99 letter from B. Seidenberg to M. Weinblatt, (Contract for DSMB services, signed by Dr. Spector) | MRK-GAR0001749, at 50 | | x |
| App D, pg 30 | 4/15/99 letter from B. Seidenberg to D. Bjorkman, (Contract for DSMB services) | MRK-GAR0001747, at 48 | | x |

| | | | | |
|---|---|---|---|---|
| App D, pg 31, 39, 41, 42, 43, 44, 45 | Minutes of 12/20/99 DSMB meeting. | MRK-AFL0000899, at 99-00 | | x |
| App D, pg 31 | 03/02/99 DSMB meeting agenda. | MRK-NJ0092980 | | x |
| App D, pg 31 | 2/26/99 letter from A. Reicin to D. Bjorkman attaching slide presentation. | DJB04135 | | x |
| App D, pg 32, 37 | Undated slide presentation by A. Reicin to DSMB, "Cox-2 Specific Inhibition in Arthritis Therapy: Clinical Trial Results of VIOXX," (attached to 2/26/99 letter from A. Reicin to D. Bjorkman) | DJB04136, at 203-05; DJB04135 | | x |
| App D, pg 32, 33 | Minutes of 3/2/99 DSMB meeting. | MRK-GAR0001744-45 | | x |
| App D, pg 34 | 9/2/99 VIGOR Interim Endpoint Safety Report. | MRK-AAB0103959, at 995 | | x |
| App D, pg 34 | Minutes of 10/3/99 DSMB meeting. | MRK-AFL0000889-90 | | x |
| App D, pg 35, 40 | 10/7/99 VIGOR Interim Non-Endpoint Safety Report. | MRK-NJ0101555, at 81-82 | Yes | |
| App D, pg 39, 40 | 12/1/99 VIGOR Interim Non-Endpoint Safety Report. | MRK-NJ0101706-64, 20 | Yes | |
| App D, pg 41, 44, 54, 58, 65 | Undated presentation by D. Shapiro and T. Capizzi (attached to 6/6/02 email from T. Capizzi to D. Shapiro. | MRK-AAB0086001, at 02, 03; MRK-AAB0086000 | | x |
| App D, pg 43, 44 | 12/20/99 letter from M. Weinblatt to A. Reicin (cc: D. Shapiro and T. Capizzi. | MRK-NJ0071311 | Yes | |
| App D, pg 45 | 12/21/99 email from T. Capizzi to D. Watson. | MRK-NJ0120263-64 | | x |
| App D, pg 45 | 1/12/00 email from A. Reicin to D. Watson. | MRK-ABT0022643 | | x |

| | | | | | |
|---|---|---|---|---|---|
| App D, pg 46, 51, 52, 53, 59, App F, pg 2, 3, 50 | 2/10/00 "Plan for the Adjudication and Analysis of Serious Vascular Events in VIGOR." | MRK-AAX0002763 | Yes | | |
| App D, pg 46, 51, 52, App F, pg 2, 3 | 2/7/00 letter from A. Reicin to M. Weinblatt. | MRK-NJ0067266, at 66 | Yes | | |
| App D, pg 46, 51 | 2/7/00 email from A. Reicin to D. Watson . | MRK-NJ0120690 | No | | |
| App D, pg 46 | 1/12/00 email from D. Watson to A. Reicin. | MRK-ABT0022643 | | x | |
| App D, pg 46, 47 | 1/14/00 email from D. Watson to A. Reicin and T. Capizzi. | MRK-NJ0120261, at 62 | | x | |
| App D, pg 47 | 1/20/99 VIGOR Cardiovascular Event Adjudications meeting agenda. | MRK-AAX0002912 | Yes | | |
| App D, pg 47 | 1/18/00 email from A. Reicin to D. Shapiro. | MRK-NJ0120258 | Yes | | |
| App D, pg 48 | 1/24/00 memorandum from D. Shapiro to D. Bjorkman, J. Neaton, A. Silman, R. Sturrock (cc: M. Weinblatt). | MRK-NJ0071309 | Yes | | |
| App D, pg 48, 49, 50, App F, pg 3 | 1/24/00 letter from M. Weinblatt to A. Reicin (cc: D. Shapiro). | MRK-ACG0000457 | Yes | | |
| App D, pg 49. 58 | 2/01 email correspondence among L. Oppenheimer, D. Shapiro, and T. Capizzi. | MRK-NJ0125295, at 95 | No | | |
| App D, pg 51, 53, App F, pg 2, 3 | 1/17/00 email from H. Guess to G. Williams. | MRK-NJ0120249, at 49, 50 | No | | |
| App D, pg 52 | 2/10/00 letter from D. Shapiro to D. Bjorkman, A. Neaton, A. Silman, and R. Sturrock. | JDN01750, at 50 | | | c |
| App D, pg 52 | 1/23/00 email from D. Watson to A. Reicin et al, attaching 2/4/00 draft Plan for the Adjudication and Analysis of Serious Vascular Events in VIGOR. | MRK-ABT0022805, at 03-05 | Yes | | |

| | | | | |
|---|---|---|---|---|
| App D, pg 53, App F, pg 6, 16, App I, pg 17, 49 | 10/13/00 letter from R. Silverman to FDA (Center for Drug Evaluation and Research) attaching VIGOR Safety Update Report. | MRK-00420027870, at 70072 | Yes | |
| App D, pg 54 | 1/18/00 email from T. Capizzi to A. Reicin and D. Watson. | MRK-NJ0120251 | No | |
| App D, pg 54 | 4/15/02 email from E. Stoner to K. Grosser. | MRK-AFO0145078 | | x |
| App D, pg 55 | 2/6/00 email from T. Musliner to E. Stoner. | MRK-NJ0120742 | No | |
| App D, pg 55 | 2/14/00 email from A. Reicin to D. Shapiro and T. Capizzi. (also listed as 02/13/00) | MRK-NJ0120741 | No | |
| App D, pg 57 | 3/7/00 letter from E. Floyd to K. Midthun (noting that the original VIGOR Trial Data Analysis Plan was submitted to the FDA on September 2, 1999). | MRK-ACD0080194 | Yes | |
| App D, pg 57 | 2/28/00 email from T. Capizzi to A. Reicin, B. Seidenberg et al, attaching "Changes to the VIGOR Data Analysis Plan." | MRK-AAX0002628, at 628, 719, 720 | Yes | |
| App D, pg 57 | 6/6/00 memorandum from T. Capizzi to P. Reagan (cc: A. Reicin, D. Shapiro). | MRK-ACG0001656, at 56 | No | |
| App D, pg 57, 59 | 3/15/00 VIGOR Trial Data Analysis Plan. | MRK-ACG0000364, at 375-77, 376-77 | Yes | |
| App D, pg 57 | 07/23/1999 VIGOR Trial Protocol 088-03. | MRK-I8940053317, at 411 | Yes | |
| App D, pg 65 | 3/9/00 email from E. Scolnick to D. Shapiro. | MRK-NJ0120992 | No | |
| App D, pg 61 | 2/3/00 memorandum from A. Reicin to File (cc: B. Seidenberg, D. Shapiro, L. Oppenheimer, D. Blois). | MRK-AAX0002965 | Yes | |
| App D, pg 61 | 11/7/99 draft memorandum. | LEH0023591, at 92 | | x |
| App D, pg 62 | 2/11/00 email from E. Scolnick to D. Shapiro. | MRK-NJ0130084-87 | Yes | |
| App D, pg 64 | 2/11/00 email from E. Scolnick to D. Shapiro. | MRK-NJ130083 | | x |

| | | | | |
|---|---|---|---|---|
| App D, pg 64, 65 | 2/17/00 memorandum from B. Seidenberg and A. Reicin to E. Scolnick (cc: A. Nies, T. Capizzi). | MRK-AAX0002736, at 36 | Yes | |
| App D, pg 64 | 2/17/00 email from T. Capizzi to L. Oppenheimer and D. Shapiro. | MRK-NJ0120769 | | x |
| App D, pg 67 | 3/22/00 email from D. Bjorkman to D. Shapiro. | MRK-NJ0121344, at 44 | Yes | |
| App F, pg 6, 9, 15, 50, 51, 52, App I, pg 36 | 7/5/00 memorandum from D Shapiro to A. Reicin, E. Barr and D. Erb attaching VIGOR cardiovascular data tables. | MRK-AAX0001417-29, 21 | Yes | |
| App F, pg 7, 10 | 4/14/00 memorandum from A. Reicin to E. Scolnick attaching VIGOR cardiovascular data table. | MRK-AJK0005387-401 | | x |
| App F, pg 9, 16, App I, pg 36, 49, 50 | 10/13/00 VIGOR Safety Update Report. | MRK-00420027876, Table 9 at 896; MRK-00420027870, Table 9, at 896, 895, 887-89, 891-93, 895-97, 904-09, 903, Table 19 at 904-05 | Yes | |
| App F, pg 10 | VIGOR cardiovascular data tables (attached to 4/14/00 memorandum from A. Reicin to E. Scolnick). | MRK-AJK0005396, 401; MRK-AJK0005387; MRK-AJK0005397 | | x |
| App F, pg 11 | 4/25/00 slide presentation of E. Scolnick to Merck Board of Directors. | MRK-AGN00006490, at 502-03 | | x |
| App F, pg 12 | VIGOR cardiovascular data table (attached to 4/21/00 email from Q. Yu to A. Reicin). | MRK-NJ0249222;  MRK-NJ0249213 | No | |
| App F, pg 12 | 4/21 00 email from Q.Yu to A. Reicin, with VIGOR cardiovascular data table (attached to 4/14/00 memorandum from A. Reicin to E. Scolnick). | MRI-AJK0005401; MRK-AJK0005387 | | x |
| App F, pg 14, App I, pg 28, 29, 37, | 6/12/00 email from E. Barr to N. Braunstein et al. | MRK-NJ0122865, at 66 | No | |
| App F, pg 14, 42, 43 | Undated draft VIGOR manuscript with tracked changes ant T. Capizzi's comments. | MRK=AAB0103832, at 43, 48 | | x |

| | | | | |
|---|---|---|---|---|
| App F, pg 15, 49, 50 | 5/26/00 email from L. Nelson to A. Reicin attaching table of adjudication results. | MRK-AJA0119085-87; MRK-AJA0119086-87 | | x |
| App F, pg 15 | 7/10/00 email from L. Valdez to B. Gertz et al, attaching 7/5/00 memorandum from D Shapiro to A. Reicin, E. Barr, and D. Erb. | MRK-NJ0272442 | Yes | |
| App F, pg 18, 19, 20, 67 | 4/27/00 slide presentation of A. Neis to BSA. | MRK-ABC0022825. at 53, 59, 45-51, 62-68, 71,74, 75 | Yes | |
| App F, pg 20 | 7/10/00 Merck Board of Scientific Advisors Human Health Chairman's Report. | MRK-AAX0004179, at 183, 184-88 | Yes | |
| App F, pg 21, 22 | 3/31/00 memorandum from M. Brill to Distribution. | MRK-AHY0192002, at 02, 03 | | x |
| App F, pg 22 | Digestive Disease Week agendas and programs (attached to 5/5/00 email from M. Briss to VIOXX WW Marketing Directors et al. | MRK-AHY0192004-09; MRK-AHY0192000 | | x |
| App F, pg 22 | 5/15/00 email from A. Reicin to R. El-Dada and R. Shah. | MRK-AFI0105358 | | x |
| App F, pg 23 | Slide presentation of L. Laine for DDW conference (attached to 5/25/00 email from G. Kylish to VIOXX: WWLISTING et al). | MRK-ABA0029566, at 83-84, 87-88; MRI-ABA0029565 | Yes | |
| App F, pg 23 | 5/19/00 email from A. Kaufman to G. Reaves et al. attaching table of activities. | MRK-ADI0014487-89 | | x |
| App F, pg 23 | 5/24/00 Merck Press Release, "Vioxx significantly reduced the risk of serious gastrointestinal side effects by more than half compared to naproxen in a new study." | MRK-ADK-000794-97 | | x |
| App F, pg 24, 25 | 6/5/00 memorandum from Public Affairs to W. Dixon et al. | MRK-ACZ0020795 | | x |
| App F, pg 24 | 5/25/00 email from M. McGlynn to A. Reicin. | MRK-NJ0320174, at 74 | No | |
| App F, pg 26 | 5/11/00 email correspondence among A. Reicin, J. Kasperzik, A. Kaufman, et al. | MRK-ADI0008240 | | x |
| App F, pg 26 | 6/16/00 email from A. Kaufmam to C. Bombardier. | MRK-NJ0320180 | Yes | |
| App F, pg 26 | Workshop agenda and summary (attached to 6/18/00 email from D. Bolton to A. Diaz et al. | MRK-EC030592-94;  MRK-EC030590 | | x |

| | | | |
|---|---|---|---|
| App F, pg 26 | 6/15/00 email from C. Protono to J. Kasperzik. | MRK-ABK0052046 | x |
| App F, pg 27 | Draft slide presentation of C. Patrono for EULAR conference (attached to 6/15/00 email from J. Kasperzik to A. Reicin and B. Daniels). | MRK-ABK0080762, at 67, 75, 76; MRK-ABK0080760 | x |
| App F, pg 27, 30 | 8/28/00 email correspondence between A. Reicin and L. Beauchard et al. | MRK-ABK0104367-68 | x |
| App F, pg 27, 28 | 6/20/00 email from M. Laurenzi to B. Daniels et al. | MRK-ADL0082197 | x |
| App F, pg 28 | Slide presentation of C. Bombardier for EULAR conference (attached to 7/6/00 email from J. Kasperzik to C. Bombardier). | MRK-ABK0496096-123; MRK-ABK0496027 | x |
| App F, pg 28 | 6/21/00 Merck press release, "New Study: Vioxx Reduced Risk of Serious Gastrointestinal Side Effects by More Than Half Compared to Naproxen." | MRK-EC030600, at 03-04 | x |
| App F, pg 29 | 10/29/00 American College of Rheumatology - Master Memo. | MRK-ABK0431530, at 34-36 | x |
| App F, pg 29 | Accreditation Counsel for Continuing Medical Education "Standards for Commercial Support of Continuing Medical Education" (approved March 1992). | MRK-AFI0019546, at 46 | x |
| App F, pg 31 | 10/18/00 email from J. Romankiewicz to C. Patrono. | MRK-ABK0116717-18 | x |
| App F, pg 31 | 10/18/00 email from J. Romankiewicz to R. Shah and S. Baumgartner. | MRK-ABK0127529 | x |
| App F, pg 31 | 10/19/00 email from J. Romankiewicz to S. Baumgartner and R. Shah. | MRK-AFI0184899 | x |
| App F, pg 31 | 10/23/00 email from T. Mills to A. Reicin et al. | MRK-AFI0185024 | x |
| App F, pg 32 | Slide presentation of C. Patrono for ACR Conference (attached to 10/23/00 email from S. Baumgartner to W. Griffing). | MRK- ABK0165902-914; MRK-ABK0165901 | x |
| App F, pg 32 | American College of Rheumatology - Merck Meeting Guide. | MRK-ABK0307693, at 723-24 | x |
| App F, pg 32 | 1/9/01 letter from J. Fries to R. Gilmartin. | MRK-ABO0000250, at 51 | x |

| | | | | |
|---|---|---|---|---|
| App F, pg 32 | Draft of "Timeline and Events Related to Communications of VIGOR Results to the Medical Community" (attached to 1/27/01 email from A. Reicin to K. Frazier, et al). | MRK-ABO0000250. at 51; MRK-S006808-09 | | x |
| App F, pg 34 | 5/1/00 email from A. Reicin to D. Blois, A. Nies, and B. Daniels attaching draft VIGOR manuscript. | MRK-AAD0019783-809 | | x |
| App F, pg 34 | 5/18/00 letter from C. Bombardier to R. Utiger. | MRK-AAD0019335-36 | | x |
| App F, pg 34, 39, 48 | 6/30/00 letter from M. Kaplan to C. Bombardier attaching reviewers comments. | MRK-NJ0163720-29 | Yes | |
| App F, pg 34, 38, 50 | 7/17/00 letter from C. Bombardier to M. Kaplan (submitting the first revised version). | MRK-AAB0009785-86, 95 | | x |
| App F, pg 34 | 8/16/00 letter from R. Steinbrook to C. Bombardier. | MRK-NJ0245617 | Yes | |
| App F, pg 34 | 8/22/00 letter from C. Bombardier to R. Steinbrook. | MRK-NJ0123258-60 | Yes | |
| App F, pg 34 | 8/28/00 letter from R. Steinbrook to C. Bombardier. | MRK-NJ0245675 | | x |
| App F, pg 34, 44 | 08/30/00 letter from C. Bombardier to R. Steinbrook. | MRK-NJ0245667-70 | Yes | |
| App F, pg 34 | 09/13/2000 letter from J. Drazen to C. Bombardier. | MRK-NJ0070478-79 | Yes | |
| App F, pg 34 | 10/12/00 facsimile from V. Cullmann to A. Reicin and C. Bombardier. | MRK-NJ0246697 | Yes | |
| App F, pg 36, 41, 46, 48 | 5/18/00 draft VIGOR manuscript (attached to 5/18/00 letter from C. Bombardier to R. Utiger). | MRK-AAD0019337, at 52-54; MRK-AAD0019335-36 | | x |
| App F, pg 36, 37, 39 | 5/4/00 facsimile sending draft VIGOR manuscript. | MRK-NJ0245917, at 36 | Yes | |
| App F, pg 37, 69, 73, 74, 77, 84, App I, pg 33 | 10/5/00 Statistical Data Analysis Plan. | MRK-AFO0014726, at 32, 29, 34, 30 | | x |

| | | | | |
|---|---|---|---|---|
| App F, pg 38, 40 | Undated draft VIGOR manuscript with dated tracked changes. | MRK-AAB0103574, at 618-19, 589 | | x |
| App F, pg 38, App I, pg 18, 19 | VIGOR Clinical Study Report. | MRK-00420012526, Table 54 at 711, 679-715, 736-51, 675, 787, 794 | No | |
| App F, pg 38, 46 | 7/17/00 draft VIGOR manuscript (attached to 7/17/00 letter from C. Bombardier to M. Kaplan). | MRK-AAB0009797, at 811-12; MRK-AAB0009785-86 | | x |
| App F, pg 41 | 5/1/00 draft VIGOR manuscript with D. Blois' comments (sent by facsimile from D. Blois to A. Reicin on 5/3/00). | MRK-AAD0019783, at 797-98 | | c |
| App F, pg 42 | 5/1/00 draft VIGOR manuscript with A. Nies' comments. | MRK-NJ0245793, at 807 | No | |
| App F, pg 43 | Reviewer B comments (attached to 6/30/00 letter from M. Kaplan to C. Bombardier). | MRK-NJ0163723; MRK-NJ0163720-22 | Yes | |
| App F, pg 44, 46 | Response to Reviewer B's comments (attached to 7/17/00 letter from C. Bombardier to M. Kaplan). | MRK-AAB0009790-91, 95-96; MRK-AAB0009785-86 | Yes | |
| App F, pg 45 | Page proofs of VIGOR manuscript (attached to 10/12/00 facsimile from V. Cullmann to A. Reicin and C. Bombardier). | MRK-NJ0246698, at 708, 732, 734; MRK-NJ0246697 | Yes | |
| App F, pg 46 | Reviewer C's comments (attached to 6/30/00 letter from M. Kaplan to C. Bombardier). | MRK-NJ0163725, at 26; MRK-NJ0163720-22 | Yes | |
| App F, pg 51 | 10/17/00 facsimile from A. Reicin and L. Laine to S. McLain. | MRK-AAD0407384, at 85 | | x |
| App F, pg 53, 86, App I, pg 83 | 12/16/00 email from N. Braunstein to D. Greene. | MRK-ACR0011965-66 | No | |
| App F, pg 54 | Data for Table 10 taken from 10/13/00 VIGOR Safety Update Report. | MRK-00420027870, Tables 19, 20 at 904-09 | Yes | |
| App F, pg 54, 86 | 1/29/01 email from L. Jordan to J. Weiner et al. | MRK-ADI0008060, at 60 | | x |
| App F, pg 55 | 11/23/00 Merck press release, "In a study of Vioxx purlished in The New England Journal of Medicine, Vioxx significantly reduced the risk of serious gastrointestinal side effects by half compared to naproxen. | MRK-ABG0001775-78 | | x |
| App F, pg 56 | 3/16/00 email from J. Oates to B. Gertz. | MRK-ABH0017410 | Yes | |

| | | | | |
|---|---|---|---|---|
| App F, pg 57 | 9/20/00 protocol. "Estimation of Sex- and Age- Specific All-Cause Mortality, and the Incidence of Thromboembolic Events in the General Practitioner Research Database." | MRK-ACT0001005, at 06 | Yes | |
| App F, pg 58 | 12/6/00 slide presentation of D. Watson and T. Rhodes to CRRC, "Results of an Analysis of All-Cause Mortality and Major Acute Thromboembolic Events among Patients with RA, OA but not RA, and No Arthritis in the GPRD." | MRK-ABY0063883, at 85, 86, 89-96 | No | |
| App F, pg 58 | Summary of 12/6/00 CRRC Meeting. | MRK-ABP0014706, at 13 | Yes | |
| App F, pg 59 | Watson DJ Rhodes T, Guess HA.  All-cause mortality and vascular events among patients with rheumatoid arthritis, osteoarthritis, or no arthritis in the UK General Practice Research Database.  J Rheumatol. 2003; 30: 1196-1202, Table 3 at 1198. | MRK-ABY0084918 | | x |
| App F, pg 59, 60, 71 | Watson DJ Rhodes T, Guess HA.  Lower risk of thromboembolic cardiovascular events with naproxen among patients with rheumatoid arthritis. Arch Int Med.  2002; 162: 1105-10. | MRK-AEF0000847 | | x |
| App F, pg 59 | 11/22/00 draft protocol, "A Case Control Study of the Risk of Acute Major Thromboembolic Events with Naproxen Among Patients with Rheumatoid Arthritis in the General Practice Research Database." | MRK-ABY024265, at 69 | | x |
| App F, pg 59 | 11/22/00 email from D. Watson to H. Guess, B. Gertz, A. Reicin, et al. | MRK-ABY0024264 | No | |
| App F, pg 59 | 11/29/00 email from D. Watson to A. Reicin. | MRK-ABY0024620 | No | |
| App F, pg 60 | 1/24/01 email from H. Guss to B. Gertz and A. Reicin. | MRK-NJ0125109, at 10 | No | |
| App F, pg 60, 71 | 2/6/01 letter from R. Silverman to FDA Central Document Room, Center for Drug Evaluation and Research. | MRK-AAF0003431-32 | Yes | |
| App F, pg 60, 61 | 2/1/01 Protocol 141-01 study protocol, "Biomarkers of Inflammation and Thromboembolic Risk in Patients with Rheumatoid Arthritis and Osteoarthritis. | MRK-ABK0323031-90 | | x |
| App F, pg 62 | 8/22/00 email from C. Cannuscio to H. Guess (final paragraphs of email, discussing budget for study, omitted). | MRK-ABK0323030 | | x |
| App F, pg 63 | 5/29/02 slide presentation, "Biomarkers of inflammation and thromboembolic risk: Preliminary results from Protocol 141-01." | MRK-ACT0027789, at 91-93 | | x |

| | | | | |
|---|---|---|---|---|
| App F, pg 64 | Gupta S., McCune WJ, Kaplan MJ, et al.  Thrombosis and ischemia in patients with systemic lupus erythematosus treated with Celecoxib: a series of two cases [abstract 473].  Arthritis Rheum. 1999;42:S149. | MRK-ABH0016221 | No | |
| App F, pg 65, 66, 67 | 7/13/00 memorandum from N. Braunstein to E. Scolnick and R. Perlmutter. | MRK-ABO0000442-45 | | x |
| App F, pg 67 | 7/15/00 email from E. Scolnick to D. Greene, R. Gilmartin, M. McGlynn, and D. Anstice. | MRK-ABO0000441 | | x |
| App F, pg 68 | Minutes of 5/10/00 CDOC meeting. | MRK-ADL0080843, at 849 | | x |
| App F, pg 68, App I, pg 58 | 5/18/00 letter from D. Erb to K. Midthun. | MRK-AAF0002836-39 | Yes | |
| App F, pg 68 | 8/14/00 email from J. Bolognese to D. Shapiro and L. Oppenheimer attaching draft Data Analysis Plan. | MRK0NJ0123054 | | x |
| App F, pg 68, 69 | 8/15/00 draft Statistical Data Analysis Plan. | MRK-NJ0123055, at 60 | Yes | |
| App F, pg 68 | 9/11/00 draft Statistical Data Analysis Plan (providing timing of planned analyses). | MRK-AJA0070486, at 93 | | x |
| App F, pg 69 | 9/1/00 email from J. Bolognese to A. Reicin attaching draft Statistical Data Analysis Plan. | MRK-AFO0007496-97 | | x |
| App F, pg 69 | 8/21/00 email from D. Watson to A. Reicin et al. | MRK-AAD0046159 | | x |
| App F, pg 69 | 8/18/00 email from J. Bolognese to A. Reicin et al. | MRK-AAD0046159 | | x |
| App F, pg 69, 74 | 9/1/00 draft Statistical Data Analysis Plan | MRK-ACF0008675, at 76-78 | Yes | |
| App F, pg 69, 71 | 8/21/00 draft Statistical Data Analysis Plan (attached to 8/21/00 email from D. Watson to A. Reicin et al)> | MRK-AAD0046160;  MRK-AAD 0046159 | | x |
| App F, pg 70 | 9/1/00 email from D. Watson to J. Bolognese and A. Reicin. | MRK-AFO0007496 | | x |
| App F, pg 70, 74 | 3/17/04 email from S. Bulluck to D. Watson et al. attaching copy of revised Cardiovascular Adjudication SOP. | MRK-AAC0142396, at 98 | | x |

| | | | | |
|---|---|---|---|---|
| App F, pg 72 | "Issues for the COXIB Cardiovascular Combined Analyses and Planned Interim PreVIGOR ACM 'meta-analysis.'" | MRK-NJ0363443, at 44-45 | Yes | |
| App F, pg 73, 77, 84 | 10/13/00 memorandum from J. Bolognese et al. to N. Braunstein et al. | MRK-AFO0014724 | | x |
| App F, pg 75 | 11/8/00 email from E. Barr to A. Reicin. ("Common things being common, the clinical scenario is likely to be MI.  Certainly, it is not definitive.  I just used my clinical judgment.  If it is easier to call this an unknown cause of death, I could be persuaded to say that as well.") | MRK-NJ0124428 | No | |
| App F, pg 75 | 9/25/00 worksheet with handwritten notes by D. Shapiro. | MRK-NJ0070140 | Yes | |
| App F, pg 76 | 11/28/01 FDA Medical Officer Review by M.L. Villalba. | MRK-AFV0341733, at 52 | | x |
| App F, pg 77, 78, 85 | 10/18/00 slide presentation by D. Shapiro, "Vioxx Preliminary Cardiovascular Meta-Analysis." | MRK-NJ0070364-416, 74, 82, 90, 95, 96 | Yes | |
| App F, pg 79, 80 | 11/7/00 draft "Cardiovascular Meta-Analysis." | MRK-AAB0007792, at 793, 796, 800, 826-828, 843-846 | | x |
| App F, pg 84, 85 | 10/18/00 VIGOR Cardiology Consultants' Meeting Participant List. | MRK-NJ0272583 | Yes | |
| App F, pg 85 | 10/13/00 Consultants Background Package (attached to 10/13/00 email from L. Valdez to B. Gertz et al. ). | MRK-AFT0011242; MRK-AFT0011238 | | x |
| App F, pg 85 | 10/13/00 Questions to the Cardiology Consultants. | MRK-AFT0011240 | | x |
| App F, pg 85 | 10/13/00 draft Agenda, "Rofecoxib (VIOXX) GI Outcomes Research (VIGOR), Consultants MEETING. | MRK-AFT0011239 | | x |
| App F, pg 86, 87 | 10/18/00 handwritten notes of D. Shapiro. | MRK-NJ0070142, at 42-44 | Yes | |
| App F, pg 86, 87 | 10/18/00 handwritten notes of B. Gertz. | MRK-NJ0152895, at 96 | Yes | |
| App F, pg 87 | 6/28/00 letter from R. Collins to H. Guess. | MRK-ACF0000564-66 | No | |
| App F, pg 87, 88 | 10/30/00 VIGOR Consultants' Meeting - Prostaglandins Group List. | MRK-YAD0000004 | | x |

| | | | |
|---|---|---|---|
| App F, pg 89, 90 | 10/30/00 notes "VIGOR Consultants' Meeting. | MRK-NJ0085505, at 05 | Yes |
| App F, pg 90 | 10/30/00 notes, "Clinical Pharmacology/Prostaglandin Consultant Meeting." | MRK-ACF0009163, at 65-66, 64 | No |
| App F, pg 91 | 11/10/00 VIGOR Consultants' Meeting, Attendee List. | MRK-AAX0001173 | No |
| App B. pg 1, 2, 3, 4 | 3/22/00 Merck Form 10-K. | MRK-AAJ0000267, at 68, 74, 73 | No |
| App B. pg 1, 3, 4, 5, 6 | 1999 Merck Annual Report. | MRK-AAI0000061, at 64, 93, 94, 61 | No |
| App B. pg 1 | 12/22/00 remarks by R. Gilmartin. | MRK-ABG0000443, at 43 | No |
| App B. pg 1, 5, 6 | 2000 Merck Annual Report (for chemical names of drugs). | MRK-AAI0000125, at 27-28, 37, 34 | No |
| App B. pg 2, 3 | 10/20/98 email from E. Scolnick to A. nies et al. (forwarding 10/20/98 report by Vector Securities International, "MRK: Poor Composition to Q3 EPS; Downgrade to Neutral.") | MRK-ABS0194661, at 63, 62, 64 | No |
| App B. pg 4 | 1998 Merck Annual Report. | MRK-AAI0000001, at 05 | No |
| App B. pg 4, 7,11 | 8/26/98 draft memorandum from W. Dixon and J. Gallivan to D. Anstice. | MRK-ABI0001770, at 780; MRK-ABI0001779, at 80 | x |
| App B. pg 7 | 2/23/98 memorandum from D. Anstice to M. Carroll, W. Dixon et al. | MRK-ABI0001556, at 56 | x |
| App B. pg 7 | 2/23/98 slide presentation of A&A WBST to the Merck Board of Directors ("78 million patients in the U.S. suffer from pain . . . 35 million are treated with Rx NSAIDs"). | MRK-AGN00006017, at 023 | x |
| App B. pg 7 | 6/1/98 email from E. Scolnick to E. McKinney ("If you do not beat PFIZER 2/1 MERCK should throw in the towel and just give up and hand the company over to someone else.  IF YOU lose I will leave.") | MRK-ABH0014114, at 14 | Yes |
| App B. pg 7 | 2/12/99 memorandum from D. Anstice to E. Scolnick. | MRK-ABI0000751 | Yes |
| App B. pg 7, 8 | 8/26/98 draft memorandum from W. Dixon and J. Gallivan to D. Anstice noting that "[w]e currently assume that VIOXX will launch six months behind [Celebrex]." | MRK-ABI0001779 | x |
| App B. pg 8. 9, 10 | 12/31/98 Searle/Pfizer press release, "FDA Approved Celebrex (celecoxib) for Osteoarthritis and Rheumatoid Arthritis: A New, Important Therapy for Arthritis Patients." | MRK-ADN0010613, at 613, 614 | x |

| Ref | Description | Bates | | | |
|---|---|---|---|---|---|
| App B. pg 8, 9 | Background document for 6/12/98 HHPAC meeting. | MRK-NJ0362711, at 12 | Yes | | |
| App B. pg 8 | 7/8/98 FDA Medical Officer Review of the Celebrex NDA (stating that the "submission date" for the Celebrex NDA was June 29, 1998). | MRK-AFL0009900, at 900 | | x | |
| App B. pg 9 | Draft news release, "Vioxx on the Verge, U.S. drug agency grants priority review for our new drug for osteoarthrities and pain." (attached to 1/22/99 email from S. Leavitt to "WBST, Arthritis") | MRK-ACD0072636 | Yes | | |
| App B. pg 10 | Transcript of 12/1/98 FDA Arthritis Advisory Committee meeting (referring to the FDA's "recommendation . . . That the usual criteria for approval for pain management was not met based on the [Celebrex] NDA") | MRK-ABS0109427, at 9612 | No | | |
| App B. pg 10 | 12/31/98 approved Celebrex product label. | MRK-ADH--1-624 | | | MRK-ADH-1-624 |
| App B. pg 13, 17 | 7/27/99 slide presentation of W. Dixon and C. McKines to the Merck Board of Directors. | MRK-AGN00006109; MRK-AGN00006094, at 95, 100 | | x | |
| App B. pg 13, 14 | Minutes of 12/23/99 Merck Board of Directors meeting. | MRK-AGN00007170, at 187 | | x | |
| App B. pg 18 | 12/9/99 Merck press release, "Innovative Medicines Drive Revenue and Earnings Growth, Merck Tells Analysts; Merck Growth Strategy Is on Track.' | MRK-ABG0000204 | No | | |
| App C. pg 1 | 3/23/99 letter from R. Silverman to R. DeLap. We refer to the contents of the November 23, 1998 original submission and the March 23, 1999 Safety Update Report collectively as the "New Drug Application." | MRK-ACD0077169, at 69 | No | | |
| App C. pg 1 | 1/11/99 letter from A. Zaccola to R. Silverman ("Unless we notify you within 60 days of our receipt date that the application is not sufficiently complete to permit a substantive review, this application will be filed under section 505(b) of the Act on January 22, 1999, . . ") | MRK-AAF0001137, at 37 | Yes | | |
| App C. pg 1 | 1/11/99 Merck press release, "FDA Grants Priority Review for Vioxx, Merck's Investigational Medicine for Osteoarthritis and Pain," | MRK-AFI0162152 | | x | |

| | | | |
|---|---|---|---|
| App C. pg 1, 12, 14, 21, 26 | Summary minutes of 4/20/99 FDA Arthritis Advisory Committee meeting. | MRK-ECNDA0298, 299-300, 301, 302 | x |
| App C. pg 3, 4 | Minutes of the 3/24/98 FDA Arthritis Advisory Committee meeting. | MRK-AAF0000678, at 78-79 | No |
| App C. pg 3 | Mintues of 5/12/98 Vioxx Project Team meeting (frozen file of endoscopy studies in May/June 1998). | MRK-GUE0051593, at 602 | x |
| App C. pg 4 | 4/15/98 memorandum from E. DiCesare to Distribution. | MRK-ABP0003190, at 200 | Yes |
| App C. pg 5 | Draft of 5/20/99 approved Vioxx product label (attached to 5/15/99 facsimile from R. DeLap to R. Silverman. | MRK-ABH0015584, at 91; MRK-ABH0015583 | x |
| App C. pg 6 | Minutes of 12/19/97 Sponsor meeting. | MRK-AAF0000655-70 | Yes |
| App C. pg 6, 23, 24 | 5/19/99 Medical Officer Review by M.L. Villalba. | MRK-ADI0005375, at 448, 479 | No |
| App C. pg 7 | 1/4/02 letter to from R. Silverman to J. Bull (referring to the supplemental New Drug Application for rheumatoid arthritis). | MRK-02420000001, at 01 | Yes |
| App C. pg 7, 20 | 3/23/99 Safety Update Report (including an updated analysis of thrombotic events in osteoarthritis studies and using the same language). | MRK-ACD0077167, at 469, 334 | No |
| App C. pg 7 | 11/23/98 NDA Index. | MRK-OS420000033, 34-37 | Yes |
| App C. pg 7, 8 | 11/23/98 NDA Clinical Documentaion Table of Contents. | MRK-OS4200039875, at 876-92, 885-91 | x |
| App C. pg 8, 9 | 11/23/99 NDA (Proposed text of labeling). | MRK-OS420000230, at 62, 64, 70-72, 76, 77 | Yes |
| App C. pg 11, 13, App H. pg 10 | 5/20/99 approved Vioxx product label. | MRK-ACD0078494, at 504, 505, 516 | Yes |
| App C. pg 12 | 5/15/99 draft of 5/20/99 approved Vioxx product label (attached to 5/15/99 facsimile from R. DeLap to R. Silverman? | MRK-AAF0002055, at 062; MRK-AAF0002054 | Yes |
| App C. pg 15, 16, 17, 24 | 11/23/99 NDA Clinical Documentation - Clinical Safety section. | MRK-OS420040927, at 1254, 1513, 1255-1257, 1425-26 | Yes |
| App C. pg 16 | 3/1/99 email from S Cook to MRL Regulatory Liaison - Domestic (R. Silverman) (requesting data). | MRK-99420003584, at 84-85 | Yes |

| | | | | |
|---|---|---|---|---|
| App C. pg 16 | 3/12/99 letter from R. Silverman to R. DeLap (responding to request). | MRK-ACD0069211-49, 23 | Yes | |
| App C. pg 18 | 12/16/98 letter from R. Silverman to R. DeLap (attaching a "desk copy" of Protocol 023 Clinical Study Report). | MRK-AAF0001101, at 01 | Yes | |
| App C. pg 19 | 11/23/99 NDA Attachment 325 (copies of all "published clinical literature as of 1 July 1998," including the abstract from the April 1998 conference). | MRK-OS420123664, at 66 | Yes | |
| App C. pg 19 | 11/23/98 NDA Clinical Documentation - Benefits Versis Risks Relationship section. | MRK-OS420041705, at 718 | Yes | |
| App C. pg 19 | 11/23/98 NDA (Synopsis of Application: Worldwide Clinical Summary). | MRK-OS420000310, at 467 | Yes | |
| App C. pg 30 | 5/14/99 email from E. Scolnick to D. Blois and B. Goldmann. | MRK-ABH0015578, at 78 | Yes | |
| App C. pg 30 | Undated letter from R. DeLap to R. Silverman (enclosing "final printed labeling" and received May 20, 1999). | MRK-ACD0078494, 517 | Yes | |
| App C. pg 30, 31, 32, 33, 34, 35, App G. pg 18, App H. pg 1 | 5/20/99 approved Vioxx product label. | MRK-ACD0078497, at 504, 516, 505, 517, 501, 509, 512, 513, 514-15, 506, 507, | Yes | |
| App C. pg 34. App H. pg 10 | 12/31/98 Celebrex approved product label. | MRK-ADN0010624, at 34, 41 | | x |
| App G. pg 3, 29, 30 | 1/1/01 Policy Letter No. 118. | MRK-AAR0016737, at 37, 38-39 | Yes | |
| App G. pg 3, 12 | 1/1/01 Policy Letter No. 110. | MRK-AAR0016692, at 94, 92 | Yes | |
| App G. pg 9 | 11/19/01 MVX from J. Jerman re: Dear HCP Corrective Letter. | MRK-EAD0017154 | | x |
| App G. pg 10 | Field Teleconferences Legally Approved Slides as of 3/26 | MRK-ADM0009737, at 47, 56 | | x |
| App G. pg 12 | Needs Based Selling Module 4:  Obstacle Handlers workbook. | MRK-AAR0013155, at 56 | Yes | |

| | | | |
|---|---|---|---|
| App G. pg 13 | 5/1/00 Bulletin for Vioss: New Obstacle Response (No. COX 00-029. | MRK-AAR007331, at 31 | x |
| App G. pg 13, 15 | 5/24/00 Bulletin for Vioxx:  VIOXX Gastrointestinal Outcomes Research Study and CLASS Study for Celebrex (No. COX 00-046) | MRK-AAR007496, at 502, 507 | x |
| App G. pg 14, 15 | 5/24/01 Bulletin for Vioxx: Action Required: REVISED Response to New York Times Article (No. COX 01-031). | MRK-AFI0016897, at 897-901, 898 | x |
| App G. pg 14 | 10/3/01 Bulletin for Vioxx: New CV Obstacle Response (No. COX 01-063). | MRK-AAR0021157, at 57-58 | Yes |
| App G. pg 15 | Reference Binder Update 2000. | MRK-AAR0007570, at 698, 638-99 | Yes |
| App G. pg 15 | 8/21/01 Bulletin for Vioxx: Action Required: Response to Journal of American Medical Association (JAMA) article, "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors," (No. COX 01-052. | MRK-AAR0033170-75 | Yes |
| App G. pg 15, App H. pg 1 | 10/18/99 Reference Builder for VIOXX (No. COX 99-079). | MRK-AAR0008337, at 408-46 | Yes |
| App G. pg 15 | 4/25/02 Vioxx Obstacle Handling Guide (distributing obstacle responses resulting from the new Vioxx label). | MRK-AAR0037658, at 58-73 | x |
| App G. pg 15 | 8/18/03 Vioxx Obstacle Handling Guide (updating approved responses to selected obstacles). | MRK-AAR0037421, at 21-59 | x |
| App G. pg 16, 17, 18 | Undated slide presentation, "3T99 Refocus for Vioxx: Leader's Guide for OBR Representative Meeting." | MRK-ADH0004004, at 11, 19, 28 | x |
| App G. pg 16, 17 | Xxpressway Activities (Abbreviated Ver.) | MRK-ADW0010314, at 22-23 | x |
| App G. pg 18 | 1/30/01 email from J. Rickert to D. Clement and C. Ritchie (soliciting comments on draft of Dodge Ball questions for use at upcoming training). | MRK-AIY0111827 | x |
| App G. pg 18 | 3/01 West Point Selling Clinics Outline. | MRK-AAR0019769, at 70 | Yes |
| App G. pg 19 | Dogde Ball (attached to 3/01 West Point Selling Clinics Outline) | MRK-AAR001973, at 74, 77, 78 | x |
| App G. pg 19 | Undated slide presentation.  "Surviving and Overcoming the Competition (defining CRTC). | MRK-AAR0043188, at 97 | x |

| App G. pg 19, 20, 21 | V Squad/Be the Power Video. | MRK-AAR0030856 | zx |
|---|---|---|---|
| App G. pg 21 | Renal Function & Blood Pressure Clinical Profile. | MRK-AAR0040155-60 | x |
| App G. pg 21, 22, 26, 27, 28 | Cardiovascular System Clinical Profile in Osteoarthritis Studies. | MRK-AFI0271147-52, 47, 49, 47-52, 50 | x |
| App G. pg 21 | Road Map to Power Against Pain. | MRK-ADO0009064-73 | x |
| App G. pg 22, 25, 26 | 4/28/00 Bulletin for Vioxx:  NEW RESOURCE: Cardiovascular Card (No. COX 00-028). | MRK-AAR0038843-48, 43, 45 | x |
| App G. pg 22 | 5/8/00 memorandum from W. Dixon to E. Scolnick ("Specifically for the platelet and thromboembolic events in VIGOR, the TBG developed and distributed obstacle-handling guides for CLASS and VIGOR . . . "). | MRK-ARC0010601, at 02 | x |
| App G. pg 22, 24, 25 | 4/26/00 memorandum from W. Dixon to E. Scolnick. | MRK-AFI0209513, at 13-14 | x |
| App G. pg 22 | 4/28/00 email from R. Rode to C. McKines, et al (discussing effort to get Cardiovascular Card out to Merck sales representatives in response to anticipated negative statements about Vioxx by competitors' representatives). | MRK-ADI0018923, at 23 | x |
| App G. pg 22, 23 | 5/2/02 memorandum from S. Iwicki and L. Griesemer to S. Miles, V. Petro, and J. Niekelski. | MRK-AFI0137535, at 35-36, 28 | x |
| App G. pg 22 | 4/10/00 memorandum from S. Iwicki and L. Griesmemer to S. Miles et al. | MRK-AFI0137518, at 21 | x |
| App G. pg 24 | 5/12/00 letter from E. Westrick to S. Salis. | MRK-ACY0000915, at 15-16 | x |
| App G. pg 24 | 3/28/00 email from J. Niekelski to D. Ortlieb et al. | MRK-ADJ0039143, at 43-49 | x |
| App G. pg 25 | 5/8/00 email from E. Basford to E. Scolnick (cc: D. Anstice, A. Reicin, R. Perlmutter, et al) attaching documents. | MRK-ACR0010594 | No |
| App G. pg 26 | 8/21/01 email from L. Coppola to R. Kosiorek, et al. | MRK-AFI0136524, at 24 | x |

| | | | |
|---|---|---|---|
| App G. pg 26 | 12/11/00 screen shot of vioxx.com. | MRK-A0001754, at 54-77 | No |
| App G. pg 27 | 5/5/00 Transmittal of Advertisements & Promotional Labeling for Drugs & Biologics for Human Use. | MRK-AAF0017702, at 03 | x |
| App G. pg 27 | Daniels B. & Seidenberg E., Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials, Poster presented at the American College of Rheumatology 63rd Annual Scientific Meeting, Boston Massachusetts, November 1999, | MRK-ADO0106154, at 55 | x |
| App G. pg 27 | 5/11/00 email from R. Rode to B. Daniels. | MRK-ACX0013915, at 15 | x |
| App G. pg 30 | 2/28/01 Bulletin for Vioxx: New Reprint VIOXX Did Not Alter the Anti-Platelet Effects of low-dose Aspirin in Healthy Volunteers (No. C)X 01-015). | MRK-AAR0007347, at 49 | Yes |
| App G. pg 30, 31 | 627/02 Bulletin for Vioxx: New Reprint and Study Review Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Bombardier et al (No. COX 02-067). | MRK-AFI0214735, at 36 | x |
| App G. pg 31 | 2/28/01 Physician's Information Request response letter. | MRK-ADZ0001006, at 08-09 | x |
| App G. pg 31, 32 | "Dear Doctor" disclaimer letter to accompany VIGOR article reprints. | MRK-AEZ0000156, at 56, 57 | x |
| App G. pg 31 | 5/20/02 Facsimile from L. Governale to T. Casola (responding to Merck's submission of "Bombardier Reprint with Disclaimer Letter"). | MRK-ABX0028470-72 | x |
| App G. Pg 32 | 4/11/02 approved Vioxx product label (attached to 4/11/02 letter from L. Goldkind to R. Silverman). | MRK-ABT0015889, at 93 | No |
| App G. pg 32 | Draft "Dear Doctor" disclaimer letter submitted to FDA on 4/25/02. | MRK-ADB0041012-13 | x |
| App G. pg 32, 33 | 1/1/01 Policy Letter No. 104A. | MRK-AAR0016671, at 71, 74 | Yes |
| App G. pg 33 | Slide presentation, "The World of Medical Services and PIRs. | MRK-AAR0015509, at 13 | Yes |
| App G. pg 33, 34 | Slide presentation, "Vioxx GI Outcomes Study Teleconference." | MRK-ADM0009737, at 57 | x |

| | | | | |
|---|---|---|---|---|
| App G. pg 34 | 5/8/00 Revised Bulletin for Vioxx:  New PIRs relative to VIOXX GI Outcomes Research Study (No. COX 00-032). | MRK-AAR0007337-38 | Yes | |
| App G. pg 34 | 3/27/00 Bulletin for Vioxx, "Vioxx Gastrointestinal Outcomes Research Study." | MRK-ADM0007265, at 71 | | x |
| App G. pg 35 | Ransdell Pierson, "Merck's Vioxx Seen Facing FDA Scrutiny on Heart Attacks," Reuters, Apr. 27, 2000. | MRK-ACI0008683-84 | | x |
| App G. pg 35 | 4/28/00 Merck press release,"Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx," | MRK-PRL0000122-23 | No | |
| App G. pg 35 | 11/12/99 letter from S. Salis to E. Westrick (inquiring about "homemade" detain pieces and unsolicited mailings to physicians). | MRK-AAF0006963-73 | No | |
| App G. pg 35 | 12/1/99 letter from S. Salis to E. Westrick (inquiring about "homemade" detail pieces). | MRK-ACI0007594 | Yes | |
| App G. pg 35 | 11/30/99 letter from E. Westrick to S. Salis. | MRK-AAF0006974-78 | Yes | |
| App G. pg 35 | 12/15/99 letter from E. Westrick to S. Salis. | MRK-AAF0007002-03 | Yes | |
| App G. pg 35 | 12/16/99 letter from S. Salis to E. Westrick. | MRK-ABI0003291 | | x |
| App G. pg 35 | 7/30/99 letter from E. Westrick to M. Misocky. | MRK-ACI0008871-72 | | x |
| App G. pg 35 | 7/16/99 letter from M. Misocky to E. Westrick. | MRK-ACI0008487, at 88 | | x |
| App G. pg 35 | 7/22/99 memorandum from E. Westrick to F. Gutierrez and B. Jeffreys. | MRK-AKU0087029 | | x |
| App G. pg 36 | 9/3/99 letter from M. Misocky to E. Westrick. | MRK-ACI0008873, at 73 | | x |
| App G. pg 36 | 9/17/01 FDA Warning Letter from T. Abrams* to R. Gilmartin. | MRK-AAF0007777, at 77 | | x |
| App G. pg 36 | 12/12/00 letter from S. Salis to E. Westrick. | MRK-AAF0007786-87 | Yes | |
| App G. pg 36 | 1/5/01 letter from E. Westrick to S. Salis. | MRK-AAF0007788-90 | Yes | |
| App G. pg 40 | 9/24/01 Bulletin: Remote Speaker Program (No. GEN 01-053). | MRK-ACI0012981 | | x |

| | | | |
|---|---|---|---|
| App G. pg 41 | 10/1/01 Bulletin (No. GEN 01-054). | MRK-ACI0000826 | x |
| App G. pg 41 | 10/1/01 Bulletin (No. GEN 01-055). | MRK-ACI0000834-35 | x |
| App G. pg 42 | 11/6/01 handwritten notes of T. Casola. | MRK-ACI0012494 | x |
| App G. pg 42 | 10/31/01 handwritten notes of T. Casola. | MRK-ACI0012500 | x |
| App G. pg 42 | 11/13/01 handwritten notes of T. Casola. | MRK-ACI0012474 | x |
| App H. pg 1 | Slide, "Pre-Launch Perspective," (attached to 12/6/00 email from R. Rode to S. Reiss)("Pharmacia/Pfizer was pre-positioning VIOXX before it launched as a COX II inhibitor with a poor renal profile, causing hypertension and edema, unlike Celebrex". | MRK-ACX0015446 | zx |
| App H. pg 1 | List of Physicians to Neutralize (attached to 7/23/99 email from S. Baumgartner to S. Johnson). | MRK-AFI0044570;  MRK-AFI0044569 | x |
| App H. pg 3, 4, 7, 8 | Whelton A, Fort JG, Puma JA, et al Cyclooxygenase-2-specific inhibitors and cartiorenal function: a randomized controlled trial of celecoxib and rogecoxib in older hypertensive osteoarthritis patients. Am J Ther. 2001;8. 85-95, at 88, 85, 89, 91. | MRK-ADY0002029 | x |
| App H. pg 3, 5, 6, 8, 9 | Welton A, White WB, Bello AE, et al, Effects of celecoxib and rofecoxib on blood pressure and edema in patients>65 years of age with systemic hypertension and osteoarthritis. Am J Cardiol. 2002;90: 959-964, at 959, 962-63. | MRK-ADY0004547 | x |
| App H. pg 4, 5, 7 | 7/18/00 teleconference transcipt, "Renal Safety Issues in Treating Arthritis Patients." | MRK-ABO0003972, at 75, 74, 72, 77 | x |
| App H. pg 5, 7 | Slide presentation by A. Whelton, "Celecoxib Safety and Tolerability Profile: The Renal and Cardiovascular Story." | MRK-AAA0002293, at 308, 298 | x |
| App H. pg 8, 12, 13, 22 | 5/18/01 Final Standby Statement. | MRK-ADG0055554, at 54, MRK-ADS0000127, at 28, 29 | x |
| App H. pg 8 | Shelton A. COX-2 specific inhibitors and the kidney: effect on hypertention and oedema. J hypertens. 2002;20(Suppl. 6); S31-35. | MRK-ADY0004792 | x |

| | | | |
|---|---|---|---|
| App H. pg 10 | 7/24/00 email from E. Scolnick to L. Sherwood. | MRK-AFI0036540 | x |
| App H. pg 11 | Analysis of Dr. Andrew Shelton's EULAR Study of VIOXX vs. Celebrex in Elderly Osteoarthritic Patients with Systolic Hypertension (attached to 7/24/00 email from J. Melin to L. Sherwood) | MRK-ABO0003045, at 46; MRK-ABO0003044 | x |
| App H. pg 12 | 6/00 email correspondence among I. Rodger, E. McKinney, B. Gertz, L. Sherwood, et al. | MRK-ADL0071626 -27 | x |
| App H. pg 12 | 12/6/01 memorandum from W. Brady to G. Geba et al. | MRK-ABC0034370 | x |
| App H. pg 13, 17, 18 | 10/00 Position Paper on COX II Inhibitors and Hypertension/Edema (describing ways in which Searle/Pfizer allegedly disseminated the study results). | MRK-ADM0182542-64, 43, 45-46 | x |
| App H. pg 13 | 4/20/01 Bulletin for Vioxx: Action Required: Whelton Study Background Packet (No COX 01-021). | MRK-AAR0007222 | Yes |
| App H. pg 13 | Slide, "Current Renal and Cardiovascular Messages for Celebrex" (attached to 12/6/00 email from R. Rode to S. Reiss). | MRK-ACX0015447 | x |
| App H. pg 13 | Welton Paper Q&A (attached to 4/12/01 email from M. Buttala to L. Coppola et al.) (instruction representatives to report instances of Searle/Pfizer representatives promoting the Whelton Study). | MRK-ACA0087203, at 203; MRK-ACZ0087198 | x |
| App H. pg 13 | 6/26/00 email from M. Heinley to M. Basaman (circulating the text of the article. | MRK-ADI0006083 | x |
| App H. pg 13 | 6/22/00 Searle/Pfizer press release, "In large Head-to-Head Cox-2 Inhibitor Safety Study, Vioxx Associated with Significant Increases in Blood Pressure and Edema vs. Celebrex." | MRK-ADI0009326-27 | x |
| App H. pg 14 | 6/22/00 Merck press release, "Merck Confirms Renal Safety Profile of Vioxx." | MRK-PRL0000128 | No |
| App H. pg 14 | 3/19/01 Merck press release, "Merck Confirms Renal Safety Profile of Vioxx." | MRK-PRL0000175, at 75 | No |
| App H. pg 14 | 5/11/01 Merck press release, "Merck Confirms Renal Safety Profile of Vioxx." | MRK-ACI0009067-69 | x |
| App H. pg 14 | 5/17/00 slide presentation, "Key Marketing Messages." | MRK-ABL0000921, at 29 | Yes |
| App H. pg 15 | 5/8/00 memorandum from W. Dixon to E. Scolnick. | MRK-ACR0010601, at 603 | Yes |

| | | | | |
|---|---|---|---|---|
| App H. pg 15 | 4/26/00 memorandum from W. Dixon to E. Scolnick. | MRK-AFI0015209-10 | | x |
| App H. pg 15 | 4/12/01 email from T. Cannell to J. Dunn and M. Buttala. | MRK-ADO0040848 | | x |
| App H. pg 16, 18, 22 | 12/14/00 slide presentation, "Management Committee presentation, Arthritis & Analgesia WBST." | MRK-AAW0000194, at 271-90, 279 | No | |
| App H. pg 16 | 12/14/00 notes of Management Committee meeting. | MRK-AAW0000192 | Yes | |
| App H. pg 16 | 2/8/01 email from L. Naphy to S. Kornowski (summarizing instructions from Mr. David Anstice to Dr. Wendy Dixon and the WBST to "Reassess an approach for dealing with the hypertension/edema AE for VIOXX?). | MRK-AHU0005965 | | x |
| App H. pg 16 | 3/13/01 background material for 3/30/01 HHPAC meeting (discussing need to neutralize concerns raised by competitor's attempts to portray Vioxx as unsafe because it caused hypertension and edema at rates higher than traditional NSAIDs or celecoxib). | MRK-ABK0107661 | | x |
| App H. pg 19 | Position Paper on COX II Inhibitors and Hypertension/Edema. | MRK-ADM00182542, at 46 | | x |
| App H. pg 19, 20 | 5/4/01 slide presentation, "Spring 2001 Communications Plan for Vioxx:  Supporting the GI & Cardio-renal Safety of Vioxx." | MRK-AFI0136807, at 19-29, 15 | | x |
| App H. pg 19, 20 | 5/7/01 email from C. Fanelle to L. Beauchard et al. | MRK-AFI0136806 | | x |
| App H. pg 21, 22 | 5/9/01 email from S. Baumgartner to C. Fanelle et al. | MRK-ADI0008767, at 67 | | x |
| App H. pg 21 | 5/9/01 email from C. Fanelle to S. Baumgartner and T. Mills. | MRK-ADI0008767, at 67 | | x |
| App H. pg 22 | 5/1/01 Merck press release, "Merck Confirms Favorable Renal Safety Profile of Vioxx." | MRK-PRL0000190-92 | | x |
| App H. pg 24, 25 | 5/10/01 letter from E. Westrick to S. Salis. | MRK-ABW0002653, at 53, 54-55, 56 | | x |
| App H. pg 25 | 6/6/01 letter from E. Westrick to S. Salis. | MRK-AAF0007589-90 | Yes | |

| | | | | | |
|---|---|---|---|---|---|
| App H. pg 25 | 12/4/01 letter from L. Governale to E. Westrick. | MRK-ABX0016212 | | | x |
| App H. pg 26 | 7/9/01 Bulletin for Vioxx: Action Required: Dear Healthcare Provider/Dear Pharmacist Letter on Welton Article (No. COX01-045). | MRK-ADJ0044399, at 399, 400 | | | x |
| App H. pg 26 | Slide presentatin, "Vioxx Going on OFFENSE," (attached to 9/27/01 email from J. Dunn to T. Cannell). | MRK-ABW0011849-64, MRK-ABW0011848 | | | x |
| App H. pg 27 | Draft 10/3/01 MVS from J. Jerman re: "Project Offense." | MRK-ADW0037596, at 96 | | | x |
| App H. pg 27 | 11/2/01 email from J. Dunn to L. Brady. | MRK-ADW0024614 | | | x |
| App H. pg 27 | Cliff Notes: Vioxx - Project Offense: 10/1/01. | MRK-ACZ0044537 | | | x |
| App I. pg 4 | 03/10/2000 Pre-sNDA Meeting Background Package. | MRK-ABC00235460776, 556, 559 | | | x |
| App I. pg 5 | 3/23/00 letter from B. Goldmann to R. DeLap. | MRK-ABK0460838 | | | x |
| App I. pg 5 | 3/22/00 email from A. Reicin to D. Blois, E. Slater, H. Guess, E. Scolnick, E. Barr, D. Shapiro, G. Williams, S. Reines, B. Goldmann, B. Daniels, A. Neis, and L. Oppenheimer, attaching darft of 3/23/00 report to FDA on VIGOR. | MRK-ABD0001763 | | No | |
| App I. pg 7 | 3/18/00 draft of 3/23/00 preliminary VIGOR report to FDA. | MRK-ACF0005797, at 798, 805 | | No | |
| App I. pg 7 | Undated draft of 3/23/00 preliminary VIGOR report to FDA. | MRK-ACF0005822, at 24, 33 | | No | |
| App I. pg 13, 14, 15 | Minutes of 4/10/00 VIGOR Pre-sNDA meeting. | MRK-ACD0111639, at 39, 41, 40 | | | x |
| App I. pg 15 | 4/14/00 background material for 4/20/00 HHPAC meeting. | MRK-ACI0002269, at 274-75 | | | x |
| App I. pg 15, 17, 119 | 6/29/00 letter from D. Erb to FDA (CDER) attaching 6/29/00 supplemental New Drug Applicatiion. | MRK-00420008018, at 18 | Yes | | |
| App I. pg 15 | 2/28/01 letter from R. Silverman to FDA (CDER). | MRK-01420031270 | Yes | | |
| App I. pg 15 | Letter from L. Goldkind to R. Silverman (attached to 4/11/02 facsimile from B. Gould to N. Braunstein). | MRK-AAF0005923, MRK-AAF0005922 | Yes | | |

| Location | Document | Bates | | |
|---|---|---|---|---|
| App I. pg | 12/5/03 letter from M. Flicker to B. Harvey | MRK-AAF0015091 | | x |
| App I. pg 15 | Letter from B. Harvey to M. Flicker (attached to 8/19/05 facsimile from B. Gould to M. Flicker and N. Braunstein). | MRK-AAF0017140; MRK-AAF0017139 | | x |
| App I. pg 15 | 5/23/03 letter from P. Basseches to R. Katz. | MRK-AAF0011594 | Yes | |
| App I. pg 15 | 3/26/04 letter from R. Katz to P. Basseches. | MRK-AAF0015434 | | x |
| App I, pg 16 | 6/29/00 supplemental New Drug Application. | MRK-00420008031-117 | Yes | |
| App I, pg 16 | Cardiovascular Adjudication SOP, appended as Reference 98 to the 6/29/00 supplemental New Drug Application. | MRK-00420018178 - 229 | Yes | |
| App I, pg 21 | 12/21/00 Expert Opinion Report on the Cardiovascular Findings of the VIGOR Study. | MRK-NJ0089349 - 410 | Yes | |
| App I, pg 30 | 5/8/00 memorandum from W. Dixon to E. Scolnick. | MRK-ABH0018066, at 66 | Yes | |
| App I, pg 31 | 12/6/00 draft slide presentation, "Hypertension Module." | MRK-ACF0010603, at 08 | Yes | |
| App I, pg 37 | 6/8/00 draft of 6/29/00 sNDA Cardiovascular Events Analysis. | MRK-AGC0000227, at 249 | No | |
| App I, pg 37 | 6/13/00 draft of 6/29/00 sNDA Cardiovascular Events Analysis. | MRK-NJ0345730, at 749, 817 | No | |
| App I, pg 40, 42 | Table of adjudicated vascular events from Protocol 090 (attached to 9/14/00 email from D. Ramey to D. Shapiro). | MRK-AAB0062728, at 31-35; MRK-AAB0062724 | | x |
| App I, pg 41 | Draft of Protocol 090 manuscript (attached to 2/25/05 email from N. Braunstein to A. Tershakovec, et al). | MRK-AFK0227018, MRK-AFK0227017 | | x |
| App I, pg 43 | 12/20/04 letter from E. Topol to the editor of the New England Journal of Medicine. | MRK-AFN0055308, at 10 | | x |
| App I, pg 44 | Poter presented at the American College of Rheumatology Annual Scientific Meeting, Boston, MA, November 1999. | MRK-AIN0140984 | | x |
| App I, pg 44 | 04/06/2000 Vioxx Publication Rask Force Meeting Agenda. | MRK-ABK0089411, at 22-24 | | x |
| App I, pg 45 | Minutes of 1/9/03 Vioxx/Arcoxia Publications Planning Meeting. | MRK-AAC0119336 | | x |

| | | | |
|---|---|---|---|
| App I, pg 45 | 4/16/04 email from R. Petruschke to G. Eneroth. | MRK-AAD0317683 | x |
| App I, pg 45 | Kivitz AJ, Greenwald MW, Cohen SB, et al.  Efficacy and safety of Rofecoxib 12.5 mg versus nabumetone 1,000 mg in patients with osteoarthritis of the knee: a randomized controlled trial. J Am Geriart Soc. 2004;52:666-674. | MRK-ADY0007008 | x |
| App I, pg 45 | Poster presented at the American Geriatrics Society Annual Meeting, Chicago, IL, May 2001. | MRK-AIN0140985 | x |
| App I, pg 45 | 8/10/00 Vioxx Publications Task Force Meeting Agenda. | MRK-AEG0022938, at 53 | x |
| App I, pg 45, 46 | Protocol 090 manuscript submission for 5/01 American Geriatrics Society Annual Meeting (attached to 4/16/01 email from OSTIC Correspondence to A. Altmeyer et al). | MRK-AHO0183931, 39-41; MRK-AHO0183927 | x |
| App I, pg 47 | 2/7/05 facsimile from R. Petruschke to N. Braunstein. | MRK-AFV0393701, at 02-03 | x |
| App I, pg 47 | 11/29/04 email from J. Markind to L. Hirsch. | MRK-AAC0161894 | x |
| App I, pg 47 | 8/7/00 letter from D. Erb to K. Midthun. | MRK-AAF0002948, 49 | Yes |
| App I, pg 47 | 6/1/00 HHPAC Meeting Background Package. | MRK-ABL0000985, at 989 | Yes |
| App I, pg 47 | 8/3/00 letter from L. Vaccari to D. Erb. | MRK-00420021830, at 30 | |
| App I, pg 47 | 8/17/00 Final Standby Statement, "Standard Review for VIGOR sNDA." | MRK-ACW0007183-84 | |
| App I, pg 52 | Attachment 4 to 10/27/00 letter to R. Silverman to J. Bull. | MRK-00420027984, at 8009 | |
| App I, pg 52 | 10/27/00 letter to R. Silverman to J. Bull. | MRK-00420027984, at 86 | |
| App I, pg 53 | 11/27/00 facsimile from S. Folkendt to R. Silverman.  The acronym "ADVANTAGE" stood for "Assessment of Differences between VIOXX and Naproxen to Ascertain Gastrointestinal Tolerability and Effectiveness." | MRK-00420028062 at 66 | |

| App I, pg 53, 56, 122, 123 | ADVANTAGE Clinical Study Report. | MRK-AFV0154893, at 4893, 4992, 4994, 4993, 4995 |
|---|---|---|
| App I, pg 54 | 6/15/00 facsimile from R. Przasnyski to L. Hostelley with handwritten notes. | MRK-ACV0021005 |
| App I, pg 54 | handwritten tallies of ADVANTAGE Trial cardiovascular adverse events. | MRK-ACV0021094, at 96-97; MRK-ACV0021089, at 90 |
| App I, pg 55, 56, 87 | 12/2/00 letter from R. Silverman to FDA (CDER). | MRK-AFT0001164 - 69, 67 |
| App I, pg 56, 123 | 6/29/01 letter from R. Silverman to J. Bull. | MRK-AAF0004074, at 75 |
| App I, pg 57 | 1/19/01 letter from R. Silverman to the FDA (CDER). | MRK-AAF0003308, at 08-09 |
| App I, pg 57 | 3/30/01 letter from R. Silverman to J. Bull attaching ADVANTAGE Clinical Study Report. | MRK-00420094338 - 39 |
| App I, pg 57 | 4/21/00 facsimile from S. Cook to E. Floyd ("the question remains whether [in the VIGOR Trial] VIOXX just failed to provide an aspirin-like benefit or if it added to the risk of cardiovascular thrombotic events.") | MRK-00420003972 |
| App I, pg 57 | 4/30/00 email from E. Scolnick to A. Ford-Hutchinson and R. Gould. | MRK-AEG0003239 |
| App I, pg 57, 59 | 1/8/01 letter from R. Silverman to J. Bull attaching the results of the African Green Monkey Study. | MRK-AAD0041209 |
| App I, pg 58 | 9/28/00 letter from R. Silverman to J. Bull. | MRK-AAD0041227-28 |
| App I, pg 58, 60, 61 | African Green Monkey Study Report. | MRK-AAD0041213m at 16, 24-25, 21 |
| App I, pg 59, 62 | 11/29/00 email from R. Gould to E. Scolnick. | MRK-ABH0018528, at 28 |
| App I, pg 59 | 9/22/00 memorandum from M. McGlynn to D. Anstice, P. Bell, and P. Wold-Olsen. | MRK-ABX0023971, at 75 |

| | | |
|---|---|---|
| App I, pg 59, 60 | Draft presentation to HHPAC, "Cyclooxygenase Inhibition and Cardiovascular Function" (attached to 8/27/01 email from R. Gould to B. Gertz, M. Turner, and L. Demopoulos). | MRK-AAZ0002122, at 35; MRK-AAZ0002121 |
| App I, pg 62 | 2/1/01 email from E. Scolnick to D. Greene. | MRK-ACR0009012 |
| App I, pg 62, 64 | Minutes of 7/19/01 Vioxx Publications Task Force Meeting. | MRK-AFI0214488, at 88 |
| App I, pg 62 | 4/26/01 Vioxx Joint Publications Meeting Agenda. | MRK-ABK0012927, at 33 |
| App I, pg 62 | Abstract of African Green Monkey Study for 2001 AHA Conference. | MRK-ABA004304 |
| App I, pg 62, 64 | 7/24/01 email from A. Kostek to R. Gould and J. Cook. | MRK-NJ0199488, at 88 |
| App I, pg 62, 63, 64 | 7/01 email correspondence among A. Reicin, R. Sperling, J. Cook, R. Gould, B. Gertz, K. Truit, B. Morrison, W. Dixon, et al, | MRK-NJ0198494 - 97; MRK-NJ0198045-47; MRK-NJ0198145-48 |
| App I, pg 64 | 8/2/01 Vioxx Publications Task Force Meeting Agenda. | MRK-ABK0014626, at 27 |
| App I, pg 65 | 1/8/01 letter from R. Silverman to J. Bull. | MRK-AAF0003209 |
| App I, pg 66, 69 | R. Silverman's notes of 1/23/01 teleconference with the FDA. | MRK-ACD0118991, at 94 |
| App I, pg 67 | 1/19/01 letter from R. Silverman to the FDA (CDER). | MRK-AAF0003311-12 |
| App I, pg 67, 68, 69 | Cardiovascular Meta-Analysis: Rofecoxib Studies of 6-months or Longer. | MRK-AAF0003248, at 50, 69, 67, 77, 71-72 |
| App I, pg 69 | 1/29/01 letter from R. Silverman to FDA (CDER). | MRK-01420029105-06 |
| App I, pg 69, 70 | 1/30/01 letter from R. Silverman to the FDA. | MRK-01420029252 - 53 |
| App I, pg 70 | Meta-analysis of APTC Combined Endpoint in Rofecoxib Clinical Studies of 6-Months Duration or Longer Stratified by Does: Part III - Summary Statistics for All Studies Combined. | MRK-01420029256 |

| App I, pg 71 | Slide presentation for 4/20/00 HHPAC Meeting. | MRK-ABL0000880, at 81 |
|---|---|---|
| App I, pg 71 | 9/25/00 CDOC Meeting Overheads. | MRK-ABS0048710, at 19 |
| App I, pg 71, 72 | 2/6/01 Revised Preliminary Report for Watson NSAID Study. | MRK-ABC0016459, at 62, Table 5 at 75 |
| App I, pg 72 | 1/24/01 email from H. Guess to B. Gertz and A. Reicin. | MRK-NJ0125110 |
| App I, pg 72 | 2/6/01 email from H. Guess to B. Goldman and R. Silverman. | MRK-ABC0016458 |
| App I, pg 73 | 1/30/01 email from S. Kong to D. Watson, et al. | MRK-ABK0156655-56 |
| App I, pg 73, 74 | 2/01-1/01 email correspondence among S. Kong, H. Guess, A. Reicin, W. Straus, et al. | MRK-ABK0002648 - 50 |
| App I, pg 73 | Slide presentation of preiminary test results of Rahme NSAID Study (attached to  1/26/01 email from E. Rahme to S. Kong). | MRK-ABK0320307 - 27; MRK-ABK0320306 |
| App I, pg 73, 74 | 1/31/01 email from H. Guess to W. Straus and A. Reicin. | MRK-ABK0156654, at 54, 53 |
| App I, pg 74 | 11/6/01 letter from R. Silverman to J. Bull attaching abstract of the Rahme NSAID Study. | MRK-ABC0024307 |
| App I, pg 74 | 11/16/01 email from R. Silverman to B. Gould attaching abstract of Rahme NSAID Study. | MRK-AAF0004696, at 712 |
| App I, pg 74 | Rahme E. Pilote L, LeLorier J. Association of conventional non-aspirin nonsteroidal antiinflammatory drugs (NSAIDs) with hospitalizations for myocardial infarction [abstract 1278]. American College of Rheumatology Annual Meeting. November 2001 (attached to 11/6/01 letter from R. Silverman to J. Bull) | MRK-ABC0024383;  MRK-ABC0024307 |
| App I, pg 74 | Rahme E. Pilote L, LeLorier J. Association between naproxen use and protection agasint acute myocardial infaction. Arch Intern Med. 2002; 162:1111-1115. | MRK-AAC0101825 |
| App I, pg 75 | Summary of 8/14/00 Vioxx Project Team meeting. | MRK-ABF0002804 |
| App I, pg 75 | 10/6/00 email from M. Shilling to D. Blois, A. Nies, R. Perlmutter, and E. Slater. | MRK-ABW0000805 -06 |

| | | |
|---|---|---|
| App I, pg 76 | 12/13/00 letter from B. Gertz to J. Oates. | MRK-AAD0046589 - 90 |
| App I, pg 76 | 12/14/00 letter from B. Gertz to G. FitzGerald. | MRK-AAD0046635 |
| App I, pg 76 | 12/13/00 letter from B. Gertz to M. Konstam. | MRK-AAD0046585-86 |
| App I, pg 76, 77 | 12/13/00 letter from B. Gertz to S. Zeger. | MRK-AAD0046623 |
| App I, pg 76 | 1/2/01 facsimile from J. Oates to R. Silverman with comments re: draft Background Package. | MRK-NJ0248508 -11 |
| App I, pg 76 | 12/26/00 letter from S. Zeger to R. Silverman attaching comments re: MRL Background Package. | MRK-NJ0062559 |
| App I, pg 76, 77 | 4/6/01 letter from A. Reicin to A. Oates. | MRK-AAD0046619 - 20 |
| App I, pg 76, 77 | 4/6/01 letter from A. Reicin to G. FitzGerald. | MRK-AAD0046636 -37 |
| App I, pg 77 | 4/6/01 letter from A. Reicin to M. Konstam. | MRK-AAD0046633 - 34 |
| App I, pg 77 | 12/18/00 letter from R. Silverman to J. Bull | MRK-AAF0003158 |
| App I, pg 77 | 1/4/01 letter from R. Silverman to K. Reedy. | MRK-AFO0000343 |
| App I, pg 77 | 1/25/01 letter from R. Silverman to FDA (CDER). | MRK-AFO0003323 - 24 |
| App I, pg 82 | 6/26/00 letter from R. Collins to H. Guess. | MRK-AFC0000564, at 64-65 |
| App I, pg 82 | Notes of 10/18/00 cardiologist consultants' meeting. | MRK-YNG0070142 |
| App I, pg 82 | 12/16/00 email from N. Braunstein to D. Greene. | MRK-ACR0011966 |
| App I, pg 85 | 1/3/01 draft letter from D. Shapiro to S. Zeger. | MRK-ACF0003446, at 47 |
| App I, pg 85, 94 | FDA Advisory Committee Meeting Communications Plan (Updated to reflect FDA Review Package). | MRK-ABL0001181, at 82 |

| | | |
|---|---|---|
| App I, pg 85 | 1/18/01 email from C. Defusco to E. Barr et al. | MRK-ABD0002132 |
| App I, pg 85 | 2/8/01 Vioxx Overall Safety Review by M.L. Villalba. | MRK-ABK0456994 -7017 |
| App I, pg 85 | 2/8/01 Vioxx Gastroenterology Review by L. Goldkind. | MRK-ABK0457036 -093 |
| App I, pg 85 | 2/8/01 Vioxx Gastroenterology Review by Qiam Li. | MRK-ABK0457018 -034 |
| App I, pg 86, 87, 88, 89 | 2/8/01 Vioxx Overall Safety Review by M.L. Villalba. | MRK-ABK0456991, at 7002, 7003, 7008, 7001, 7013, 7012, 7014 |
| App I, pg 92 | 1/01-2/01 email correspondence among E. Watson, S. Reines, A. Nies, H. Guess, G. Williams, B. Gertz, E. Barr, N. Santanello, A. Reicin, et al. | MRK-ACF0004780 -82; MRK-AJA0137785-87 |
| App I, pg 92 | 2/21/01 presentation by D. Watson to CRRC, "Should All Deaths Occurring in COX-2 Trials Covered by the CV Adjudication SOP be sent for Adjudication?" | MRK-ABP0016126 -30 |
| App I, pg 92 | Cardiovascular Adjudication SOP (attached to 3/17/04 email from S. Bullock to D. Watson, et al). | MRK-AAC0142399, at 402; MRK-AAC0142396-98 |
| App I, pg 94 | 1/19/01 email from E. Scolnick to B. Goldman and D. Greene. | MRK-ACR0008973 |
| App I, pg 95 | 1/21/01 email from E. Scolnick to D. Greene, A. Neis, A. Reicin, B. Goldmann, and B. Gertz. | MRK-ABH0019058 |
| App I, pg 95 | 1/21/00 email from A. Nies to E. Scolnick, D. Greene, A. Reicin, B. Goldmann, and B. Gertz. | MRK-ACR0012466 |
| App I, pg 95 | 1/22/01 email from D. Greene to E. Scolnick. | MRK-ACR0012469 |
| App I, pg 96 | 1/29/01 letter from R. Silvermann to K. Reedy. | MRK-01420029043, at 44-45 |
| App I, pg 96 | 1/31/01 letter from R. Castle to R. Silverman. | MRK-01420029269 |
| App I, pg 96 | 1/18/01 draft Vioxx Cardiovascular Safety Review by S. Targum | MRK-ABD0002235, at 40 |

| | | |
|---|---|---|
| App I, pg 96 | 1/24/01 email from M. Weinblatt to D. Bjorkman attaching draft of a letter to FDA. | MRK-NJ0125184 |
| App I, pg 96 | 1/26/01 email from L. Hirsch to J. Wainwright, J. Weiner, M.E. Basaman, et al. | MRK-NJ0125211 |
| App I, pg 97 | 1/4/01 letter from R. Silverman to K. Reedy. | MRK-01420019411 -12 |
| App I, pg 97 | 1/25/01 letter from R. Silverman to FDA (CDER). | MRK-AAF0003323 -24 |
| App I, pg 97 | 1/30/01 letter from R. Silverman to the FDA (CDER). | MRK-AAF0003402 -03 |
| App I, pg 97, 98 | Minutes of 1/31/01 VIGOR Pre-Advisory Committee Meeting. | MRK-AAF0003409, at 10 |
| App I, pg 97, 98 | 2/1/01 email from E. Scolnick to D. Greene. | MRK-ACR0013305 |
| App I, pg 98 | 1/31/01 email from E. Scolnick to R. Gilmartin and D. Anstice | MRK-ACR0008985 |
| App I, pg 100, 102 | 8/01 draft presentation "VIGOR - Review Lessons New Results." | MRK-NJ0066164, at 87, 94, 89, 90 |
| App I, pg 100, 102 | 9/4/01 presentation to RMC: "Cardiovascular Hazard Rates." | MRK-NJ0203565, at 65, 70 |
| App I, pg 101, 102 | 2/6/01 tables of adverse events. | MRK-NJ0248533 -35 |
| App I, pg 101 | 2/6/01 email from T. Capizzi to L. Oppenheimer and D. Shapiro. | MRK-NJ0125314, at 15 |
| App I, pg 105, 106 | 2/8/01 slide presentation of A. Nies to FDA Arthritis Advisory Committee. | MRK-AAP0000013, at 032-35, 37 |
| pp I, pg 112, 113 | Slide presentation for 2/8/01 FDA Arthritis Advisory Committee Meeting (draft of slide #1639). | MRK-ABK0306846 |
| App I, pg 113 | 1/25/01 email from N. Braunstein to C. Brett and E. Barr attaching slides on the design on Protocols 078 and 091. | MRK-ACF0003794, at 799, 803 |
| App I, pg 114 | Questions for 2/8/01 FDA Arthritis Advisory Committee Meeting. | MRK-ABK0306681 -82 |

| App I, pg 115 | Collaborative Group of the Primary Prevention Project.  Low-dose aspirin and vitamin E in people at cardiovascular risk: a randomized trial in general practice. Lancet. 2001; 357:89-95 | MRK-ABC0024742 |
|---|---|---|
| App I, pg 119 | 2/8/01 email  from E. Scolnick to D. Greene, A. Reicin, A. Neis, H. Guess, D/ Shapiro and T. Simon. | MRK-ACT0018064 |
| App I, pg 119, 120 | 2/8/01 press release, "FDA Arthritis Advisory Committee Reviews Merck's Application for Revised Labeling for Vioxx Bassed on Vioxx Gastrointestinal Outcomes Study." | MRK-PRL0000170, at 70, 71 |
| App I, pg 120 | 4/27/01 analyst report by R. Stover, "Cardiovascular Safety Issues Raised in FDA Advisory Committee Meetings." | MRK-ABG0000070, at 70 |
| App I, pg 120 | The Stover Report was quoted in a May 22, 2001 article in The New York Times. Melody Petersen, Doubts are Raised on the Safety of 2 Popular Arthritis Drugs. N.Y. Times, May 22, 2001, at C-1. | MRK-AAF0007852, 53 |
| App I, pg 121 | 10/1/01 letter from D. Anstice to T. Abrams. | MRK-ABG0000061, at 64-67 |
| App I, pg 121 | 2/14/01 facsimile from S. Folkendt to R. Silverman. | MRK-AAF0003685, at 85 |
| App I, pg 121 | 2/28/01 facsimile from S. Folkendt to R. Silverman attaching 2/28/01 letter rom L. Goldkind to R. Silvermann. | MRK-AAF0003723 |
| App I, pg 121, 122 | 2/28/01 letter from L. Goldkind to R. Silverman. | MRK-AAF0003724, at 24 |
| App I, pg 121 | R. Silverman's notes of 3/8/01 teleconference with FDA. | MRK-ACD0119013 |
| App I, pg 122 | 3/15/0 letter from R. Silverman to J. Bull. | MRK-ACD0075714 |
| App I, pg 122 | 3/30/01 letter from R. Silverman to J. Bull attaching ADVANTAGE Clinical Study Report. | MRK-01420094338 |
| App I, pg 124 | 4/9/01 email from E. Scolnick to D. Green. | MRK-ACR0009151 |
| App I, pg 124 | 4/7/01 email from E. Scolnick to D. Greene. | MRK-ACR0009150 |
| App I, pg 124, 125 | 12/10/01 Medical Officer Review by M.L. Villalba. | MRK-AFV0341732, at 94, 41, 42, 58, 63 |

| App I, pg 125 | Lisse JR, Perlman M, Johansson G, et al. Gastrointestinal tolerability and effectiveness of rofecoxib versis naproxen in the treatment of osteoarthritis.  <u>Ann Intern Med</u>. 2003;139:539-549. | MRK-ADY0006110 |