# EXHIBIT A

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| 2000 NEJM 000003 - 2000 NEJM 000017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| 2000 NEJM 000028 - 2000 NEJM 000038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| 2005 NEJM 000270 - 2005 NEJM 000271 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| 2005 NEJM 000319 - 2005 NEJM 000350 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000182.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000219.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000287.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000324.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000571.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000623.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000649.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000680.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000743.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000768.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001753.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001805.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001968.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002055.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002101.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002127.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002206.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006037.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006045.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zbr0000069.sasa7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000182.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000201.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcu0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcv0000038.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcw0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcz0000014.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zda0000001.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0001846.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0002451.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0001847.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0002450.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002509.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002518.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002527.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002533.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003147.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003163.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003191.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003216.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| AEDICT.mrk-zaa0003235.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003252.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003274.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003291.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003312.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003330.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003346.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003363.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003381.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CAL0000432 - CAL0000594 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| DEMO-219.txt | | | | | |
| DEMO-220.txt | | | | | |
| demodata.mrk-zaa0003466.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMODATA-078.txt | | | | | |
| DEMODATA-091.txt | | | | | |
| demog.mrk-zaa0000575.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001852.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002503.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zbr0000118.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zcm0000007.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| DEMOG-088C.txt | | | | | |
| DEMOG-102C.txt | | | | | |
| DEMOG122FU.txt | | | | | |
| DEMOG-126.txt | | | | | |
| DEMOG-combo.txt | | | | | |
| demogdata.mrk-zaa0003487.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOS091.txt | | | | | |
| DEMOS126.mrk-zaf0001434.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| DEMOS126.txt | | | | | |
| dispos.mrk-zaa0000771.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001757.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002445.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000189.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000207.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcv0000041.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS-010.txt | | | | | |
| DISPOS-017.txt | | | | | |
| DISPOS122.txt | | | | | |
| DISPOS161.txt | | | | | |
| DISPOS-906.txt | | | | | |
| DISPOSITION-078.txt | | | | | |
| EJT 000211 - EJT 000247 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| event.mrk-zcm0000010.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| evnttime.mrk-zaa0003483.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EVNTTIME-078.txt | | | | | |
| FDACDER 003071 - FDACDER 003112 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER 008400 - FDACDER 08018 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER 010625 - FDACDER 010628 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER-DDMAC 000001 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Feb 6, 2003 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| FITZG-000387 - FITZG-000430 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-001778 - FITZG-001808 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002319 - FITZG-002320 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002563 - FITZG-002565 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002566 - FITZG-002567 | MDL | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000001 - GFITZ-1658 000001 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000002 - GFITZ-1658 000007 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000040 - GFITZ-1658 000085 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000086 - GFITZ-1658 000087 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000088 - GFITZ-1658 000090 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000093 - GFITZ-1658 000093 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000106 - GFITZ-1658 000125 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000126 - GFITZ-1658 000182 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000322 - GFITZ-1658 000322 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000334 - GFITZ-1658 000334 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000374 - GFITZ-1658 000379 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000388 - GFITZ-1658 000430 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000431 - GFITZ-1658 000431 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000434 - GFITZ-1658 000437 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000438 - GFITZ-1658 000448 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000792 - GFITZ-1658 000796 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000976 | | | | | |
| GFITZ-1658 001100 - GFITZ-1658 001143 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001144 - GFITZ-1658 001189 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001200 - GFITZ-1658 001231 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001247 - GFITZ-1658 001276 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001277 - GFITZ-1658 001278 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001432 - GFITZ-1658 001434 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001485 - GFITZ-1658 001517 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001518 - GFITZ-1658 001542 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001899 - GFITZ-1658 001944 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002172 - GFITZ-1658 002180 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002181 - GFITZ-1658 002211 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002226 - GFITZ-1658 002227 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002245 - GFITZ-1658 002246 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002341 - GFITZ-1658 002342 | Securities | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| GFITZ-1658 002351 - GFITZ-1658 002352 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002383 - GFITZ-1658 002383 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002402 - GFITZ-1658 002402 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002425 - GFITZ-1658 002426 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002429 - GFITZ-1658 002430 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002431 - GFITZ-1658 002431 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002465 - GFITZ-1658 002465 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002484 - GFITZ-1658 002485 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002488 - GFITZ-1658 002488 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002494 - GFITZ-1658 002495 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002533 - GFITZ-1658 002533 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002613 | | | | | |
| GIBBONS000009 - GIBBONS000091 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| GIBBONS000586 - GIBBONS000591 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| JDN02378 | MDL | | | | |
| lastday.mrk-zcc00003442.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| lastday122FU.txt | | | | | |
| MAD000001 - MAD000001 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD000215 - MAD000215 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD001959 - MAD001959 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD001972 - MAD001972 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD002037 - MAD002045 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD002046 - MAD002046 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD002047 - MAD002056 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002057 - MAD002074 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002075 - MAD002076 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002077 - MAD002078 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002145 - MAD002148 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002149 - MAD002152 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002153-MAD002234 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002235-MAD002364 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002365 - MAD003469 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD003470 - MAD005277 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD005278 - MAD005556 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD005557 - MAD005727 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD005728 - MAD008274 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD008275 - MAD008449 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD008450 - MAD008838 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD008839 - MAD009757 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD009758 - MAD010926 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD010927 - MAD011008 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD011009 - MAD013655 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD013656 - MAD013896 | Securities | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MAD013897 - MAD014167 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD014168 - MAD014343 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD014344 - MAD014383 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD014384 - MAD014481 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD014482 - MAD014574 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD014575 - MAD014665 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD014666 - MAD014668 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD014669 - MAD015310 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD015311 - MAD015372 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD015373 - MAD015522 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD015673 - MAD015728 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD015729 - MAD015744 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD015745 - MAD021112 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD021113 - MAD021130 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD021131 - MAD021652 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD021653 - MAD022051 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD022052 - MAD022052 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD022053 - MAD022118 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD022119 - MAD022749 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD022750 -MAD022913 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD022914 - MAD023143 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023144 - MAD023204 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023205 - MAD023347 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023348 - MAD023522 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023523 - MAD023768 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023769 - MAD023838 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023839 - MAD023897 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023898 - MAD023962 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD023963 - MAD024169 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD024170 - MAD024213 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD024214 - MAD024543 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD024544 - MAD024772 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD024773 - MAD024803 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD024804 - MAD026122 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026123 - MAD026494 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026495 - MAD026613 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026614 - MAD026735 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026736 - MAD026745 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026746 - MAD026755 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026756 - MAD026775 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026776 - MAD026922 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026923 - MAD026950 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD026951 - MAD027058 | Securities | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MAD027059 - MAD027177 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD027178 - MAD027283 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD027284 - MAD027430 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD027431 - MAD027528 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD027529 - MAD029508 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD029509 - MAD029665 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD029666 - MAD029775 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD029776 - MAD038735 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD038736 - MAD042454 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD042455 - MAD042975 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD042976 - MAD042977 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD042989 - MAD043001 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043002 - MAD043014 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043015 - MAD043015 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043016 - MAD043016 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043017 - MAD043033 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043034 - MAD043034 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043035 - MAD043035 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043036 - MAD043037 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD043038 - MAD043039 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043040 - MAD043052 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043053 - MAD043059 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043060 - MAD043061 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043062 - MAD043072 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043073 - MAD043085 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043086 - MAD043095 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043096 - MAD043107 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043108 - MAD043118 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043119 - MAD043126 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043127 - MAD043137 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043138 - MAD043147 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043148 - MAD043157 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043158 - MAD043161 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043162 - MAD043175 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043176 - MAD043185 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043186 - MAD043193 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043194 - MAD043205 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043206 - MAD043219 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043220 - MAD043224 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043225 - MAD043232 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043233 - MAD043242 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043243 - MAD043249 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043250 - MAD043265 | Securities | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MAD043266 - MAD043270 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043271 - MAD043293 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043294 - MAD043313 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD043314 - MAD043321 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| May 23, 2002 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| May 4, 2004 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| MER.022.014.0706 | | | | | |
| MER.022.014.0144 | | | | | |
| Morrison P9_0150 | | | | | |
| MRK-00420000774 - MRK-00420000800 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008018 - MRK-00420008021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008022 - MRK-00420008022 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008023 - MRK-00420008024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008025 - MRK-00420008025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008026 - MRK-00420008123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420012526 - MRK-00420016831 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018237 - MRK-00420018250 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018254 - MRK-00420018258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027870 - MRK-00420027872 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027873 - MRK-00420027874 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027875 - MRK-00420027981 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033160 - MRK-00420033163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-0120147597 | | | | | |
| MRK-01420029802 - MRK-01420029803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420029804 - MRK-01420029805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420029806 - MRK-01420030008 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031266 - MRK-01420031268 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090691 - MRK-01420090691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090699 - MRK-01420090701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420094346 - MRK-01420097186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099060 - MRK-01420099061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420115559 - MRK-01420115603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145856 - MRK-01420145961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420154504 - MRK-01420154506 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163565 - MRK-01420163567 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163624 - MRK-01420163626 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163634 - MRK-01420163635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420167097 - MRK-01420167104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420167265 - MRK-01420167267 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420167277 - MRK-01420167330 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000433 - MRK-02420000434 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000435 - MRK-02420000436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000437 - MRK-02420000437 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-02420000438 - MRK-02420000438 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000439 - MRK-02420000493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-0420033160 | | | | | |
| MRK-99420024841 - MRK-99420024842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AA00000119 | | | | | |
| MRK-AAA0000862 - MRK-AAA0000869 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0001245 - MRK-AAA0001254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002509 - MRK-AAA0002509 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002566 - MRK-AAA0002566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002593 - MRK-AAA0002594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002688 - MRK-AAA0002688 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002756 - MRK-AAA0002756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0003306 - MRK-AAA0003306 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0007702 - MRK-AAA0009008 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017198 - MRK-AAA0017198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017214 - MRK-AAA0017214 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017231 - MRK-AAA0017231 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017381 - MRK-AAA0017381 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017391 - MRK-AAA0017391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017611 - MRK-AAA0017611 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0033476 - MRK-AAA0033479 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0056487 - MRK-AAA0056488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0056491 - MRK-AAA0056491 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0062517 - MRK-AAA0062519 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0064579 - MRK-AAA0064652 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0000821 - MRK-AAB0000917 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0000975 - MRK-AAB0001033 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0004563 - MRK-AAB0004671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0005447 - MRK-AAB0005475 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0006080 - MRK-AAB0006080 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0010561 - MRK-AAB0010561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0016187 - MRK-AAB0016192 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0023576 - MRK-AAB0023577 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0032751 - MRK-AAB0032850 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0056491 - MRK-AAB0056492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059397 - MRK-AAB0059398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059399 - MRK-AAB0059404 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059492 - MRK-AAB0059497 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059510 - MRK-AAB0059518 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059942 - MRK-AAB0059944 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059993 - MRK-AAB0059994 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060021 - MRK-AAB0060021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060252 - MRK-AAB0060252 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAB0060258 - MRK-AAB0060258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060340 - MRK-AAB0060341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060447 - MRK-AAB0060449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB006058 | | | | | |
| MRK-AAB0060638 - MRK-AAB0060639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060658 - MRK-AAB0060659 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060919 - MRK-AAB0060923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061643 - MRK-AAB0061644 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061716 - MRK-AAB0061721 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061800 - MRK-AAB0061801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0062117 - MRK-AAB0062118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0063672 - MRK-AAB0063673 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0063679 - MRK-AAB0063680 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0064631 - MRK-AAB0064631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0069342 - MRK-AAB0069342 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0079297 - MRK-AAB0079297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0085871 - MRK-AAB0085871 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0095638 - MRK-AAB0095638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0101594 - MRK-AAB0101594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0103832 - MRK-AAB0103865 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0105500 - MRK-AAB0105556 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109378 - MRK-AAB0109411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109412 - MRK-AAB0109447 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109448 - MRK-AAB0109493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0120451 - MRK-AAB0120451 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0123125 - MRK-AAB0123126 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0001654 - MRK-AAC0001654 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0001663 - MRK-AAC0001675 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0009608 - MRK-AAC0009608 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0010092 - MRK-AAC0010092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0010273 - MRK-AAC0010273 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0014464 - MRK-AAC0014464 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0022439 - MRK-AAC0022439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0023819 - MRK-AAC0023831 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0025973 - MRK-AAC0025982 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0031952 - MRK-AAC0032196 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0036776 - MRK-AAC0037398 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0041016 - MRK-AAC0041091 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0043604 - MRK-AAC0043604 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0043605 - MRK-AAC0043613 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046594 - MRK-AAC0046594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046632 - MRK-AAC0046632 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046675 - MRK-AAC0046676 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAC0046677 - MRK-AAC0046677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046712 - MRK-AAC0046712 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046713 - MRK-AAC0046713 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046714 - MRK-AAC0046714 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046821 - MRK-AAC0046847 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046860 - MRK-AAC0046860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0053171 - MRK-AAC0053171 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0053835 - MRK-AAC0053835 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0055638 - MRK-AAC0055641 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0055642 - MRK-AAC0055645 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0056638 - MRK-AAC0056638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0067677 - MRK-AAC0067678 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0067689 - MRK-AAC0067691 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0068928 - MRK-AAC0069124 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0069659 - MRK-AAC0069660 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0074588 - MRK-AAC0074588 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0081214 - MRK-AAC0081214 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0084661 - MRK-AAC0084662 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0088387 - MRK-AAC0088387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0095512 - MRK-AAC0095514 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0095534 - MRK-AAC0095534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0095651 - MRK-AAC0095652 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0097104 - MRK-AAC0097104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0097495 - MRK-AAC0097495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0104891 - MRK-AAC0104900 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0106849 - MRK-AAC0106850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0106934 - MRK-AAC0106934 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0107269 - MRK-AAC0107270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0107975 - MRK-AAC0107979 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0114291 - MRK-AAC0114292 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0127059 - MRK-AAC0127059 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0128698 - MRK-AAC0128699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0131504 - MRK-AAC0131511 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0131829 - MRK-AAC0131830 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0137151 - MRK-AAC0137153 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0139936 - MRK-AAC0139937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0140348 - MRK-AAC0140349 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0142751 - MRK-AAC0142751 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0143004 - MRK-AAC0143005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0150502 - MRK-AAC0150891 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0155109 - MRK-AAC0155110 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0163386 - MRK-AAC0163386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164402 - MRK-AAC0164404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAC0164883 - MRK-AAC0164894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164902 - MRK-AAC0164902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165144 - MRK-AAC0165145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165507 - MRK-AAC0165507 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165510 - MRK-AAC0165510 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165545 - MRK-AAC0165561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0168688 - MRK-AAC0168688 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0178295 - MRK-AAC0178298 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0178440 - MRK-AAC0178443 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0183599 - MRK-AAC0183599 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0189816 - MRK-AAC0189816 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0190076 - MRK-AAC0190076 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AACO 128698 | | | | | |
| MRK-AAD00046104 | | | | | |
| MRK-AAD00046109 | | | | | |
| MRK-AAD0014229 - MRK-AAD0014241 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0016931 - MRK-AAD0016931 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0016942 - MRK-AAD0016942 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019572 - MRK-AAD0019599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019783 - MRK-AAD0019783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0022288 - MRK-AAD0022291 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0022987 - MRK-AAD0022987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0032864 - MRK-AAD0032865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0037849 - MRK-AAD0038046 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0038795 - MRK-AAD0039116 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046029 - MRK-AAD0046052 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046104 - MRK-AAD0046128 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046595 - MRK-AAD0046595 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046618 - MRK-AAD0046618 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046654 - MRK-AAD0046656 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046671 - MRK-AAD0046671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046709 - MRK-AAD0046709 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046731 - MRK-AAD0046732 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046787 - MRK-AAD0046787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0048884 - MRK-AAD0049489 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD005046 | | | | | |
| MRK-AAD0054994 - MRK-AAD0055014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055039 - MRK-AAD0055039 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055040 - MRK-AAD0055061 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055084 - MRK-AAD0055084 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055169 - MRK-AAD0055172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055387 - MRK-AAD0055387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0079093 - MRK-AAD0079097 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAD0086535 - MRK-AAD0086535 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0088708 - MRK-AAD0088708 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0091118 - MRK-AAD0091118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0107004 - MRK-AAD0107004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0112627 - MRK-AAD0112632 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0120092 - MRK-AAD0120129 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0121361 - MRK-AAD0121411 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0122952 - MRK-AAD0122973 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0124409 - MRK-AAD0124442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD01292390 | | | | | |
| MRK-AAD0137223 - MRK-AAD0137225 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0153075 - MRK-AAD0153109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0163775 - MRK-AAD0163775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0175269 - MRK-AAD0175269 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0192390 - MRK-AAD0192391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0197519 - MRK-AAD0197522 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0201237 - MRK-AAD0201288 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0207339 - MRK-AAD0207339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0213764 - MRK-AAD0213764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0239621 - MRK-AAD0239621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0274608 - MRK-AAD0274613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0283439 - MRK-AAD0283439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0356476 - MRK-AAD0356477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0384813 - MRK-AAD0384815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0405964 - MRK-AAD0405965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0405996 - MRK-AAD0405996 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0421366 - MRK-AAD0421366 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0421748 - MRK-AAD0421749 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0441677 - MRK-AAD0441697 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0492741 - MRK-AAD0492742 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0546625 - MRK-AAD0546640 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAE0002414 - MRK-AAE0002415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0000763 - MRK-AAF0000764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003094 - MRK-AAF0003098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003140 - MRK-AAF0003140 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003162 - MRK-AAF0003163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003171 - MRK-AAF0003172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003308 - MRK-AAF0003310 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003351 - MRK-AAF0003352 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003414 - MRK-AAF0003415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003431 - MRK-AAF0003432 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003433 - MRK-AAF0003434 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003697 - MRK-AAF0003698 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAF0003713 - MRK-AAF0003715 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003775 - MRK-AAF0003776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003926 - MRK-AAF0003927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003975 - MRK-AAF0003976 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003986 - MRK-AAF0003988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003997 - MRK-AAF0003998 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004013 - MRK-AAF0004014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004045 - MRK-AAF0004045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004103 - MRK-AAF0004104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004126 - MRK-AAF0004129 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004140 - MRK-AAF0004141 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004200 - MRK-AAF0004200 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004250 - MRK-AAF0004250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004251 - MRK-AAF0004251 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004865 - MRK-AAF0004865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005014 - MRK-AAF0005016 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005350 - MRK-AAF0005369 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005536 - MRK-AAF0005538 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005794 - MRK-AAF0005795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006403 - MRK-AAF0006404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006963 - MRK-AAF0006964 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006965 - MRK-AAF0006965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006988 - MRK-AAF0006989 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007145 - MRK-AAF0007148 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007286 - MRK-AAF0007291 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF000764 | | | | | |
| MRK-AAF0007786 - MRK-AAF0007787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007894 - MRK-AAF0007895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0012268 - MRK-AAF0012269 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015398 - MRK-AAF0015399 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015400 - MRK-AAF0015401 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017362 - MRK-AAF0017365 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017366 - MRK-AAF0017429 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017452 - MRK-AAF0017452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF003926 | | | | | |
| MRK-AAI0000001 - MRK-AAI0000060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAI0000061 - MRK-AAI0000124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAO0000073 - MRK-AAO0000118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAO0000119 - MRK-AAO0000145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0007515 - MRK-AAR0007515 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0010111 - MRK-AAR0010126 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019055 - MRK-AAR0019060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019773 - MRK-AAR0019786 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAU0000001 - MRK-AAU0000028 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAU0000029 - MRK-AAU0000094 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0000696 - MRK-AAX0000705 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0000710 - MRK-AAX0000724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0000752 - MRK-AAX0000776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0001417 - MRK-AAX0001429 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0001725 - MRK-AAX0001833 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002587 - MRK-AAX0002587 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002736 - MRK-AAX0002766 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002908 - MRK-AAX0002911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0004170 - MRK-AAX0004178 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0008561 - MRK-AAX0008581 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0009059 - MRK-AAX0009059 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0000882 - MRK-AAZ0000883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0004638 - MRK-AAZ0004639 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0007066 - MRK-AAZ0007066 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AB00000257 | | | | | |
| MRK-ABA0001301 - MRK-ABA0001309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0002988 - MRK-ABA0002988 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0003253 - MRK-ABA0003254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0003277 - MRK-ABA0003284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0003490 - MRK-ABA0003491 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0004431 - MRK-ABA0004440 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0009600 - MRK-ABA0009600 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0010768 - MRK-ABA0010768 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0011178 - MRK-ABA0011178 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0019599 - MRK-ABA0019655 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0025859 - MRK-ABA0025860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028222 - MRK-ABA0028223 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028395 - MRK-ABA0028396 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028655 - MRK-ABA0028655 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0045057 - MRK-ABA0045057 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050046 - MRK-ABA0050047 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050161 - MRK-ABA0050161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050403 - MRK-ABA0050404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050408 - MRK-ABA0050409 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABAB035604 | | | | | |
| MRK-ABAB035605 | | | | | |
| MRK-ABC0000027 - MRK-ABC0000027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000028 - MRK-ABC0000028 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000029 - MRK-ABC0000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000030 - MRK-ABC0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000031 - MRK-ABC0000040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABC0000068 - MRK-ABC0000081 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002065 - MRK-ABC0002069 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002150 - MRK-ABC0002150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002197 - MRK-ABC0002197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002198 - MRK-ABC0002198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002199 - MRK-ABC0002200 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006394 - MRK-ABC0006395 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006396 - MRK-ABC0006404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006405 - MRK-ABC0006406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006407 - MRK-ABC0006409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006410 - MRK-ABC0006415 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006422 - MRK-ABC0006425 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009243 - MRK-ABC0009243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009946 - MRK-ABC0009961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009962 - MRK-ABC0009970 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009971 - MRK-ABC0009975 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009976 - MRK-ABC0009982 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009983 - MRK-ABC0009985 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009986 - MRK-ABC0009996 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0011226 - MRK-ABC0011292 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0013427 - MRK-ABC0013427 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016301 - MRK-ABC0016302 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016303 - MRK-ABC0016352 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016493 - MRK-ABC0016495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016726 - MRK-ABC0016726 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016735 - MRK-ABC0016735 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0017482 - MRK-ABC0017482 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0017484 - MRK-ABC0017484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0022825 - MRK-ABC0022878 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0024673 - MRK-ABC0024677 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026002 - MRK-ABC0026003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026004 - MRK-ABC0026048 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026436 - MRK-ABC0026436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026499 - MRK-ABC0026499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0027128 - MRK-ABC0027128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0027786 - MRK-ABC0027809 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0033809 - MRK-ABC0033809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0034124 - MRK-ABC0034124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0034908 - MRK-ABC0034910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0037090 - MRK-ABC0037090 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0037091 - MRK-ABC0037093 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0048699 - MRK-ABC0048706 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0048728 - MRK-ABC0048735 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABC0050063 - MRK-ABC0050063 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052006 - MRK-ABC0052006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052156 - MRK-ABC0052157 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052177 - MRK-ABC0052180 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052193 - MRK-ABC0052198 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052199 - MRK-ABC0052203 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0800000 - MRK-ABC0800016 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001705 - MRK-ABD0001705 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001710 - MRK-ABD0001710 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001721 - MRK-ABD0001721 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001756 - MRK-ABD0001756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001817 - MRK-ABD0001818 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001819 - MRK-ABD0001821 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001986 - MRK-ABD0001987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001988 - MRK-ABD0001988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABF0001581 - MRK-ABF0001604 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABF0004419 - MRK-ABF0004444 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0000070 - MRK-ABG0000109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0001226 - MRK-ABG0001243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0001076 - MRK-ABH0001238 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0002007 - MRK-ABH0002024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0002817 - MRK-ABH0002824 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0005514 - MRK-ABH0005535 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0013917 - MRK-ABH0013917 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014002 - MRK-ABH0014002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014093 - MRK-ABH0014093 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014141 - MRK-ABH0014142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014143 - MRK-ABH0014143 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014364 - MRK-ABH0014364 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0015578 - MRK-ABH0015578 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0016219 - MRK-ABH0016219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017386 - MRK-ABH0017386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017387 - MRK-ABH0017387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017398 - MRK-ABH0017399 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017406 - MRK-ABH0017406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017410 - MRK-ABH0017411 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017707 - MRK-ABH0017707 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017716 - MRK-ABH0017716 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017838 - MRK-ABH0017838 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017846 - MRK-ABH0017848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017858 - MRK-ABH0017859 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017880 - MRK-ABH0017894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0019975 - MRK-ABH0019975 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABH0020000 - MRK-ABH0020020 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0022309 - MRK-ABH0022353 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0024288 - MRK-ABH0024288 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0024880 - MRK-ABH0024880 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0026550 - MRK-ABH0026584 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0000580 - MRK-ABI0000590 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001556 - MRK-ABI0001556 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001857 - MRK-ABI0001898 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002226 - MRK-ABI0002229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002269 - MRK-ABI0002309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002384 - MRK-ABI0002433 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003228 - MRK-ABI0003230 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003283 - MRK-ABI0003284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003291 - MRK-ABI0003293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003298 - MRK-ABI0003307 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0004488 - MRK-ABI0004499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0005912 - MRK-ABI0005915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0008659 - MRK-ABI0008683 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0013863 - MRK-ABI0013867 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0002641 - MRK-ABK0002643 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0008411 - MRK-ABK0008411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0011940 - MRK-ABK0011940 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0025697 - MRK-ABK0026210 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0026211 - MRK-ABK0026348 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0073968 - MRK-ABK0073968 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0074988 - MRK-ABK0074990 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0080779 - MRK-ABK0080779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0100900 - MRK-ABK0100900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0104408 - MRK-ABK0104409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0108441 - MRK-ABK0108441 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0159455 - MRK-ABK0159463 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0187614 - MRK-ABK0187616 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0205258 - MRK-ABK0205258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0075447 - MRK-ABY0075450 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0280237 - MRK-ABK0280242 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0297365 - MRK-ABK0297390 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0307174 - MRK-ABK0307180 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0311052 - MRK-ABK0311056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0311068 - MRK-ABK0311068 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0317795 - MRK-ABK0317801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0329511 - MRK-ABK0329696 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0333383 - MRK-ABK0333603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0363858 - MRK-ABK0363858 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABK0428132 - MRK-ABK0428132 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0428276 - MRK-ABK0428276 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0448613 - MRK-ABK0448621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0460833 - MRK-ABK0460833 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0460834 - MRK-ABK0460910 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0463305 - MRK-ABK0463305 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0468077 - MRK-ABK0468082 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0494756 - MRK-ABK0494768 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABL0000921 - MRK-ABL0000937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000220 - MRK-ABO0000221 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000250 - MRK-ABO0000253 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000257 - MRK-ABO0000263 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000441 - MRK-ABO0000441 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0001748 - MRK-ABO0001776 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0002864 - MRK-ABO0002865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0008879 | | | | | |
| MRK-ABP0002675 - MRK-ABP0002693 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003541 - MRK-ABP0003613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003859 - MRK-ABP0003939 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0008950 - MRK-ABP0009131 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0011081 - MRK-ABP0011089 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0016640 - MRK-ABP0016647 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0016648 - MRK-ABP0016648 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0018562 - MRK-ABP0018741 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0146673 - MRK-ABS0146868 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0195803 - MRK-ABS0195810 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0212961 - MRK-ABS0212985 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214005 - MRK-ABS0214027 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214028 - MRK-ABS0214030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214031 - MRK-ABS0214033 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214034 - MRK-ABS0214036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214037 - MRK-ABS0214041 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214042 - MRK-ABS0214043 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214044 - MRK-ABS0214050 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214051 - MRK-ABS0214057 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214058 - MRK-ABS0214061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214062 - MRK-ABS0214063 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214064 - MRK-ABS0214066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214067 - MRK-ABS0214070 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0252327 - MRK-ABS0252330 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0295238 - MRK-ABS0295287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0369681 - MRK-ABS0369682 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0388796 - MRK-ABS0388798 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABS0410466 - MRK-ABS0410487 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0449820 - MRK-ABS0449820 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0461574 - MRK-ABS0461575 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0473022 - MRK-ABS0473025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABSO473022 | | | | | |
| MRK-ABT0000581 - MRK-ABT0000594 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0000639 - MRK-ABT0000639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0000856 - MRK-ABT0000856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0012357 - MRK-ABT0012364 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0013925 - MRK-ABT0014034 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0014818 - MRK-ABT0014827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0015885 - MRK-ABT0015885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0018283 - MRK-ABT0018288 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022637 - MRK-ABT0022638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022639 - MRK-ABT0022641 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022723 - MRK-ABT0022724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0068727 - MRK-ABT0068755 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0079348 - MRK-ABT0079348 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000001 - MRK-ABW0000142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000277 - MRK-ABW0000278 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000408 - MRK-ABW0000452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000581 - MRK-ABW0000607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0001178 - MRK-ABW0001458 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0003801 - MRK-ABW0003803 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0004799 - MRK-ABW0004799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005449 - MRK-ABW0005475 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005607 - MRK-ABW0005607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005623 - MRK-ABW0005625 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005792 - MRK-ABW0005843 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0008489 - MRK-ABW0008489 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0008912 - MRK-ABW0008915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0009698 - MRK-ABW0009706 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0010182 - MRK-ABW0010182 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011826 - MRK-ABW0011827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011956 - MRK-ABW0011957 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW001257 | | | | | |
| MRK-ABW0012578 - MRK-ABW0012579 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0016825 - MRK-ABW0016828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0017127 - MRK-ABW0017130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018026 - MRK-ABW0018032 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018150 - MRK-ABW0018165 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018339 - MRK-ABW0018341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0016509 - MRK-ABX0016510 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABX0022685 - MRK-ABX0022685 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0026273 - MRK-ABX0026277 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0027010 - MRK-ABX0027011 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0043629 - MRK-ABX0043634 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052283 - MRK-ABX0052287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052489 - MRK-ABX0052492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0066210 - MRK-ABX0066214 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0002041 - MRK-ABY0002076 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0004618 - MRK-ABY0004627 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0010396 - MRK-ABY0010399 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0010470 - MRK-ABY0010475 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0014109 - MRK-ABY0014114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0018412 - MRK-ABY0018412 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0019476 - MRK-ABY0019477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0019481 - MRK-ABY0019481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0022511 - MRK-ABY0022514 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0023690 - MRK-ABY0023691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0023692 - MRK-ABY0023708 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0024769 - MRK-ABY0024868 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0025039 - MRK-ABY0025054 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0025119 - MRK-ABY0025120 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0057471 - MRK-ABY0057471 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0057552 - MRK-ABY0057552 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0063251 - MRK-ABY0063254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0065686 - MRK-ABY0065702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0069293 - MRK-ABY0069294 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0074496 - MRK-ABY0074496 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0079604 - MRK-ABY0079638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0079740 - MRK-ABY0079747 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0084294 - MRK-ABY0084361 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0086773 - MRK-ABY0086775 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0089911 - MRK-ABY0089916 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0098274 - MRK-ABY0098280 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0110954 - MRK-ABY0110955 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0120497 - MRK-ABY0120497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0124842 - MRK-ABY0124891 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0134849 - MRK-ABY0134849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0139633 - MRK-ABY0139633 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0153362 - MRK-ABY0153364 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0164123 - MRK-ABY0164125 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180065 - MRK-ABY0180066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180952 - MRK-ABY0180954 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180955 - MRK-ABY0180960 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABY0182922 - MRK-ABY0182922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0188029 - MRK-ABY0188113 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0192066 - MRK-ABY0192074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0194317 - MRK-ABY0194317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199805 - MRK-ABY0199806 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199807 - MRK-ABY0199808 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199809 - MRK-ABY0199810 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199813 - MRK-ABY0199891 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0201465 - MRK-ABY0201466 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0204860 - MRK-ABY0204865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0215490 - MRK-ABY0215493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0000027 - MRK-ACC0000028 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0011150 - MRK-ACC0011158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0024645 - MRK-ACC0024645 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0055701 - MRK-ACC0055702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0055703 - MRK-ACC0055703 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0095512 | | | | | |
| MRK-ACC0106934 | | | | | |
| MRK-ACD0002172 - MRK-ACD0002311 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0017418 - MRK-ACD0017418 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0043569 - MRK-ACD0043574 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0075472 - MRK-ACD0075473 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0075588 - MRK-ACD0075589 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0079561 - MRK-ACD0079624 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0083803 - MRK-ACD0083808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0083809 - MRK-ACD0083810 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0101888 - MRK-ACD0101911 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0105491 - MRK-ACD0105815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0110881 - MRK-ACD0110882 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0118967 - MRK-ACD0119115 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0121618 - MRK-ACD0121619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0000001 - MRK-ACF0000186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0000844 - MRK-ACF0001062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0001772 - MRK-ACF0001772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002607 - MRK-ACF0002613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002685 - MRK-ACF0002685 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002700 - MRK-ACF0002719 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002808 - MRK-ACF0002808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003784 - MRK-ACF0003786 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003791 - MRK-ACF0003791 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003955 - MRK-ACF0003955 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0004015 - MRK-ACF0004016 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0004768 - MRK-ACF0004769 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACF0005697 - MRK-ACF0005699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005753 - MRK-ACF0005767 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005855 - MRK-ACF0005857 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0006811 - MRK-ACF0006816 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0007104 - MRK-ACF0007104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0009163 - MRK-ACF0009166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0009866 - MRK-ACF0009871 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF08000000 - MRK-ACF08000007 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACG0000827 - MRK-ACG0000827 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACH0002676 - MRK-ACH0002677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0011148 - MRK-ACI0011159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACJ0004568 - MRK-ACJ0004603 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACM0000386 - MRK-ACM0000413 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032130 - MRK-ACO0032132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032232 - MRK-ACO0032234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032300 - MRK-ACO0032309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032310 - MRK-ACO0032318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0144804 - MRK-ACO0144818 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACP0016476 - MRK-ACP0016568 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACQ0000406 - MRK-ACQ0000439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0007849 - MRK-ACR0007850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0008985 - MRK-ACR0008985 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009066 - MRK-ACR0009066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009150 - MRK-ACR0009150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009151 - MRK-ACR0009152 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009153 - MRK-ACR0009153 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009287 - MRK-ACR0009287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009294 - MRK-ACR0009294 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009295 - MRK-ACR0009296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009297 - MRK-ACR0009297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014270 - MRK-ACR0014271 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014272 - MRK-ACR0014273 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014501 - MRK-ACR0014501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014502 - MRK-ACR0014503 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014514 - MRK-ACR0014514 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014749 - MRK-ACR0014758 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0015318 - MRK-ACR0015318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0040000 - MRK-ACR0040024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACS0000522 - MRK-ACS0000541 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACS0004704 - MRK-ACS0004704 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0000711 - MRK-ACT0000714 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0000988 - MRK-ACT0000992 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0008038 - MRK-ACT0008039 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACT0009918 - MRK-ACT0009918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0017722 - MRK-ACT0017725 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0015135 - MRK-ACV0015136 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020238 - MRK-ACV0020239 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020567 - MRK-ACV0020567 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020639 - MRK-ACV0020639 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0021038 - MRK-ACV0021038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0022137 - MRK-ACV0022138 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0026087 - MRK-ACV0026091 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0002360 - MRK-ACW0002360 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0007119 - MRK-ACW0007119 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0014983 - MRK-ACW0015060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0017768 - MRK-ACW0017768 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0046066 - MRK-ACW0046067 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0047668 - MRK-ACW0047668 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0049303 - MRK-ACW0049311 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0005129 - MRK-ACX0005132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0012388 - MRK-ACX0012393 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADC0003298 - MRK-ADC0003317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADC83803 | | | | | |
| MRK-ADD0137223 at 137225 | | | | | |
| MRK-ADF0001058 - MRK-ADF0001063 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0005351 - MRK-ADF0005351 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0006098 - MRK-ADF0006105 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0010458 - MRK-ADF0010458 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0017925 - MRK-ADF0017925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0022266 - MRK-ADF0022266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0037273 - MRK-ADF0037297 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0027491 - MRK-ADG0027491 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0035340 - MRK-ADG0035340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0035463 - MRK-ADG0035463 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0053307 - MRK-ADG0053307 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADH0107911 | | | | | |
| MRK-ADI0006314 - MRK-ADI0006315 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0006867 - MRK-ADI0006867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0008369 - MRK-ADI0008371 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0009109 - MRK-ADI0009117 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0009254 - MRK-ADI0009255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0010978 - MRK-ADI0010985 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0011233 - MRK-ADI0011236 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0015004 - MRK-ADI0015005 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0017766 - MRK-ADI0017776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0020848 - MRK-ADI0020848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ADI0024344 - MRK-ADI0024346 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0002409 - MRK-ADJ0002410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0009895 - MRK-ADJ0009935 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0033457 - MRK-ADJ0033457 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0034668 - MRK-ADJ0034668 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0037331 - MRK-ADJ0037331 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0039026 - MRK-ADJ0039028 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0041803 - MRK-ADJ0041806 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0049376 - MRK-ADJ0049376 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADK0006157 - MRK-ADK0006157 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001533 - MRK-ADL0001533 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001545 - MRK-ADL0001546 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001554 - MRK-ADL0001582 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0006458 - MRK-ADL0006466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0007853 - MRK-ADL0007854 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0008857 - MRK-ADL0008863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0008978 - MRK-ADL0008981 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0010049 - MRK-ADL0010049 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0065211 - MRK-ADL0065211 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0080841 - MRK-ADL0080842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0084685 - MRK-ADL0084685 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0085558 - MRK-ADL0085558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0083746 - MRK-ADM0083747 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0150925 - MRK-ADM0150925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0184223 - MRK-ADM0184224 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADN0151403 - MRK-ADN0151403 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0040848 - MRK-ADO0040848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADS0000153 - MRK-ADS0000157 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADV0210573 | | | | | |
| MRK-ADW0000142 - MRK-ADW0000144 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0005188 - MRK-ADW0005189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0024695 - MRK-ADW0024696 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0024699 - MRK-ADW0024704 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0037574 - MRK-ADW0037576 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0042217 - MRK-ADW0042219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0083417 - MRK-ADW0083422 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADX0021349 - MRK-ADX0021477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADX0021486 - MRK-ADX0021540 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADY0002029 - MRK-ADY0002040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADY0006153 - MRK-ADY0006166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADY0007927 - MRK-ADY0007932 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEE0000793 - MRK-AEE0000829 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0000465 - MRK-AEF0000465 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AEF0000653 - MRK-AEF0000653 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0015642 - MRK-AEG0015644 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0016565 - MRK-AEG0016573 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0020372 - MRK-AEG0020374 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0036484 - MRK-AEG0036487 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0049189 - MRK-AEG0049190 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0053166 - MRK-AEG0053173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0063933 - MRK-AEG0063933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0063961 - MRK-AEG0063987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0064968 - MRK-AEG0064969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066210 - MRK-AEG0066211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066323 - MRK-AEG0066323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066797 - MRK-AEG0066797 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0068172 - MRK-AEG0068172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0069124 - MRK-AEG0069124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0073395 - MRK-AEG0073397 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0078785 - MRK-AEG0078785 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0090303 - MRK-AEG0090303 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0091998 - MRK-AEG0091998 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0004316 - MRK-AEH0004317 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0013189 - MRK-AEH0013189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0016465 - MRK-AEH0016465 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEI0002734 - MRK-AEI0002746 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFF0000120 - MRK-AFF0000122 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0017170 - MRK-AFH0017170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0017256 - MRK-AFH0017257 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0025852 - MRK-AFH0025852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0700003 | | | | | |
| MRK-AFI0000001 - MRK-AFI0000197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0005045 - MRK-AFI0005050 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0010255 - MRK-AFI0010255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0010754 - MRK-AFI0010755 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0012664 - MRK-AFI0012703 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026120 - MRK-AFI0026123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026227 - MRK-AFI0026233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026239 - MRK-AFI0026250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0041638 - MRK-AFI0041641 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0045236 - MRK-AFI0045237 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0048262 - MRK-AFI0048266 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0070814 - MRK-AFI0070815 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0100058 - MRK-AFI0100058 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0100392 - MRK-AFI0100394 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0103123 - MRK-AFI0103123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFI0103657 - MRK-AFI0103658 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0115639 - MRK-AFI0115639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0115899 - MRK-AFI0115899 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0116225 - MRK-AFI0116226 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0118168 - MRK-AFI0118168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0160205 - MRK-AFI0160205 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0174637 - MRK-AFI0174637 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0182292 - MRK-AFI0182293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0184898 - MRK-AFI0184898 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0184899 - MRK-AFI0184901 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0185980 - MRK-AFI0185980 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0186607 - MRK-AFI0186607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0189725 - MRK-AFI0189726 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0201416 - MRK-AFI0201442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0282895 - MRK-AFI0282900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFIO28 | | | | | |
| MRK-AFJ0000204 - MRK-AFJ0000205 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0013414 - MRK-AFJ0013414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0017533 - MRK-AFJ0017534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0004286 - MRK-AFK0004296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0049363 - MRK-AFK0049394 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0050855 - MRK-AFK0050855 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0065467 - MRK-AFK0065468 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0085366 - MRK-AFK0088726 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0161519 - MRK-AFK0161523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0175167 - MRK-AFK0175170 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0177023 - MRK-AFK0177033 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0179335 - MRK-AFK0179335 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0181884 - MRK-AFK0181884 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0181896 - MRK-AFK0181896 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198785 - MRK-AFK0198798 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198836 - MRK-AFK0198836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198837 - MRK-AFK0198850 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198877 - MRK-AFK0198877 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0199034 - MRK-AFK0199035 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0224433 - MRK-AFK0224433 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0230691 - MRK-AFK0230691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0253295 - MRK-AFK0253313 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0003978 - MRK-AFL0004000 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0004983 - MRK-AFL0005004 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0024099 - MRK-AFL0024099 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0028614 - MRK-AFL0028615 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0060239 - MRK-AFL0060239 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFL0110950 - MRK-AFL0111005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0006559 - MRK-AFN0006649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0011337 - MRK-AFN0011706 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0015430 - MRK-AFN0015430 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0029046 - MRK-AFN0029076 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0116510 - MRK-AFN0116523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0005837 - MRK-AFO0005837 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0007473 - MRK-AFO0007495 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0007496 - MRK-AFO0007497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0015474 - MRK-AFO0015481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0015482 - MRK-AFO0015501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0021449 - MRK-AFO0021449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0021478 - MRK-AFO0021495 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0021822 - MRK-AFO0021828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0023534 - MRK-AFO0023536 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0034918 - MRK-AFO0035476 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0042970 - MRK-AFO0042972 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0059018 - MRK-AFO0059018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0059252 - MRK-AFO0059254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0060420 - MRK-AFO0060420 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0060498 - MRK-AFO0060498 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0062159 - MRK-AFO0062161 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0076215 - MRK-AFO0076217 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0096738 - MRK-AFO0096739 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0097626 - MRK-AFO0097627 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0102151 - MRK-AFO0102154 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0102693 - MRK-AFO0102695 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115744 - MRK-AFO0115745 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115748 - MRK-AFO0115749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115984 - MRK-AFO0115986 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0116016 - MRK-AFO0116017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0180331 - MRK-AFO0180332 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189027 - MRK-AFO0189027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189111 - MRK-AFO0189211 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189484 - MRK-AFO0189488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0237376 - MRK-AFO0237377 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0240034 - MRK-AFO0240035 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0258921 - MRK-AFO0258951 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0260566 - MRK-AFO0260571 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0260964 - MRK-AFO0260964 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0263005 - MRK-AFO0263015 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0263032 - MRK-AFO0263032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0263033 - MRK-AFO0263048 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFO0266137 - MRK-AFO0266143 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266152 - MRK-AFO0266154 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266483 - MRK-AFO0266487 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266660 - MRK-AFO0266661 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0269248 - MRK-AFO0269248 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0273766 - MRK-AFO0273766 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0273767 - MRK-AFO0273774 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0274224 - MRK-AFO0274224 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0275585 - MRK-AFO0275585 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0279697 - MRK-AFO0279698 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0286105 - MRK-AFO0286107 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289100 - MRK-AFO0289112 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289829 - MRK-AFO0289836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289837 - MRK-AFO0289838 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289839 - MRK-AFO0289840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0298251 - MRK-AFO0298254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0299804 - MRK-AFO0299857 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0315084 - MRK-AFO0315097 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0315118 - MRK-AFO0315127 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFQ0009865 - MRK-AFQ0009865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0000619 - MRK-AFS0000619 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0000930 - MRK-AFS0000930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0001698 - MRK-AFS0001701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0001968 - MRK-AFS0001975 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0001987 - MRK-AFS0002040 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0002831 - MRK-AFS0002832 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0004081 - MRK-AFS0004082 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0004182 - MRK-AFS0004182 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0005860 - MRK-AFS0005860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0006374 - MRK-AFS0006375 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007386 - MRK-AFS0007387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007558 - MRK-AFS0007558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007974 - MRK-AFS0007974 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0008795 - MRK-AFS0008805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0009330 - MRK-AFS0009336 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0009341 - MRK-AFS0009345 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0010598 - MRK-AFS0010599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0011338 - MRK-AFS0011339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0011532 - MRK-AFS0011583 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012258 - MRK-AFS0012258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012269 - MRK-AFS0012270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012595 - MRK-AFS0012597 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0013678 - MRK-AFS0013679 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFS0015546 - MRK-AFS0015546 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0016097 - MRK-AFS0016098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0016142 - MRK-AFS0016144 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0017022 - MRK-AFS0017022 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0023342 - MRK-AFS0023342 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0023778 - MRK-AFS0023778 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025693 - MRK-AFS0025695 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0048593 - MRK-AFS0048598 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005926 - MRK-AFT0005927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005928 - MRK-AFT0005928 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0011823 - MRK-AFV0011823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0035530 - MRK-AFV0035722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV00431065 | | | | | |
| MRK-AFV0043956 - MRK-AFV0044022 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0044029 - MRK-AFV0044029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0056036 - MRK-AFV0056038 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0070119 - MRK-AFV0070120 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0094240 - MRK-AFV0094303 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0140104 - MRK-AFV0140164 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0145961 - MRK-AFV0148669 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0210573 - MRK-AFV0210577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0284205 - MRK-AFV0284242 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0297727 - MRK-AFV0297728 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0299008 - MRK-AFV0299012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0309033 - MRK-AFV0309034 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0348435 - MRK-AFV0348436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0349293 - MRK-AFV0349295 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0350813 - MRK-AFV0350813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363599 - MRK-AFV0363599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363600 - MRK-AFV0363667 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363845 - MRK-AFV0363846 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0386848 - MRK-AFV0386863 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0387741 - MRK-AFV0387748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0395527 - MRK-AFV0395809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0398311 - MRK-AFV0398312 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0399546 - MRK-AFV0399547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0400668 - MRK-AFV0400669 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0417410 - MRK-AFV0417413 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0431065 - MRK-AFV0431102 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0432613 - MRK-AFV0434966 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0449748 - MRK-AFV0449834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0458860 - MRK-AFV0458865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0511304 - MRK-AFV0511841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFW0016006 - MRK-AFW0016056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0016057 - MRK-AFW0016110 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0023615 - MRK-AFW0023624 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFZ0000491 - MRK-AFZ0000599 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFZ0004492 - MRK-AFZ0004495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AG00001536 | | | | | |
| MRK-AGG0002185 - MRK-AGG0002185 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGG0002839 - MRK-AGG0003047 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0001536 - MRK-AGO0001557 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0026320 - MRK-AGO0026322 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0028236 - MRK-AGO0028239 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0029504 - MRK-AGO0029505 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0049734 - MRK-AGO0049738 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0107791 - MRK-AGO0107793 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGS0000567 - MRK-AGS0000585 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002774 - MRK-AGT0002775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002776 - MRK-AGT0002778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002784 - MRK-AGT0002788 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002789 - MRK-AGT0002790 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002793 - MRK-AGT0002793 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002794 - MRK-AGT0002794 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0007108 - MRK-AGT0007109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0007403 - MRK-AGT0007405 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0014385 - MRK-AGT0014385 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0022071 - MRK-AGT0022071 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0003304 - MRK-AGU0003311 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0003336 - MRK-AGU0003338 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0003701 - MRK-AGU0003763 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006292 - MRK-AGU0006299 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006480 - MRK-AGU0006480 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006520 - MRK-AGU0006521 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006994 - MRK-AGU0006995 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0007003 - MRK-AGU0007003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0000684 - MRK-AGV0000703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0003296 - MRK-AGV0003301 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0016564 - MRK-AGV0016564 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0021317 - MRK-AGV0021317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0021318 - MRK-AGV0021323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0134450 - MRK-AGV0134450 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0134459 - MRK-AGV0134460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0138562 - MRK-AGV0138563 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0001996 - MRK-AHD0002435 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0003811 - MRK-AHD0003827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AHD0010489 - MRK-AHD0010495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0014248 - MRK-AHD0014248 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0018247 - MRK-AHD0018260 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0022760 - MRK-AHD0022802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0053414 - MRK-AHD0053452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0055888 - MRK-AHD0055888 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0086276 - MRK-AHD0086524 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0088158 - MRK-AHD0088333 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0099494 - MRK-AHD0099497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0101257 - MRK-AHD0101284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0107911 - MRK-AHD0107912 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0107969 - MRK-AHD0107969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0002920 - MRK-AHE0002927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0002964 - MRK-AHE0002964 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0043602 - MRK-AHE0043602 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0056009 - MRK-AHE0056027 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0057143 - MRK-AHE0057149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHF0064930 - MRK-AHF0064943 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHF0072575 - MRK-AHF0072690 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHN0022317 - MRK-AHN0022327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHN0025599 - MRK-AHN0025604 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0012016 - MRK-AHO0012019 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0012173 - MRK-AHO0012173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0067603 - MRK-AHO0067611 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0074146 - MRK-AHO0074152 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0141155 - MRK-AHO0141155 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0141159 - MRK-AHO0141159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156444 - MRK-AHO0156445 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156451 - MRK-AHO0156452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156568 - MRK-AHO0156570 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0005080 - MRK-AHR0005093 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0006393 - MRK-AHR0006398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0009546 - MRK-AHR0009546 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0010070 - MRK-AHR0010140 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0028084 - MRK-AHR0028092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0029714 - MRK-AHR0029715 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0029815 - MRK-AHR0029817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0073092 - MRK-AHR0073146 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0082479 - MRK-AHR0082484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0091702 - MRK-AHR0091703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0105708 - MRK-AHR0105708 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0106266 - MRK-AHR0106266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHU0006773 - MRK-AHU0006774 | MDL | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AHV0000635 - MRK-AHV0000635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0013746 - MRK-AHY0013756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0125281 - MRK-AHY0125285 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0361017 - MRK-AHY0361019 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0364511 - MRK-AHY0364512 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0364795 - MRK-AHY0364795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0364796 - MRK-AHY0364796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0000383 - MRK-AID0000477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0007283 - MRK-AID0007285 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIF0001195 - MRK-AIF0001206 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIN0001235 - MRK-AIN0001611 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIP0014156 - MRK-AIP0014638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0137071 - MRK-AIU0137084 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0224104 - MRK-AIU0224105 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0225235 - MRK-AIU0225237 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0225238 - MRK-AIU0225250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0225251 - MRK-AIU0225255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0282598 - MRK-AIU0283136 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0283140 - MRK-AIU0283150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0343947 - MRK-AIU0343947 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0343948 - MRK-AIU0343948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIW0067637 - MRK-AIW0067649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIX0003956 - MRK-AIX0003958 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0001073 - MRK-AIY0001079 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0003037 - MRK-AIY0003038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0083047 - MRK-AIY0083052 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0086811 - MRK-AIY0086894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0088951 - MRK-AIY0088959 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0126466 - MRK-AIY0126466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIZ0000972 - MRK-AIZ0000972 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIZ0005855 - MRK-AIZ0005855 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJ0000204 | | | | | |
| MRK-AJA0004061 - MRK-AJA0004061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0004277 - MRK-AJA0004281 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0005240 - MRK-AJA0005240 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0009825 - MRK-AJA0009969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0012094 - MRK-AJA0012098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0092876 - MRK-AJA0092898 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0137782 - MRK-AJA0137782 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0154162 - MRK-AJA0154165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0167404 - MRK-AJA0167404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0171877 - MRK-AJA0171878 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0201711 - MRK-AJA0201717 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AJA0225688 - MRK-AJA0225697 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0235523 - MRK-AJA0235595 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJB0015932 - MRK-AJB0015933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJB0016233 - MRK-AJB0016251 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJB0041411 - MRK-AJB0041455 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJE0035363 - MRK-AJE0035365 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJE0083896 - MRK-AJE0083897 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJJ0062955 - MRK-AJJ0062957 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJJ0084896 - MRK-AJJ0084905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJM0000056 - MRK-AJM0000063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJT0030375 - MRK-AJT0030584 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJT0076117 - MRK-AJT0076118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJU0002625 - MRK-AJU0002668 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKC0002623 - MRK-AKC0002871 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKC0002879 - MRK-AKC0002977 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKL0002208 - MRK-AKL0002209 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKL0002210 - MRK-AKL0002212 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0002528 - MRK-AKO0002531 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0006008 - MRK-AKO0006009 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0010299 - MRK-AKO0010302 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0019767 - MRK-AKO0019948 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0060816 - MRK-AKU0060817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0066190 - MRK-AKU0066191 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0078302 - MRK-AKU0078303 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0078304 - MRK-AKU0078311 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0081480 - MRK-AKU0081554 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0111070 - MRK-AKU0111085 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0129762 - MRK-AKU0129763 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALU0024001 - MRK-ALU0024007 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AMN0005765 - MRK-AMN0005834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AMN005765 | | | | | |
| MRK-AMX0051764 - MRK-AMX0051813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0052121 - MRK-AMX0052171 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0056406 - MRK-AMX0056414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANG0007077 - MRK-ANG0007395 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ANG0022879 - MRK-ANG0022910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANJ0000451 - MRK-ANJ0000488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0000310 - MRK-ANK0001151 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0035630 - MRK-ANK0035630 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0039034 - MRK-ANK0039057 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0001902 - MRK-ANR0001902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0006742 - MRK-ANR0006750 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0008717 - MRK-ANR0008725 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ANR0012262 - MRK-ANR0012262 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANV0001201 - MRK-ANV0001213 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOG0008338 - MRK-AOG0008338 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOG0008339 - MRK-AOG0008352 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOG0011837 - MRK-AOG0011926 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0005778 - MRK-AOJ0005778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0006938 - MRK-AOJ0006938 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0006945 - MRK-AOJ0006998 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0050935 - MRK-AOJ0050936 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOR0007745 - MRK-AOR0007763 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOR0148191 - MRK-AOR0148192 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOY0018357 - MRK-AOY0018359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000650 - MRK-AOZ0000650 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000662 - MRK-AOZ0000662 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000701 - MRK-AOZ0000701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000702 - MRK-AOZ0000702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000705 - MRK-AOZ0000705 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000708 - MRK-AOZ0000708 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000718 - MRK-AOZ0000718 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000722 - MRK-AOZ0000722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000725 - MRK-AOZ0000725 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000727 - MRK-AOZ0000727 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000733 - MRK-AOZ0000736 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000740 - MRK-AOZ0000743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000748 - MRK-AOZ0000748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000749 - MRK-AOZ0000749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000751 - MRK-AOZ0000751 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000752 - MRK-AOZ0000752 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000753 - MRK-AOZ0000754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000758 - MRK-AOZ0000758 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000781 - MRK-AOZ0000781 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000783 - MRK-AOZ0000783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000784 - MRK-AOZ0000784 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000790 - MRK-AOZ0000792 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000796 - MRK-AOZ0000796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000799 - MRK-AOZ0000799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000821 - MRK-AOZ0000822 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000828 - MRK-AOZ0000828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000865 - MRK-AOZ0000865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000867 - MRK-AOZ0000867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000926 - MRK-AOZ0000926 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000997 - MRK-AOZ0000999 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001159 - MRK-AOZ0001159 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AOZ0001161 - MRK-AOZ0001161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001162 - MRK-AOZ0001162 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001163 - MRK-AOZ0001163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001164 - MRK-AOZ0001164 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001165 - MRK-AOZ0001165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001166 - MRK-AOZ0001166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001168 - MRK-AOZ0001170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001173 - MRK-AOZ0001173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002286 - MRK-AOZ0002287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002637 - MRK-AOZ0002637 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002936 - MRK-AOZ0003046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0003902 - MRK-AOZ0004035 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0004401 | | | | | |
| MRK-AOZ0007304 - MRK-AOZ0007304 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007778 - MRK-AOZ0007778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007782 - MRK-AOZ0007782 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008186 - MRK-AOZ0008186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008194 - MRK-AOZ0008195 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008196 - MRK-AOZ0008197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008281 - MRK-AOZ0008282 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008562 - MRK-AOZ0008563 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008630 - MRK-AOZ0008631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0013853 - MRK-AOZ0013853 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0014265 - MRK-AOZ0014266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0014351 - MRK-AOZ0014351 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0014352 - MRK-AOZ0014359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0021326 - MRK-AOZ0021327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0024521 - MRK-AOZ0024523 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025186 - MRK-AOZ0025241 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025250 - MRK-AOZ0025297 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025507 - MRK-AOZ0025508 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0027346 - MRK-AOZ0027566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0039657 - MRK-AOZ0039658 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APB0001138 - MRK-APB0001139 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APC00205332 | | | | | |
| MRK-APC0021020 - MRK-APC0021020 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0016848 - MRK-APE0016848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0022197 - MRK-APE0022202 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0059774 - MRK-APE0059775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0035821 - MRK-APS0035823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0035848 - MRK-APS0035849 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0038213 - MRK-APS0038214 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APT0048674 - MRK-APT0048676 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-APU0002793 - MRK-APU0002878 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000027 - MRK-APW0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000031 - MRK-APW0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000041 - MRK-APW0000042 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000052 - MRK-APW0000053 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000062 - MRK-APW0000063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0002496 - MRK-AQI0002501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005559 - MRK-AQI0005561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005925 - MRK-AQI0005927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005928 - MRK-AQI0005959 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0006159 - MRK-AQI0006186 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0006414 - MRK-AQI0006415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008418 - MRK-AQI0008418 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008465 - MRK-AQI0008465 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008466 - MRK-AQI0008474 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008895 - MRK-AQI0008895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0009944 - MRK-AQI0009947 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0012778 - MRK-AQI0012783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0085495 - MRK-AQO0085501 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0134670 - MRK-AQO0134671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0175497 - MRK-AQO0175502 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQY0002539 - MRK-AQY0002539 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQZ0039486 - MRK-AQZ0039487 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARF0022940 - MRK-ARF0022941 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARN0036769 - MRK-ARN0036819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARO0022841 | | | | | |
| MRK-ARO0047036 | | | | | |
| MRK-ARP0006819 - MRK-ARP0006840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0007649 - MRK-ARP0007712 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0009009 - MRK-ARP0009011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP002284 | | | | | |
| MRK-ARP0022841 - MRK-ARP0022841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0029905 - MRK-ARP0029905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0034496 - MRK-ARP0034507 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0034603 - MRK-ARP0034605 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0034606 - MRK-ARP0034606 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0046934 - MRK-ARP0046936 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0047036 - MRK-ARP0047036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0057946 - MRK-ARP0057948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0064387 - MRK-ARP0064393 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0064499 - MRK-ARP0064507 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0067555 - MRK-ARP0067555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0105927 - MRK-ARP0105929 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ARP0133951 - MRK-ARP0133951 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0137370 - MRK-ARP0137397 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ASH0011672 - MRK-ASH0011759 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ASW0005746 - MRK-ASW0005748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AUY0006801 - MRK-AUY0006809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0005720 - MRK-AVJ0005721 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0005761 - MRK-AVJ0005761 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0067038 - MRK-AVJ0067038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0096850 - MRK-AVJ0096852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVK0001949 - MRK-AVK0002783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVK0092723 - MRK-AVK0092724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0001803 - MRK-AWC0001882 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0008782 - MRK-AWC0008834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0017802 - MRK-AWC0017803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0019571 - MRK-AWC0019577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0034045 - MRK-AWC0034050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0041861 - MRK-AWC0041863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0042145 - MRK-AWC0042145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0077767 - MRK-AWC0077772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0109670 - MRK-AWC0109670 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0117249 - MRK-AWC0117249 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AZN0008357 - MRK-AZN0008367 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0044497 - MRK-BAR0044506 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BFG0030907 - MRK-BFG0030911 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BNN0000001 - MRK-BNN0000002 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000003 - MRK-BNN0000003 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000106 - MRK-BNN0000107 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000750 - MRK-BNN0000752 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0001934 - MRK-BNN0001935 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNO0000001 - MRK-BNO0000002 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BRC0000810 - MRK-BRC0000813 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BRC0000847 - MRK-BRC0000847 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BRC0002431 - MRK-BRC0002434 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0001253 - MRK-BUR0001256 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0001261 - MRK-BUR0001265 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0001266 - MRK-BUR0001270 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0001276 - MRK-BUR0001279 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0001296 - MRK-BUR0001299 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0003892 - MRK-BUR0003895 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0003897 - MRK-BUR0003901 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0003942 - MRK-BUR0003946 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0004133 - MRK-BUR0004136 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0004168 - MRK-BUR0004172 | MDL | Confidential | Yes | Not Confidential† | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-BUR0004524 - MRK-BUR0004528 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-BUR0004768 - MRK-BUR0004771 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMW0018671 - MRK-CMW0018674 | Kentucky PI (Adams) | Confidential | Yes | Not Confidential† | |
| MRK-CMX0000343 - MRK-CMX0000348 | MDL | Not Confidential | Yes | Not Confidential | |
| MRK-CMX0020009 - MRK-CMX0020009 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0020046 - MRK-CMX0020049 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0020552 - MRK-CMX0020552 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0020959 - MRK-CMX0020960 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0020970 - MRK-CMX0020971 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0020978 - MRK-CMX0020979 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0020983 - MRK-CMX0020984 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0021159 - MRK-CMX0021160 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0021407 - MRK-CMX0021408 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0021546 - MRK-CMX0021547 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0021562 - MRK-CMX0021563 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0021754 - MRK-CMX0021755 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022149 - MRK-CMX0022150 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022199 - MRK-CMX0022199 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022208 - MRK-CMX0022208 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022235 - MRK-CMX0022235 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022374 - MRK-CMX0022375 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022463 - MRK-CMX0022464 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022561 - MRK-CMX0022562 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022573 - MRK-CMX0022574 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022578 - MRK-CMX0022579 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CMX0022591 - MRK-CMX0022591 | MDL | Not Confidential | Yes | Not Confidential | |
| MRK-CMX0022612 - MRK-CMX0022613 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-CNC0009212 - MRK-CNC0009215 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-CNC0009217 - MRK-CNC0009220 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-CNR0002339 - MRK-CNR0002342 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-CNR0002595 - MRK-CNR0002598 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0014810 - MRK-COZ0014813 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0015194 - MRK-COZ0015197 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0015673 - MRK-COZ0015676 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0015690 - MRK-COZ0015693 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0015700 - MRK-COZ0015703 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0015753 - MRK-COZ0015756 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0022243 - MRK-COZ0022246 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-COZ0032677 - MRK-COZ0032680 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-CQJ0002662 - MRK-CQJ0002665 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-CQJ0006904 - MRK-CQJ0006907 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-CSM0001946 - MRK-CSM0001946 | NJ | Confidential | Yes | Not Confidential† | |
| MRK-DEVAI0003802 - MRK-DEVAI0003810 | NJ | Confidential | Yes | Not Confidential† | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-EAD0002497 - MRK-EAD0002499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0002514 - MRK-EAD0002516 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0003447 - MRK-EAD0003449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0015802 - MRK-EAD0015802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBEC0002617 - MRK-EBEC0002617 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EC030645 - MRK-EC030788 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ERN0000482 - MRK-ERN0000485 | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ERN0472330 - MRK-ERN0472331 | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ERN0475450 - MRK-ERN0475451 | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ERN0475467 - MRK-ERN0475468 | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0001724 - MRK-GAR0001743 | Garza | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0003079 - MRK-GAR0003096 | Garza | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0022296 - MRK-GAR0022296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0022316 - MRK-GAR0022316 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0023675 - MRK-GAR0023675 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0008582 - MRK-GUE0008583 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0017755 - MRK-GUE0017778 | Guerra | Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0017779 - MRK-GUE0017831 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0035229 - MRK-GUE0035236 | Guerra | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003389 - MRK-I2220003511 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003997 - MRK-I2220004120 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220004818 - MRK-I2220004819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690000512 - MRK-I2690000513 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690000517 - MRK-I2690000543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690002299 - MRK-I2690002300 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690005334 - MRK-I2690005334 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690005335 - MRK-I2690005336 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690005337 - MRK-I2690005337 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690005338 - MRK-I2690005737 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690005738 - MRK-I2690005969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007609 - MRK-I2690007682 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007833 - MRK-I2690008224 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008225 - MRK-I2690008227 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008544 - MRK-I2690008935 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690009293 - MRK-I2690009293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I86940073717 | | | | | |
| MRK-I8940015681 - MRK-I8940015754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940018225 - MRK-I8940018298 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940018605 - MRK-I8940018678 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064858 - MRK-I8940064858 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064861 - MRK-I8940064921 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940072038 - MRK-I8940072157 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940073691 - MRK-I8940074090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-I8940074879 - MRK-I8940074880 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940074881 - MRK-I8940074882 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940074883 - MRK-I8940075045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940075046 - MRK-I8940075181 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940075182 - MRK-I8940075344 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940075345 - MRK-I8940075347 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940079159 - MRK-I8940079550 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940080062 - MRK-I8940080062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940080063 - MRK-I8940080065 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940080066 - MRK-I8940080133 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096240 - MRK-I8940096241 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-IMKN0002463 - MRK-IMKN0002464 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-IMKN0002466 - MRK-IMKN0002467 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAB0000646 - MRK-JAB0000647 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0001779 - MRK-JAF0001787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0008957 - MRK-JAF0008957 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0015491 - MRK-JAF0015492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0016264 - MRK-JAF0016264 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017856 - MRK-JAF0017856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017857 - MRK-JAF0017862 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017874 - MRK-JAF0017874 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017875 - MRK-JAF0017882 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0019099 - MRK-JAF0019100 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0019823 - MRK-JAF0019844 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022121 - MRK-JAF0022122 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022127 - MRK-JAF0022128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022132 - MRK-JAF0022132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022134 - MRK-JAF0022134 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022149 - MRK-JAF0022149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022164 - MRK-JAF0022164 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022395 - MRK-JAF0022395 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0025848 - MRK-JAF0025849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0000090 - MRK-JAG0000090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0001058 - MRK-JAG0001089 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0002112 - MRK-JAG0002114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0043451 - MRK-JAG0043452 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0061933 - MRK-JAG0061937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0067408 - MRK-JAG0067410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0000218 - MRK-JAH0000350 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0000382 - MRK-JAH0000503 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0001017 - MRK-JAH0001018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0001329 - MRK-JAH0001392 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0007309 - MRK-JAH0007310 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-JAK0000965 - MRK-JAK0000966 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0000973 - MRK-JAK0000975 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0008113 - MRK-JAK0008113 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0009060 - MRK-JAK0009093 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0009709 - MRK-JAK0009709 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0012553 - MRK-JAK0012555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0013198 - MRK-JAK0013199 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0013200 - MRK-JAK0013230 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0013412 - MRK-JAK0013417 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0015947 - MRK-JAK0015948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0016040 - MRK-JAK0016041 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0016070 - MRK-JAK0016074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0022965 - MRK-JAK0022967 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054349 - MRK-JAK0054350 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054365 - MRK-JAK0054367 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054368 - MRK-JAK0054370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0056277 - MRK-JAK0056278 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JRAA0000437 - MRK-JRAA0000437 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JRAA0000655 - MRK-JRAA0000657 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JRAA0000690 - MRK-JRAA0000692 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-KYAAE0001366 - MRK-KYAAE0001369 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAH0005801 - MRK-KYAAH0005801 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAJ0001741 - MRK-KYAAJ0001744 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAJ0004480 - MRK-KYAAJ0004483 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAJ0004484 - MRK-KYAAJ0004486 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAJ0004522 - MRK-KYAAJ0004525 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAK0000433 - MRK-KYAAK0001013 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0001295 - MRK-KYAAK0001838 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0001839 - MRK-KYAAK0002458 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0002807 - MRK-KYAAK0003169 | Kentucky AG | Confidential | Yes | Confidential | Merck Market Research Information |
| MRK-KYAAK0003170 - MRK-KYAAK0003633 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0005545 - MRK-KYAAK0006145 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0014536 - MRK-KYAAK0014928 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0019614 - MRK-KYAAK0020103 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0024589 - MRK-KYAAK0024800 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0024854 - MRK-KYAAK0024955 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0028455 - MRK-KYAAK0028918 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAL0005650 - MRK-KYAAL0005653 | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002643 - MRK-KYAAN0002646 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002720 - MRK-KYAAN0002723 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002788 - MRK-KYAAN0002791 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002792 - MRK-KYAAN0002795 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002796 - MRK-KYAAN0002799 | Kentucky AG | Confidential | Yes | Not Confidential | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-KYAAN0002800 - MRK-KYAAN0002804 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002805 - MRK-KYAAN0002808 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002809 - MRK-KYAAN0002813 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002814 - MRK-KYAAN0002818 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002819 - MRK-KYAAN0002823 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002824 - MRK-KYAAN0002827 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002828 - MRK-KYAAN0002831 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002832 - MRK-KYAAN0002836 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002837 - MRK-KYAAN0002840 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002849 - MRK-KYAAN0002852 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0002853 - MRK-KYAAN0002856 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006569 - MRK-KYAAN0006572 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006882 - MRK-KYAAN0006885 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006900 - MRK-KYAAN0006903 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006908 - MRK-KYAAN0006911 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006916 - MRK-KYAAN0006919 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006924 - MRK-KYAAN0006926 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006932 - MRK-KYAAN0006935 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006955 - MRK-KYAAN0006958 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006990 - MRK-KYAAN0006993 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAN0006998 - MRK-KYAAN0007001 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002311 - MRK-KYAAV0002318 | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002329 - MRK-KYAAV0002331 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002428 - MRK-KYAAV0002435 | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002497 - MRK-KYAAV0002504 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002549 - MRK-KYAAV0002553 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002666 - MRK-KYAAV0002670 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002671 - MRK-KYAAV0002675 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002680 - MRK-KYAAV0002685 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002695 - MRK-KYAAV0002699 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002719 - MRK-KYAAV0002722 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002727 - MRK-KYAAV0002730 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002736 - MRK-KYAAV0002739 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002740 - MRK-KYAAV0002744 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002745 - MRK-KYAAV0002749 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002750 - MRK-KYAAV0002753 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002754 - MRK-KYAAV0002758 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002759 - MRK-KYAAV0002762 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002775 - MRK-KYAAV0002778 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002791 - MRK-KYAAV0002795 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002800 - MRK-KYAAV0002804 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002805 - MRK-KYAAV0002808 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYAAV0002813 - MRK-KYAAV0002816 | Kentucky AG | Confidential | Yes | Not Confidential | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-KYABE0004222 - MRK-KYABE0004225 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABE0035262 - MRK-KYABE0035265 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABE0035863 - MRK-KYABE0035863 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABE0035887 - MRK-KYABE0035887 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002572 - MRK-KYABG0002575 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002587 - MRK-KYABG0002589 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002595 - MRK-KYABG0002598 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002622 - MRK-KYABG0002625 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002640 - MRK-KYABG0002642 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002645 - MRK-KYABG0002647 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002681 - MRK-KYABG0002681 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002687 - MRK-KYABG0002690 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002778 - MRK-KYABG0002781 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0002782 - MRK-KYABG0002785 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0003474 - MRK-KYABG0003477 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008602 - MRK-KYABG0008605 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008627 - MRK-KYABG0008631 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008656 - MRK-KYABG0008659 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008682 - MRK-KYABG0008685 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008756 - MRK-KYABG0008759 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008767 - MRK-KYABG0008769 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008776 - MRK-KYABG0008779 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABG0008796 - MRK-KYABG0008800 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABI0001438 - MRK-KYABI0001441 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABJ0004982 - MRK-KYABJ0004985 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABJ0004989 - MRK-KYABJ0004992 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABJ0005001 - MRK-KYABJ0005004 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABJ0005019 - MRK-KYABJ0005022 | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| MRK-KYABJ0005708 - MRK-KYABJ0005711 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABK0032635 - MRK-KYABK0032638 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABK0032640 - MRK-KYABK0032643 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002070 - MRK-KYABL0002073 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002076 - MRK-KYABL0002079 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002100 - MRK-KYABL0002103 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002106 - MRK-KYABL0002108 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002109 - MRK-KYABL0002111 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002150 - MRK-KYABL0002153 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002244 - MRK-KYABL0002247 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002263 - MRK-KYABL0002266 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002278 - MRK-KYABL0002281 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002282 - MRK-KYABL0002285 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABL0002307 - MRK-KYABL0002310 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABO0006069 - MRK-KYABO0006077 | Kentucky AG | Confidential | Yes | Not Confidential | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-KYABU0008457 - MRK-KYABU0008508 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABV0002798 - MRK-KYABV0002801 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABV0002808 - MRK-KYABV0002813 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABV0002816 - MRK-KYABV0002819 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABV0002828 - MRK-KYABV0002831 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABV0002834 - MRK-KYABV0002839 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABV0002848 - MRK-KYABV0002853 | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| MRK-KYABW0006784 - MRK-KYABW0006790 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABW0006799 - MRK-KYABW0006802 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABZ0001520 - MRK-KYABZ0001523 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABZ0015657 - MRK-KYABZ0015660 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABZ0015669 - MRK-KYABZ0015672 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABZ0031267 - MRK-KYABZ0031271 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABZ0031429 - MRK-KYABZ0031432 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABZ0031433 - MRK-KYABZ0031436 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYABZ0031473 - MRK-KYABZ0031476 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000001 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000002 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000003 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000004 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000005 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000006 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000007 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000008 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-LBL0000298 - MRK-LBL0000301 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LLNAR0006205 - MRK-LLNAR0006208 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-MGS0045792 - MRK-MGS0045795 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520004121 - MRK-N0520004121 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520004122 - MRK-N0520004124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520004125 - MRK-N0520004126 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520004127 - MRK-N0520004143 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520004144 - MRK-N0520004172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520018536 - MRK-N0520018539 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520018572 - MRK-N0520018621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0000862 - MRK-NJ0000869 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0017794 - MRK-NJ0017822 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0017825 - MRK-NJ0017854 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0025145 - MRK-NJ0025254 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0051533 - MRK-NJ0051534 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0061723 - MRK-NJ0061781 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0065201 - MRK-NJ0065309 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0066804 - MRK-NJ0066827 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0069724 - MRK-NJ0069724 | NJ | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-NJ0070073 - MRK-NJ0070073 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0070142 - MRK-NJ0070144 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0070364 - MRK-NJ0070416 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0089349 - MRK-NJ0089410 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0089972 - MRK-NJ0090021 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0092058 - MRK-NJ0092133 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120172 - MRK-NJ0120173 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120174 - MRK-NJ0120179 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120240 - MRK-NJ0120245 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120258 - MRK-NJ0120266 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0121088 - MRK-NJ0121089 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0121090 - MRK-NJ0121090 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0121134 - MRK-NJ0121135 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0123880 - MRK-NJ0123882 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0124427 - MRK-NJ0124428 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0124436 - MRK-NJ0124438 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0124950 - MRK-NJ0124950 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0127596 - MRK-NJ0127597 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0130074 - MRK-NJ0130077 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0130083 - MRK-NJ0130087 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0130089 - MRK-NJ0130089 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0136865 - MRK-NJ0136866 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0152620 - MRK-NJ0152623 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0152895 - MRK-NJ0152904 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ01528953 | | | | | |
| MRK-NJ0155799 - MRK-NJ0155818 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0155912 - MRK-NJ0155916 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0162361 - MRK-NJ0162371 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0168651 - MRK-NJ0168653 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0179628 - MRK-NJ0180250 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ01860461 | | | | | |
| MRK-NJ0186457 - MRK-NJ0186465 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0188384 - MRK-NJ0188390 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0189508 - MRK-NJ0189509 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0190204 - MRK-NJ0190207 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0190944 - MRK-NJ0190945 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0196972 - MRK-NJ0196980 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0199449 - MRK-NJ0199450 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0202875 - MRK-NJ0202878 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0208936 - MRK-NJ0208967 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209299 - MRK-NJ0209301 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209457 - MRK-NJ0209457 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209942 - MRK-NJ0209994 | NJ | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-NJ0214478 - MRK-NJ0214478 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0216535 - MRK-NJ0216535 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0220388 - MRK-NJ0220454 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0220553 - MRK-NJ0220587 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0223510 - MRK-NJ0223512 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0232605 - MRK-NJ0232612 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0242455 - MRK-NJ0242462 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ02586340 | | | | | |
| MRK-NJ0258639 - MRK-NJ0258639 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0260083 - MRK-NJ0260087 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0264474 - MRK-NJ0264714 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0265337 - MRK-NJ0265337 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0266128 - MRK-NJ0266489 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272249 - MRK-NJ0272272 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272460 - MRK-NJ0272461 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272583 - MRK-NJ0272584 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0281185 - MRK-NJ0281208 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0284590 - MRK-NJ0284590 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0291847 - MRK-NJ0291868 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0302920 - MRK-NJ0302921 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0304303 - MRK-NJ0304304 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0315892 - MRK-NJ0315894 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0326037 - MRK-NJ0326038 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0333225 - MRK-NJ0333235 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0337634 - MRK-NJ0337634 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0347581 - MRK-NJ0347631 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0350267 - MRK-NJ0350313 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0362784 - MRK-NJ0362790 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0363443 - MRK-NJ0363445 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0382446 - MRK-NJ0382467 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0443267 - MRK-NJ0443269 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0443360 - MRK-NJ0443361 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0443367 - MRK-NJ0443367 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0450666 - MRK-NJ0450697 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0452644 - MRK-NJ0452644 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0453895 - MRK-NJ0453991 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ066804 | | | | | |
| MRK-OS420000001 - MRK-OS420000001 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420004950 - MRK-OS420005133 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420057431 - MRK-OS420058138 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081447 - MRK-OS420081917 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420085310 - MRK-OS420085650 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0011429 - MRK-P0011439 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PKLBAA0005943 | | | | | |
| MRK-PLBAH0000001 - MRK-PLBAH0000155 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000156 - MRK-PLBAH0000432 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000433 - MRK-PLBAH0001013 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001295 - MRK-PLBAH0001838 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001839 - MRK-PLBAH0002458 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0002807 - MRK-PLBAH0003169 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003170 - MRK-PLBAH0003633 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003634 - MRK-PLBAH0004222 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0004223 - MRK-PLBAH0004670 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0005545 - MRK-PLBAH0006145 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0006743 - MRK-PLBAH0007278 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0009148 - MRK-PLBAH0009613 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0010140 - MRK-PLBAH0010505 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0012702 - MRK-PLBAH0013134 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014032 - MRK-PLBAH0014535 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014536 - MRK-PLBAH0014928 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014929 - MRK-PLBAH0015206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015207 - MRK-PLBAH0015652 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015806 - MRK-PLBAH0016494 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0017265 - MRK-PLBAH0017766 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0019614 - MRK-PLBAH0020103 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0020104 - MRK-PLBAH0020562 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024589 - MRK-PLBAH0024590 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024854 - MRK-PLBAH0024955 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024956 - MRK-PLBAH0025649 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0025650 - MRK-PLBAH0026206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0026207 - MRK-PLBAH0026712 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0027776 - MRK-PLBAH0028374 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0028455 - MRK-PLBAH0028918 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0029211 - MRK-PLBAH0029628 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000018 - MRK-PLBAI0000034 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000502 - MRK-PLBAI0000592 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000809 - MRK-PLBAI0000900 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0001786 - MRK-PLBAI0001879 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0002428 - MRK-PLBAI0002512 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0002513 - MRK-PLBAI0002605 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004603 - MRK-PLBAI0004607 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004676 - MRK-PLBAI0004680 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004684 - MRK-PLBAI0004699 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0006584 - MRK-PLBAI0006599 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0007005 - MRK-PLBAI0007021 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0007262 - MRK-PLBAI0007385 | Plubell | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PLBAI0008388 - MRK-PLBAI0008535 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0008536 - MRK-PLBAI0008778 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0009215 - MRK-PLBAI0009253 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0009387 - MRK-PLBAI0009436 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0016468 - MRK-PLBAI0016596 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAJ0000001 - MRK-PLBAJ0000006 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000007 - MRK-PLBAJ0000010 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000011 - MRK-PLBAJ0000015 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000016 - MRK-PLBAJ0000029 | Plubell | Confidential | Yes | Not Confidential | Per Judge Shepherd Order |
| MRK-PLBAJ0000030 - MRK-PLBAJ0000039 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000040 - MRK-PLBAJ0000045 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000046 - MRK-PLBAJ0000048 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000049 - MRK-PLBAJ0000055 | Plubell | Confidential | Yes | Not Confidential | Per Judge Shepherd Order |
| MRK-PLBAJ0000056 - MRK-PLBAJ0000058 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000059 - MRK-PLBAJ0000061 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000062 - MRK-PLBAJ0000064 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000065 - MRK-PLBAJ0000067 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000068 - MRK-PLBAJ0000071 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000072 - MRK-PLBAJ0000072 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000073 - MRK-PLBAJ0000074 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000075 - MRK-PLBAJ0000076 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAU0000999 - MRK-PLBAU0001001 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0006787 - MRK-PLBAU0006804 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0006805 - MRK-PLBAU0006805 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0008475 - MRK-PLBAU0008483 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0008484 - MRK-PLBAU0008491 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0008623 - MRK-PLBAU0009014 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0009015 - MRK-PLBAU0009650 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0013815 - MRK-PLBAU0013820 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0015440 - MRK-PLBAU0015461 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0016401 - MRK-PLBAU0016403 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0018320 - MRK-PLBAU0018392 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0022883 - MRK-PLBAU0022885 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0042100 - MRK-PLBAU0042568 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PRL0000019 - MRK-PRL0000021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000051 - MRK-PRL0000051 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000114 - MRK-PRL0000115 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000122 - MRK-PRL0000123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000124 - MRK-PRL0000127 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000158 - MRK-PRL0000161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000170 - MRK-PRL0000172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000214 - MRK-PRL0000217 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000218 - MRK-PRL0000218 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PRL0000241 - MRK-PRL0000243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000246 - MRK-PRL0000250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000152 - MRK-PUBLIC0000155 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000590 - MRK-PUBLIC0001127 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0001128 - MRK-PUBLIC0001691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S011938 - MRK-S011952 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000030 - MRK-S0420000032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050655 - MRK-S0420050657 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420051001 - MRK-S0420053185 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420111972 - MRK-S0420111975 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SAC0137151 | | | | | |
| MRK-SAG0003284 - MRK-SAG0003287 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SAG0003289 - MRK-SAG0003296 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0010423 - MRK-SHAA0010426 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0161377 - MRK-SHAA0161379 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0482801 - MRK-SHAA0482804 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493852 - MRK-SHAA0493859 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493928 - MRK-SHAA0493936 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493937 - MRK-SHAA0493939 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493959 - MRK-SHAA0493972 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493973 - MRK-SHAA0494034 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0494035 - MRK-SHAA0494401 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0494816 - MRK-SHAA0494821 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0494966 - MRK-SHAA0494984 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0498564 - MRK-SHAA0498987 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0536086 - MRK-SHAA0536118 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0541060 - MRK-SHAA0541069 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0541700 - MRK-SHAA0541749 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0542552 - MRK-SHAA0542558 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0543937 - MRK-SHAA0543939 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0544745 - MRK-SHAA0544745 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0544994 - MRK-SHAA0544996 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0545084 - MRK-SHAA0545085 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0558564 - MRK-SHAA0558581 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0568855 - MRK-SHAA0568856 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0568911 - MRK-SHAA0568921 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0569085 - MRK-SHAA0569106 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0569117 - MRK-SHAA0569119 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572268 - MRK-SHAA0572297 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572302 - MRK-SHAA0572302 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572308 - MRK-SHAA0572308 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572320 - MRK-SHAA0572343 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572344 - MRK-SHAA0572361 | Securities | | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA0572403 - MRK-SHAA0572415 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572473 - MRK-SHAA0572473 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572522 - MRK-SHAA0572523 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572525 - MRK-SHAA0572526 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572541 - MRK-SHAA0572542 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572543 - MRK-SHAA0572553 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572554 - MRK-SHAA0572554 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572555 - MRK-SHAA0572581 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572582 - MRK-SHAA0572598 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572599 - MRK-SHAA0572905 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572963 - MRK-SHAA0573014 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573065 - MRK-SHAA0573067 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573068 - MRK-SHAA0573074 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573408 - MRK-SHAA0573411 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573412 - MRK-SHAA0573421 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573422 - MRK-SHAA0573516 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573517 - MRK-SHAA0573583 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573584 - MRK-SHAA0573693 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573694 - MRK-SHAA0573708 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573712 - MRK-SHAA0573713 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573714 - MRK-SHAA0573764 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573765 - MRK-SHAA0573816 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573818 - MRK-SHAA0573818 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0611246 - MRK-SHAA0611253 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0638073 - MRK-SHAA0638073 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0638505 - MRK-SHAA0638505 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639099 - MRK-SHAA0639100 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639167 - MRK-SHAA0639443 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639651 - MRK-SHAA0639651 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640485 - MRK-SHAA0640485 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640491 - MRK-SHAA0640496 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640668 - MRK-SHAA0640668 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0642993 - MRK-SHAA0642996 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0643766 - MRK-SHAA0643779 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0644035 - MRK-SHAA0644048 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0792401 - MRK-SHAA0792536 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0803896 - MRK-SHAA0804148 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0819994 - MRK-SHAA0819995 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0821804 - MRK-SHAA0821808 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0821893 - MRK-SHAA0821895 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0829402 - MRK-SHAA0829407 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0833527 - MRK-SHAA0833528 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0837771 - MRK-SHAA0837837 | Securities | | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA0838808 - MRK-SHAA0838808 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0839079 - MRK-SHAA0839080 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0839208 - MRK-SHAA0839212 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0853941 - MRK-SHAA0853942 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0854009 - MRK-SHAA0854011 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0854117 - MRK-SHAA0854118 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0857638 - MRK-SHAA0857642 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0881726 - MRK-SHAA0881727 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1216201 - MRK-SHAA1216201 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1503785 - MRK-SHAA1504079 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1504169 - MRK-SHAA1505297 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1536554 - MRK-SHAA1536883 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1596832 - MRK-SHAA1596863 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1660003 - MRK-SHAA1660003 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1691317 - MRK-SHAA1691317 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1754201 - MRK-SHAA1754202 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1755081 - MRK-SHAA1755082 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1816472 - MRK-SHAA1816475 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1818672 - MRK-SHAA1818682 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1832553 - MRK-SHAA1832554 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1839474 - MRK-SHAA1839477 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1848396 - MRK-SHAA1848397 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1849905 - MRK-SHAA1849918 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1858981 - MRK-SHAA1858982 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1925362 - MRK-SHAA1925366 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1926210 - MRK-SHAA1926219 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1947699 MRK-SHAA1947704 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1948548 - MRK-SHAA1948548 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1974587 - MRK-SHAA1974587 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1978957 - MRK-SHAA1978958 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1979888 - MRK-SHAA1979892 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1983316 - MRK-SHAA1983319 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984012 - MRK-SHAA1984013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984123 - MRK-SHAA1984124 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984202 - MRK-SHAA1984203 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1985012 - MRK-SHAA1985013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1997784 - MRK-SHAA1997784 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2011723 - MRK-SHAA2011725 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013217 - MRK-SHAA2013217 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013259 - MRK-SHAA2013260 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013390 - MRK-SHAA2013390 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013410 - MRK-SHAA2013413 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013442 - MRK-SHAA2013443 | Securities | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA2014252 - MRK-SHAA2014252 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2014259 - MRK-SHAA2014261 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2018011 - MRK-SHAA2018011 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2018688 - MRK-SHAA2018688 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2039895 - MRK-SHAA2039897 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2039898 - MRK-SHAA2039912 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2041302 - MRK-SHAA2041302 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2088024 - MRK-SHAA2088027 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2139426 - MRK-SHAA2139428 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2300552 - MRK-SHAA2300553 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2301459 - MRK-SHAA2301460 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2308837 - MRK-SHAA2308837 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2313185 - MRK-SHAA2313186 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2357566 - MRK-SHAA2357570 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2357571 - MRK-SHAA2357575 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2508616 - MRK-SHAA2508627 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2540802 - MRK-SHAA2540802 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2541626 - MRK-SHAA2541627 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA25451064 | | | | | |
| MRK-SHAA25451064 | | | | | |
| MRK-SHAA25451065 | | | | | |
| MRK-SHAA2545143 - MRK-SHAA2545170 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2587936 - MRK-SHAA2587937 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2592642 - MRK-SHAA2592651 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2596019 - MRK-SHAA2596857 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2597610 - MRK-SHAA2597614 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2697674 - MRK-SHAA2697675 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2722247 - MRK-SHAA2722248 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2917891 - MRK-SHAA2917896 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2925350 - MRK-SHAA2925354 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2993045 - MRK-SHAA2993048 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205716 - MRK-SHAA3205738 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205977 - MRK-SHAA3205978 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205979 - MRK-SHAA3205981 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3209842 - MRK-SHAA3209844 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3322531 - MRK-SHAA3322544 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3558968 - MRK-SHAA3558968 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA9639167 | | | | | |
| MRK-SHAAM0103436 - MRK-SHAAM0103436 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103437 - MRK-SHAAM0103442 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103443 - MRK-SHAAM0103448 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103449 - MRK-SHAAM0103453 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103454 - MRK-SHAAM0103455 | Securities | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAAM0110499 - MRK-SHAAM0110500 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0110501 - MRK-SHAAM0110576 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SMTAD0007234 - MRK-SMTAD0007240 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007316 - MRK-SMTAD0007323 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007329 - MRK-SMTAD0007335 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007341 - MRK-SMTAD0007347 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007349 - MRK-SMTAD0007357 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007374 - MRK-SMTAD0007380 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007854 - MRK-SMTAD0007860 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007905 - MRK-SMTAD0007913 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0007915 - MRK-SMTAD0007921 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008197 - MRK-SMTAD0008203 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008220 - MRK-SMTAD0008226 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008229 - MRK-SMTAD0008235 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008507 - MRK-SMTAD0008514 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008516 - MRK-SMTAD0008525 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008655 - MRK-SMTAD0008661 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008666 - MRK-SMTAD0008674 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008676 - MRK-SMTAD0008682 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-SMTAD0008711 - MRK-SMTAD0008717 | MDL | Confidential | Yes | Not Confidential† | |
| MRK-V0000001 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000005 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000007 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000010 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000013 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000026 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000031 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000035 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-V0000036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000041 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000042 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000043 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-YAC0000508 - MRK-YAC0000636 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-YAD0000603 - MRK-YAD0000603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-YAF0000194 | | | | | |
| MRK-YAF0000198 | | | | | |
| MRK-YAF0001088 | | | | | |
| MRK-YAF0001251 | | | | | |
| MRK-ZAF0000194 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAF0000198 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAF0001088 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAF0001251 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAH0000305 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZIR0002716 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZIR0002819 | MDL | Confidential | No | Not Applicable | Not Applicable |
| NEJM 00374 - NEJM 00987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| newtmt.mrk-zcu0000021.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| NEWTMT-112.txt | | | | | |
| NEWTMT-116.txt | | | | | |
| NM 05435 - NM 05472 | MDL | Confidential | No | Not Applicable | Not Applicable |
| OATES-0001510 | | | | | |
| OATES-000505 - OATES-000624 | MDL | Confidential | No | Not Applicable | Not Applicable |
| OATES-001510 - OATES-001530 | MDL | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000032 - OATES-1658 000048 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000625 - OATES-1658 000793 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000882 - OATES-1658 000886 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000887 - OATES-1658 000887 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000967 - OATES-1658 001020 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001080 - OATES-1658 001125 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001226 - OATES-1658 001227 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001230 - OATES-1658 001233 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001245 - OATES-1658 001245 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001300 - OATES-1658 001322 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001332 - OATES-1658 001361 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001362 - OATES-1658 001362 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001365 - OATES-1658 001365 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001369 - OATES-1658 001384 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001389 - OATES-1658 001446 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001458 - OATES-1658 001545 | Securities | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| Ogilvy00509 | | | | | |
| P1.0001 | | | | | |
| P1.0002 | | | | | |
| P1.0004 | | | | | |
| P1.0006 | | | | | |
| P1.0008 | | | | | |
| P1.0009 | | | | | |
| P1.0017 | | | | | |
| P1.0019 | | | | | |
| P1.0020 | | | | | |
| P1.0021 | | | | | |
| P1.0022 | | | | | |
| P1.0023 | | | | | |
| P1.0041 | | | | | |
| P1.0042 | | | | | |
| P1.0060 | | | | | |
| P1.0071 | | | | | |
| P1.0079 | | | | | |
| P1.0084 | | | | | |
| P1.0089 | | | | | |
| P1.0091 | | | | | |
| P1.0103 | | | | | |
| P1.0106 | | | | | |
| P1.0107 | | | | | |
| P1.0115 | | | | | |
| P1.0118 | | | | | |
| P1.0120 | | | | | |
| P1.0122 | | | | | |
| P1.0125 | | | | | |
| P1.0132 | | | | | |
| P1.0133 | | | | | |
| P1.0140 | | | | | |
| P1.0141 | | | | | |
| P1.0143 | | | | | |
| P1.0152 | | | | | |
| P1.0154 | | | | | |
| P1.0155 | | | | | |
| P1.0160 | | | | | |
| P1.0175 | | | | | |
| P1.0176 | | | | | |
| P1.0184 | | | | | |
| P1.0186 | | | | | |
| P1.0216 | | | | | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.0220 | | | | | |
| P1.0226 | | | | | |
| P1.0229 | | | | | |
| P1.0278 | | | | | |
| P1.0282 | | | | | |
| P1.0298 | | | | | |
| P1.0299 | | | | | |
| P1.0305 | | | | | |
| P1.0329 | | | | | |
| P1.0357 | | | | | |
| P1.0386 | | | | | |
| P1.0401 | | | | | |
| P1.0409 | | | | | |
| P1.0412 | | | | | |
| P1.0414 | | | | | |
| P1.0466 | | | | | |
| P1.0488 | | | | | |
| P1.0510 | | | | | |
| P1.0516 | | | | | |
| P1.0518 | | | | | |
| P1.0519 | | | | | |
| P1.0532 | | | | | |
| P1.0535 | | | | | |
| P1.0667 | | | | | |
| P1.0713 | | | | | |
| P1.0732 | | | | | |
| P1.0966 | | | | | |
| P1.0976 | | | | | |
| P1.0977 | | | | | |
| P1.1016 | | | | | |
| P1.1020 | | | | | |
| P1.1084 | | | | | |
| P1.1086 | | | | | |
| P1.1100 | | | | | |
| P1.1102 | | | | | |
| P1.1117 | | | | | |
| P1.1131 | | | | | |
| P1.1132 | | | | | |
| P1.1133 | | | | | |
| P1.1135 | | | | | |
| P1.1141 | | | | | |
| P1.1144 | | | | | |
| P1.1155 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.1201 | | | | | |
| P1.1232 | | | | | |
| P1.1256 | | | | | |
| P1.127 | | | | | |
| P1.1344 | | | | | |
| P1.1358 | | | | | |
| P1.1359 | | | | | |
| P1.1416 | | | | | |
| P1.1465 | | | | | |
| P1.1517 | | | | | |
| P1.1531 | | | | | |
| P1.1537 | | | | | |
| P1.1568 | | | | | |
| P1.1584 | | | | | |
| P1.1585 | | | | | |
| P1.1742 | | | | | |
| P1.1750 | | | | | |
| P1.1803 | | | | | |
| P1.1842 | | | | | |
| P1.4976 | | | | | |
| P10.0098 | | | | | |
| p116_newtmt.mrk-zcw0000026.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| P2.0022 | | | | | |
| P2.0032 | | | | | |
| P2.0094 | | | | | |
| P2.0104 | | | | | |
| P2.0133 | | | | | |
| P2.0146 | | | | | |
| P2.0150 | | | | | |
| P2.0183 | | | | | |
| P2.0199 | | | | | |
| P2.0236 | | | | | |
| P2.0299 | | | | | |
| P2.0416 | | | | | |
| P2.0677 | | | | | |
| P9.0001 - P9.0051 | | | | | |
| P9.0027 - P9.0046 | | | | | |
| P9.0141 | | | | | |
| P9.0142 | | | | | |
| P9.0143 | | | | | |
| P9.0144 | | | | | |
| P9.0145 | | | | | |
| P9.0146 | | | | | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0147 | | | | | |
| P9.0151 | | | | | |
| P9.0154 | | | | | |
| P9.0156 | | | | | |
| P9.0157 | | | | | |
| P9.0158 | | | | | |
| P9.0159 | | | | | |
| P9.0161 | | | | | |
| P9.0162 | | | | | |
| P9.0164 | | | | | |
| P9.0165 | | | | | |
| P9.0166 | | | | | |
| P9.0167 | | | | | |
| P9.0169 | | | | | |
| P9.0170 | | | | | |
| P9.0171-P9.0263 | | | | | |
| P9.0278 - p9.0309 | | | | | |
| P9_0155 | | | | | |
| PX 10 | | | | | |
| PX 103 | | | | | |
| PX 105 | | | | | |
| PX 109 | | | | | |
| PX 114 | | | | | |
| PX 117 | | | | | |
| PX 12 | | | | | |
| PX 124 | | | | | |
| PX 125 | | | | | |
| PX 126 | | | | | |
| PX 127 | | | | | |
| PX 13 | | | | | |
| PX 132 | | | | | |
| PX 133 | | | | | |
| PX 134 | | | | | |
| PX 136 | | | | | |
| PX 137 | | | | | |
| PX 138 | | | | | |
| PX 14 | | | | | |
| PX 149 | | | | | |
| PX 15 | | | | | |
| PX 16 | | | | | |
| PX 218 | | | | | |
| PX 233 | | | | | |
| PX 236 | | | | | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 244 | | | | | |
| PX 25 | | | | | |
| PX 251 | | | | | |
| PX 254 | | | | | |
| PX 258 | | | | | |
| PX 26 | | | | | |
| PX 268 | | | | | |
| PX 269 | | | | | |
| PX 27 | | | | | |
| PX 270 | | | | | |
| PX 276 | | | | | |
| PX 28 | | | | | |
| PX 29 | | | | | |
| PX 293 | | | | | |
| PX 294 | | | | | |
| PX 295 | | | | | |
| PX 296 | | | | | |
| PX 297 | | | | | |
| PX 298 | | | | | |
| PX 298A | | | | | |
| PX 299 | | | | | |
| PX 300 | | | | | |
| PX 301 | | | | | |
| PX 302 | | | | | |
| PX 303 | | | | | |
| PX 304 | | | | | |
| PX 305 | | | | | |
| PX 305A | | | | | |
| PX 306 | | | | | |
| PX 307 | | | | | |
| PX 308 | | | | | |
| PX 309 | | | | | |
| PX 31 | | | | | |
| PX 310 | | | | | |
| PX 311 | | | | | |
| PX 316 | | | | | |
| PX 317 | | | | | |
| PX 318 | | | | | |
| PX 319 | | | | | |
| PX 320 | | | | | |
| PX 323 | | | | | |
| PX 324 | | | | | |
| PX 329 | | | | | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 33 | | | | | |
| PX 330 | | | | | |
| PX 331 | | | | | |
| PX 332 | | | | | |
| PX 333 | | | | | |
| PX 334 | | | | | |
| PX 335 | | | | | |
| PX 336 | | | | | |
| PX 337 | | | | | |
| PX 338 | | | | | |
| PX 339 | | | | | |
| PX 34 | | | | | |
| PX 342 | | | | | |
| PX 347 | | | | | |
| PX 348 | | | | | |
| PX 349 | | | | | |
| PX 35 | | | | | |
| PX 350 | | | | | |
| PX 351 | | | | | |
| PX 352 | | | | | |
| PX 353 | | | | | |
| PX 356 | | | | | |
| PX 357 | | | | | |
| PX 358 | | | | | |
| PX 359 | | | | | |
| PX 36 | | | | | |
| PX 360 | | | | | |
| PX 362 | | | | | |
| PX 363 | | | | | |
| PX 364 | | | | | |
| PX 365 | | | | | |
| PX 366 | | | | | |
| PX 367 | | | | | |
| PX 368 | | | | | |
| PX 369 | | | | | |
| PX 370 | | | | | |
| PX 371 | | | | | |
| PX 372 | | | | | |
| PX 373 | | | | | |
| PX 374 | | | | | |
| PX 376 | | | | | |
| PX 377 | | | | | |
| PX 380 | | | | | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 383 | | | | | |
| PX 39 | | | | | |
| PX 39 | | | | | |
| PX 395 | | | | | |
| PX 40 | | | | | |
| PX 41 | | | | | |
| PX 410 | | | | | |
| PX 413 | | | | | |
| PX 415 | | | | | |
| PX 417 | | | | | |
| PX 418 | | | | | |
| PX 419 | | | | | |
| PX 420 | | | | | |
| PX 421 | | | | | |
| PX 423 | | | | | |
| PX 424 | | | | | |
| PX 425 | | | | | |
| PX 426 | | | | | |
| PX 429 | | | | | |
| PX 431 | | | | | |
| PX 432 | | | | | |
| PX 433 | | | | | |
| PX 434 | | | | | |
| PX 435 | | | | | |
| PX 436 | | | | | |
| PX 438 | | | | | |
| PX 439 | | | | | |
| PX 440 | | | | | |
| PX 441 | | | | | |
| PX 442 | | | | | |
| PX 443 | | | | | |
| PX 444 | | | | | |
| PX 445 | | | | | |
| PX 446 | | | | | |
| PX 448 | | | | | |
| PX 452 | | | | | |
| PX 453 | | | | | |
| PX 454 | | | | | |
| PX 455 | | | | | |
| PX 460 | | | | | |
| PX 461 | | | | | |
| PX 462 | | | | | |
| PX 466 | | | | | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 467 | | | | | |
| PX 468 | | | | | |
| PX 470 | | | | | |
| PX 471 | | | | | |
| PX 472 | | | | | |
| PX 475 | | | | | |
| PX 5 | | | | | |
| PX 50 | | | | | |
| PX 525 | | | | | |
| PX 526 | | | | | |
| PX 532 | | | | | |
| PX 535 | | | | | |
| PX 539 | | | | | |
| PX 540 | | | | | |
| PX 545 | | | | | |
| PX 605 | | | | | |
| PX 608 | | | | | |
| PX 609 | | | | | |
| PX 62 | | | | | |
| PX 624 | | | | | |
| PX 640 | | | | | |
| PX 641 | | | | | |
| PX 642 | | | | | |
| PX 643 | | | | | |
| PX 644 | | | | | |
| PX 645 | | | | | |
| PX 646 | | | | | |
| PX 665 | | | | | |
| PX 677 | | | | | |
| PX 678 | | | | | |
| PX 679 | | | | | |
| PX 680 | | | | | |
| PX 681 | | | | | |
| PX 682 | | | | | |
| PX 683 | | | | | |
| PX 684 | | | | | |
| PX 695 | | | | | |
| PX 7 | | | | | |
| PX 713 | | | | | |
| PX 721 | | | | | |
| PX 745 | | | | | |
| PX 749 | | | | | |
| PX 750 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 753 | | | | | |
| PX 763 | | | | | |
| PX 766 | | | | | |
| PX 783 | | | | | |
| PX 795 | | | | | |
| PX 795 | | | | | |
| PX 80 | | | | | |
| PX 83 | | | | | |
| PX 85 | | | | | |
| PX 87 | | | | | |
| PX 922 | | | | | |
| PX 936 | | | | | |
| PX 948 | | | | | |
| PX 949 | | | | | |
| PX 95 | | | | | |
| PX 96 | | | | | |
| PX 99 | | | | | |
| PX300 | | | | | |
| PX301 | | | | | |
| PX320 | | | | | |
| Reicin Witness Statement 33, 55 | | | | | |
| RISK-combo.txt | | | | | |
| riskfctr.mrk-zcm0000021.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| s_ae.mrk-zau0000124.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| S_DEMOS.mrk-zav0000014.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000050.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000081.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000053.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000084.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| STI0021430 - STI0021573 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| VAUGHAN000156 - VAUGHAN000166 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| VAUGHAN000724 - VAUGHAN000731 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| VISIT.mrk-zcu0000034.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT.mrk-zcw0000036.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT-112.txt | | | | | |
| VISIT-116.txt | | | | | |
| vital.mrk-zau0000122.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| VITALS-078.txt | | | | | |
| VITALS-091.txt | | | | | |
| VITALS1.mrk-zaa0001800.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001844.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS-126.txt | | | | | |
| VITALS2.mrk-zaa0001801.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| VITALS2.mrk-zaa0001845.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0001802.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0001803.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0001804.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Year End Employee Input Form - Susan Baumgartner | | | | | |
| 2005 Testimony at Ernst v. Merck | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| 2007 Testimony at Cona-McDarby v. Merck | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| 2007 Testimony at Humeston v. Merck | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| 2011 and 2012 Depositions in Plubell and Ivey v. Merck | Plubell | | | | |
| Alberti Deposition 5/12/2001 p140-141 | 5/12/2011 Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Alberti Deposition 6/9/2011 p443-444 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Alberti Deposition p338, 504-505 | | | | | |
| Anstice Deposition 3/17/2005 p281 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Anstice Trial Testimony 6/15/2006 p1531 | Doherty | Not Confidential | No | Not Applicable | Not Applicable |
| Anstice Trial Testimony 9/21/2005 p1328-1329 | Humeston | Not Confidential | No | Not Applicable | Not Applicable |
| April 2006 deposition of Peter DiBattiste | MDL | Confidential | No | Not Applicable | Not Applicable |
| August 2004 deposition of Terry Jacklin | NJ | Confidential | No | Not Applicable | Not Applicable |
| August 2005 and February 2006 Deposition of Lisa Rarick | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| August 2005 Deposition of Charlotte McKines | 8/3/2005 and 8/4/2005 NJ | Confidential | No | Not Applicable | Not Applicable |
| August 2005 Deposition of Jan Weiner | 8/10 - 8/12/2005 NJ | Confidential | No | Not Applicable | Not Applicable |
| August 2005 Deposition of Peter Honig | 8/8/2005 and 8/9/2005 NJ | Confidential | No | Not Applicable | Not Applicable |
| December 2003 and February 2005 Deposition of Carolyn Cannuscio | 10/8/2004 - NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Dr. Brent Wallace | 6/9/2005 - Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition of Gilbert Block, August 15, 2007 | 8/7/2007 - MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Lines | | | | | |
| Deposition of Reines | | | | | |
| Deposition Transcript of Alan Nies 4/1/2005 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Alan Nies 8/23/2005 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Alise Reicin 6/7/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Block | | | | | |
| Deposition Transcript of Deborah Shapiro 3/6/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Edward Scolnick 6/1/2005 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Eliav Barr 2/15/2012 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Eliav Barr 5/21/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Eliav Barr 9/21/2005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Garret FitzGerald 4/23/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Gil Block 11/2/2005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of James Bolognese 5/8/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of John Oates 5/16/2013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Joshua Chen 3/1/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Raymond Bain 3/21/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Depositions taken in the Merck & Co Securities Litigation | Securities | | | | |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| Depositions taken in the State of Utah v. Merck Civil Action 2:06cv09336 | MDL | | | | |
| Excerpts from Nalise Pieratt's Deposition | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| Excerpts from Stephanie Gifford's Deposition | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| February 2005 and August 2005 Deposition of Douglas Watson | NJ | Confidential | No | Not Applicable | Not Applicable |
| February 2006 deposition of Laura Demopoulos | 2/13 and 2/17/2006 MDL | Confidential | No | Not Applicable | Not Applicable |
| February 2006 Deposition of Mary Blake | MDL | Confidential | No | Not Applicable | Not Applicable |
| Feburary 2004 Deposition of Linda Hostelley | NJ | Confidential | No | Not Applicable | Not Applicable |
| Gilmartin Deposition 3/24/2005 p59-60 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Jannuary and February 2005 Deposition of Wendy Dixon | NJ | Confidential | No | Not Applicable | Not Applicable |
| January 2005 Deposition of Jennifer Ng | NJ | Confidential | No | Not Applicable | Not Applicable |
| January 2005 Deposition of Thomas Simon | NJ | Confidential | No | Not Applicable | Not Applicable |
| July 2006 Deposition of Ned Braunstein | MDL | Confidential | No | Not Applicable | Not Applicable |
| June 2002, March 2005, April 2005, May 2005, June 2005 Deposition of Edward Scolnick | No June 2002 Deposition, all others NJ | Confidential | No | Not Applicable | Not Applicable |
| Madigan Deposition | | | | | |
| March 2004 Deposition of Gregory Kulp | NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2005 Deposition of Alise Reicin | NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2005 Deposition of David Anstice | 3/16 - 3/18/2005 - NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2006 Deposition of Hui Quan | MDL | Confidential | No | Not Applicable | Not Applicable |
| March and April 2005 Deposition of Alan Nies | NJ | Confidential | No | Not Applicable | Not Applicable |
| March, April, June 2005 Deposition of Peter Kim | NJ | Confidential | No | Not Applicable | Not Applicable |
| March, April, June 2005 Deposition of Raymond Gilmartin | NJ | Confidential | No | Not Applicable | Not Applicable |
| May 2005 Deposition of Wayne Ray | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| May 2006 Deposition of David Graham | MDL | Confidential | No | Not Applicable | Not Applicable |
| Notice of Expert Depositions and Document Production | | | | | |
| November 2004 Deposition of Gregory Bell | NJ | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Robert Silverman | NJ | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Thomas Musliner | NJ | Confidential | No | Not Applicable | Not Applicable |
| November 2005 and January 2006 Deposition of Gregory Curfman | MDL | Confidential | No | Not Applicable | Not Applicable |
| November 2005 Deposition of Eric Topol | MDL | Confidential | No | Not Applicable | Not Applicable |
| October 2002, January 2005, February 2005, June 2005 Deposition of David Shapiro | | | | | |
| October 2004 Deposition of Beth Seidenberg | NJ | Confidential | No | Not Applicable | Not Applicable |
| October 2004 Deposition of Brian Daniels | NJ | Confidential | No | Not Applicable | Not Applicable |
| October 2004 Deposition of Elliot Ehrich | NJ | Confidential | No | Not Applicable | Not Applicable |
| September 2002 and December 2004 Deposition of Adam Schechter | 9/13/2002 - Lehr; 12/10/2004 - NJ | Confidential | No | Not Applicable | Not Applicable |
| September 2004 and December 2004 Deposition of Louis Sherwood | 9/30/2004 - NJ; 12/14/2004 - NJ; 12/14/2004 - Ernst | Confidential | No | Not Applicable | Not Applicable |
| Shepherd Deposition 79, 81 | Robert Shepherd 9/13/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| Stanton Deposition 112-117, 229 | Mike Stanton 9/21/2011 or 10/28/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Testimony at Grossberg 7/12/2006 PM Session | Grossberg | Not Confidential | No | Not Applicable | Not Applicable |
| Testimony at Irvin - Plunkett 12/1/2005 AM Session | Plunkett | Not Confidential | No | Not Applicable | Not Applicable |
| Testimony of William B. Schultz March 2005 | | | | | |
| TRANS 0000116 | | | | | |
| TRANS 000016 | | | | | |
| TRANS 0002975 | | | | | |
| TRANS 0003052 | | | | | |
| TRANS 0005035 | | | | | |
| Watson Deposition 5/17/2001 p18-20 | 5/17/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Watson Deposition 5/17/2001 p89-90 | 5/17/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Watson Deposition 5/17/2001 p90-91 | 5/17/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Watson Deposition 5/17/2001 p96-98, 185, 255-256, 262, 290 | 5/17/2011 and 6/8/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Watson Deposition 507-508, 651 | 7/27/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Watson Deposition 7/27/2011 651 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Watson Deposition 7/27/2011 p541 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman October 29, 2013 De-Designation Request

| |
|---|
| Deposition Exhibit or Transcript Confidentiality Status Reflected on Underlying Document |
| Third Party Produced Materials |
| Duplicate Document with Other Bates Number Reflected on Response Chart |
| Incorrect or No Bates Number |
| Deposition or Trial Exhibit with no Identifying Information |
| Deposition Transcript with no Identifying Information |
| May Contain Personal Information Otherwise Deemed Confidential |

| |
|---|
| † Document Remains Confidential Under the Identified Protective Order |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| demog.mrk-zaa0003400.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003401.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCCOPY.zaa0003441.SAS | NJ | Confidential | No | Not Applicable | Not Applicable |
| RD10BS.mrk-zaa0003440.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF29BS.mrk-zaa0003438.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| data027.mrk-zaa0003550 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003382.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003381.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003380.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003379.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003378.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003377.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003376.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003375.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003374.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp004.mrk-zaa0003373.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003372.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003371.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003370.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003369.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003368.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| primerx.mrk-zaa0003367.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003366.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003365.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMO29BS.mrk-zaa0003439.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| ETAB29BS.mrk-zaa0003437.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMO2910.mrk-zaa0003434.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCCOPY.mrk-zaa0003432.SAS | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCCOPY.mrk-zaa0003436.SAS | NJ | Confidential | No | Not Applicable | Not Applicable |
| RD29BS.mrk-zaa0003435.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF2910.mrk-zaa0003433.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003331.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003330.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003329.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003328.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABAE.mrk-zaa0003327.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003326.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003325.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003324.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003323.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp004.mrk-zaa0003322.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003321.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003320.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003319.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003318.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003317.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003316.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003315.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003314.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_pp.mrk-zaa0002686.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_vt.mrk-zaa0002685.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demo.mrk-zaa0002684.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| diag_oa.mrk-zaa0002683.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff.mrk-zaa0002682.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff_pp.mrk-zaa0002679.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff2nd.mrk-zaa0002681.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| effoth.mrk-zaa0002680.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| escmed.mrk-zaa0002678.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| etab.mrk-zaa0002677.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldpp.mrk-zaa0002676.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldvt.mrk-zaa0002675.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff.mrk-zaa0002674.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff_pp.mrk-zaa0002673.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| globasmt.mrk-zaa0002672.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| oeff.mrk-zaa0002671.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rad_oa.mrk-zaa0002669.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rd.mrk-zaa0002668.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| siteitt.mrk-zaa0002667.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0002666.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003313.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| AEDICT.mrk-zaa0003312.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003311.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003310.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003309.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003308.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo002.mrk-zaa0003307.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003306.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003305.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003304.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp004.mrk-zaa0003303.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp005.mrk-zaa0003302.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp006.mrk-zaa0003301.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003300.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003299.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003298.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003297.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003296.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003295.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003294.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003293.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_pp.mrk-zaa0002643.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_vt.mrk-zaa0002642.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demo.mrk-zaa0002640.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| diag_oa.mrk-zaa0002641.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff.mrk-zaa0002639.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff_pp.mrk-zaa0002637.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff2nd.mrk-zaa0002638.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| effoth.mrk-zaa0002636.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| escmed.mrk-zaa0002635.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| etab.mrk-zaa0002634.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldpp.mrk-zaa0002632.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldvt.mrk-zaa0002633.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff.mrk-zaa0002631.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff_pp.mrk-zaa0002630.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| globasmt.mrk-zaa0002628.trp | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| oeff.mrk-zaa0002629.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rad_oa.mrk-zaa0002626.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rd.mrk-zaa0002624.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| siteitt.mrk-zaa0002625.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0002623.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_pp.mrk-zaa0002601.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_vt.mrk-zaa0002599.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demo.mrk-zaa0002598.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| diag_oa.mrk-zaa0002596.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff.mrk-zaa0002597.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff_pp.mrk-zaa0002592.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff2nd.mrk-zaa0002595.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| effoth.mrk-zaa0002594.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| escmed.mrk-zaa0002593.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| etab.mrk-zaa0002591.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldpp.mrk-zaa0002590.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldvt.mrk-zaa0002588.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff.mrk-zaa0002589.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff_pp.mrk-zaa0002587.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| globasmt.mrk-zaa0002586.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| oeff.mrk-zaa0002584.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rad_oa.mrk-zaa0002583.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rd.mrk-zaa0002582.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| siteitt.mrk-zaa0002580.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0002581.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| weight.mrk-zaa0002579.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003236.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003235.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003234.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003233.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003232.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003231.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003230.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003229.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003228.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| labp004.mrk-zaa0003227.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp005.mrk-zaa0003226.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003225.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003224.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003223.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003222.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003221.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003220.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003219.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003218.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_pp.mrk-zaa0002557.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cl_vt.mrk-zaa0002555.txt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demo.mrk-zaa0002554.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| diag_oa.mrk-zaa0002552.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff.mrk-zaa0002553.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff_pp.mrk-zaa0002548.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff2nd.mrk-zaa0002551.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| effoth.mrk-zaa0002550.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| escmed.mrk-zaa0002549.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| etab.mrk-zaa0002547.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldpp.mrk-zaa0002546.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| excldvt.mrk-zaa0002544.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff.mrk-zaa0002545.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| feff_pp.mrk-zaa0002543.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| globasmt.mrk-zaa0002542.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| oeff.mrk-zaa0002540.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rad_oa.mrk-zaa0002539.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| rd.mrk-zaa0002538.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| siteitt.mrk-zaa0002536.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0002537.trp | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003217.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003216.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003215.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003214.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003213.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| labo001.mrk-zaa0003212.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo002.mrk-zaa0003211.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003210.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003209.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003208.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp004.mrk-zaa0003207.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp005.mrk-zaa0003206.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp006.mrk-zaa0003205.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp007.mrk-zaa0003204.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp008.mrk-zaa0003203.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp009.mrk-zaa0003202.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp010.mrk-zaa0003201.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003200.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003199.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003198.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003197.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003196.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003195.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003194.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003193.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| 044senst.mrk-zaa0002946.prn | NJ | Confidential | No | Not Applicable | Not Applicable |
| alcohols.mrk-zaa0002945 | NJ | Confidential | No | Not Applicable | Not Applicable |
| caffeine.mrk-zaa0002944 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0002943 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endopp.mrk-zaa0002942 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endos.mrk-zaa0002941 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endosevt.mrk-zaa0002940 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endoswk.mrk-zaa0002939 | NJ | Confidential | No | Not Applicable | Not Applicable |
| escmed.mrk-zaa0002938 | NJ | Confidential | No | Not Applicable | Not Applicable |
| global.mrk-zaa0002937 | NJ | Confidential | No | Not Applicable | Not Applicable |
| globalcf.mrk-zaa0002936 | NJ | Confidential | No | Not Applicable | Not Applicable |
| nsaid.mrk-zaa0002935.prn | NJ | Confidential | No | Not Applicable | Not Applicable |
| patstat.mrk-zaa0002934 | NJ | Confidential | No | Not Applicable | Not Applicable |
| primerx.mrk-zaa0002933 | NJ | Confidential | No | Not Applicable | Not Applicable |
| tobaccos.mrk-zaa0002931 | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| ulcerppm.mrk-zaa0002930 | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0002929 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003192.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003191.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003190.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003189.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003188.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003187.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo002.mrk-zaa0003186.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003185.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003184.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003183.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp004.mrk-zaa0003182.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp005.mrk-zaa0003181.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp006.mrk-zaa0003180.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp007.mrk-zaa0003179.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp008.mrk-zaa0003178.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp009.mrk-zaa0003177.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp010.mrk-zaa0003176.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp011.mrk-zaa0003175.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003174.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003173.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003172.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003171.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003170.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003169.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003168.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003167.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| 045senst.mrk-zaa0002845.prn | NJ | Confidential | No | Not Applicable | Not Applicable |
| alcohols.mrk-zaa0002844 | NJ | Confidential | No | Not Applicable | Not Applicable |
| caffeine.mrk-zaa0002843 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0002842 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endopp.mrk-zaa0002841 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endos.mrk-zaa0002840 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endosevt.mrk-zaa0002839 | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| endoswk.mrk-zaa0002838 | NJ | Confidential | No | Not Applicable | Not Applicable |
| escmed.mrk-zaa0002837 | NJ | Confidential | No | Not Applicable | Not Applicable |
| global.mrk-zaa0002836 | NJ | Confidential | No | Not Applicable | Not Applicable |
| globalcf.mrk-zaa0002835 | NJ | Confidential | No | Not Applicable | Not Applicable |
| nsaid.mrk-zaa0002834.prn | NJ | Confidential | No | Not Applicable | Not Applicable |
| patstat.mrk-zaa0002833 | NJ | Confidential | No | Not Applicable | Not Applicable |
| primerx.mrk-zaa0002832 | NJ | Confidential | No | Not Applicable | Not Applicable |
| tobaccos.mrk-zaa0002830 | NJ | Confidential | No | Not Applicable | Not Applicable |
| ulcerppm.mrk-zaa0002829 | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0002828 | NJ | Confidential | No | Not Applicable | Not Applicable |
| data051.mrk-zaa0003544 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003166.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| data055.mrk-zaa0003105 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003406.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| data055.mrk-zaa0003541 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003165.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| data056.mrk-zaa0003101 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003405.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| data056.mrk-zaa0003538 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000001.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0000002.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000003.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0000004.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0000005.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000006.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0000007.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0000008.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0002243.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0000009.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0000010.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0000011.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0000012.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0000013.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0000014.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0000015.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QEM.mrk-zaa0000016.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGAD.mrk-zaa0000017.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHS.mrk-zaa0000018.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QOE.mrk-zaa0000019.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QREO.mrk-zaa0000020.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QSDI.mrk-zaa0000021.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QST.mrk-zaa0000022.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QWOM1.mrk-zaa0000023.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QWOM2.mrk-zaa0000024.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QWOMAB.mrk-zaa0000025.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0000026.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0000027.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003164.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003163.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003162.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003161.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003160.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003159.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003158.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003157.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003156.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003155.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| normrnge.mrk-zaa0003154.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003153.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003152.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| primerx.mrk-zaa0003151.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedur.mrk-zaa0003150.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003149.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF58BS.mrk-zaa0003417.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| ETAB58BS.mrk-zaa0003416.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMO58BS.mrk-zaa0003418.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCCOPY.mrk-zaa0003411.SAS | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCCOPY.mrk-zaa0003415.SAS | NJ | Confidential | No | Not Applicable | Not Applicable |
| RD58BS.mrk-zaa0003414.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003133.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| data066.mrk-zaa0003097 | NJ | Confidential | No | Not Applicable | Not Applicable |
| RAWDATA.mrk-zaa0003404 | NJ | Confidential | No | Not Applicable | Not Applicable |
| data066.mrk-zaa0003533 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0000028.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0000029.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE3.mrk-zaa0000030.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000031.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0000032.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| auto69.mrk-zaa0003399.LOG | NJ | Confidential | No | Not Applicable | Not Applicable |
| auto69.mrk-zaa0003398.sas | NJ | Confidential | No | Not Applicable | Not Applicable |
| callprm.mrk-zaa0003397.sas | NJ | Confidential | No | Not Applicable | Not Applicable |
| call_sum.mrk-zaa0003396.sas | NJ | Confidential | No | Not Applicable | Not Applicable |
| survdif3.mrk-zaa0003391.sas | NJ | Confidential | No | Not Applicable | Not Applicable |
| survplt.mrk-zaa0003390.sas | NJ | Confidential | No | Not Applicable | Not Applicable |
| data69.mrk-zaa0003388 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003132.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| data071.mrk-zaa0003093 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003403.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003131.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| data072.mrk-zaa0003089 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003402.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| data072.mrk-zaa0003525 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001753.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0001754.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0001755.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001756.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001757.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001758.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0001759.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0001760.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0001761.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM3.mrk-zaa0001762.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM4.mrk-zaa0001763.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0001764.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0001765.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABHEM3.mrk-zaa0001766.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM4.mrk-zaa0001767.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM5.mrk-zaa0001768.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0001769.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0001770.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0001771.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001772.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0001773.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADAS.mrk-zaa0001774.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADJUD.mrk-zaa0001775.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QAVLT.mrk-zaa0001776.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QBDS1.mrk-zaa0001777.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QBDS2.mrk-zaa0001778.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QBLAH.mrk-zaa0001779.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QBS.mrk-zaa0001780.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCDR1.mrk-zaa0001781.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCDR2.mrk-zaa0001782.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCDR3.mrk-zaa0001783.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QDA.mrk-zaa0001784.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QDI1.mrk-zaa0001785.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QDI2.mrk-zaa0001786.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QDI3.mrk-zaa0001787.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGICL.mrk-zaa0001788.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAMD.mrk-zaa0001789.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QMHIS.mrk-zaa0001790.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QMMSE.mrk-zaa0001791.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QNAC.mrk-zaa0001792.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QNE1.mrk-zaa0001793.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QNE2.mrk-zaa0001794.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QNE3.mrk-zaa0001795.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QSCG.mrk-zaa0001796.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QSRT.mrk-zaa0001797.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0001798.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0001799.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001800.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| VITALS2.mrk-zaa0001801.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0001802.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0001803.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0001804.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 078 Med History.mrk-zaa0002287.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 078 Primary Diag.mrk-zaa0002289.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| evnttime.mrk-zaa0003483.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| effbyvi1.mrk-zaa0003485.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| effbyvi2.mrk-zaa0003486.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demodata.mrk-zaa0003487.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001968.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001969.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001970.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000649.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Alcohol.mrk-zaa0000650.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp1.mrk-zaa0000651.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp2.mrk-zaa0000652.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000653.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| dispos.mrk-zaa0000654.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp.mrk-zaa0000655.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000656.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem1.mrk-zaa0000657.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem2.mrk-zaa0000658.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem.mrk-zaa0000659.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin.mrk-zaa0000660.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0000661.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| phyexam.mrk-zaa0000662.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedu.mrk-zaa0000663.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QACR.mrk-zaa0000664.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qau.mrk-zaa0000665.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qbmi.mrk-zaa0000666.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCOMP.mrk-zaa0000667.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEXC.mrk-zaa0000668.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0000669.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHSF1.mrk-zaa0002242.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QHSF2.mrk-zaa0000670.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHSF3.mrk-zaa0000671.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHSF4.mrk-zaa0000672.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QINC.mrk-zaa0000673.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QnsaidG.mrk-zaa0000674.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QOD.mrk-zaa0000675.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QOE.mrk-zaa0000676.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPA.mrk-zaa0000677.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Tobacco.mrk-zaa0000678.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals.mrk-zaa0000679.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000680.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Alcohol.mrk-zaa0000681.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp1.mrk-zaa0000682.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp2.mrk-zaa0000683.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000684.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| dispos.mrk-zaa0000685.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp.mrk-zaa0000686.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000687.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem1.mrk-zaa0000688.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem2.mrk-zaa0000689.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem.mrk-zaa0000690.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LabUrin.mrk-zaa0000691.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0000692.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| phyexam.mrk-zaa0000693.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedu.mrk-zaa0000694.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QACR.mrk-zaa0000695.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qau.mrk-zaa0000696.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qbmi.mrk-zaa0000697.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCOMP.mrk-zaa0000698.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEXC.mrk-zaa0000699.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0000700.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHSF1.mrk-zaa0000701.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHSF2.mrk-zaa0000702.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHSF3.mrk-zaa0000703.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHSF4.mrk-zaa0000704.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QINC.mrk-zaa0000705.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QnsaidG.mrk-zaa0000706.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QOD.mrk-zaa0000707.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QOE.mrk-zaa0000708.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPA.mrk-zaa0000709.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Tobacco.mrk-zaa0000710.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals.mrk-zaa0000711.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001805.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0001806.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0001807.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001808.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001809.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001810.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0001811.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0001812.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0001813.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0001814.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0001815.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0001816.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0001817.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001818.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0001819.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADAS1.mrk-zaa0001820.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADAS2.mrk-zaa0001821.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL1.mrk-zaa0001822.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL2.mrk-zaa0001823.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL3.mrk-zaa0001824.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL4.mrk-zaa0001825.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL5.mrk-zaa0001826.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL6.mrk-zaa0001827.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL7.mrk-zaa0001828.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADL8.mrk-zaa0001829.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QBLAH.mrk-zaa0001830.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QBS.mrk-zaa0001831.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCDR.mrk-zaa0001832.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QCIBIC.mrk-zaa0001833.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QDA.mrk-zaa0001834.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGICL.mrk-zaa0001835.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAMD.mrk-zaa0001836.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QMHIS.mrk-zaa0001837.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QMMSE.mrk-zaa0001838.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QNAC.mrk-zaa0001839.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QNE.mrk-zaa0001840.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QSCG.mrk-zaa0001841.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0001842.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0001843.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001844.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001845.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 091 Con Meds.mrk-zaa0002291.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 091 Med History.mrk-zaa0002293.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 091 Primary Diag.mrk-zaa0002295.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| demodata.mrk-zaa0003466.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| effbyvis.mrk-zaa0003467.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Ae.mrk-zaa0002146.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0002147.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL.mrk-zaa0002148.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002149.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002150.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Dispos.mrk-zaa0002151.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0002152.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0002153.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0002154.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0002155.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0002156.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0002157.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002158.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGSR.mrk-zaa0002159.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002160.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0002161.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGASBIOP.mrk-zaa0002162.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QGASENDO.mrk-zaa0002163.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHPYLORI.mrk-zaa0002164.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0002165.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0002166.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 102 Primary Diag.mrk-zaa0002299.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 102_ 903 Con Meds.mrk-zaa0002301.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001971.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0001972.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLECTB.mrk-zaa0001973.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLECTU.mrk-zaa0001974.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0001975.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001976.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001977.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001978.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0001979.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0001980.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0001981.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0001982.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0001983.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001984.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGNCYS.mrk-zaa0001985.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGNCYU.mrk-zaa0001986.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCR.mrk-zaa0001987.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0001988.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 102 Med History.mrk-zaa0002297.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| Ae.mrk-zaa0002167.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL.mrk-zaa0002168.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002169.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002170.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Dispos.mrk-zaa0002171.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0002172.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0002173.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0002174.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0002175.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEALS.mrk-zaa0002176.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MEDHIST.mrk-zaa0002177.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002178.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGSR.mrk-zaa0002179.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002180.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0002181.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLBRSPN.mrk-zaa0002182.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQSCLS.mrk-zaa0002183.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTLST.mrk-zaa0002184.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTSUM.mrk-zaa0002185.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOLHEM.mrk-zaa0002186.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0002187.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001318.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL.mrk-zaa0001319.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0001320.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001321.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001322.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001323.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0001324.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0001325.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0001326.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEALS.mrk-zaa0001327.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0001328.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001329.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGSR.mrk-zaa0001330.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0001331.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0001332.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0001333.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0001334.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQC.mrk-zaa0001335.XPT | NJ | Confidential | No | Not Applcable | Not Applicable |
| QJTCTSUM.mrk-zaa0001336.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA.mrk-zaa0001337.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTC.mrk-zaa0001338.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTS.mrk-zaa0001339.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| stool.mrk-zaa0001340.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0001341.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| HPBIO.mrk-zaa0001934.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| RAW.mrk-zaa0001935.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001990.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0001991.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLECTB.mrk-zaa0001992.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0001993.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001994.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001995.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001996.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0001997.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0001998.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0001999.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0002000.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEALS.mrk-zaa0002001.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0002002.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002003.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGNCYS.mrk-zaa0002004.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGNCYU.mrk-zaa0002005.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCPG.mrk-zaa0002006.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0002007.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0001989.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0002008.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002009.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLECTB.mrk-zaa0002010.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002011.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002012.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002013.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0002014.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0002015.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0002016.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0002017.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labothr.mrk-zaa0002018.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0002019.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0002020.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002021.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| VITALS.mrk-zaa0002022.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 120 Con Meds.mrk-zaa0002303.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 120 Med History.mrk-zaa0002305.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 120 Primary Diag.mrk-zaa0002307.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| cvset.mrk-zaa0002245.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cvsubset.mrk-zaa0002244.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 122 Con Meds (APPROVe).mrk-zaa0002309.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| N 122 Med History (APPROVe).mrk-zaa0002311.sas7bda | NJ | Confidential | No | Not Applicable | Not Applicable |
| N 122 Primary Diag (APPROVe).mrk-zaa0002313.sas7bd | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVSET.mrk-zaa0002501.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVSUBSET.mrk-zaa0002500.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002499.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISCON.mrk-zaa0002498.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBSET.mrk-zaa0002497.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0002451.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0002450.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0002449.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP1.mrk-zaa0002448.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP2.mrk-zaa0002447.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002446.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002445.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP1.mrk-zaa0002444.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP2.mrk-zaa0002443.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP3.mrk-zaa0002442.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0002441.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE10.mrk-zaa0002440.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE11.mrk-zaa0002439.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE12.mrk-zaa0002438.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE13.mrk-zaa0002437.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE14.mrk-zaa0002436.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE15.mrk-zaa0002435.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE16.mrk-zaa0002434.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0002433.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0002432.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM3.mrk-zaa0002431.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABCHEM4.mrk-zaa0002430.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM5.mrk-zaa0002429.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM6.mrk-zaa0002428.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM7.mrk-zaa0002427.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM8.mrk-zaa0002426.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM9.mrk-zaa0002425.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0002424.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM10.mrk-zaa0002423.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM11.mrk-zaa0002422.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM12.mrk-zaa0002421.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM13.mrk-zaa0002420.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0002419.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM3.mrk-zaa0002418.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM4.mrk-zaa0002417.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM5.mrk-zaa0002416.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM6.mrk-zaa0002415.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM7.mrk-zaa0002414.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM8.mrk-zaa0002413.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM9.mrk-zaa0002412.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0002411.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURI10.mrk-zaa0002410.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURI11.mrk-zaa0002409.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURI12.mrk-zaa0002408.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0002407.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0002406.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN3.mrk-zaa0002405.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN4.mrk-zaa0002404.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN5.mrk-zaa0002403.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN6.mrk-zaa0002402.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN7.mrk-zaa0002401.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN8.mrk-zaa0002400.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN9.mrk-zaa0002399.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0002398.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002397.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002396.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PROCEDU.mrk-zaa0002395.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCAFF.mrk-zaa0002394.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCOLON1.mrk-zaa0002393.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCOLON2.mrk-zaa0002392.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCOLON3.mrk-zaa0002391.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCOLON4.mrk-zaa0002390.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEMH.mrk-zaa0002389.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGICL.mrk-zaa0002388.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGTC.mrk-zaa0002387.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPD1.mrk-zaa0002386.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPD2.mrk-zaa0002385.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPD3.mrk-zaa0002384.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPD4.mrk-zaa0002383.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPD5.mrk-zaa0002382.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPD6.mrk-zaa0002381.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPL.mrk-zaa0002380.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPS1.mrk-zaa0002379.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPS2.mrk-zaa0002378.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPOLYPS3.mrk-zaa0002377.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QS.mrk-zaa0002376.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTCC1.mrk-zaa0002375.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTCC2.mrk-zaa0002374.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTCC3.mrk-zaa0002373.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QVS.mrk-zaa0002372.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0002371.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO1.mrk-zaa0002370.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO2.mrk-zaa0002369.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO3.mrk-zaa0002368.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO4.mrk-zaa0002367.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO5.mrk-zaa0002366.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0002365.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS10.mrk-zaa0002364.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS11.mrk-zaa0002363.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS12.mrk-zaa0002362.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS13.mrk-zaa0002361.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| VITALS14.mrk-zaa0002360.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0002359.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0002358.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0002357.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0002356.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS6.mrk-zaa0002355.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS7.mrk-zaa0002354.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS8.mrk-zaa0002353.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS9.mrk-zaa0002352.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zaa0000743.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| collur.mrk-zaa0000744.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp.mrk-zaa0000745.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000746.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| dispos.mrk-zaa0000747.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp.mrk-zaa0000748.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ecg.mrk-zaa0000749.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| inther.mrk-zaa0000750.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem.mrk-zaa0000751.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem.mrk-zaa0000752.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin.mrk-zaa0000753.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0000754.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| phyexam.mrk-zaa0000755.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| pregsr.mrk-zaa0000756.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| pregur.mrk-zaa0000757.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedu.mrk-zaa0000758.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| qcond.mrk-zaa0000759.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qigrr.mrk-zaa0000760.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpdha1.mrk-zaa0000761.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpdha2.mrk-zaa0000762.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpdha3.mrk-zaa0000763.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpdha4.mrk-zaa0000764.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpdlmp.mrk-zaa0000765.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpdsat.mrk-zaa0000766.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals.mrk-zaa0000767.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 126 Con Meds.mrk-zaa0002315.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PN 126 Med History.mrk-zaa0002317.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 126 Primary Diag.mrk-zaa0002319.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002503.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QDA.mrk-zaa0002502.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| effbyvis.mrk-zaa0003453.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demodata.mrk-zaa0003455.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000623.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0000624.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0000625.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000626.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0000627.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0000628.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000629.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0000630.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0000631.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM3.mrk-zaa0000632.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM4.mrk-zaa0000633.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM5.mrk-zaa0000634.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM6.mrk-zaa0000635.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM7.mrk-zaa0000636.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM8.mrk-zaa0000637.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0000638.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM10.mrk-zaa0000639.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0000640.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM3.mrk-zaa0000641.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM4.mrk-zaa0000642.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM5.mrk-zaa0000643.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM6.mrk-zaa0000644.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM7.mrk-zaa0000645.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM8.mrk-zaa0000646.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM9.mrk-zaa0000647.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0000648.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURI10.mrk-zaa0000712.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0000713.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0000714.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABURIN3.mrk-zaa0000715.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN4.mrk-zaa0000716.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN5.mrk-zaa0000717.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN6.mrk-zaa0000718.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN7.mrk-zaa0000719.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN8.mrk-zaa0000720.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN9.mrk-zaa0000721.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0000722.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0000723.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0000724.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM1.mrk-zaa0000725.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM2.mrk-zaa0000726.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM3.mrk-zaa0000727.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QENDO1.mrk-zaa0000728.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QENDO2.mrk-zaa0000729.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGICL.mrk-zaa0000730.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGIHXS.mrk-zaa0000731.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0000732.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHP.mrk-zaa0000733.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0000734.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0000735.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0000736.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0000737.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0000738.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0000739.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0000740.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS6.mrk-zaa0000741.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS7.mrk-zaa0000742.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zaa0000768.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp.mrk-zaa0000769.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000770.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000832.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| dispos.mrk-zaa0000771.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp.mrk-zaa0000772.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| effic_pp.mrk-zaa0000833.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| finaleff.mrk-zaa0000834.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem.mrk-zaa0000773.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem.mrk-zaa0000774.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo.mrk-zaa0000835.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labothr.mrk-zaa0000775.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin.mrk-zaa0000776.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0000777.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| phyexam.mrk-zaa0000778.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedu.mrk-zaa0000779.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| qaura.mrk-zaa0000780.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qdysm.mrk-zaa0000781.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qmdia.mrk-zaa0000782.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qmst.mrk-zaa0000783.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qmth.mrk-zaa0000784.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qol.mrk-zaa0000836.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpd.mrk-zaa0000785.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpq.mrk-zaa0000786.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qwpa.mrk-zaa0000787.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qwpb.mrk-zaa0000788.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| rescue.mrk-zaa0000837.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| timeto.mrk-zaa0000838.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| violat.mrk-zaa0000839.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals.mrk-zaa0000789.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vs.mrk-zaa0000840.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| workprod.mrk-zaa0000841.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| NSAE001.mrk-zaa0001927.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| NSAE009.mrk-zaa0001928.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| prime001.mrk-zaa0001931.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| prime009.mrk-zaa0001932.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Site001.mrk-zaa0001929.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Site009.mrk-zaa0001930.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zaa0000790.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp.mrk-zaa0000791.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000792.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0001010.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| dispos.mrk-zaa0000793.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp.mrk-zaa0000794.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| effic_pp.mrk-zaa0001011.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| finalef1.mrk-zaa0001012.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| finalef2.mrk-zaa0001013.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem.mrk-zaa0000795.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem.mrk-zaa0000796.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo.mrk-zaa0001014.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labothr.mrk-zaa0000797.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin.mrk-zaa0000798.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0000799.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| phyexam.mrk-zaa0000800.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedu.mrk-zaa0000801.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| qaura.mrk-zaa0000802.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qdysm.mrk-zaa0000803.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qgicl.mrk-zaa0000804.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qmdia1.mrk-zaa0000805.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qmdia2.mrk-zaa0000806.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qmst.mrk-zaa0000807.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qmth.mrk-zaa0000808.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qol.mrk-zaa0001015.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpd.mrk-zaa0000809.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qpq.mrk-zaa0000810.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qwpa.mrk-zaa0000811.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qwpb.mrk-zaa0000812.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| rescue.mrk-zaa0001016.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| timeto.mrk-zaa0001017.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| violat.mrk-zaa0001018.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals.mrk-zaa0000813.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vs.mrk-zaa0001019.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| workprod.mrk-zaa0001020.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| mgattack.mrk-zaa0001933.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001446.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0001447.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL.mrk-zaa0001448.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| CONTHRP.mrk-zaa0001449.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001450.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001451.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001452.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0001453.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0001454.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0001455.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0001456.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0001457.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001458.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGSR.mrk-zaa0001459.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0001460.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0001461.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QSTOOL.mrk-zaa0001462.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0001463.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0001464.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| HPBIO.mrk-zaa0001940.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| RAW.mrk-zaa0001941.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 901 Con Meds.mrk-zaa0002333.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 901 Med History.mrk-zaa0002334.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 901 Primary Diag.mrk-zaa0002336.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMO2920.mrk-zaa0003430.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF5810.mrk-zaa0003412.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMO5810.mrk-zaa0003413.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003292.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003291.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003290.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003289.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003288.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003287.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003286.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003285.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003284.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003283.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003282.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| Normrnge.mrk-zaa0003281.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003280.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003279.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003278.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003277.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003276.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003275.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003274.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003273.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003272.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003271.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003270.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo002.mrk-zaa0003269.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003268.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003267.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003266.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp004.mrk-zaa0003265.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp005.mrk-zaa0003264.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp006.mrk-zaa0003263.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp007.mrk-zaa0003262.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003261.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003260.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003259.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003258.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003257.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003256.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003255.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003254.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003253.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003252.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003251.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003250.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003249.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003248.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003247.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| labp002.mrk-zaa0003246.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003245.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003244.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003243.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003242.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003241.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003240.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003239.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003238.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003237.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zaa0000571.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp1.mrk-zaa0000572.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp2.mrk-zaa0000573.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp3.mrk-zaa0000574.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000575.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| dispos.mrk-zaa0000576.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp1.mrk-zaa0000577.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp2.mrk-zaa0000578.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem1.mrk-zaa0000579.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem2.mrk-zaa0000580.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem3.mrk-zaa0000581.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem4.mrk-zaa0000582.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem5.mrk-zaa0000583.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem6.mrk-zaa0000584.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem1.mrk-zaa0000585.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem2.mrk-zaa0000586.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin1.mrk-zaa0000587.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin2.mrk-zaa0000588.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin3.mrk-zaa0000589.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin4.mrk-zaa0000590.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0000591.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| phyexam.mrk-zaa0000592.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedu.mrk-zaa0000593.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QAU.mrk-zaa0000594.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QAUSCAN.mrk-zaa0000595.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QGICL.mrk-zaa0000596.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0000597.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs1.mrk-zaa0000598.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs10.mrk-zaa0000599.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs11.mrk-zaa0000600.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs12.mrk-zaa0000601.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs13.mrk-zaa0000602.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs2.mrk-zaa0000603.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs3.mrk-zaa0000604.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs4.mrk-zaa0000605.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs5.mrk-zaa0000606.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs6.mrk-zaa0000607.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs7.mrk-zaa0000608.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs8.mrk-zaa0000609.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs9.mrk-zaa0000610.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qnq1.mrk-zaa0000611.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qnq2.mrk-zaa0000612.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qod1.mrk-zaa0000613.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qod2.mrk-zaa0000614.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qod3.mrk-zaa0000615.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals1.mrk-zaa0000616.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals2.mrk-zaa0000617.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals3.mrk-zaa0000618.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals4.mrk-zaa0000619.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals5.mrk-zaa0000620.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals6.mrk-zaa0000621.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals7.mrk-zaa0000622.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0001342.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0001343.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL1.mrk-zaa0001344.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL2.mrk-zaa0001345.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP1.mrk-zaa0001346.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP2.mrk-zaa0001347.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG1.mrk-zaa0001348.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG2.mrk-zaa0001349.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DISPOS1.mrk-zaa0001350.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS2.mrk-zaa0001351.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP1.mrk-zaa0001352.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP2.mrk-zaa0001353.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0001354.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0001355.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0001356.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0001357.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0001358.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0001359.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEALS1.mrk-zaa0001360.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEALS2.mrk-zaa0001361.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST1.mrk-zaa0001362.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST2.mrk-zaa0001363.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM1.mrk-zaa0001364.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM2.mrk-zaa0001365.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL1.mrk-zaa0001366.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL2.mrk-zaa0001367.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQC1.mrk-zaa0001368.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQC2.mrk-zaa0001369.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTSUM.mrk-zaa0001370.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA1.mrk-zaa0001371.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA2.mrk-zaa0001372.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTC1.mrk-zaa0001373.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTC2.mrk-zaa0001374.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTS1.mrk-zaa0001375.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTS2.mrk-zaa0001376.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL1.mrk-zaa0001377.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL2.mrk-zaa0001378.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001379.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001380.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| HPBIO.mrk-zaa0001936.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| RAW.mrk-zaa0001937.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Ae.mrk-zaa0002188.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL.mrk-zaa0002189.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| CONTHRP.mrk-zaa0002190.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002191.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Dispos.mrk-zaa0002192.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0002193.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0002194.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0002195.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0002196.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEALS.mrk-zaa0002197.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0002198.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002199.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLBRSPN.mrk-zaa0002200.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQSLST.mrk-zaa0002201.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTLST.mrk-zaa0002202.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTSUM.mrk-zaa0002203.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0002204.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0002205.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0001381.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0001382.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL1.mrk-zaa0001383.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL2.mrk-zaa0001384.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP1.mrk-zaa0001385.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP2.mrk-zaa0001386.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG1.mrk-zaa0001387.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG2.mrk-zaa0001388.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS1.mrk-zaa0001389.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS2.mrk-zaa0001390.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP1.mrk-zaa0001391.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP2.mrk-zaa0001392.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0001393.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0001394.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0001395.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0001396.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0001397.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0001398.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEALS1.mrk-zaa0001399.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MEALS2.mrk-zaa0001400.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST1.mrk-zaa0001401.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST2.mrk-zaa0001402.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM1.mrk-zaa0001403.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM2.mrk-zaa0001404.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL1.mrk-zaa0001405.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL2.mrk-zaa0001406.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQC1.mrk-zaa0001407.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQC2.mrk-zaa0001408.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTSU1.mrk-zaa0001409.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QJTCTSU2.mrk-zaa0001410.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA1.mrk-zaa0001411.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA2.mrk-zaa0001412.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTC1.mrk-zaa0001413.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTC2.mrk-zaa0001414.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTS1.mrk-zaa0001415.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTS2.mrk-zaa0001416.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL1.mrk-zaa0001417.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL2.mrk-zaa0001418.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001419.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001420.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| HPBIO.mrk-zaa0001938.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| RAW.mrk-zaa0001939.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COMPLY.mrk-zaa0001546.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| COMPLY.mrk-zaa0001674.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001547.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001675.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISCONT.mrk-zaa0001548.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISCONT.mrk-zaa0001676.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF.mrk-zaa0001549.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF.mrk-zaa0001677.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFDATA.mrk-zaa0001550.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFPP.mrk-zaa0001551.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFT3.mrk-zaa0001678.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EXCLUDE.mrk-zaa0001552.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| JRA30.mrk-zaa0001553.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| JRA30.mrk-zaa0001679.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| JRA30PP.mrk-zaa0001554.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001704.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0001705.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001706.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001707.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001708.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem1.mrk-zaa0001709.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem2.mrk-zaa0001710.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem1.mrk-zaa0001711.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem2.mrk-zaa0001712.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0001713.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin.mrk-zaa0001714.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0001715.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001716.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0001717.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0001718.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0001719.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qhaqc1.mrk-zaa0001720.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qhaqc2.mrk-zaa0001721.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja1.mrk-zaa0001722.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja10.mrk-zaa0001723.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja11.mrk-zaa0001724.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja12.mrk-zaa0001725.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja13.mrk-zaa0001726.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja14.mrk-zaa0001727.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja15.mrk-zaa0001728.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja16.mrk-zaa0001729.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja17.mrk-zaa0001730.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja18.mrk-zaa0001731.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja19.mrk-zaa0001732.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja2.mrk-zaa0001733.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja20.mrk-zaa0001734.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja21.mrk-zaa0001735.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| Qptja22.mrk-zaa0001736.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja23.mrk-zaa0001737.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja24.mrk-zaa0001738.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja25.mrk-zaa0001739.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja26.mrk-zaa0001740.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja27.mrk-zaa0001741.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja28.mrk-zaa0001742.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja3.mrk-zaa0001743.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja4.mrk-zaa0001744.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja5.mrk-zaa0001745.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja6.mrk-zaa0001746.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja7.mrk-zaa0001747.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja8.mrk-zaa0001748.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qptja9.mrk-zaa0001749.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qts.mrk-zaa0001750.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001751.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001752.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001421.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0001422.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001423.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001424.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0001425.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0001426.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0001427.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0001428.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0001429.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001430.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0001431.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0001432.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGICL.mrk-zaa0001433.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0001434.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQc.mrk-zaa0001435.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA1.mrk-zaa0001436.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA2.mrk-zaa0001437.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA3.mrk-zaa0001438.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QPTJA4.mrk-zaa0001439.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA5.mrk-zaa0001440.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA6.mrk-zaa0001441.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA7.mrk-zaa0001442.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QPTJA8.mrk-zaa0001443.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTS.mrk-zaa0001444.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0001445.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| acuvsext.mrk-zaa0001197.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zaa0000814.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| attack.mrk-zaa0001198.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| attmonth.mrk-zaa0001199.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| conthrp.mrk-zaa0000815.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000816.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| demogb.mrk-zaa0001200.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| dispos.mrk-zaa0000817.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp.mrk-zaa0000818.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| finaleff.mrk-zaa0001201.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labchem.mrk-zaa0000819.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labhem.mrk-zaa0000820.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo.mrk-zaa0001202.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labothr.mrk-zaa0000821.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| laburin.mrk-zaa0000822.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0000823.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| phyexam.mrk-zaa0000824.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedu.mrk-zaa0000825.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| qextmen.mrk-zaa0000826.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qextmig1.mrk-zaa0000827.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qextmig2.mrk-zaa0000828.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals.mrk-zaa0000829.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vs.mrk-zaa0001203.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVMeta Con Meds.mrk-zaa0002279.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVMeta Med History.mrk-zaa0002281.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVMeta Primary Diag.mrk-zaa0002283.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 078 Con Meds.mrk-zaa0002285.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003364.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| AEDICT.mrk-zaa0003363.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003362.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003361.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003360.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003359.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003358.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003357.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp003.mrk-zaa0003356.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003355.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003354.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003353.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.zaa0003352.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003351.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003350.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003349.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003348.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCCOPY.mrk-zaa0003428.SAS | NJ | Confidential | No | Not Applicable | Not Applicable |
| RD2910.mrk-zaa0003431.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF2920.mrk-zaa0003429.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMO.mrk-zaa0003426.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFEXT.mrk-zaa0003424.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| RD2920.mrk-zaa0003427.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF1Y.mrk-zaa0003425.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003347.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003346.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003345.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003344.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003343.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003342.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003341.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp002.mrk-zaa0003340.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003339.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003338.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Normrnge.mrk-zaa0003337.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003336.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PEABNORM.mrk-zaa0003335.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Primerx.mrk-zaa0003334.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedur.mrk-zaa0003333.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003332.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ESCMED.mrk-zaa0003423.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| ETAB.mrk-zaa0003422.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCCOPY.mrk-zaa0003421.SAS | NJ | Confidential | No | Not Applicable | Not Applicable |
| RD1Y.mrk-zaa0003420.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| RDEXT.mrk-zaa0003419.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| 044senst.mrk-zaa0002776.prn | NJ | Confidential | No | Not Applicable | Not Applicable |
| 045senst.mrk-zaa0002775.prn | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0002774 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endopp.mrk-zaa0002773 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endos.mrk-zaa0002772 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endosevt.mrk-zaa0002771 | NJ | Confidential | No | Not Applicable | Not Applicable |
| endoswk.mrk-zaa0002770 | NJ | Confidential | No | Not Applicable | Not Applicable |
| global.mrk-zaa0002769 | NJ | Confidential | No | Not Applicable | Not Applicable |
| globalcf.mrk-zaa0002768 | NJ | Confidential | No | Not Applicable | Not Applicable |
| nsaid.mrk-zaa0002767.prn | NJ | Confidential | No | Not Applicable | Not Applicable |
| patstat.mrk-zaa0002766 | NJ | Confidential | No | Not Applicable | Not Applicable |
| primerx.mrk-zaa0002765 | NJ | Confidential | No | Not Applicable | Not Applicable |
| tobaccos.mrk-zaa0002763 | NJ | Confidential | No | Not Applicable | Not Applicable |
| ulcerppm.mrk-zaa0002762 | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0002761 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Ae.mrk-zaa0002035.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0002036.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COLLBL.mrk-zaa0002037.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002038.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002039.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Dispos.mrk-zaa0002040.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0002041.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0002042.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM.mrk-zaa0002043.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM.mrk-zaa0002044.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0002045.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MEDHIST.mrk-zaa0002046.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002047.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGSR.mrk-zaa0002048.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002049.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0002050.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCreapro.mrk-zaa0002051.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QSynfld.mrk-zaa0002052.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0002053.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0002054.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEBROAD.mrk-zaa0003148.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003147.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRPY.mrk-zaa0003146.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003145.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABAE.mrk-zaa0003144.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labo001.mrk-zaa0003143.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labp001.mrk-zaa0003142.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| labu.mrk-zaa0003141.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0003140.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| normrnge.mrk-zaa0003139.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PatDiscn.mrk-zaa0003138.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PEABNORM.mrk-zaa0003137.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| primerx.mrk-zaa0003136.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| procedur.mrk-zaa0003135.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals.mrk-zaa0003134.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003407.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003409.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| RD5810.mrk-zaa0003410.TRP | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0003408.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002055.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Alcohol.mrk-zaa0002056.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002057.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002058.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Dispos.mrk-zaa0002059.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| drugexp.mrk-zaa0002060.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0002061.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABCHEM1.mrk-zaa0002062.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0002063.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM3.mrk-zaa0002064.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem1.mrk-zaa0002065.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem2.mrk-zaa0002066.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem3.mrk-zaa0002067.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labothr.mrk-zaa0002068.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin1.mrk-zaa0002069.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin2.mrk-zaa0002070.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| medhist.mrk-zaa0002071.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002072.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002073.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0002074.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QARA.mrk-zaa0002075.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0002076.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0002077.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ1.mrk-zaa0002078.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ2.mrk-zaa0002079.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs1.mrk-zaa0002080.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs2.mrk-zaa0002081.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QRAP.mrk-zaa0002082.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QS.mrk-zaa0002083.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ1.mrk-zaa0002084.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ10.mrk-zaa0002085.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ11.mrk-zaa0002086.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ12.mrk-zaa0002087.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ2.mrk-zaa0002088.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ3.mrk-zaa0002089.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ4.mrk-zaa0002090.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ5.mrk-zaa0002091.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ6.mrk-zaa0002092.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ7.mrk-zaa0002093.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ8.mrk-zaa0002094.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ9.mrk-zaa0002095.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Stool.mrk-zaa0002096.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| TOBACCO.mrk-zaa0002097.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0002098.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0002099.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0002100.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002101.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002102.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002103.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Dispos.mrk-zaa0002104.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0002105.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0002106.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem1.mrk-zaa0002107.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem2.mrk-zaa0002108.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem3.mrk-zaa0002109.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem1.mrk-zaa0002110.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem2.mrk-zaa0002111.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem3.mrk-zaa0002112.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labothr.mrk-zaa0002113.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin1.mrk-zaa0002114.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin2.mrk-zaa0002115.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002116.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002117.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0002118.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0002119.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0002120.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ.mrk-zaa0002121.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHS.mrk-zaa0002122.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Stool.mrk-zaa0002123.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0002124.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0002125.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0002126.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002127.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002128.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002129.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002130.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0002131.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| ECG.mrk-zaa0002132.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem.mrk-zaa0002133.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem1.mrk-zaa0002134.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem2.mrk-zaa0002135.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labothr.mrk-zaa0002136.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN.mrk-zaa0002137.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002138.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002139.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0002140.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0002141.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ.mrk-zaa0002142.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHS.mrk-zaa0002143.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0002144.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS.mrk-zaa0002145.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| APTC.mrk-zaa0001956.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| THROMBCV.mrk-zaa0001957.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| aptc.mrk-zaa0002276.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| investcv.mrk-zaa0002275.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| subgroup.mrk-zaa0002274.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| thrombcv.mrk-zaa0002273.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| adjdeath.mrk-zaa0002264.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 85_90 Con Meds.mrk-zaa0002321.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 85_90 Med History.mrk-zaa0002323.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 85_90 Primary Diag.mrk-zaa0002325.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| allvasc.mrk-zaa0002023.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cardiac.mrk-zaa0002024.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cdmicv.mrk-zaa0002025.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cerebro.mrk-zaa0002026.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cvdcrisp.mrk-zaa0002027.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cvdd.mrk-zaa0002028.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| cvddth.mrk-zaa0002029.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002030.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| mi.mrk-zaa0002031.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| periph.mrk-zaa0002032.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| RISKFCTR.mrk-zaa0002033.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| stroke.mrk-zaa0002034.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 88_ 89 Con Meds.mrk-zaa0002327.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 88_ 89.mrk-zaa0002328.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| PN 88_89 Med History.mrk-zaa0002330.sas7bdat | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALLVASC.mrk-zaa0000141.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ANYBLEED.mrk-zaa0000095.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| BASEEFF.mrk-zaa0000096.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CARDIAC.mrk-zaa0000142.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CDMICV.mrk-zaa0000143.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CEREBRO.mrk-zaa0000144.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVDCRISP.mrk-zaa0000145.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVDD.mrk-zaa0000146.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CVDDTH.mrk-zaa0000147.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000097.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000148.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFICACY.mrk-zaa0000098.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ENDPT14.mrk-zaa0000099.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| GIBLEED.mrk-zaa0000100.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| MI.mrk-zaa0000149.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PERIPH.mrk-zaa0000150.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBC14.mrk-zaa0000101.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBC14PP.mrk-zaa0000102.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBC14SN.mrk-zaa0000103.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBC45.mrk-zaa0000104.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBCEOS.mrk-zaa0000105.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBCU14.mrk-zaa0000106.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBCU45.mrk-zaa0000107.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| POBCUEOS.mrk-zaa0000108.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBC14.mrk-zaa0000110.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBC14PP.mrk-zaa0000111.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBC14SN.mrk-zaa0000112.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBC45.mrk-zaa0000113.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBCEOS.mrk-zaa0000114.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBCU14.mrk-zaa0000115.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PUBCU45.mrk-zaa0000116.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PUBCUEOS.mrk-zaa0000117.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PYLOR100.mrk-zaa0000118.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| RISKFCTR.mrk-zaa0000119.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| RISKFCTR.mrk-zaa0000152.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| STROKE.mrk-zaa0000153.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| WITHANY.mrk-zaa0000120.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| WITHEFF.mrk-zaa0000121.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0001846.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0001847.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0001848.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP1.mrk-zaa0001849.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP2.mrk-zaa0001850.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP3.mrk-zaa0001851.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001852.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001853.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP1.mrk-zaa0001854.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP2.mrk-zaa0001855.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP3.mrk-zaa0001856.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE1.mrk-zaa0001857.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE10.mrk-zaa0001858.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE11.mrk-zaa0001859.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE12.mrk-zaa0001860.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE13.mrk-zaa0001861.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE14.mrk-zaa0001862.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE15.mrk-zaa0001863.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE16.mrk-zaa0001864.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE2.mrk-zaa0001865.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE3.mrk-zaa0001866.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE4.mrk-zaa0001867.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE5.mrk-zaa0001868.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE6.mrk-zaa0001869.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE7.mrk-zaa0001870.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE8.mrk-zaa0001871.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHE9.mrk-zaa0001872.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0001873.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABHEM10.mrk-zaa0001874.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM11.mrk-zaa0001875.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM12.mrk-zaa0001876.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM13.mrk-zaa0001877.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0001878.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM3.mrk-zaa0001879.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM4.mrk-zaa0001880.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM5.mrk-zaa0001881.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM6.mrk-zaa0001882.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM7.mrk-zaa0001883.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM8.mrk-zaa0001884.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM9.mrk-zaa0001885.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0001886.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0001887.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0001888.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN3.mrk-zaa0001889.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN4.mrk-zaa0001890.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN5.mrk-zaa0001891.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN6.mrk-zaa0001892.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN7.mrk-zaa0001893.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0001894.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0001895.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0001896.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QADJUD.mrk-zaa0001897.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QARA.mrk-zaa0001898.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QARAC1.mrk-zaa0001899.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QARAC2.mrk-zaa0001900.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGA1.mrk-zaa0001901.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGA2.mrk-zaa0001902.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGIHXV.mrk-zaa0001903.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QMHAQ1.mrk-zaa0001904.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QMHAQ2.mrk-zaa0001905.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0001906.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals1.mrk-zaa0001907.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals10.mrk-zaa0001908.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| vitals11.mrk-zaa0001909.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals12.mrk-zaa0001910.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals13.mrk-zaa0001911.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals14.mrk-zaa0001912.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals15.mrk-zaa0001913.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals16.mrk-zaa0001914.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals17.mrk-zaa0001915.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals18.mrk-zaa0001916.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals19.mrk-zaa0001917.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals2.mrk-zaa0001918.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals20.mrk-zaa0001919.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals3.mrk-zaa0001920.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals4.mrk-zaa0001921.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals5.mrk-zaa0001922.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals6.mrk-zaa0001923.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals7.mrk-zaa0001924.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals8.mrk-zaa0001925.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| vitals9.mrk-zaa0001926.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ACR.mrk-zaa0000406.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| acr.mrk-zaa0000407.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ACRPP.mrk-zaa0000408.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| acrpp.mrk-zaa0000409.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002206.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0002207.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ANCP2OUT.mrk-zaa0000410.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| BOXPLOT.mrk-zaa0000411.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| COMPLY.mrk-zaa0000412.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| comply.mrk-zaa0000413.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0002208.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000414.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000415.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002209.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISCONT.mrk-zaa0000416.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| discont.mrk-zaa0000417.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002210.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| drugexp.mrk-zaa0002211.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| E240RNK.mrk-zaa0000418.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| EACR20.mrk-zaa0000419.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0002212.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF2ND.mrk-zaa0000420.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff2nd.mrk-zaa0000421.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFLSM1.mrk-zaa0000422.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFLSM2.mrk-zaa0000423.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFOTH.mrk-zaa0000424.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effoth.mrk-zaa0000425.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFPP.mrk-zaa0000426.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effpp.mrk-zaa0000427.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFPRIM.mrk-zaa0000428.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effprim.mrk-zaa0000429.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFSF1.mrk-zaa0000430.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effsf1.mrk-zaa0000431.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFSF2.mrk-zaa0000432.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effsf2.mrk-zaa0000433.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EXCLUDE.mrk-zaa0000434.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| exclude.mrk-zaa0000435.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| INVDIS.mrk-zaa0000436.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| invdis.mrk-zaa0000437.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| JTTOTALS.mrk-zaa0000438.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| jttotals.mrk-zaa0000439.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Lab.mrk-zaa0000440.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| lab.mrk-zaa0000441.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0002213.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0002214.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM3.mrk-zaa0002215.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM4.mrk-zaa0002216.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM5.mrk-zaa0002217.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0002218.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0002219.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM3.mrk-zaa0002220.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM4.mrk-zaa0002221.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABOTHR.mrk-zaa0002222.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0002223.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0002224.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN3.mrk-zaa0002225.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0002226.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PATDIS.mrk-zaa0000442.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| patdis.mrk-zaa0000443.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0002227.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0002228.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0002229.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QARA.mrk-zaa0002230.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0002231.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0002232.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ1.mrk-zaa0002233.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ2.mrk-zaa0002234.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ3.mrk-zaa0002235.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs1.mrk-zaa0002236.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs2.mrk-zaa0002237.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs3.mrk-zaa0002238.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs4.mrk-zaa0002239.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QRAP.mrk-zaa0002240.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QS.mrk-zaa0002241.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ1.mrk-zaa0000157.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ10.mrk-zaa0000158.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ11.mrk-zaa0000159.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ12.mrk-zaa0000160.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ13.mrk-zaa0000161.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ14.mrk-zaa0000162.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ15.mrk-zaa0000163.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ16.mrk-zaa0000164.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ17.mrk-zaa0000165.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ18.mrk-zaa0000166.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ19.mrk-zaa0000167.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ2.mrk-zaa0000168.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ3.mrk-zaa0000169.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QTSJ4.mrk-zaa0000170.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ5.mrk-zaa0000171.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ6.mrk-zaa0000172.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ7.mrk-zaa0000173.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ8.mrk-zaa0000174.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ9.mrk-zaa0000175.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| SLOPE1.mrk-zaa0000444.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| slope1.mrk-zaa0000445.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0000176.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STRNGENT.mrk-zaa0000446.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| strngent.mrk-zaa0000447.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0000177.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vital.mrk-zaa0000448.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0000449.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0000178.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0000179.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0000180.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0000181.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000182.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0000183.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000184.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0000185.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0000186.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000187.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0000188.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0000189.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM3.mrk-zaa0000190.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0000191.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0000192.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM3.mrk-zaa0000193.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0000194.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0000195.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0000196.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0000197.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0000198.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PROCEDU.mrk-zaa0000199.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0000200.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0000201.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ1.mrk-zaa0000202.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ2.mrk-zaa0000203.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs1.mrk-zaa0000204.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs2.mrk-zaa0000205.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QS.mrk-zaa0000206.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ1.mrk-zaa0000207.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ2.mrk-zaa0000208.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ3.mrk-zaa0000209.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ4.mrk-zaa0000210.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ5.mrk-zaa0000211.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ6.mrk-zaa0000212.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ7.mrk-zaa0000213.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ8.mrk-zaa0000214.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ9.mrk-zaa0000215.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0000216.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0000217.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0000218.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ACR.mrk-zaa0000498.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| acr.mrk-zaa0000499.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| ACRPP.mrk-zaa0000500.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| acrpp.mrk-zaa0000501.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000219.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ALCOHOL.mrk-zaa0000220.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| COMPLY.mrk-zaa0000502.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| comply.mrk-zaa0000503.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0000221.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000222.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000504.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000505.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISCONT.mrk-zaa0000506.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| discont.mrk-zaa0000507.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0000223.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DRUGEXP.mrk-zaa0000224.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000225.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFF2ND.mrk-zaa0000508.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| eff2nd.mrk-zaa0000509.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFOTH.mrk-zaa0000510.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effoth.mrk-zaa0000511.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFPP.mrk-zaa0000512.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effpp.mrk-zaa0000513.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFPRIM.mrk-zaa0000514.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effprim.mrk-zaa0000515.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFSF1.mrk-zaa0000516.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effsf1.mrk-zaa0000517.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EFFSF2.mrk-zaa0000518.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| effsf2.mrk-zaa0000519.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EXCLUDE.mrk-zaa0000520.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| exclude.mrk-zaa0000521.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| INVDIS.mrk-zaa0000522.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| invdis.mrk-zaa0000523.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| JTTOTALS.mrk-zaa0000524.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| jttotals.mrk-zaa0000525.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Lab.mrk-zaa0000526.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| lab.mrk-zaa0000527.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM1.mrk-zaa0000226.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM2.mrk-zaa0000227.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM3.mrk-zaa0000228.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM4.mrk-zaa0000229.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM5.mrk-zaa0000230.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABCHEM6.mrk-zaa0000231.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0000232.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0000233.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM3.mrk-zaa0000234.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM4.mrk-zaa0000235.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0000236.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0000237.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0000238.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| LABURIN3.mrk-zaa0000239.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| MEDHIST.mrk-zaa0000240.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PATDIS.mrk-zaa0000528.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| patdis.mrk-zaa0000529.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| PHYEXAM.mrk-zaa0000241.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0000242.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0000243.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QARA.mrk-zaa0000244.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0000245.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0000246.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ1.mrk-zaa0000247.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ2.mrk-zaa0000248.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ3.mrk-zaa0000249.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ4.mrk-zaa0000250.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qhs1.mrk-zaa0000251.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qhs2.mrk-zaa0000252.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qhs3.mrk-zaa0000253.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qhs4.mrk-zaa0000254.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QRAP.mrk-zaa0000255.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QS.mrk-zaa0000256.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ1.mrk-zaa0000257.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ10.mrk-zaa0000258.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ11.mrk-zaa0000259.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ12.mrk-zaa0000260.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ13.mrk-zaa0000261.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ14.mrk-zaa0000262.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ15.mrk-zaa0000263.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ16.mrk-zaa0000264.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ17.mrk-zaa0000265.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ18.mrk-zaa0000266.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ19.mrk-zaa0000267.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ2.mrk-zaa0000268.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ20.mrk-zaa0000269.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ21.mrk-zaa0000270.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ22.mrk-zaa0000271.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| QTSJ23.mrk-zaa0000272.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ3.mrk-zaa0000273.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ4.mrk-zaa0000274.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ5.mrk-zaa0000275.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ6.mrk-zaa0000276.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ7.mrk-zaa0000277.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ8.mrk-zaa0000278.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ9.mrk-zaa0000279.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| SLOPE1.mrk-zaa0000530.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| slope1.mrk-zaa0000531.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0000280.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| STRNGENT.mrk-zaa0000532.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| strngent.mrk-zaa0000533.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TOBACCO.mrk-zaa0000281.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vital.mrk-zaa0000534.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zaa0000535.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0000282.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0000283.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0000284.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0000285.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0000286.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000287.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| CONTHRP.mrk-zaa0000288.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0000289.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0000290.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DRUGEXP.mrk-zaa0000291.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000292.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem1.mrk-zaa0000293.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem2.mrk-zaa0000294.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem3.mrk-zaa0000295.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM1.mrk-zaa0000296.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABHEM2.mrk-zaa0000297.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABOTHR.mrk-zaa0000298.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN1.mrk-zaa0000299.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| LABURIN2.mrk-zaa0000300.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PHYEXAM.mrk-zaa0000301.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PREGUR.mrk-zaa0000302.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| PROCEDU.mrk-zaa0000303.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QEM.mrk-zaa0000304.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QGLOBAL.mrk-zaa0000305.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ1.mrk-zaa0000306.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHAQ2.mrk-zaa0000307.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs1.mrk-zaa0000308.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| qhs2.mrk-zaa0000309.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QS.mrk-zaa0000310.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ1.mrk-zaa0000311.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ10.mrk-zaa0000312.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ2.mrk-zaa0000313.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ3.mrk-zaa0000314.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ4.mrk-zaa0000315.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ5.mrk-zaa0000316.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ6.mrk-zaa0000317.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ7.mrk-zaa0000318.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ8.mrk-zaa0000319.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QTSJ9.mrk-zaa0000320.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| STOOL.mrk-zaa0000321.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0000322.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0000323.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000324.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Alcohol.mrk-zaa0000325.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Conthrp.mrk-zaa0000326.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Demog.mrk-zaa0000327.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0000328.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Drugexp.mrk-zaa0000329.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| ECG.mrk-zaa0000330.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem1.mrk-zaa0000331.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem2.mrk-zaa0000332.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem3.mrk-zaa0000333.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labchem4.mrk-zaa0000334.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem1.mrk-zaa0000335.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 10, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| Labhem2.mrk-zaa0000336.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem3.mrk-zaa0000337.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labhem4.mrk-zaa0000338.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Labothr.mrk-zaa0000339.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin1.mrk-zaa0000340.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin2.mrk-zaa0000341.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin3.mrk-zaa0000342.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Laburin4.mrk-zaa0000343.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Medhist.mrk-zaa0000344.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Phyexam.mrk-zaa0000345.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Pregur.mrk-zaa0000346.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Procedu.mrk-zaa0000347.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCAFF.mrk-zaa0000348.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| QCC.mrk-zaa0000349.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qem1.mrk-zaa0000350.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qem2.mrk-zaa0000351.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QENDO.mrk-zaa0000352.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qgadp.mrk-zaa0000353.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Qgihxs.mrk-zaa0000354.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| QHP.mrk-zaa0000355.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Stool.mrk-zaa0000356.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Tobacco.mrk-zaa0000357.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals1.mrk-zaa0000358.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |
| Vitals2.mrk-zaa0000359.XPT | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| "V-SQUAD" VIDEO | | | | | |
| 2000 NEJM 000028 - 2000 NEJM 000038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| 2000NEJM000001-2:5 | | | | | |
| 7/23/1998 War Games for Vioxx | | | | | |
| A 348 | | | | | |
| A 353 | | | | | |
| A 358 | | | | | |
| A 365 | | | | | |
| A 367 | | | | | |
| A 368 | | | | | |
| A 471 | | | | | |
| A 503 | | | | | |
| A 504 | | | | | |
| ADM0115352 | | | | | |
| AE.mrk-zaa0000182.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000219.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000287.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000324.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000571.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000623.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000649.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000680.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000743.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000768.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001753.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001805.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001968.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002055.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002101.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002127.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002206.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006037.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006045.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zbr0000069.sasa7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000182.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000201.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcu0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcv0000038.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcw0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcz0000014.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zda0000001.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0001846.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa002451.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| AE2.mrk-zaa0001847.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0002450.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002509.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002518.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002527.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002533.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003147.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003163.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003191.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003216.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003235.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003252.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003274.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003291.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003312.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003330.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003346.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003363.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003381.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Assaid 2 | | | | | |
| ASSAID DEPOSITION EXHIBIT 21 | | | | | |
| August 18, 1999 DMRAB Presentation | | | | | |
| Be the Power Video | | | | | |
| CAL0000432 - CAL0000594 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| CSR 33 | | | | | |
| DEMO-219.txt | | | | | |
| DEMO-220.txt | | | | | |
| demodata.mrk-zaa0003466.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demodata.mrk-zaa0003487.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMODATA-078.txt | | | | | |
| DEMODATA-091.txt | | | | | |
| demog.mrk-zaa0000575.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001852.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002503.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zbr0000118.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zcm0000007.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| DEMOG-088C.txt | | | | | |
| DEMOG-102C.txt | | | | | |
| DEMOG122FU.txt | | | | | |
| DEMOG-126.txt | | | | | |
| DEMOG-combo.txt | | | | | |
| DEMOS091.txt | | | | | |
| DEMOS126.mrk-zaf0001434.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DEMOS126.txt | | | | | |
| DEPEX00001 | | | | | |
| DEPEX00002 | | | | | |
| DEPEX00003 | | | | | |
| DEPEX00004 | | | | | |
| DEPEX00005 | | | | | |
| DEPEX00006 | | | | | |
| DEPEX00007 | | | | | |
| DEPEX00008 | | | | | |
| DEPEX00009 | | | | | |
| DEPEX00010 | | | | | |
| DEPEX00011 | | | | | |
| DEPEX00012 | | | | | |
| DEPEX00013 | | | | | |
| DEPEX00014 | | | | | |
| DEPEX00015 | | | | | |
| DEPEX00016 | | | | | |
| DEPEX00017 | | | | | |
| DEPEX00018 | | | | | |
| DEPEX00019 | | | | | |
| DEPEX00020 | | | | | |
| DEPEX00021 | | | | | |
| DEPEX00022 | | | | | |
| DEPEX00023 | | | | | |
| DEPEX00025 | | | | | |
| DEPEX00027 | | | | | |
| DEPEX00031 | | | | | |
| DEPEX00032 | | | | | |
| DEPEX00033 | | | | | |
| DEPEX00034 | | | | | |
| DEPEX00035 | | | | | |
| DEPEX00036 | | | | | |
| DEPEX00037 | | | | | |
| DEPEX00038 | | | | | |
| DEPEX00039 | | | | | |
| DEPEX00040 | | | | | |
| DEPEX00041 | | | | | |
| DEPEX00042 | | | | | |
| DEPEX00043 | | | | | |
| DEPEX00044 | | | | | |
| DEPEX00045 | | | | | |
| DEPEX00048-001 | | | | | |
| DEPEX00051-001 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DEPEX00052-001 | | | | | |
| DEPEX00053-001 | | | | | |
| DEPEX00056-001 | | | | | |
| DEPEX00059-001 | | | | | |
| DEPEX00060-001 | | | | | |
| DEPEX00061-001 | | | | | |
| DEPEX00062-001 | | | | | |
| DEPEX00063-001 | | | | | |
| DEPEX00064-001 | | | | | |
| DEPEX00065-001 | | | | | |
| DEPEX00066 | | | | | |
| DEPEX00067-001 | | | | | |
| DEPEX00068-001 | | | | | |
| DEPEX00069-001 | | | | | |
| DEPEX00070-001 | | | | | |
| DEPEX00071-001 | | | | | |
| DEPEX00072-001 | | | | | |
| DEPEX00073 | | | | | |
| DEPEX00074-001 | | | | | |
| DEPEX00075-001 | | | | | |
| DEPEX00076-001 | | | | | |
| DEPEX00077-001 | | | | | |
| DEPEX00078-001 | | | | | |
| DEPEX00079-001 | | | | | |
| DEPEX00080-001 | | | | | |
| DEPEX00081-001 | | | | | |
| DEPEX00082 | | | | | |
| DEPEX00083 | | | | | |
| DEPEX00084-001 | | | | | |
| DEPEX00085-001 | | | | | |
| DEPEX00086-001 | | | | | |
| DEPEX00088-001 | | | | | |
| DEPEX00089-001 | | | | | |
| DEPEX00090-001 | | | | | |
| DEPEX00091-001 | | | | | |
| DEPEX00092-001 | | | | | |
| DEPEX00093-001 | | | | | |
| DEPEX00094-001 | | | | | |
| DEPEX00095-001 | | | | | |
| DEPEX00096-001 | | | | | |
| DEPEX00097-001 | | | | | |
| DEPEX00099-001 | | | | | |
| DEPEX00101-001 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DEPEX00102-001 | | | | | |
| DEPEX00103-001 | | | | | |
| DEPEX00104 | | | | | |
| DEPEX00105-001 | | | | | |
| DEPEX00106-001 | | | | | |
| DEPEX00107-001 | | | | | |
| DEPEX00108-001 | | | | | |
| DEPEX00109-001 | | | | | |
| DEPEX00110-001 | | | | | |
| DEPEX00111 | | | | | |
| DEPEX00112-001 | | | | | |
| DEPEX00113-001 | | | | | |
| DEPEX00114-001 | | | | | |
| DEPEX00115-001 | | | | | |
| DEPEX00116-001 | | | | | |
| DEPEX00117-001 | | | | | |
| DEPEX00118-001 | | | | | |
| DEPEX00119-001 | | | | | |
| DEPEX00120-001 | | | | | |
| DEPEX00121-001 | | | | | |
| DEPEX00122-001 | | | | | |
| DEPEX00123-001 | | | | | |
| DEPEX00124-001 | | | | | |
| DEPEX00125-001 | | | | | |
| DEPEX00126-001 | | | | | |
| DEPEX00127-001 | | | | | |
| DEPEX00128-001 | | | | | |
| DEPEX00130-001 | | | | | |
| DEPEX00132-001 | | | | | |
| DEPEX00133-001 | | | | | |
| DEPEX00134-001 | | | | | |
| DEPEX00135-001 | | | | | |
| DEPEX00136-001 | | | | | |
| DEPEX00137-001 | | | | | |
| DEPEX00138-001 | | | | | |
| DEPEX00145-001 | | | | | |
| DEPEX00146-001 | | | | | |
| DEPEX00147-001 | | | | | |
| DEPEX00148-001 | | | | | |
| DEPEX00149-001 | | | | | |
| DEPEX00150 | | | | | |
| DEPEX00205 | | | | | |
| DEPEX00207 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| dispos.mrk-zaa0000771.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001757.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002445.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000189.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000207.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcv0000041.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS-010.txt | | | | | |
| DISPOS-017.txt | | | | | |
| DISPOS122.txt | | | | | |
| DISPOS161.txt | | | | | |
| DISPOS-906.txt | | | | | |
| DISPOSITION-078.txt | | | | | |
| Egilman PowerPoint | | | | | |
| EJT 000211 - EJT 000247 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| event.mrk-zcm0000010.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| evnttime.mrk-zaa0003483.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EVNTTIME-078.txt | | | | | |
| FDACDER 003071 - FDACDER 003112 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER 008400 - FDACDER 08018 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER 010625 - FDACDER 010628 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER007847 | | | | | |
| Feb 6, 2003 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| FITZG-000387 - FITZG-000430 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-001778 - FITZG-001808 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002319 - FITZG-002320 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002563 - FITZG-002565 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002566 - FITZG-002567 | MDL | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000001 - GFITZ-1658 000001 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000002 - GFITZ-1658 000007 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000040 - GFITZ-1658 000085 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000086 - GFITZ-1658 000087 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000088 - GFITZ-1658 000090 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000093 - GFITZ-1658 000093 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000106 - GFITZ-1658 000125 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000126 - GFITZ-1658 000182 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000322 - GFITZ-1658 000322 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000334 - GFITZ-1658 000334 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000374 - GFITZ-1658 000379 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000388 - GFITZ-1658 000430 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000431 - GFITZ-1658 000431 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000434 - GFITZ-1658 000437 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000438 - GFITZ-1658 000448 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000792 - GFITZ-1658 000796 | Securities | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| GFITZ-1658 000976 | | | | | |
| GFITZ-1658 001100 - GFITZ-1658 001143 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001144 - GFITZ-1658 001189 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001200 - GFITZ-1658 001231 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001247 - GFITZ-1658 001276 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001277 - GFITZ-1658 001278 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001432 - GFITZ-1658 001434 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001485 - GFITZ-1658 001517 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001518 - GFITZ-1658 001542 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001899 - GFITZ-1658 001944 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002172 - GFITZ-1658 002180 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002181 - GFITZ-1658 002211 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002226 - GFITZ-1658 002227 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002245 - GFITZ-1658 002246 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002341 - GFITZ-1658 002342 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002351 - GFITZ-1658 002352 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002383 - GFITZ-1658 002383 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002402 - GFITZ-1658 002402 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002425 - GFITZ-1658 002426 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002429 - GFITZ-1658 002430 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002431 - GFITZ-1658 002431 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002465 - GFITZ-1658 002465 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002484 - GFITZ-1658 002485 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002488 - GFITZ-1658 002488 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002494 - GFITZ-1658 002495 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002533 - GFITZ-1658 002533 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002613 | | | | | |
| JAK22965-6701 | | | | | |
| JDN02378 | | | | | |
| July 20, 2003 materials faxed by McMillen to Egilman | | | | | |
| lastday.mrk-zcc00003442.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| lastday122FU.txt | | | | | |
| LEH0115297 - LEH0115312 | Lehr | Not Confidential | No | Not Applicable | Not Applicable |
| LEH0125527 - LEH0125527 | Lehr | Not Confidential | No | Not Applicable | Not Applicable |
| LEH0126989 - LEH0126990 | Lehr | Not Confidential | No | Not Applicable | Not Applicable |
| LEH027226 | | | | | |
| MAD000001 - MAD000001 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD000215 - MAD000215 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD002047 - MAD002056 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002057 - MAD002074 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002075 - MAD002076 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002077 - MAD002078 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Madigan PowerPoint | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MAK00300 | | | | | |
| May 23, 2002 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| May 4, 2004 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| May 5, 2002 Email from A. Nies to J. Oates re Vane Editorial in Science | | | | | |
| MRK-00420000774 - MRK-00420000800 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420003972 - MRK-00420003973 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008017 - MRK-00420008017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008018 - MRK-00420008021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008022 - MRK-00420008022 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008023 - MRK-00420008024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008025 - MRK-00420008025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008026 - MRK-00420008123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008124 - MRK-00420008135 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008136 - MRK-00420010600 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420010601 - MRK-00420011607 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420011608 - MRK-00420012525 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420012526 - MRK-00420016831 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420016832 - MRK-00420017826 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420017827 - MRK-00420018111 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018112 - MRK-00420018114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018115 - MRK-00420018123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018124 - MRK-00420018142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018143 - MRK-00420018146 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018147 - MRK-00420018150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018151 - MRK-00420018155 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018156 - MRK-00420018159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018160 - MRK-00420018163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018164 - MRK-00420018172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018173 - MRK-00420018177 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018178 - MRK-00420018229 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018230 - MRK-00420018232 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018233 - MRK-00420018236 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018237 - MRK-00420018250 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018251 - MRK-00420018253 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018254 - MRK-00420018258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018259 - MRK-00420018262 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018263 - MRK-00420018268 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018269 - MRK-00420018273 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018274 - MRK-00420018279 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018280 - MRK-00420018283 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018284 - MRK-00420018286 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018287 - MRK-00420018294 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420018295 - MRK-00420018300 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018301 - MRK-00420018303 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018304 - MRK-00420018307 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018308 - MRK-00420018311 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018312 - MRK-00420018313 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018314 - MRK-00420018323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018324 - MRK-00420018328 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018329 - MRK-00420018332 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018333 - MRK-00420018335 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018336 - MRK-00420018343 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018344 - MRK-00420018347 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018348 - MRK-00420018357 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018358 - MRK-00420018362 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018363 - MRK-00420018369 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018370 - MRK-00420018376 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018377 - MRK-00420018384 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018385 - MRK-00420018394 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018395 - MRK-00420018397 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018398 - MRK-00420018472 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018473 - MRK-00420018479 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018480 - MRK-00420018484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018485 - MRK-00420018495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018496 - MRK-00420018501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018502 - MRK-00420018505 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018506 - MRK-00420018519 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018520 - MRK-00420018526 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018527 - MRK-00420018531 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018532 - MRK-00420018537 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018538 - MRK-00420018543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018544 - MRK-00420018552 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018553 - MRK-00420018558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018559 - MRK-00420018566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018567 - MRK-00420018587 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018588 - MRK-00420018593 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018594 - MRK-00420018599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018600 - MRK-00420018607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018608 - MRK-00420018615 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018616 - MRK-00420018619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018620 - MRK-00420018625 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018626 - MRK-00420018633 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018634 - MRK-00420018639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018640 - MRK-00420018642 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018643 - MRK-00420018648 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420018649 - MRK-00420018675 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018676 - MRK-00420018690 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018691 - MRK-00420018692 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018693 - MRK-00420018699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018700 - MRK-00420018710 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018711 - MRK-00420018727 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018728 - MRK-00420018737 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018738 - MRK-00420018752 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018753 - MRK-00420018768 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018769 - MRK-00420018779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018780 - MRK-00420018781 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018782 - MRK-00420018789 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018790 - MRK-00420018801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018802 - MRK-00420018817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018818 - MRK-00420018826 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018827 - MRK-00420018834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018835 - MRK-00420018846 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018847 - MRK-00420018854 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018855 - MRK-00420018863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018864 - MRK-00420018871 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018872 - MRK-00420018875 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018876 - MRK-00420018894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018895 - MRK-00420018901 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018902 - MRK-00420018914 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018915 - MRK-00420018924 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018925 - MRK-00420018930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018931 - MRK-00420018960 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018961 - MRK-00420019031 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019032 - MRK-00420019038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019039 - MRK-00420019061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019062 - MRK-00420019069 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019070 - MRK-00420019079 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019080 - MRK-00420019085 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019086 - MRK-00420019089 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019090 - MRK-00420019102 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019103 - MRK-00420019109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019110 - MRK-00420019122 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019123 - MRK-00420019130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019131 - MRK-00420019146 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019147 - MRK-00420019152 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019153 - MRK-00420019158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019159 - MRK-00420019166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019167 - MRK-00420019173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420019174 - MRK-00420019178 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019179 - MRK-00420019189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019190 - MRK-00420019199 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019200 - MRK-00420019201 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019202 - MRK-00420019210 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019211 - MRK-00420019219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019220 - MRK-00420019225 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019226 - MRK-00420019234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019235 - MRK-00420019370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019371 - MRK-00420019510 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019511 - MRK-00420019520 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019521 - MRK-00420019526 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019527 - MRK-00420019528 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019529 - MRK-00420019530 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019531 - MRK-00420019544 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019545 - MRK-00420019545 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019546 - MRK-00420019547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420021832 - MRK-00420021833 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420021834 - MRK-00420021835 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027869 - MRK-00420027869 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027870 - MRK-00420027872 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027873 - MRK-00420027874 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027875 - MRK-00420027981 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028062 - MRK-00420028062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028063 - MRK-00420028063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028064 - MRK-00420028064 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028065 - MRK-00420028066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029549 - MRK-00420029549 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029550 - MRK-00420029550 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029553 - MRK-00420029555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029556 - MRK-00420029559 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029560 - MRK-00420029565 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029566 - MRK-00420029571 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029572 - MRK-00420029596 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029597 - MRK-00420029612 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029613 - MRK-00420029670 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029671 - MRK-00420029674 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029675 - MRK-00420029677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029678 - MRK-00420029687 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029688 - MRK-00420029691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029692 - MRK-00420029696 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029697 - MRK-00420029714 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033153 - MRK-00420033153 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420033154 - MRK-00420033154 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033155 - MRK-00420033156 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033157 - MRK-00420033158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033159 - MRK-00420033159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033164 - MRK-00420022165 | | | | | |
| MRK-0140029802 | | | | | |
| MRK-014200094336 - MRK-014200098951 | | | | | |
| MRK-01420019520 - MRK-01420019520 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019521 - MRK-01420019521 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019522 - MRK-01420019523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019524 - MRK-01420019524 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019525 - MRK-01420019525 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019526 - MRK-01420019527 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420029802 - MRK-01420029803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420030380 - MRK-01420030381 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420030382 - MRK-01420030383 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031188 - MRK-01420031188 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031189 - MRK-01420031189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031190 - MRK-01420031192 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031193 - MRK-01420031194 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031195 - MRK-01420031195 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031196 - MRK-01420031226 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031227 - MRK-01420031229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031230 - MRK-01420031231 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031266 - MRK-01420031268 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090691 - MRK-01420090691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090699 - MRK-01420090701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090753 - MRK-01420090753 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090754 - MRK-01420090754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090755 - MRK-01420090756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090757 - MRK-01420090758 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099056 - MRK-01420099059 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099060 - MRK-01420099061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099071 - MRK-01420099071 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099072 - MRK-01420099073 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099074 - MRK-01420099074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099075 - MRK-01420099076 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099077 - MRK-01420099077 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099078 - MRK-01420099079 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099080 - MRK-01420099081 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099082 - MRK-01420099109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099110 - MRK-01420101963 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-01420115559 - MRK-01420115603 | MDL | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-01420118923 - MRK-01420118925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145843 - MRK-01420145843 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145843 - MRK-01420154245 | | | | | |
| MRK-01420145844 - MRK-01420145845 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145846 - MRK-01420145848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145849 - MRK-01420145849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145850 - MRK-01420145851 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145852 - MRK-01420145852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145853 - MRK-01420145855 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145856 - MRK-01420145961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145856 - MRK-01420145961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145967 - MRK-01420154245 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-01420147597-632 | | | | | |
| MRK-01420154504 - MRK-01420154506 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159554 - MRK-01420159554 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159555 - MRK-01420159556 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159557 - MRK-01420159557 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159558 - MRK-01420159559 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159560 - MRK-01420159560 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159561 - MRK-01420159583 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159584 - MRK-01420159649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159650 - MRK-01420159658 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159659 - MRK-01420159659 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159660 - MRK-01420159660 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159661 - MRK-01420159662 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159663 - MRK-01420159663 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159664 - MRK-01420159665 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159666 - MRK-01420159666 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159667 - MRK-01420159686 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163565 - MRK-01420163567 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163624 - MRK-01420163626 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163634 - MRK-01420163635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420167097 - MRK-01420167104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420167265 - MRK-01420167267 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000100 - MRK-02420000101 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000102 - MRK-02420000103 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000104 - MRK-02420000104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000105 - MRK-02420000195 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002709 - MRK-02420002710 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002711 - MRK-02420002711 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002712 - MRK-02420002713 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002714 - MRK-02420002714 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002715 - MRK-02420002715 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-02420002716 - MRK-02420002719 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-0420033160 | | | | | |
| MRK-420013584 | | | | | |
| MRK-99420021411 - MRK-99420021413 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-99420021414 - MRK-99420021434 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-9942002335 - MRK-99420023362 | | | | | |
| MRK-99420024841 - MRK-99420024842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-99420025460 | | | | | |
| MRK-A0000039 - MRK-A0000043 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000047 - MRK-A0000048 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000049 - MRK-A0000050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000368 - MRK-A0000370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000371 - MRK-A0000374 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000375 - MRK-A0000378 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000401 - MRK-A0000404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000405 - MRK-A0000406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000409 - MRK-A0000411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001140 - MRK-A0001158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001183 - MRK-A0001197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001198 - MRK-A0001198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001199 - MRK-A0001199 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001200 - MRK-A0001208 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001214 - MRK-A0001225 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001226 - MRK-A0001234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001345 - MRK-A0001345 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001346 - MRK-A0001349 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001619 - MRK-A0001621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001894 - MRK-A0001897 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001985 - MRK-A0001988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001994 - MRK-A0001995 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001996 - MRK-A0001998 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002009 - MRK-A0002010 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002131 - MRK-A0002133 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002322 - MRK-A0002324 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002325 - MRK-A0002326 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002432 - MRK-A0002446 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002455 - MRK-A0002466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002467 - MRK-A0002469 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002469 - MRK-A0002470 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002476 - MRK-A0002478 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002489 - MRK-A0002496 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002534 - MRK-A0002536 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002537 - MRK-A0002539 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-A0002540 - MRK-A0002547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002548 - MRK-A0002564 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002638 - MRK-A0002639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002778 - MRK-A0002779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002782 - MRK-A0002784 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002828 - MRK-A0002829 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002830 - MRK-A0002832 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002874 - MRK-A0002875 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002876 - MRK-A0002877 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002893 - MRK-A0002894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003088 - MRK-A0003090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003114 - MRK-A0003133 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003142 - MRK-A0003144 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003148 - MRK-A0003149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003153 - MRK-A0003154 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003162 - MRK-A0003163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003164 - MRK-A0003165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003166 - MRK-A0003168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003169 - MRK-A0003170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003171 - MRK-A0003173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003253 - MRK-A0003259 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003260 - MRK-A0003260 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003266 - MRK-A0003266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003316 - MRK-A0003318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003323 - MRK-A0003331 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003332 - MRK-A0003332 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003333 - MRK-A0003333 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003334 - MRK-A0003334 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003339 - MRK-A0003339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003392 - MRK-A0003392 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003472 - MRK-A0003472 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003560 - MRK-A0003560 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003561 - MRK-A0003561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003592 - MRK-A0003592 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003679 - MRK-A0003679 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003775 - MRK-A0003777 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003806 - MRK-A0003823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003922 - MRK-A0003923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003924 - MRK-A0003925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003926 - MRK-A0003928 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003929 - MRK-A0003930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004034 - MRK-A0004036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004037 - MRK-A0004040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-A0004043 - MRK-A0004044 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004276 - MRK-A0004277 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004283 - MRK-A0004286 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004296 - MRK-A0004297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004316 - MRK-A0004317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004318 - MRK-A0004319 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004339 - MRK-A0004340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004341 - MRK-A0004343 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004390 - MRK-A0004392 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004411 - MRK-A0004416 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004442 - MRK-A0004443 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004444 - MRK-A0004447 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004451 - MRK-A0004452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004458 - MRK-A0004460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004535 - MRK-A0004536 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004564 - MRK-A0004565 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004566 - MRK-A0004568 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004569 - MRK-A0004570 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004590 - MRK-A0004593 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004594 - MRK-A0004596 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004597 - MRK-A0004599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004632 - MRK-A0004633 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004634 - MRK-A0004635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004637 - MRK-A0004638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004715 - MRK-A0004716 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AA00000119 | | | | | |
| MRK-AAA0000862 - MRK-AAA0000869 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0001245 - MRK-AAA0001254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002509 - MRK-AAA0002509 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002566 - MRK-AAA0002566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002593 - MRK-AAA0002594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002688 - MRK-AAA0002688 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002756 - MRK-AAA0002756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0003306 - MRK-AAA0003306 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0007702 - MRK-AAA0009008 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017198 - MRK-AAA0017198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017214 - MRK-AAA0017214 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017231 - MRK-AAA0017231 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017381 - MRK-AAA0017381 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017391 - MRK-AAA0017391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017611 - MRK-AAA0017611 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017824 - MRK-AAA0017824 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017825 - MRK-AAA0017854 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAA0033476 - MRK-AAA0033479 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0056487 - MRK-AAA0056488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0087359 - MRK-AAA0087359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB000821 - MRK-AAB0000917 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0000975 - MRK-AAB0001033 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0004563 - MRK-AAB0004671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0006080 - MRK-AAB0006080 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0009854 - MRK-AAB0009856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0010561 - MRK-AAB0010561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0016187 - MRK-AAB0016192 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0023576 - MRK-AAB0023577 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0024016 - MRK-AAB0024023 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0029224 - MRK-AAB0029273 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0032751 - MRK-AAB0032850 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0033543 - MRK-AAB0033543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB004563 | | | | | |
| MRK-AAB004788 - MRK-AAB004803 | | | | | |
| MRK-AAB0056491 - MRK-AAB0056492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059397 - MRK-AAB0059398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059492 - MRK-AAB0059497 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059510 - MRK-AAB0059518 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059566 - MRK-AAB0059567 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059993 - MRK-AAB0059994 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060021 - MRK-AAB0060021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060252 - MRK-AAB0060252 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060258 - MRK-AAB0060258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060340 - MRK-AAB0060341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060447 - MRK-AAB0060449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060638 - MRK-AAB0060639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060658 - MRK-AAB0060659 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060919 - MRK-AAB0060923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061643 - MRK-AAB0061644 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061716 - MRK-AAB0061721 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061800 - MRK-AAB0061801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0062117 - MRK-AAB0062118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0063672 - MRK-AAB0063673 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0063679 - MRK-AAB0063680 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0064631 - MRK-AAB0064631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0064771 - MRK-AAB0064773 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0069342 - MRK-AAB0069342 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0079297 - MRK-AAB0079297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0085871 - MRK-AAB0085871 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0095638 - MRK-AAB0095638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAB0101594 - MRK-AAB0101594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0103832 - MRK-AAB0103865 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0105500 - MRK-AAB0105556 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109378 - MRK-AAB0109411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109412 - MRK-AAB0109447 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109448 - MRK-AAB0109493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0120451 - MRK-AAB0120451 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0123125 - MRK-AAB0123126 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0001654 - MRK-AAC0001654 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0001663 - MRK-AAC0001675 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0009608 - MRK-AAC0009608 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0010092 - MRK-AAC0010092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0010273 - MRK-AAC0010273 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0013130 - MRK-AAC0013132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0014464 - MRK-AAC0014464 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0019509 - MRK-AAC0019519 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0022439 - MRK-AAC0022439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0023819 - MRK-AAC0023831 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0023877 - MRK-AAC0023878 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0025973 - MRK-AAC0025982 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0036776 - MRK-AAC0037398 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0041008 - MRK-AAC0041011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0041016 - MRK-AAC0041091 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0043604 - MRK-AAC0043604 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046594 - MRK-AAC0046594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046632 - MRK-AAC0046632 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046675 - MRK-AAC0046676 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046677 - MRK-AAC0046677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046712 - MRK-AAC0046712 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046713 - MRK-AAC0046713 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046714 - MRK-AAC0046714 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046860 - MRK-AAC0046860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0053171 - MRK-AAC0053171 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0053835 - MRK-AAC0053835 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0055638 - MRK-AAC0055641 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0055642 - MRK-AAC0055645 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0056638 - MRK-AAC0056638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0064734 - MRK-AAC0064735 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0067677 - MRK-AAC0067678 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0068928 - MRK-AAC0069124 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0069659 - MRK-AAC0069660 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0074588 - MRK-AAC0074588 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0081214 - MRK-AAC0081214 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAC0084661 - MRK-AAC0084662 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0088387 - MRK-AAC0088387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0095534 - MRK-AAC0095534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0095651 - MRK-AAC0095652 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0097104 - MRK-AAC0097104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0097495 - MRK-AAC0097495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC010038 - MRK-AAC010038 | | | | | |
| MRK-AAC0104891 - MRK-AAC0104900 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0106849 - MRK-AAC0106850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0106934 - MRK-AAC0106934 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0107269 - MRK-AAC0107270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0107975 - MRK-AAC0107979 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0114291 - MRK-AAC0114292 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0127059 - MRK-AAC0127059 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0128698 - MRK-AAC0128699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0131504 - MRK-AAC0131511 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0131829 - MRK-AAC0131830 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0137151 - MRK-AAC0137153 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0139936 - MRK-AAC0139937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0140348 - MRK-AAC0140349 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0142751 - MRK-AAC0142751 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0143004 - MRK-AAC0143005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0150398 - MRK-AAC0150412 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0155109 - MRK-AAC0155110 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0163386 - MRK-AAC0163386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164402 - MRK-AAC0164404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164883 - MRK-AAC0164894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164902 - MRK-AAC0164902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165144 - MRK-AAC0165145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165507 - MRK-AAC0165507 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165510 - MRK-AAC0165510 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165545 - MRK-AAC0165561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0168688 - MRK-AAC0168688 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0178440 - MRK-AAC0178443 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0183599 - MRK-AAC0183599 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0189816 - MRK-AAC0189816 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0190076 - MRK-AAC0190076 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0014229 - MRK-AAD0014241 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0016931 - MRK-AAD0016931 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0016942 - MRK-AAD0016942 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0017914 - MRK-AAD0017915 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019335 - MRK-AAD0019384 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019399 - MRK-AAD0019402 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAD0019572 - MRK-AAD0019599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019783 - MRK-AAD0019783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0022288 - MRK-AAD0022291 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0022987 - MRK-AAD0022987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0032864 - MRK-AAD0032865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0038795 - MRK-AAD0039116 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046029 - MRK-AAD0046052 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046104 - MRK-AAD0046128 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046595 - MRK-AAD0046595 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046618 - MRK-AAD0046618 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046654 - MRK-AAD0046656 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046671 - MRK-AAD0046671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046709 - MRK-AAD0046709 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046731 - MRK-AAD0046732 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046787 - MRK-AAD0046787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0048884 - MRK-AAD0049489 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0054994 - MRK-AAD0055014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055039 - MRK-AAD0055039 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055169 - MRK-AAD0055172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055387 - MRK-AAD0055387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0076244 - MRK-AAD0076245 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0086535 - MRK-AAD0086535 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0088708 - MRK-AAD0088708 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0091118 - MRK-AAD0091118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0107004 - MRK-AAD0107004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0107005 - MRK-AAD0107015 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0111414 - MRK-AAD0111414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0112627 - MRK-AAD0112632 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0120092 - MRK-AAD0120129 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0122952 - MRK-AAD0122973 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0124409 - MRK-AAD0124442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD012442 | | | | | |
| MRK-AAD0137223 - MRK-AAD0137225 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0153075 - MRK-AAD0153109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0163775 - MRK-AAD0163775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0175269 - MRK-AAD0175269 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0192390 - MRK-AAD0192391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD019447 - MRK-AAD019450 | | | | | |
| MRK-AAD0197519 - MRK-AAD0197522 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0201237 - MRK-AAD0201288 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0207339 - MRK-AAD0207339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0213764 - MRK-AAD0213764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0239621 - MRK-AAD0239621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAD0274608 - MRK-AAD0274613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0283439 - MRK-AAD0283439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0356476 - MRK-AAD0356477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0384813 - MRK-AAD0384815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0405964 - MRK-AAD0405965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0405996 - MRK-AAD0405996 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0421366 - MRK-AAD0421366 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0421748 - MRK-AAD0421749 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0441677 - MRK-AAD0441697 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0492741 - MRK-AAD0492742 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD546625 - MRK-AAD0546640 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD546625 | | | | | |
| MRK-AAE0002414 - MRK-AAE0002415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0000763 - MRK-AAF0000764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003094 - MRK-AAF0003098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003140 - MRK-AAF0003140 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003162 - MRK-AAF0003163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003171 - MRK-AAF0003172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003185 - MRK-AAF0003186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003308 - MRK-AAF0003310 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003351 - MRK-AAF0003352 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003414 - MRK-AAF0003415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003431 - MRK-AAF0003432 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003433 - MRK-AAF0003434 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003697 - MRK-AAF0003698 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003713 - MRK-AAF0003715 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003775 - MRK-AAF0003776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003830 - MRK-AAF0003830 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003835 - MRK-AAF0003836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003926 - MRK-AAF0003927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003963 - MRK-AAF0003965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003975 - MRK-AAF0003976 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003986 - MRK-AAF0003988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003997 - MRK-AAF0003998 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004013 - MRK-AAF0004014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004045 - MRK-AAF0004045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004093 - MRK-AAF0004093 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004126 - MRK-AAF0004129 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004140 - MRK-AAF0004141 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004145 - MRK-AAF0004146 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004200 - MRK-AAF0004200 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004250 - MRK-AAF0004250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004251 - MRK-AAF0004251 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAF0004389 - MRK-AAF0004410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004865 - MRK-AAF0004865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005014 - MRK-AAF0005016 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005350 - MRK-AAF0005369 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005536 - MRK-AAF0005538 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005794 - MRK-AAF0005795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005922 - MRK-AAF0005942 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006403 - MRK-AAF0006404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006963 - MRK-AAF0006964 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006965 - MRK-AAF0006965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006966 - MRK-AAF0006971 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006988 - MRK-AAF0006989 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007286 - MRK-AAF0007291 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007292 - MRK-AAF0007293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007520 - MRK-AAF0007523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007786 - MRK-AAF0007787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007803 - MRK-AAF0007810 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007811 - MRK-AAF0007811 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007812 - MRK-AAF0007851 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007852 - MRK-AAF0007853 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007894 - MRK-AAF0007895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008148 - MRK-AAF0008149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008341 - MRK-AAF0008341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008371 - MRK-AAF0008371 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008482 - MRK-AAF0008482 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008483 - MRK-AAF0008483 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0012268 - MRK-AAF0012269 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015091 - MRK-AAF0015096 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015398 - MRK-AAF0015399 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015400 - MRK-AAF0015401 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015434 - MRK-AAF00153436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017139 - MRK-AAF0017168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017140 - MRK-AAF0017141 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017142 - MRK-AAF0017162 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017163 - MRK-AAF0017168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017362 - MRK-AAF0017365 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017366 - MRK-AAF0017429 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017452 - MRK-AAF0017452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017702 - MRK-AAF0017703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAI0000001 - MRK-AAI0000060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAI0000061 - MRK-AAI0000124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAI0000225 - MRK-AAI0000284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAO0000073 - MRK-AAO0000118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAO0000119 - MRK-AAO0000145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAP0000649 - MRK-AAP0000788 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0008327 - MRK-AAR0008327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0009030 - MRK-AAR0003031 | | | | | |
| MRK-AAR00095220 | | | | | |
| MRK-AAR0010074 - MRK-AAR0010098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0010111 - MRK-AAR0010126 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0012290 - MRK-AAR0012309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017330 - MRK-AAR0017345 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017346 - MRK-AAR0017346 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017347 - MRK-AAR0017350 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017351 - MRK-AAR0017354 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017355 - MRK-AAR0017356 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017357 - MRK-AAR0017389 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017390 - MRK-AAR0017391 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017392 - MRK-AAR0017410 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019055 - MRK-AAR0019060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019769 - MRK-AAR0019772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019773 - MRK-AAR0019786 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0020233 - MRK-AAR0020234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021509 - MRK-AAR0021513 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021514 - MRK-AAR0021529 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021530 - MRK-AAR0021532 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021533 - MRK-AAR0021559 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021560 - MRK-AAR0021565 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021566 - MRK-AAR0021614 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021615 - MRK-AAR0021664 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021665 - MRK-AAR0021700 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021701 - MRK-AAR0021721 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0028794 - MRK-AAR0028813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAU0000001 - MRK-AAU0000028 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAU0000029 - MRK-AAU0000094 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0000710 - MRK-AAX0000724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0000752 - MRK-AAX0000776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0001417 - MRK-AAX0001429 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002413 - MRK-AAX0002420 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002587 - MRK-AAX0002587 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002736 - MRK-AAX0002766 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002908 - MRK-AAX0002911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0004170 - MRK-AAX0004178 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0008561 - MRK-AAX0008581 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0009059 - MRK-AAX0009059 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0000882 - MRK-AAZ0000883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAZ0001562 - MRK-AAZ0001593 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ00015620 | | | | | |
| MRK-AAZ0004638 - MRK-AAZ0004639 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0006966 - MRK-AAZ0007044 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0007066 - MRK-AAZ0007066 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0001301 - MRK-ABA0001309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0002988 - MRK-ABA0002988 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0003277 - MRK-ABA0003284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0009274 - MRK-ABA0009274 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0009600 - MRK-ABA0009600 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0010768 - MRK-ABA0010768 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0011178 - MRK-ABA0011178 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0025859 - MRK-ABA0025860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028222 - MRK-ABA0028223 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028398 - MRK-ABA0028398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028655 - MRK-ABA0028655 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0035605 - MRK-ABA0035636 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0045057 - MRK-ABA0045057 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050046 - MRK-ABA0050047 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050161 - MRK-ABA0050161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050403 - MRK-ABA0050404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050408 - MRK-ABA0050409 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000027 - MRK-ABC0000027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000028 - MRK-ABC0000028 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000029 - MRK-ABC0000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC000003 | | | | | |
| MRK-ABC0000030 - MRK-ABC0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000031 - MRK-ABC0000040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000068 - MRK-ABC0000081 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002065 - MRK-ABC0002069 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002150 - MRK-ABC0002150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002197 - MRK-ABC0002197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002198 - MRK-ABC0002198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002199 - MRK-ABC0002200 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006394 - MRK-ABC0006395 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006396 - MRK-ABC0006404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006405 - MRK-ABC0006406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006407 - MRK-ABC0006409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006410 - MRK-ABC0006415 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006422 - MRK-ABC0006425 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006432 - MRK-ABC0006432 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006504 - MRK-ABC0006511 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009946 - MRK-ABC0009961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABC0013427 - MRK-ABC0013427 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016301 - MRK-ABC0016302 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016493 - MRK-ABC0016495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016726 - MRK-ABC0016726 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016735 - MRK-ABC0016735 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0017484 - MRK-ABC0017484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0022825 - MRK-ABC0022878 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0024527 - MRK-ABC0024532 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0024673 - MRK-ABC0024677 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026002 - MRK-ABC0026003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026436 - MRK-ABC0026436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026499 - MRK-ABC0026499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0027128 - MRK-ABC0027128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0027786 - MRK-ABC0027809 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0033809 - MRK-ABC0033809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0034908 - MRK-ABC0034910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0037090 - MRK-ABC0037090 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0048699 - MRK-ABC0048706 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0050063 - MRK-ABC0050063 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052006 - MRK-ABC0052006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052156 - MRK-ABC0052157 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052177 - MRK-ABC0052180 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052193 - MRK-ABC0052198 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052199 - MRK-ABC0052203 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABCT0000316 - MRK-ABCT0000316 | | | | | |
| MRK-ABD0001705 - MRK-ABD0001705 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001710 - MRK-ABD0001710 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001721 - MRK-ABD0001721 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001756 - MRK-ABD0001756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001986 - MRK-ABD0001987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001988 - MRK-ABD0001988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABF0001581 - MRK-ABF0001604 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABF0004419 - MRK-ABF0004444 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0000024 - MRK-ABG0000025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0000069 - MRK-ABG0000069 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0000070 - MRK-ABG0000109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0001226 - MRK-ABG0001243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0001076 - MRK-ABH0001238 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0002007 - MRK-ABH0002024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0013917 - MRK-ABH0013917 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014002 - MRK-ABH0014002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014093 - MRK-ABH0014093 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014141 - MRK-ABH0014142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABH0014364 - MRK-ABH0014364 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0015578 - MRK-ABH0015578 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0016219 - MRK-ABH0016219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017386 - MRK-ABH0017386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017387 - MRK-ABH0017387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017398 - MRK-ABH0017399 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017406 - MRK-ABH0017406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017410 - MRK-ABH0017411 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017550 - MRK-ABH0017551 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017716 - MRK-ABH0017716 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017838 - MRK-ABH0017838 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017858 - MRK-ABH0017859 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017880 - MRK-ABH0017894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0019975 - MRK-ABH0019975 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020000 - MRK-ABH0020020 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020163 - MRK-ABH0020163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020164 - MRK-ABH0020164 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020165 - MRK-ABH0020216 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0022309 - MRK-ABH0022353 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0024288 - MRK-ABH0024288 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0024880 - MRK-ABH0024880 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0026550 - MRK-ABH0026584 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001411 - MRK-ABI0001411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001556 - MRK-ABI0001556 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001779 - MRK-ABI0001786 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001949 - MRK-ABI0001950 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001969 - MRK-ABI0001970 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002226 - MRK-ABI0002229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002231 - MRK-ABI0002232 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002384 - MRK-ABI0002433 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003202 - MRK-ABI0003211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003221 - MRK-ABI0003223 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003228 - MRK-ABI0003230 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003291 - MRK-ABI0003293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003479 - MRK-ABI0003481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0004488 - MRK-ABI0004499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0004844 - MRK-ABI0004857 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0005912 - MRK-ABI0005915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007136 - MRK-ABI0007137 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007169 - MRK-ABI0007169 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007187 - MRK-ABI0007187 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007205 - MRK-ABI0007211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007213 - MRK-ABI0007215 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABI0007291 - MRK-ABI0007292 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0008659 - MRK-ABI0008683 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0002641 - MRK-ABK0002643 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0011940 - MRK-ABK0011940 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0025697 - MRK-ABK026210 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0026211 - MRK-ABK0026348 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0073968 - MRK-ABK0073968 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0074988 - MRK-ABK0074990 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0080779 - MRK-ABK0080779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0100900 - MRK-ABK0100900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0104408 - MRK-ABK0104409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0108441 - MRK-ABK0108441 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0159455 - MRK-ABK0159463 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0187614 - MRK-ABK0187616 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0205258 - MRK-ABK0205258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0270929 - MRK-ABK0270953 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0280237 - MRK-ABK0280242 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0297365 - MRK-ABK0297390 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0307174 - MRK-ABK0307180 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0311052 - MRK-ABK0311056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0311068 - MRK-ABK0311068 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0317795 - MRK-ABK0317801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0329511 - MRK-ABK0329696 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0333383 - MRK-ABK0333603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0342879 - MRK-ABK0342948 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0363858 - MRK-ABK0363858 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0428132 - MRK-ABK0428132 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0428276 - MRK-ABK0428276 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0448613 - MRK-ABK0448621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0460833 - MRK-ABK0460833 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0460834 - MRK-ABK0460910 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0463305 - MRK-ABK0463305 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0468077 - MRK-ABK0468082 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0494756 - MRK-ABK0494768 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABL0000011 - MRK-ABL0000091 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABL0000921 - MRK-ABL0000937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABL0001217 - MRK-ABL0001378 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000220 - MRK-ABO0000221 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000250 - MRK-ABO0000253 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000257 - MRK-ABO0000263 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000441 - MRK-ABO0000441 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0002821 - MRK-ABO0002824 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0002864 - MRK-ABO0002865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABP0002675 - MRK-ABP0002693 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003541 - MRK-ABP0003613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003614 - MRK-ABP0003614 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003859 - MRK-ABP0003939 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0008950 - MRK-ABP0009131 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0009158 - MRK-ABP0009158 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0016640 - MRK-ABP0016647 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0018562 - MRK-ABP0018741 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABR0000214 - MRK-ABR0000349 | Abrusley | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0066396 - MRK-ABS0067409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0146673 - MRK-ABS0146868 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0212130 - MRK-ABS0212132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0212961 - MRK-ABS0212985 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214005 - MRK-ABS0214027 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0252327 - MRK-ABS0252330 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0294655 - MRK-ABS0294663 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0295238 - MRK-ABS0295287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0361865 - MRK-ABS0361866 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0361902 - MRK-ABS0361911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0369681 - MRK-ABS0369682 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0388796 - MRK-ABS0388798 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0449820 - MRK-ABS0449820 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0461574 - MRK-ABS0461575 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABSO473022 | | | | | |
| MRK-ABT0000856 - MRK-ABT0000856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0013920 - MRK-ABT0013924 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0013925 - MRK-ABT0014034 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0014818 - MRK-ABT0014827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0015885 - MRK-ABT0015885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022637 - MRK-ABT0022638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022639 - MRK-ABT0022641 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022723 - MRK-ABT0022724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0068727 - MRK-ABT0068755 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0079348 - MRK-ABT0079348 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000001 - MRK-ABW0000142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000167 - MRK-ABW0000169 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000277 - MRK-ABW0000278 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000408 - MRK-ABW0000452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000581 - MRK-ABW0000607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0001178 - MRK-ABW0001458 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0002605 - MRK-ABW0002608 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0003071 - MRK-ABW0003151 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0003690 - MRK-ABW0003690 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABW0003801 - MRK-ABW0003803 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0004799 - MRK-ABW0004799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005449 - MRK-ABW0005475 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005607 - MRK-ABW0005607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005623 - MRK-ABW0005625 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0008489 - MRK-ABW0008489 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0008912 - MRK-ABW0008915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011826 - MRK-ABW0011827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011834 - MRK-ABW0011836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011956 - MRK-ABW0011957 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW001257 | | | | | |
| MRK-ABW0012578 - MRK-ABW0012579 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0016825 - MRK-ABW0016828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0017127 - MRK-ABW0017130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018026 - MRK-ABW0018032 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018150 - MRK-ABW0018165 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018339 - MRK-ABW0018341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0022685 - MRK-ABX0022685 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0025040 - MRK-ABX0025040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0026273 - MRK-ABX0026277 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0027010 - MRK-ABX0027011 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0043629 - MRK-ABX0043634 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052072 - MRK-ABX0052075 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052076 - MRK-ABX0052094 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052283 - MRK-ABX0052287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052489 - MRK-ABX0052492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052601 - MRK-ABX0052602 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0066210 - MRK-ABX0066214 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0002041 - MRK-ABY0002076 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0004618 - MRK-ABY0004627 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0010470 - MRK-ABY0010475 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0014109 - MRK-ABY0014114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0018412 - MRK-ABY0018412 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0019476 - MRK-ABY0019477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0019481 - MRK-ABY0019481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0022511 - MRK-ABY0022514 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0023690 - MRK-ABY0023691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0024769 - MRK-ABY0024868 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0025039 - MRK-ABY0025054 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0025119 - MRK-ABY0025120 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0042603 - MRK-ABY0042693 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0052349 - MRK-ABY0052349 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0052462 - MRK-ABY0052516 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABY0057471 - MRK-ABY0057471 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0057552 - MRK-ABY0057552 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0063251 - MRK-ABY0063254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0065686 - MRK-ABY0065702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0069293 - MRK-ABY0069294 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0074496 - MRK-ABY0074496 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0075447 - MRK-ABY0075450 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0079604 - MRK-ABY0079638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0079740 - MRK-ABY0079747 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0084294 - MRK-ABY0084361 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0086773 - MRK-ABY0086775 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0089911 - MRK-ABY0089916 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0096739 - MRK-ABY0096743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0098274 - MRK-ABY0098280 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0110954 - MRK-ABY0110955 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0120497 - MRK-ABY0120497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0134849 - MRK-ABY0134849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0139633 - MRK-ABY0139633 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0153362 - MRK-ABY0153364 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0164123 - MRK-ABY0164125 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180065 - MRK-ABY0180066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180952 - MRK-ABY0180954 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180955 - MRK-ABY0180960 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0182922 - MRK-ABY0182922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0194317 - MRK-ABY0194317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0195918 - MRK-ABY0195920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199805 - MRK-ABY0199806 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199807 - MRK-ABY0199808 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199809 - MRK-ABY0199810 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199813 - MRK-ABY0199891 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0201465 - MRK-ABY0201466 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0204860 - MRK-ABY0204865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0215490 - MRK-ABY0215493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACB0019968 - MRK-ACB0019970 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0000027 - MRK-ACC0000028 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0011150 - MRK-ACC0011158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0024645 - MRK-ACC0024645 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0052545 - MRK-ACC0052549 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0055701 - MRK-ACC0055702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0055703 - MRK-ACC0055703 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0095512 | | | | | |
| MRK-ACC0106934 | | | | | |
| MRK-ACD0003158 - MRK-ACD0003158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACD0003159 - MRK-ACD0003163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0003164 - MRK-ACD0003185 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0006054 - MRK-ACD0006056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0043569 - MRK-ACD0043574 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0046261 - MRK-ACD0046268 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0064937 - MRK-ACD0065143 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0075472 - MRK-ACD0075473 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0075588 - MRK-ACD0075589 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0083803 - MRK-ACD0083808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0083809 - MRK-ACD0083810 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0101888 - MRK-ACD0101911 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0105491 - MRK-ACD0105815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0118967 - MRK-ACD0119115 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0121618 - MRK-ACD0121619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0000001 - MRK-ACF0000186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0000844 - MRK-ACF0001062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0001772 - MRK-ACF0001772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002607 - MRK-ACF0002613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002685 - MRK-ACF0002685 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002700 - MRK-ACF0002719 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002808 - MRK-ACF0002808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003784 - MRK-ACF0003786 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003791 - MRK-ACF0003791 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003955 - MRK-ACF0003955 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0004015 - MRK-ACF0004016 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0004768 - MRK-ACF0004769 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005697 - MRK-ACF0005699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005729 - MRK-ACF0005745 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005753 - MRK-ACF0005767 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005855 - MRK-ACF0005857 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0007104 - MRK-ACF0007104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0009163 - MRK-ACF0009166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACG0000827 - MRK-ACG0000827 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACH0002676 - MRK-ACH0002677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0012982 - MRK-ACI0012984 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0013233 - MRK-ACI0013233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0013234 - MRK-ACI0013240 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0013241 - MRK-ACI0013246 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACJ0004568 - MRK-ACJ0004603 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACK0014359 - MRK-ACK0014370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACM0000386 - MRK-ACM0000413 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACM0007659 - MRK-ACM0007664 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACM0010245 - MRK-ACM0010261 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACO0002833 - MRK-ACO0003071 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0029917 - MRK-ACO0029930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032130 - MRK-ACO0032132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032232 - MRK-ACO0032234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032300 - MRK-ACO0032309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032310 - MRK-ACO0032318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0144804 - MRK-ACO0144818 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACQ0000406 - MRK-ACQ0000439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR00009295 | | | | | |
| MRK-ACR0007849 - MRK-ACR0007850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0008985 - MRK-ACR0008985 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009066 - MRK-ACR0009066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009150 - MRK-ACR0009150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009151 - MRK-ACR0009152 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009287 - MRK-ACR0009287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009295 - MRK-ACR0009296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009297 - MRK-ACR0009297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0011080 - MRK-ACR0011080 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0011081 - MRK-ACR0011084 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014270 - MRK-ACR0014271 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014272 - MRK-ACR0014273 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR00142720 | | | | | |
| MRK-ACR0014501 - MRK-ACR0014501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014502 - MRK-ACR0014503 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0015318 - MRK-ACR0015318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0040000 - MRK-ACR0040024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACS0000522 - MRK-ACS0000541 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACS0004704 - MRK-ACS0004704 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0000711 - MRK-ACT0000714 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0000988 - MRK-ACT0000992 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0008038 - MRK-ACT0008039 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0009918 - MRK-ACT0009918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0017722 - MRK-ACT0017725 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0018064 - MRK-ACT0018064 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0015135 - MRK-ACV0015136 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020238 - MRK-ACV0020239 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020385 - MRK-ACV0020386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020567 - MRK-ACV0020567 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020639 - MRK-ACV0020639 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020976 - MRK-ACV0020979 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0021014 - MRK-ACV0021023 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0021038 - MRK-ACV0021038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0021094 - MRK-ACV0021103 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACV0022137 - MRK-ACV0022138 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0026087 - MRK-ACV0026091 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0002360 - MRK-ACW0002360 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0007119 - MRK-ACW0007119 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0014983 - MRK-ACW0015060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0015916 - MRK-ACW0015925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0034795 - MRK-ACW0034825 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0046066 - MRK-ACW0046067 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0047668 - MRK-ACW0047668 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0002478 - MRK-ACX0002478 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0005129 - MRK-ACX0005132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0010785 - MRK-ACX0010791 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0012388 - MRK-ACX0012393 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0012547 - MRK-ACX0012550 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0055448 | | | | | |
| MRK-ADC0003298 - MRK-ADC0003317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0001058 - MRK-ADF0001063 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0005351 - MRK-ADF0005351 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0006098 - MRK-ADF0006105 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0010458 - MRK-ADF0010458 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0017925 - MRK-ADF0017925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0022266 - MRK-ADF0022266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0037273 - MRK-ADF0037297 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0008202 - MRK-ADG0008203 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0027491 - MRK-ADG0027491 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0035340 - MRK-ADG0035340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0035463 - MRK-ADG0035463 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0053307 - MRK-ADG0053307 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0059609 - MRK-AFG0059610 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0005375 - MRK-ADI0005502 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0006314 - MRK-ADI0006315 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0006867 - MRK-ADI0006867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0008369 - MRK-ADI0008371 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0009109 - MRK-ADI0009117 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0009254 - MRK-ADI0009255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0010978 - MRK-ADI0010985 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0011233 - MRK-ADI0011236 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0015004 - MRK-ADI0015005 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0017766 - MRK-ADI0017776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0024344 - MRK-ADI0024346 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0002409 - MRK-ADJ0002410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0009895 - MRK-ADJ0009935 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0033457 - MRK-ADJ0033457 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ADJ0034668 - MRK-ADJ0034668 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0034997 - MRK-ADJ0035002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0035003 - MRK-ADJ0035008 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0037331 - MRK-ADJ0037331 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0039026 - MRK-ADJ0039028 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0041803 - MRK-ADJ0041806 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0042906 - MRK-ADJ0042909 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0049376 - MRK-ADJ0049376 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADK0004945 - MRK-ADK0005065 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADK0006157 - MRK-ADK0006157 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADK0007464 - MRK-ADK0007585 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001533 - MRK-ADL0001533 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001545 - MRK-ADL0001546 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001554 - MRK-ADL0001582 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0006458 - MRK-ADL0006466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0007853 - MRK-ADL0007854 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0008857 - MRK-ADL0008863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0008978 - MRK-ADL0008981 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0010049 - MRK-ADL0010049 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0011655 - MRK-ADL0011670 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0065211 - MRK-ADL0065211 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0080841 - MRK-ADL0080842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0084685 - MRK-ADL0084685 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0085558 - MRK-ADL0085558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0083746 - MRK-ADM0083747 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0111413 - MRK-ADM0111415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0150925 - MRK-ADM0150925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0184223 - MRK-ADM0184224 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADN0007755 - MRK-ADN0007762 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADN0145885 - MRK-ADN0145918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADN0151403 - MRK-ADN0151403 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0021258 - MRK-ADO0021262 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0040848 - MRK-ADO0040848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0091168 - MRK-ADO0091193 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0117471 - MRK-ADO0117471 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0117472 - MRK-ADO0117476 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADS0000153 - MRK-ADS0000157 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADS0000216 - MRK-ADS0000233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0000142 - MRK-ADW0000144 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0001373 - MRK-ADW0001375 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0005188 - MRK-ADW0005189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0024695 - MRK-ADW0024696 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0024699 - MRK-ADW0024704 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ADW0037574 - MRK-ADW0037576 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0042083 - MRK-ADW0042083 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0083417 - MRK-ADW0083422 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0086174 - MRK-ADW0086177 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADX0021486 - MRK-ADX0021540 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADY0002029 - MRK-ADY0002040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADY0006153 - MRK-ADY0006166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEE0000793 - MRK-AEE0000829 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0000465 - MRK-AEF0000465 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0000653 - MRK-AEF0000653 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0001034 - MRK-AEF0001036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0004949 - MRK-AEF0004963 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0015642 - MRK-AEG0015644 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0020372 - MRK-AEG0020374 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0036484 - MRK-AEG0036487 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0049189 - MRK-AEG0049190 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0053166 - MRK-AEG0053173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0063933 - MRK-AEG0063933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0063961 - MRK-AEG0063987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0064968 - MRK-AEG0064969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066210 - MRK-AEG0066211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066323 - MRK-AEG0066323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066797 - MRK-AEG0066797 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0068172 - MRK-AEG0068172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0069124 - MRK-AEG0069124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0073395 - MRK-AEG0073397 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0078785 - MRK-AEG0078785 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0090303 - MRK-AEG0090303 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0091998 - MRK-AEG0091998 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0004316 - MRK-AEH0004317 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0009025 - MRK-AEH0009026 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0009027 - MRK-AEH0009027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0009028 - MRK-AEH0009050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0010263 - MRK-AEH0010263 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0010264 - MRK-AEH0010270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0013189 - MRK-AEH0013189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0016465 - MRK-AEH0016465 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEI0002734 - MRK-AEI0002746 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFB0001598 - MRK-AFB0001598 | Boyd | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFF0000052 - MRK-AFF0000052 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFF0000053 - MRK-AFF0000055 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFF0000202 - MRK-AFF0000203 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0017256 - MRK-AFH0017257 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFH0017262 - MRK-AFH0017263 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0025852 - MRK-AFH0025852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0067740 - MRK-AFH0067774 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0067825 - MRK-AFH0067860 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0067907 - MRK-AFH0067946 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0069026 - MRK-AFH0069093 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0072535 - MRK-AFH0072580 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0073296 - MRK-AFH0073324 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0005045 - MRK-AFI0005050 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0010255 - MRK-AFI0010255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0010754 - MRK-AFI0010755 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0012664 - MRK-AFI0012703 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026120 - MRK-AFI0026123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026227 - MRK-AFI0026233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026239 - MRK-AFI0026250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0041638 - MRK-AFI0041641 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0044837 - MRK-AFI0044838 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0045236 - MRK-AFI0045237 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0048262 - MRK-AFI0048266 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0070814 - MRK-AFI0070815 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0100058 - MRK-AFI0100058 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0100392 - MRK-AFI0100394 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0103123 - MRK-AFI0103123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0115639 - MRK-AFI0115639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0115899 - MRK-AFI0115899 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0116225 - MRK-AFI0116226 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0118168 - MRK-AFI0118168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0160205 - MRK-AFI0160205 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0174637 - MRK-AFI0174637 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0182292 - MRK-AFI0182293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0184898 - MRK-AFI0184898 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0184899 - MRK-AFI0184901 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0185980 - MRK-AFI0185980 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0186607 - MRK-AFI0186607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0189725 - MRK-AFI0189726 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0201416 - MRK-AFI0201442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0234357 - MRK-AFI0234430 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0256863 - MRK-AFI0256865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0282895 - MRK-AFI0282900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0800014 - MRK-AFI0800016 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFIO28 | | | | | |
| MRK-AFJ0000204 - MRK-AFJ0000205 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0003563 - MRK-AFJ0003569 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFJ0003563 - MRK-AFJ0003569 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0013414 - MRK-AFJ0013414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0017533 - MRK-AFJ0017534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0004286 - MRK-AFK0004296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0047772 - MRK-AFK0047791 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0049363 - MRK-AFK0049394 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0050855 - MRK-AFK0050855 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0065467 - MRK-AFK0065468 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0085366 - MRK-AFK0088726 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0145520 - MRK-AFK0145655 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0161519 - MRK-AFK0161523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0174529 - MRK-AFK0174534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0175167 - MRK-AFK0175170 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0177023 - MRK-AFK0177033 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0179335 - MRK-AFK0179335 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0179517 - MRK-AFK0179521 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0181884 - MRK-AFK0181884 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0181896 - MRK-AFK0181896 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198785 - MRK-AFK0198798 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198836 - MRK-AFK0198836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198837 - MRK-AFK0198850 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198877 - MRK-AFK0198877 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0224433 - MRK-AFK0224433 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0230691 - MRK-AFK0230691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0253295 - MRK-AFK0253313 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0003978 - MRK-AFL0004000 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0004983 - MRK-AFL0005004 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0024099 - MRK-AFL0024099 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0060239 - MRK-AFL0060239 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0110950 - MRK-AFL0111005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0006559 - MRK-AFN0006649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN00116510 | | | | | |
| MRK-AFN0029046 - MRK-AFN0029076 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0116510 - MRK-AFN0116523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0007473 - MRK-AFO0007495 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0007496 - MRK-AFO0007497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0015474 - MRK-AFO0015481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0015482 - MRK-AFO0015501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0021449 - MRK-AFO0021449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0023534 - MRK-AFO0023536 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO00279697 | | | | | |
| MRK-AFO0034918 - MRK-AFO0035476 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0042970 - MRK-AFO0042972 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFO0059018 - MRK-AFO0059018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0059252 - MRK-AFO0059254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0060420 - MRK-AFO0060420 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0060498 - MRK-AFO0060498 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0097626 - MRK-AFO0097627 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0102151 - MRK-AFO0102154 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0102693 - MRK-AFO0102695 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115744 - MRK-AFO0115745 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115748 - MRK-AFO0115749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115984 - MRK-AFO0115986 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0116016 - MRK-AFO0116017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0141653 - MRK-AFO0141655 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0180331 - MRK-AFO0180332 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189027 - MRK-AFO0189027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189111 - MRK-AFO0189211 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189484 - MRK-AFO0189488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0237376 - MRK-AFO0237377 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO02373766 | | | | | |
| MRK-AFO0240034 - MRK-AFO0240035 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0258921 - MRK-AFO0258951 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0260566 - MRK-AFO0260571 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0260964 - MRK-AFO0260964 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0263032 - MRK-AFO0263032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0263033 - MRK-AFO0263048 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266137 - MRK-AFO0266143 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266152 - MRK-AFO0266154 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266483 - MRK-AFO0266487 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266660 - MRK-AFO0266661 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0269222 - MRK-AFO0269223 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0269248 - MRK-AFO0269248 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0269248 - MRK-AFO0269248 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0273766 - MRK-AFO0273766 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0274224 - MRK-AFO0274224 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0275585 - MRK-AFO0275585 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0276159 - MRK-AFO0276165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0279697 - MRK-AFO0279698 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0280964 - MRK-AFO0280989 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289100 - MRK-AFO0289112 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289839 - MRK-AFO0289840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0298251 - MRK-AFO0298254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0299804 - MRK-AFO0299857 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0315084 - MRK-AFO0315097 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFQ0009865 - MRK-AFQ0009865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFS0000619 - MRK-AFS0000619 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0000930 - MRK-AFS0000930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0001698 - MRK-AFS0001701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0001987 - MRK-AFS0002040 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0002831 - MRK-AFS0002832 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0004081 - MRK-AFS0004082 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0004182 - MRK-AFS0004182 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0005860 - MRK-AFS0005860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0006374 - MRK-AFS0006375 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007386 - MRK-AFS0007387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007558 - MRK-AFS0007558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007974 - MRK-AFS0007974 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0008795 - MRK-AFS0008805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0009330 - MRK-AFS0009336 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0009341 - MRK-AFS0009345 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0010598 - MRK-AFS0010599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0011338 - MRK-AFS0011339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0011532 - MRK-AFS0011583 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012258 - MRK-AFS0012258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012269 - MRK-AFS0012270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012595 - MRK-AFS0012597 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0013678 - MRK-AFS0013679 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0015546 - MRK-AFS0015546 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0016097 - MRK-AFS0016098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0016142 - MRK-AFS0016144 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0023342 - MRK-AFS0023342 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0023778 - MRK-AFS0023779 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0024487 - MRK-AFS0024488 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025188 - MRK-AFS0025188 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025215 - MRK-AFS0025215 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025216 - MRK-AFS0025216 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025217 - MRK-AFS0025218 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025693 - MRK-AFS0025695 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0002227 - MRK-AFT0002430 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005926 - MRK-AFT0005927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005928 - MRK-AFT0005928 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005929 - MRK-AFT0005932 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0011823 - MRK-AFV0011823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0035530 - MRK-AFV0035722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0041128 - MRK-AFV0041131 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV00431065 | | | | | |
| MRK-AFV0043956 - MRK-AFV0044022 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0044029 - MRK-AFV0044029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFV0056036 - MRK-AFV0056038 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0140104 - MRK-AFV0140164 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0145961 - MRK-AFV0148669 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0210573 - MRK-AFV0210577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0279037 - MRK-AFV0279038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0297727 - MRK-AFV0297728 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0299008 - MRK-AFV0299012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0309033 - MRK-AFV0309034 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV031065 | | | | | |
| MRK-AFV0341027 - MRK-AFV0341210 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0341521 - MRK-AFV0341953 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0348435 - MRK-AFV0348436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0349293 - MRK-AFV0349295 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0350813 - MRK-AFV0350813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363599 - MRK-AFV0363599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363599 - MRK-AFV0363599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363600 - MRK-AFV0363667 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363600 - MRK-AFV0363667 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363845 - MRK-AFV0363846 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0375884 - MRK-AFV0375885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0375886 - MRK-AFV0375887 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0386848 - MRK-AFV0386863 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0387741 - MRK-AFV0387748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0398311 - MRK-AFV0398312 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0399546 - MRK-AFV0399547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0400668 - MRK-AFV0400669 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0417410 - MRK-AFV0417413 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0431065 - MRK-AFV0431102 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0432613 - MRK-AFV0434966 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0444039 - MRK-AFV0444094 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0449748 - MRK-AFV0449834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0458860 - MRK-AFV0458865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0511304 - MRK-AFV0511841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0010466 - MRK-AFW0010480 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0011190 - MRK-AFW0011191 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0011197 - MRK-AFW0011211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0016006 - MRK-AFW0016056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0016057 - MRK-AFW0016110 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0023615 - MRK-AFW0023624 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFX0019242 - MRK-AFX0019402 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFZ0000491 - MRK-AFZ0000599 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFZ0004492 - MRK-AFZ0004495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AG00001536 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AGG0002185 - MRK-AGG0002185 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGG0002839 - MRK-AGG0003047 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0026320 - MRK-AGO0026322 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0028236 - MRK-AGO0028239 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0029504 - MRK-AGO0029505 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0029643 - MRK-AGO0029643 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0049734 - MRK-AGO0049738 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074482 - MRK-AGO0074484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074485 - MRK-AGO0074485 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074495 - MRK-AGO0074495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074496 - MRK-AGO0074498 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0075099 - MRK-AGO0075100 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0075101 - MRK-AGO0075125 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0076163 - MRK-AGO0076198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0107791 - MRK-AGO0107793 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGS0000567 - MRK-AGS0000585 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002774 - MRK-AGT0002775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002776 - MRK-AGT0002778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002784 - MRK-AGT0002788 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002789 - MRK-AGT0002790 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002793 - MRK-AGT0002793 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002794 - MRK-AGT0002794 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0007108 - MRK-AGT0007109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0007403 - MRK-AGT0007405 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0014385 - MRK-AGT0014385 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0022071 - MRK-AGT0022071 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0003336 - MRK-AGU0003338 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0003701 - MRK-AGU0003763 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006035 - MRK-AGU0006086 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006292 - MRK-AGU0006299 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006480 - MRK-AGU0006480 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006994 - MRK-AGU0006995 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0007003 - MRK-AGU0007003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0000684 - MRK-AGV0000703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0003296 - MRK-AGV0003301 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0016564 - MRK-AGV0016564 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0021318 - MRK-AGV0021323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0134450 - MRK-AGV0134450 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0134459 - MRK-AGV0134460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0138562 - MRK-AGV0138563 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0001996 - MRK-AHD0002435 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0003811 - MRK-AHD0003827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0010489 - MRK-AHD0010495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AHD0014248 - MRK-AHD0014248 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0022760 - MRK-AHD0022802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0053414 - MRK-AHD0053452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0055888 - MRK-AHD0055888 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0069241 - MRK-AHD0069242 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0069267 - MRK-AHD0069270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0069615 - MRK-AHD0069617 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0086276 - MRK-AHD0086524 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0099494 - MRK-AHD0099497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0101257 - MRK-AHD0101284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0107911 - MRK-AHD0107912 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0107969 - MRK-AHD0107969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0002920 - MRK-AHE0002927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0002964 - MRK-AHE0002964 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0043602 - MRK-AHE0043602 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0056009 - MRK-AHE0056027 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0057143 - MRK-AHE0057149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0061931 - MRK-AHE0061932 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHF0064930 - MRK-AHF0064943 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHF0072575 - MRK-AHF0072690 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHJD0057217 | | | | | |
| MRK-AHN0022317 - MRK-AHN0022327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHN0025599 - MRK-AHN0025604 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0012016 - MRK-AHO0012019 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0012173 - MRK-AHO0012173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0141155 - MRK-AHO0141155 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0141159 - MRK-AHO0141159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156444 - MRK-AHO0156445 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156451 - MRK-AHO0156452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156568 - MRK-AHO0156570 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0006393 - MRK-AHR0006398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0009546 - MRK-AHR0009546 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0028084 - MRK-AHR0028092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0082479 - MRK-AHR0082484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0091702 - MRK-AHR0091703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0105708 - MRK-AHR0105708 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0106266 - MRK-AHR0106266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHU0006773 - MRK-AHU0006774 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHV0000635 - MRK-AHV0000635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0013746 - MRK-AHY0013756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0125281 - MRK-AHY0125285 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0361017 - MRK-AHY0361019 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0364511 - MRK-AHY0364512 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AHY0364795 - MRK-AHY0364795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0364796 - MRK-AHY0364796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0000383 - MRK-AID0000477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0002441 - MRK-AID0002460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0007283 - MRK-AID0007285 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIF0001195 - MRK-AIF0001206 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIN0001235 - MRK-AIN0001611 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIP0013053 - MRK-AIP0013158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIP0014156 - MRK-AIP0014638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIR0041496 - MRK-AIR0041518 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIT0003955 - MRK-AIT0003973 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0224104 - MRK-AIU0224105 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0283140 - MRK-AIU0283150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0343947 - MRK-AIU0343947 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIX0003956 - MRK-AIX0003958 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0001073 - MRK-AIY0001079 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0003037 - MRK-AIY0003038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0086740 - MRK-AIY0086742 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0088951 - MRK-AIY0088959 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0126466 - MRK-AIY0126466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIZ0000972 - MRK-AIZ0000972 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIZ0005855 - MRK-AIZ0005855 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0004061 - MRK-AJA0004061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0005240 - MRK-AJA0005240 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0092876 - MRK-AJA0092898 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0137782 - MRK-AJA0137782 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0154162 - MRK-AJA0154165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0167404 - MRK-AJA0167404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0175045 - MRK-AJA0175094 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0201711 - MRK-AJA0201717 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0225688 - MRK-AJA0225697 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0235523 - MRK-AJA0235595 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJB0015932 - MRK-AJB0015933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJE0035363 - MRK-AJE0035365 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJE0083896 - MRK-AJE0083897 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJJ0084896 - MRK-AJJ0084905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJM0000056 - MRK-AJM0000063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJU0002625 - MRK-AJU0002668 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKC0002879 - MRK-AKC0002977 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKE0018605 - MRK-AKE0018606 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0002528 - MRK-AKO0002531 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0006008 - MRK-AKO0006009 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0010299 - MRK-AKO0010302 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AKO0019767 - MRK-AKO0019948 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT00010326 | | | | | |
| MRK-AKT0008490 - MRK-AKT0008503 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0013483 - MRK-AKT0013486 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0019151 - MRK-AKT0019168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0214837 - MRK-AKT0214845 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0535764 - MRK-AKT0535764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0648656 - MRK-AKT0648656 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0677939 - MRK-AKT0677948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0679677 - MRK-AKT0679687 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1055984 - MRK-AKT1055999 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1161102 - MRK-AKT1161116 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1162584 - MRK-AKT1162594 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1230490 - MRK-AKT1230493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1269225 - MRK-AKT1269242 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1318580 - MRK-AKT1318589 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT133965 | | | | | |
| MRK-AKT1415434 - MRK-AKT1415435 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1452480 - MRK-AKT1452499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1532535 - MRK-AKT1532540 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1545613 - MRK-AKT1545628 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1549344 - MRK-AKT1549370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1910427 - MRK-AKT1910442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2102663 - MRK-AKT2102666 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2111797 - MRK-AKT2111813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2115055 - MRK-AKT2115077 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2135133 - MRK-AKT2135154 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT217819 | | | | | |
| MRK-AKT2212776 - MRK-AKT2212788 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2296095 - MRK-AKT2296111 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2495168 - MRK-AKT2495172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2497299 - MRK-AKT2497322 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2663283 - MRK-AKT2663284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2669786 - MRK-AKT2669805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2690976 - MRK-AKT2691000 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2722031 - MRK-AKT2722064 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2773884 - MRK-AKT2773889 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2972452 - MRK-AKT2972458 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2989966 - MRK-AKT2989986 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3001267 - MRK-AKT3001298 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3001426 - MRK-AKT3001456 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3026746 - MRK-AKT3026767 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3292566 - MRK-AKT3292602 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AKT3424077 - MRK-AKT3424114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4184667 - MRK-AKT4184669 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4202693 - MRK-AKT4202696 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4210186 - MRK-AKT4210187 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4226385 - MRK-AKT4226388 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4297216 - MRK-AKT4297226 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4316348 - MRK-AKT4316352 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0060816 - MRK-AKU0060817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0078302 - MRK-AKU0078303 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0078304 - MRK-AKU0078311 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0081480 - MRK-AKU0081554 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0083901 - MRK-AKU0084269 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0114390 - MRK-AKU0114404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0129762 - MRK-AKU0129763 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALU0024001 - MRK-ALU0024007 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000748 - MRK-ALX0000749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000750 - MRK-ALX0000750 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000751 - MRK-ALX0000754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000755 - MRK-ALX0000757 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000758 - MRK-ALX0000760 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000761 - MRK-ALX0000761 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000762 - MRK-ALX0000762 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000763 - MRK-ALX0000764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000765 - MRK-ALX0000765 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000766 - MRK-ALX0000767 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000768 - MRK-ALX0000769 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000770 - MRK-ALX0000770 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000771 - MRK-ALX0000771 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000772 - MRK-ALX0000772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000773 - MRK-ALX0000773 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000774 - MRK-ALX0000774 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000775 - MRK-ALX0000779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000780 - MRK-ALX0000781 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000782 - MRK-ALX0000783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000784 - MRK-ALX0000785 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000786 - MRK-ALX0000787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000788 - MRK-ALX0000789 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000790 - MRK-ALX0000790 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000791 - MRK-ALX0000791 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000792 - MRK-ALX0000792 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000793 - MRK-ALX0000793 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000794 - MRK-ALX0000794 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000795 - MRK-ALX0000795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000796 - MRK-ALX0000796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000797 - MRK-ALX0000797 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000798 - MRK-ALX0000798 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000799 - MRK-ALX0000799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000800 - MRK-ALX0000800 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000801 - MRK-ALX0000801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000802 - MRK-ALX0000802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000803 - MRK-ALX0000803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000804 - MRK-ALX0000804 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000805 - MRK-ALX0000805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000806 - MRK-ALX0000806 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000807 - MRK-ALX0000807 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000808 - MRK-ALX0000808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000809 - MRK-ALX0000809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000810 - MRK-ALX0000810 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000811 - MRK-ALX0000811 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000812 - MRK-ALX0000812 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000813 - MRK-ALX0000813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000814 - MRK-ALX0000814 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000815 - MRK-ALX0000815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000816 - MRK-ALX0000816 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000817 - MRK-ALX0000817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000818 - MRK-ALX0000818 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000819 - MRK-ALX0000819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000820 - MRK-ALX0000820 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000821 - MRK-ALX0000821 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000822 - MRK-ALX0000822 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000823 - MRK-ALX0000823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000824 - MRK-ALX0000824 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000825 - MRK-ALX0000825 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000826 - MRK-ALX0000826 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000827 - MRK-ALX0000827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000828 - MRK-ALX0000828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000829 - MRK-ALX0000829 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000830 - MRK-ALX0000830 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000831 - MRK-ALX0000831 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000832 - MRK-ALX0000832 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000833 - MRK-ALX0000833 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000834 - MRK-ALX0000834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000835 - MRK-ALX0000835 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000836 - MRK-ALX0000836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000837 - MRK-ALX0000837 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000838 - MRK-ALX0000838 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000839 - MRK-ALX0000839 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000840 - MRK-ALX0000840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000841 - MRK-ALX0000841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000842 - MRK-ALX0000842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000843 - MRK-ALX0000844 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000845 - MRK-ALX0000845 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000846 - MRK-ALX0000846 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000847 - MRK-ALX0000847 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000848 - MRK-ALX0000848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000849 - MRK-ALX0000849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000850 - MRK-ALX0000850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000851 - MRK-ALX0000851 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000852 - MRK-ALX0000852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000853 - MRK-ALX0000853 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000854 - MRK-ALX0000854 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000855 - MRK-ALX0000855 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000856 - MRK-ALX0000856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000857 - MRK-ALX0000861 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000862 - MRK-ALX0000862 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000863 - MRK-ALX0000863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000864 - MRK-ALX0000865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000866 - MRK-ALX0000867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000868 - MRK-ALX0000868 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000869 - MRK-ALX0000869 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000870 - MRK-ALX0000870 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000871 - MRK-ALX0000877 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000878 - MRK-ALX0000879 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000880 - MRK-ALX0000881 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000882 - MRK-ALX0000883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000884 - MRK-ALX0000885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000886 - MRK-ALX0000887 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000888 - MRK-ALX0000888 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000889 - MRK-ALX0000889 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000890 - MRK-ALX0000890 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000891 - MRK-ALX0000891 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000892 - MRK-ALX0000892 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000893 - MRK-ALX0000893 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000894 - MRK-ALX0000894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000895 - MRK-ALX0000895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000896 - MRK-ALX0000896 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000897 - MRK-ALX0000897 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000898 - MRK-ALX0000898 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000899 - MRK-ALX0000899 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000900 - MRK-ALX0000900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000901 - MRK-ALX0000901 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000902 - MRK-ALX0000902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000903 - MRK-ALX0000903 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000904 - MRK-ALX0000904 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000905 - MRK-ALX0000905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000906 - MRK-ALX0000906 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000907 - MRK-ALX0000907 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000908 - MRK-ALX0000908 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000909 - MRK-ALX0000909 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000910 - MRK-ALX0000910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000911 - MRK-ALX0000911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000912 - MRK-ALX0000912 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000913 - MRK-ALX0000913 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000914 - MRK-ALX0000914 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000915 - MRK-ALX0000915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000916 - MRK-ALX0000916 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000917 - MRK-ALX0000917 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000918 - MRK-ALX0000918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000919 - MRK-ALX0000919 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000920 - MRK-ALX0000920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000921 - MRK-ALX0000921 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000922 - MRK-ALX0000922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000923 - MRK-ALX0000923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000924 - MRK-ALX0000924 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000925 - MRK-ALX0000925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000926 - MRK-ALX0000926 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000927 - MRK-ALX0000927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000928 - MRK-ALX0000928 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000929 - MRK-ALX0000929 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000930 - MRK-ALX0000930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000931 - MRK-ALX0000931 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000932 - MRK-ALX0000932 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000933 - MRK-ALX0000933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000934 - MRK-ALX0000934 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000935 - MRK-ALX0000935 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000936 - MRK-ALX0000936 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000937 - MRK-ALX0000937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000938 - MRK-ALX0000938 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000939 - MRK-ALX0000939 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000940 - MRK-ALX0000942 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000943 - MRK-ALX0000945 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000946 - MRK-ALX0000948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000949 - MRK-ALX0000951 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000952 - MRK-ALX0000953 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000954 - MRK-ALX0000955 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000956 - MRK-ALX0000957 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AMN0005765 - MRK-AMN0005834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0051764 - MRK-AMX0051813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0052121 - MRK-AMX0052171 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0056406 - MRK-AMX0056414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANG0007077 - MRK-ANG0007395 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ANG0022879 - MRK-ANG0022910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0000310 - MRK-ANK0001151 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0035630 - MRK-ANK0035630 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0039034 - MRK-ANK0039057 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0001902 - MRK-ANR0001902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0006742 - MRK-ANR0006750 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0012262 - MRK-ANR0012262 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANSTICE-0026 | | | | | |
| MRK-ANSTICE-0045 | | | | | |
| MRK-ANSTICE-0160 | | | | | |
| MRK-ANV0001201 - MRK-ANV0001213 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOG0008338 - MRK-AOG0008338 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOI0044900 - MRK-AOI0044905 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOI0064092 - MRK-AOI0064101 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0005778 - MRK-AOJ0005778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0005856 - MRK-AOJ0005859 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0006938 - MRK-AOJ0006938 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0011061 - MRK-AOJ0011066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0050935 - MRK-AOJ0050936 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOR0007745 - MRK-AOR0007763 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOR0148191 - MRK-AOR0148192 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOY0018357 - MRK-AOY0018359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000650 - MRK-AOZ0000650 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000662 - MRK-AOZ0000662 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000701 - MRK-AOZ0000701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000702 - MRK-AOZ0000702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000705 - MRK-AOZ0000705 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000708 - MRK-AOZ0000708 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000718 - MRK-AOZ0000718 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000722 - MRK-AOZ0000722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000725 - MRK-AOZ0000725 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000727 - MRK-AOZ0000727 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000733 - MRK-AOZ0000736 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000740 - MRK-AOZ0000743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AOZ0000748 - MRK-AOZ0000748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000749 - MRK-AOZ0000749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000751 - MRK-AOZ0000751 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000752 - MRK-AOZ0000752 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000753 - MRK-AOZ0000754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000758 - MRK-AOZ0000758 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000781 - MRK-AOZ0000781 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000783 - MRK-AOZ0000783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000784 - MRK-AOZ0000784 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000790 - MRK-AOZ0000792 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000796 - MRK-AOZ0000796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000799 - MRK-AOZ0000799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000821 - MRK-AOZ0000822 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000828 - MRK-AOZ0000828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000865 - MRK-AOZ0000865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000867 - MRK-AOZ0000867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000926 - MRK-AOZ0000926 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000997 - MRK-AOZ0000999 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001159 - MRK-AOZ0001159 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001161 - MRK-AOZ0001161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001162 - MRK-AOZ0001162 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001163 - MRK-AOZ0001163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001164 - MRK-AOZ0001164 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001165 - MRK-AOZ0001165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001166 - MRK-AOZ0001166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001168 - MRK-AOZ0001170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001173 - MRK-AOZ0001173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002286 - MRK-AOZ0002287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002637 - MRK-AOZ0002637 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002936 - MRK-AOZ0003046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0003902 - MRK-AOZ0004035 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0004391 - MRK-AOZ0004411 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007304 - MRK-AOZ0007304 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007778 - MRK-AOZ0007778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007782 - MRK-AOZ0007782 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008186 - MRK-AOZ0008186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008194 - MRK-AOZ0008195 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008196 - MRK-AOZ0008197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008281 - MRK-AOZ0008282 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008562 - MRK-AOZ0008563 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008630 - MRK-AOZ0008631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0013853 - MRK-AOZ0013853 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0014265 - MRK-AOZ0014266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AOZ0014351 - MRK-AOZ0014351 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0014352 - MRK-AOZ0014359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0021326 - MRK-AOZ0021327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0024521 - MRK-AOZ0024523 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025186 - MRK-AOZ0025241 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025250 - MRK-AOZ0025297 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025507 - MRK-AOZ0025508 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0027346 - MRK-AOZ0027566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0039657 - MRK-AOZ0039658 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APB0001138 - MRK-APB0001139 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APC00205332 | | | | | |
| MRK-APC0021020 - MRK-APC0021020 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0016848 - MRK-APE0016848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0022197 - MRK-APE0022202 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0059774 - MRK-APE0059775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0035821 - MRK-APS0035823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0035848 - MRK-APS0035849 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0038213 - MRK-APS0038214 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APT0048674 - MRK-APT0048676 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000027 - MRK-APW0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000031 - MRK-APW0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000041 - MRK-APW0000042 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000052 - MRK-APW0000053 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000062 - MRK-APW0000063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0002496 - MRK-AQI0002501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005559 - MRK-AQI0005561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005925 - MRK-AQI0005927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005928 - MRK-AQI0005959 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0006159 - MRK-AQI0006186 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0006414 - MRK-AQI0006415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008418 - MRK-AQI0008418 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008457 - MRK-AQI0008458 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008465 - MRK-AQI0008465 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008466 - MRK-AQI0008474 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008895 - MRK-AQI0008895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0009944 - MRK-AQI0009947 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0012778 - MRK-AQI0012783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0085495 - MRK-AQO0085501 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0134670 - MRK-AQO0134671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0175497 - MRK-AQO0175502 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQY0002539 - MRK-AQY0002539 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARF0022940 - MRK-ARF0022941 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARN0036769 - MRK-ARN0036819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ARP0006819 - MRK-ARP0006840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0009009 - MRK-ARP0009011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP002284 | | | | | |
| MRK-ARP0022841 - MRK-ARP0022841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0029905 - MRK-ARP0029905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0034603 - MRK-ARP0034605 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0034606 - MRK-ARP0034606 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0034607 - MRK-ARP0034608 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0057946 - MRK-ARP0057948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0064387 - MRK-ARP0064393 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0064499 - MRK-ARP0064507 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0067555 - MRK-ARP0067555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0105927 - MRK-ARP0105927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0129937 - MRK-ARP0129999 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0133951 - MRK-ARP0133951 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0137370 - MRK-ARP0137397 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ASW0005746 - MRK-ASW0005748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AUY0006801 - MRK-AUY0006809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVG0021318 | | | | | |
| MRK-AVJ0005720 - MRK-AVJ0005721 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0005761 - MRK-AVJ0005761 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0036950 - MRK-AVJ0036951 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0067038 - MRK-AVJ0067038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0096850 - MRK-AVJ0096852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVK0001949 - MRK-AVK0002783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVK0092723 - MRK-AVK0092724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0001803 - MRK-AWC0001882 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0008075 - MRK-AWC0008128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0017802 - MRK-AWC0017803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0019571 - MRK-AWC0019577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0034045 - MRK-AWC0034050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0041861 - MRK-AWC0041863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0042145 - MRK-AWC0042145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0077767 - MRK-AWC0077772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0109670 - MRK-AWC0109670 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0117249 - MRK-AWC0117249 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AZN0008357 - MRK-AZN0008367 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139719 - MRK-BAR0139720 | Barlow | Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139722 - MRK-BAR0139723 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139724 - MRK-BAR0139725 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139726 - MRK-BAR0139727 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139728 - MRK-BAR0139728 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139729 - MRK-BAR0139734 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-BAR0139735 - MRK-BAR0139736 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139737 - MRK-BAR0139738 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139739 - MRK-BAR0139740 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAUMGARTNER-0029 | | | | | |
| MRK-BNN0000001 - MRK-BNN0000002 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000003 - MRK-BNN0000003 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000106 - MRK-BNN0000107 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000750 - MRK-BNN0000752 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0001934 - MRK-BNN0001935 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNO0000001 - MRK-BNO0000002 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000001 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000024 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000025 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000028 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000030 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000031 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BOLD-0001 | | | | | |
| MRK-BPN0000001 - MRK-BPN0000001 | Gaitlin | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-CONAC0009648 - MRK-CONAC0009650 | Cona | Confidential | No | Not Applicable | Not Applicable |
| MRK-CORPORATE_002204 | | | | | |
| MRK-EAD0002497 - MRK-EAD0002499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0002514 - MRK-EAD0002516 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0003447 - MRK-EAD0003449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0012604 - MRK-EAD0012605 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0015802 - MRK-EAD0015802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBAD0099697 - MRK-EBAD0099741 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032935 - MRK-EBBA0032937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032943 - MRK-EBBA0032945 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032946 - MRK-EBBA0032947 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032950 - MRK-EBBA0032951 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032979 - MRK-EBBA0032980 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033000 - MRK-EBBA0033002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033124 - MRK-EBBA0033125 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033155 - MRK-EBBA0033156 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033161 - MRK-EBBA0033163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBO0025336 - MRK-EBBO0025340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0001161 - MRK-EBDW0001161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0001848 - MRK-EBDW0001874 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0002029 - MRK-EBDW0002029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0005244 - MRK-EBDW0005245 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBEC0002617 - MRK-EBEC0002617 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBEF0028138 - MRK-EBEF0028139 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBES0042739 - MRK-EBES0042748 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ERN0252799 - MRK-ERN0252802 | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-FDCDER 003071 | | | | | |
| MRK-FDCDER 008400 | | | | | |
| MRK-FDCDER 008417 | | | | | |
| MRK-FDCDER 010625 | | | | | |
| MRK-GAR0001724 - MRK-GAR0001743 | Garza | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0022296 - MRK-GAR0022296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0022316 - MRK-GAR0022316 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0023675 - MRK-GAR0023675 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0008582 - MRK-GUE0008583 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0013602 - MRK-GUE0013602 | Guerra | Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0017779 - MRK-GUE0017831 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0035229 - MRK-GUE0035236 | Guerra | Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0054957 - MRK-GUE0054957 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0058858 - MRK-GUE0058861 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-H.3STM001168 - MRK-H.3STM001169 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-H005655 - MRK-H05888 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003536 - MRK-HUM0003537 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003546 - MRK-HUM0003546 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003549 - MRK-HUM0003549 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003645 - MRK-HUM0003650 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003651 - MRK-HUM0003651 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003652 - MRK-HUM0003654 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003655 - MRK-HUM0003670 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003671 - MRK-HUM0003674 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003677 - MRK-HUM0003695 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003696 - MRK-HUM0003699 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003700 - MRK-HUM0003707 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003708 - MRK-HUM0003708 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003709 - MRK-HUM0003710 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003973 - MRK-HUM0003978 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003389 - MRK-I2220003511 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003997 - MRK-I2220004120 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220004818 - MRK-I2220004819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690000512 - MRK-I2690000513 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690000517 - MRK-I2690000543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690002299 - MRK-I2690002300 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690005738 - MRK-I2690005969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007514 - MRK-I2690007516 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007517 - MRK-I2690007518 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007519 - MRK-I2690007606 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007607 - MRK-I2690007607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007608 - MRK-I2690007608 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-I2690007609 - MRK-I2690007682 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007683 - MRK-I2690007764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007765 - MRK-I2690007823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007824 - MRK-I2690007832 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007833 - MRK-I2690008224 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008225 - MRK-I2690008227 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008228 - MRK-I2690008229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008230 - MRK-I2690008317 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008318 - MRK-I2690008318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008319 - MRK-I2690008319 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008394 - MRK-I2690008475 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008476 - MRK-I2690008534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008535 - MRK-I2690008543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008544 - MRK-I2690008935 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008544 - MRK-I2690008935 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008953 - MRK-I2690009044 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690009293 - MRK-I2690009293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I4190002159 - MRK-I4190002181 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I4190003958 - MRK-I4190003983 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940015949 - MRK-I8940015949 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940042881 - MRK-I8940042883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940042884 - MRK-I8940042885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940042886 - MRK-I8940042984 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046217 - MRK-I8940046217 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046218 - MRK-I8940046219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046220 - MRK-I8940046221 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046222 - MRK-I8940046222 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046223 - MRK-I8940046311 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047467 - MRK-I8940047468 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047469 - MRK-I8940047470 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047471 - MRK-I8940047471 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047472 - MRK-I8940047476 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047477 - MRK-I8940047629 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053887 - MRK-I8940053888 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053889 - MRK-I8940053890 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053891 - MRK-I8940053891 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053892 - MRK-I8940053972 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060167 - MRK-I8940060167 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060168 - MRK-I8940060168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060169 - MRK-I8940060170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060171 - MRK-I8940060238 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060239 - MRK-I8940060244 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940061593 - MRK-I8940061596 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-I8940061597 - MRK-I8940061598 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940062034 - MRK-I8940062034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064858 - MRK-I8940064858 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064859 - MRK-I8940064860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064861 - MRK-I8940064921 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064922 - MRK-I8940064922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064923 - MRK-I8940064923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064924 - MRK-I8940064925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064926 - MRK-I8940064939 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064940 - MRK-I8940065038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940072038 - MRK-I8940072157 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940073691 - MRK-I8940074090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940074879 - MRK-I8940074880 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940074883 - MRK-I8940075045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076901 - MRK-I8940076903 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076904 - MRK-I8940076905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076906 - MRK-I8940076908 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076909 - MRK-I8940076911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076912 - MRK-I8940076915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076916 - MRK-I8940076922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077717 - MRK-I8940077717 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077718 - MRK-I8940077719 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077720 - MRK-I8940077721 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077722 - MRK-I8940077722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077723 - MRK-I8940077883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940079159 - MRK-I8940079550 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096240 - MRK-I8940096241 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096388 - MRK-I8940096389 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096390 - MRK-I8940096391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096392 - MRK-I8940096445 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096446 - MRK-I8940100730 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-IMKN0002463 - MRK-IMKN0002464 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-IMKN0002466 - MRK-IMKN0002467 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAB0000646 - MRK-JAB0000647 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0008957 - MRK-JAF0008957 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0015491 - MRK-JAF0015492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0016264 - MRK-JAF0016264 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017856 - MRK-JAF0017856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017857 - MRK-JAF0017862 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF001787 | | | | | |
| MRK-JAF0019099 - MRK-JAF0019100 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022121 - MRK-JAF0022122 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022127 - MRK-JAF0022128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-JAF0022132 - MRK-JAF0022132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022134 - MRK-JAF0022134 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022149 - MRK-JAF0022149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022164 - MRK-JAF0022164 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022395 - MRK-JAF0022395 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0025848 - MRK-JAF0025849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0000090 - MRK-JAG0000090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0002112 - MRK-JAG0002114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0043451 - MRK-JAG0043452 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0061933 - MRK-JAG0061937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0067408 - MRK-JAG0067410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0000218 - MRK-JAH0000350 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0000382 - MRK-JAH0000503 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0001017 - MRK-JAH0001018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0001329 - MRK-JAH0001392 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0007309 - MRK-JAH0007310 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0000965 - MRK-JAK0000966 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0000973 - MRK-JAK0000975 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0008113 - MRK-JAK0008113 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0009709 - MRK-JAK0009709 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0012553 - MRK-JAK0012555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0013198 - MRK-JAK0013199 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0013412 - MRK-JAK0013417 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0015947 - MRK-JAK0015948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0016040 - MRK-JAK0016041 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0016070 - MRK-JAK0016074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0022965 - MRK-JAK0022967 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054349 - MRK-JAK0054350 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054365 - MRK-JAK0054367 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054368 - MRK-JAK0054370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0056277 - MRK-JAK0056278 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JJX0001935 | | | | | |
| MRK-JRAA0000655 - MRK-JRAA0000657 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JRAA0000690 - MRK-JRAA0000692 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-KYAAK0000433 - MRK-KYAAK0001013 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0001295 - MRK-KYAAK0001838 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0001839 - MRK-KYAAK0002458 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0002807 - MRK-KYAAK0003169 | Kentucky AG | Confidential | Yes | Confidential | Merck Market Research Information |
| MRK-KYAAK0003170 - MRK-KYAAK0003633 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0005545 - MRK-KYAAK0006145 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0014536 - MRK-KYAAK0014928 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0019614 - MRK-KYAAK0020103 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0024589 - MRK-KYAAK0024800 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-KYAAK0024854 - MRK-KYAAK0024955 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0028455 - MRK-KYAAK0028918 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYZAA0000001 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000002 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000003 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000004 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000005 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000006 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000007 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000008 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-LBL0000001 - MRK-LBL0000002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000003 - MRK-LBL0000004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000005 - MRK-LBL0000006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000007 - MRK-LBL0000008 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000011 - MRK-LBL0000012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000017 - MRK-LBL0000018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000027 - MRK-LBL0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000031 - MRK-LBL0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000035 - MRK-LBL0000038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000043 - MRK-LBL0000046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000047 - MRK-LBL0000050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000055 - MRK-LBL0000058 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000059 - MRK-LBL0000062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000063 - MRK-LBL0000066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000067 - MRK-LBL0000070 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000226 - MRK-LBL0000227 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000228 - MRK-LBL0000229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000230 - MRK-LBL0000231 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000232 - MRK-LBL0000233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000234 - MRK-LBL0000235 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000236 - MRK-LBL0000237 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000244 - MRK-LBL0000247 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000248 - MRK-LBL0000251 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000252 - MRK-LBL0000255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000256 - MRK-LBL0000257 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000258 - MRK-LBL0000261 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MES0011356 - MRK-MES0011359 | MDL | | | | |
| MRK-MEW0031405 - MRK-MEW0031435 | MDL | | | | |
| MRK-MFO0030195 - MRK-MFO0030195 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0009007 - MRK-MPF0009008 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010882 - MRK-MPF0010883 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010884 - MRK-MPF0010885 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010886 - MRK-MPF0010887 | NJ | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-MPF0010888 - MRK-MPF0010889 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010902 - MRK-MPF0010924 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520004121 - MRK-N0520004121 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006108 - MRK-N0520006108 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006109 - MRK-N0520006114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006115 - MRK-N0520006130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006131 - MRK-N0520006131 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006132 - MRK-N0520006163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520018536 - MRK-N0520018539 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520018572 - MRK-N0520018621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N052018572 - MRK-N052018621 | | | | | |
| MRK-NJ0000862 - MRK-NJ0000869 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0017794 - MRK-NJ0017822 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0051533 - MRK-NJ0051534 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0066804 - MRK-NJ0066827 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0069724 - MRK-NJ0069724 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0070073 - MRK-NJ0070073 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0070364 - MRK-NJ0070416 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0089349 - MRK-NJ0089410 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0092058 - MRK-NJ0092133 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0094478 - MRK-NJ0094493 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120172 - MRK-NJ0120173 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120240 - MRK-NJ0120245 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120258 - MRK-NJ0120266 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0121088 - MRK-NJ0121089 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0123880 - MRK-NJ0123882 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0124427 - MRK-NJ0124428 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0124436 - MRK-NJ0124438 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0127596 - MRK-NJ0127597 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0130074 - MRK-NJ0130077 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0136865 - MRK-NJ0136866 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0152620 - MRK-NJ0152623 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0152895 - MRK-NJ0152904 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0155799 - MRK-NJ0155818 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0155912 - MRK-NJ0155916 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0170152 - MRK-NJ0170511 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0179628 - MRK-NJ0180250 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0186457 - MRK-NJ0186465 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0189508 - MRK-NJ0189509 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0190204 - MRK-NJ0190207 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0190944 - MRK-NJ0190945 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0196972 - MRK-NJ0196980 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0201983 - MRK-NJ0201984 | NJ | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-NJ0202875 - MRK-NJ0202878 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209299 - MRK-NJ0209301 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209457 - MRK-NJ0209457 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209942 - MRK-NJ0209994 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0214478 - MRK-NJ0214478 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0216535 - MRK-NJ0216535 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0220388 - MRK-NJ0220454 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0221292 - MRK-NJ0221423 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ02212920 | | | | | |
| MRK-NJ0232605 - MRK-NJ0232612 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0242455 - MRK-NJ0242462 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0243645 - MRK-NJ0243646 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0254099 - MRK-NJ0254199 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0260083 - MRK-NJ0260087 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0265337 - MRK-NJ0265337 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0267715 - MRK-NJ0267777 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272249 - MRK-NJ0272272 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272446 - MRK-NJ0272458 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272460 - MRK-NJ0272461 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272583 - MRK-NJ0272584 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0281753 - MRK-NJ0281763 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0284590 - MRK-NJ0284590 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0291847 - MRK-NJ0291868 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0302920 - MRK-NJ0302921 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0315784 - MRK-NJ0315837 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0315838 - MRK-NJ0315838 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0315892 - MRK-NJ0315894 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0326037 - MRK-NJ0326038 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0333224 - MRK-NJ0333224 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0333225 - MRK-NJ0333235 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0347581 - MRK-NJ0347631 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0350267 - MRK-NJ0350313 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0361687 - MRK-NJ0361693 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0362784 - MRK-NJ0362790 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0363443 - MRK-NJ0363445 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0382446 - MRK-NJ0382467 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0443267 - MRK-NJ0443269 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0450666 - MRK-NJ0450697 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420000001 - MRK-OS420000001 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420000001 - MRK-OS420166451 | | | | | |
| MRK-OS420022527 - MRK-OS420022631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420040635 - MRK-OS420040635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420040636 - MRK-OS420040636 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-OS420040637 - MRK-OS420040925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420040926 - MRK-OS420041257 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420045657 - MRK-OS420046186 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420050245 - MRK-OS420050884 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420057431 - MRK-OS420058138 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081918 - MRK-OS420081918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081919 - MRK-OS420081919 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081920 - MRK-OS420081920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081921 - MRK-OS420082242 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420085310 - MRK-OS420085650 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420124072 - MRK-OS420124403 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420124440 - MRK-OS420124403 | | | | | |
| MRK-P0002475 - MRK-P0002481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0002613 - MRK-P0002619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0002733 - MRK-P0002739 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0002740 - MRK-P0002744 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003302 - MRK-P0003312 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003315 - MRK-P0003337 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003338 - MRK-P0003343 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003344 - MRK-P0003344 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003345 - MRK-P0003357 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0006353 - MRK-P0006359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0007492 - MRK-P0007497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0011253 - MRK-P0011259 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0011358 - MRK-P0011363 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PKLBAA0005943 | | | | | |
| MRK-PLBAA0006502 - MRK-PLBAA0006525 | Plubell | | | | |
| MRK-PLBAA0020478 - MRK-PLBAA0020479 | Plubell | | | | |
| MRK-PLBAB0001145 - MRK-PLBAB0001145 | Plubell | | | | |
| MRK-PLBAB0001894 - MRK-PLBAB0001912 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAB0010185 - MRK-PLBAB0010187 | Plubell | | | | |
| MRK-PLBAB0010314 - MRK-PLBAB0010315 | Plubell | | | | |
| MRK-PLBAB0010397 - MRK-PLBAB0010399 | Plubell | | | | |
| MRK-PLBAB0010424 - MRK-PLBAB0010426 | Plubell | | | | |
| MRK-PLBAB0010461 - MRK-PLBAB0010497 | Plubell | | | | |
| MRK-PLBAB0010898 - MRK-PLBAB0010905 | Plubell | | | | |
| MRK-PLBAB0010910 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAC0023160 - MRK-PLBAC0023160 | Plubell | | | | |
| MRK-PLBAC0023429 - MRK-PLBAC0023430 | Plubell | | | | |
| MRK-PLBAC0023504 - MRK-PLBAC0023505 | Plubell | | | | |
| MRK-PLBAC0023693 - MRK-PLBAC0023694 | Plubell | | | | |
| MRK-PLBAC0023837 - MRK-PLBAC0023863 | Plubell | | | | |
| MRK-PLBAC0024224 - MRK-PLBAC0024299 | Plubell | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PLBAC0024429 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAG0005434 - MRK-PLBAG0005435 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAG0006338 - MRK-PLBAG0006341 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000001 - MRK-PLBAH0000155 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000001 - MRK-PLBAH0033101 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000156 - MRK-PLBAH0000432 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000433 - MRK-PLBAH0001013 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001295 - MRK-PLBAH0001838 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001839 - MRK-PLBAH0002458 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0002807 - MRK-PLBAH0003169 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003170 - MRK-PLBAH0003633 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003634 - MRK-PLBAH0004222 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0004223 - MRK-PLBAH0004670 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0005545 - MRK-PLBAH0006145 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0006743 - MRK-PLBAH0007278 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0009148 - MRK-PLBAH0009613 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0010140 - MRK-PLBAH0010505 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0012702 - MRK-PLBAH0013134 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014032 - MRK-PLBAH0014535 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014536 - MRK-PLBAH0014928 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014929 - MRK-PLBAH0015206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015207 - MRK-PLBAH0015652 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015806 - MRK-PLBAH0016494 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0017265 - MRK-PLBAH0017766 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0019614 - MRK-PLBAH0020103 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0020104 - MRK-PLBAH0020562 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024589 - MRK-PLBAH0024590 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024854 - MRK-PLBAH0024955 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024956 - MRK-PLBAH0025649 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0025650 - MRK-PLBAH0026206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0026207 - MRK-PLBAH0026712 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0027776 - MRK-PLBAH0028374 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0028455 - MRK-PLBAH0028918 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0029211 - MRK-PLBAH0029628 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000001 - MRK-PLBAI0017277 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000018 - MRK-PLBAI0000034 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000502 - MRK-PLBAI0000592 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000809 - MRK-PLBAI0000900 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0001786 - MRK-PLBAI0001879 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0002428 - MRK-PLBAI0002512 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0002513 - MRK-PLBAI0002605 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004603 - MRK-PLBAI0004607 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004676 - MRK-PLBAI0004680 | Plubell | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PLBAI0004684 - MRK-PLBAI0004699 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0006584 - MRK-PLBAI0006599 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0007005 - MRK-PLBAI0007021 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0007262 - MRK-PLBAI0007385 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0008388 - MRK-PLBAI0008535 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0008536 - MRK-PLBAI0008778 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0009215 - MRK-PLBAI0009253 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0009387 - MRK-PLBAI0009436 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0016468 - MRK-PLBAI0016596 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAJ0000001 - MRK-PLBAJ0000006 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000040 - MRK-PLBAJ0000045 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAU0000999 - MRK-PLBAU0001001 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0006787 - MRK-PLBAU0006804 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0006954 - MRK-PLBAU0007033 | Plubell | | | | |
| MRK-PLBAU0008475 - MRK-PLBAU0008483 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0008484 - MRK-PLBAU0008491 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0008623 - MRK-PLBAU0009014 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0013674 - MRK-PLBAU0013677 | Plubell | | | | |
| MRK-PLBAU0013684 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAU0013815 - MRK-PLBAU0013820 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0015228 - MRK-PLBAU0015423 | Plubell | | | | |
| MRK-PLBAU0015440 - MRK-PLBAU0015461 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0015462 - MRK-PLBAU0015508 | Plubell | | | | |
| MRK-PLBAU0015509 - MRK-PLBAU0015559 | Plubell | | | | |
| MRK-PLBAU0015666 - MRK-PLBAU0015669 | Plubell | | | | |
| MRK-PLBAU0016401 - MRK-PLBAU0016403 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0022883 - MRK-PLBAU0022885 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0023565 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAU0042100 - MRK-PLBAU0042568 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0045775 - MRK-PLBAU0045828 | Plubell | | | | |
| MRK-PLBAU0046005 - MRK-PLBAU0046059 | Plubell | | | | |
| MRK-PLBAU0046104 - MRK-PLBAU0046229 | Plubell | | | | |
| MRK-PLBAU007223 | | | | | |
| MRK-PLBAV0000001 - MRK-PLBAV0000169 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000114 - MRK-PRL0000115 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000122 - MRK-PRL0000123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000124 - MRK-PRL0000127 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000158 - MRK-PRL0000161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000170 - MRK-PRL0000172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000214 - MRK-PRL0000217 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000218 - MRK-PRL0000218 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000246 - MRK-PRL0000250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000262 - MRK-PRL0000267 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PRL0000294 - MRK-PRL0000298 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000302 - MRK-PRL0000307 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000156 - MRK-PUBLIC000283 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000284 - MRK-PUBLIC0000340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000351 - MRK-PUBLIC0000413 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000414 - MRK-PUBLIC0000547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000590 - MRK-PUBLIC0001127 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S011938 - MRK-S011952 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000029 - MRK-S0420000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000030 - MRK-S0420000032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000033 - MRK-S0420000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000035 - MRK-S0420000072 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000073 - MRK-S0420000074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043176 - MRK-S0420043179 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043180 - MRK-S0420043183 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043184 - MRK-S0420043233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043234 - MRK-S0420043358 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043359 - MRK-S0420043455 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043456 - MRK-S0420043456 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043457 - MRK-S0420043458 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043459 - MRK-S0420043460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043461 - MRK-S0420043471 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043472 - MRK-S0420043478 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043479 - MRK-S0420043491 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043492 - MRK-S0420043498 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043499 - MRK-S0420043500 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043501 - MRK-S0420043506 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043507 - MRK-S0420043522 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043523 - MRK-S0420043592 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043593 - MRK-S0420043599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043600 - MRK-S0420043614 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043615 - MRK-S0420043616 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043617 - MRK-S0420043619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043620 - MRK-S0420043621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043622 - MRK-S0420043634 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043635 - MRK-S0420043649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043650 - MRK-S0420043657 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043658 - MRK-S0420043665 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043666 - MRK-S0420043681 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043682 - MRK-S0420043693 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043694 - MRK-S0420043713 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043714 - MRK-S0420043722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043723 - MRK-S0420043730 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-S0420043731 - MRK-S0420043739 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043740 - MRK-S0420043743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043744 - MRK-S0420043749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043750 - MRK-S0420043759 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043760 - MRK-S0420043764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043765 - MRK-S0420043837 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043838 - MRK-S0420043918 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043919 - MRK-S0420043976 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043977 - MRK-S0420044048 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044049 - MRK-S0420044078 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044079 - MRK-S0420044085 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044086 - MRK-S0420044092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044093 - MRK-S0420044100 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044101 - MRK-S0420044108 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044109 - MRK-S0420044120 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044121 - MRK-S0420044130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044131 - MRK-S0420044143 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044144 - MRK-S0420044148 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050655 - MRK-S0420050657 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050740 - MRK-S0420050741 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050742 - MRK-S0420050743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050744 - MRK-S0420050744 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050745 - MRK-S0420050920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420051001 - MRK-S0420053185 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093243 - MRK-S0420093243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093244 - MRK-S0420093243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093245 - MRK-S0420093246 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093247 - MRK-S0420093247 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093248 - MRK-S0420093249 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093250 - MRK-S0420093250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093251 - MRK-S0420111969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SAC0137151 | | | | | |
| MRK-SAG0003284 - MRK-SAG0003287 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0161377 - MRK-SHAA0161379 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0173684 - MRK-SHAA0173684 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0482801 - MRK-SHAA0482804 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493852 - MRK-SHAA0493859 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493928 - MRK-SHAA0493936 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493937 - MRK-SHAA0493939 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493959 - MRK-SHAA0493972 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493973 - MRK-SHAA0494034 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0494035 - MRK-SHAA0494401 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0494816 - MRK-SHAA0494821 | Securities | | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA0494966 - MRK-SHAA0494984 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0498564 - MRK-SHAA0498987 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0536086 - MRK-SHAA0536118 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0541060 - MRK-SHAA0541069 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0541700 - MRK-SHAA0541749 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0542552 - MRK-SHAA0542558 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0543937 - MRK-SHAA0543939 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0544745 - MRK-SHAA0544745 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0544994 - MRK-SHAA0544996 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0545084 - MRK-SHAA0545085 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0558564 - MRK-SHAA0558581 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0568855 - MRK-SHAA0568856 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0568911 - MRK-SHAA0568921 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0569085 - MRK-SHAA0569106 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0569117 - MRK-SHAA0569119 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0571914 - MRK-SHAA0572262 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572268 - MRK-SHAA0572297 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572302 - MRK-SHAA0572302 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572308 - MRK-SHAA0572308 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572320 - MRK-SHAA0572343 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572344 - MRK-SHAA0572361 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572403 - MRK-SHAA0572415 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572473 - MRK-SHAA0572473 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572522 - MRK-SHAA0572523 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572525 - MRK-SHAA0572526 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572541 - MRK-SHAA0572542 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572543 - MRK-SHAA0572553 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572554 - MRK-SHAA0572554 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572555 - MRK-SHAA0572581 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572582 - MRK-SHAA0572598 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572599 - MRK-SHAA0572905 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572963 - MRK-SHAA0573014 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573065 - MRK-SHAA0573067 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573068 - MRK-SHAA0573074 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573408 - MRK-SHAA0573411 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573412 - MRK-SHAA0573421 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573422 - MRK-SHAA0573516 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573517 - MRK-SHAA0573583 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573584 - MRK-SHAA0573693 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573694 - MRK-SHAA0573708 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573712 - MRK-SHAA0573713 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573714 - MRK-SHAA0573764 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573765 - MRK-SHAA0573816 | Securities | | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA0573818 - MRK-SHAA0573818 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0611246 - MRK-SHAA0611253 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0636047 - MRK-SHAA0636131 | Securities | | | | |
| MRK-SHAA0638073 - MRK-SHAA0638073 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0638505 - MRK-SHAA0638505 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639099 - MRK-SHAA0639100 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639167 - MRK-SHAA0639443 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639651 - MRK-SHAA0639651 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640172 - MRK-SHAA0640460 | Securities | | | | |
| MRK-SHAA0640485 - MRK-SHAA0640485 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640491 - MRK-SHAA0640496 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640668 - MRK-SHAA0640668 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0642993 - MRK-SHAA0642996 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0644035 - MRK-SHAA0644048 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0654100 - MRK-SHAA0654108 | Securities | | | | |
| MRK-SHAA0799987 - MRK-SHAA0800186 | Securities | | | | |
| MRK-SHAA0803896 - MRK-SHAA0804148 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0813314 - MRK-SHAA0813590 | Securities | | | | |
| MRK-SHAA0819994 - MRK-SHAA0819995 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0821804 - MRK-SHAA0821808 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0821893 - MRK-SHAA0821895 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0829402 - MRK-SHAA0829407 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0833527 - MRK-SHAA0833528 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0837771 - MRK-SHAA0837837 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0838808 - MRK-SHAA0838808 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0839079 - MRK-SHAA0839080 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0839162 - MRK-SHAA0839185 | Securities | | | | |
| MRK-SHAA0839208 - MRK-SHAA0839212 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0853941 - MRK-SHAA0853942 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0854009 - MRK-SHAA0854011 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0854117 - MRK-SHAA0854118 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0857638 - MRK-SHAA0857642 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0881726 - MRK-SHAA0881727 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1216201 - MRK-SHAA1216201 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1251996 - MRK-SHAA1252011 | Securities | | | | |
| MRK-SHAA1253013 - MRK-SHAA1253132 | Securities | | | | |
| MRK-SHAA1253250 - MRK-SHAA1253272 | Securities | | | | |
| MRK-SHAA1253273 - MRK-SHAA1253280 | Securities | | | | |
| MRK-SHAA1253297 - MRK-SHAA1253301 | Securities | | | | |
| MRK-SHAA1253370 - MRK-SHAA1253372 | Securities | | | | |
| MRK-SHAA1253373 - MRK-SHAA1253374 | Securities | | | | |
| MRK-SHAA1253377 - MRK-SHAA1253380 | Securities | | | | |
| MRK-SHAA1253381 - MRK-SHAA1253381 | Securities | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA1253382 - MRK-SHAA1253383 | Securities | | | | |
| MRK-SHAA1253506 - MRK-SHAA1253508 | Securities | | | | |
| MRK-SHAA1253509 - MRK-SHAA1253511 | Securities | | | | |
| MRK-SHAA1253515 - MRK-SHAA1253517 | Securities | | | | |
| MRK-SHAA1253518 - MRK-SHAA1253518 | Securities | | | | |
| MRK-SHAA1253519 - MRK-SHAA1253522 | Securities | | | | |
| MRK-SHAA1253523 - MRK-SHAA1253549 | Securities | | | | |
| MRK-SHAA1253550 - MRK-SHAA1253585 | Securities | | | | |
| MRK-SHAA1253606 - MRK-SHAA1253658 | Securities | | | | |
| MRK-SHAA1256163 - MRK-SHAA1256204 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1503785 - MRK-SHAA1504079 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1504169 - MRK-SHAA1505297 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1536554 - MRK-SHAA1536883 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1596832 - MRK-SHAA1596863 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1660003 - MRK-SHAA1660003 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1691317 - MRK-SHAA1691317 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1754201 - MRK-SHAA1754202 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1755081 - MRK-SHAA1755082 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1816472 - MRK-SHAA1816475 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1818672 - MRK-SHAA1818682 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1832553 - MRK-SHAA1832554 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1839474 - MRK-SHAA1839477 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1848396 - MRK-SHAA1848397 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1849905 - MRK-SHAA1849918 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1858981 - MRK-SHAA1858982 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1925362 - MRK-SHAA1925366 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1947699  MRK-SHAA1947704 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1948548 - MRK-SHAA1948548 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1974587 - MRK-SHAA1974587 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1978957 - MRK-SHAA1978958 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1979888 - MRK-SHAA1979892 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1983316 - MRK-SHAA1983319 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984012 - MRK-SHAA1984013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984123 - MRK-SHAA1984124 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984202 - MRK-SHAA1984203 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1985012 - MRK-SHAA1985013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1997784 - MRK-SHAA1997784 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2011723 - MRK-SHAA2011725 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013217 - MRK-SHAA2013217 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013259 - MRK-SHAA2013260 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013390 - MRK-SHAA2013390 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013410 - MRK-SHAA2013413 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013442 - MRK-SHAA2013443 | Securities | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA2014252 - MRK-SHAA2014252 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2014259 - MRK-SHAA2014261 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2018011 - MRK-SHAA2018011 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2018688 - MRK-SHAA2018688 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2039895 - MRK-SHAA2039897 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2039898 - MRK-SHAA2039912 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2041302 - MRK-SHAA2041302 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2088024 - MRK-SHAA2088027 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2139426 - MRK-SHAA2139428 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2300552 - MRK-SHAA2300553 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2301459 - MRK-SHAA2301460 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2308837 - MRK-SHAA2308837 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2313185 - MRK-SHAA2313186 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2357566 - MRK-SHAA2357570 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2357571 - MRK-SHAA2357575 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2508616 - MRK-SHAA2508627 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2540802 - MRK-SHAA2540802 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2541626 - MRK-SHAA2541627 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA25451065 | | | | | |
| MRK-SHAA2545143 - MRK-SHAA2545170 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2587936 - MRK-SHAA2587937 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2592642 - MRK-SHAA2592651 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2597610 - MRK-SHAA2597614 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2697674 - MRK-SHAA2697675 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2722247 - MRK-SHAA2722248 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2917891 - MRK-SHAA2917896 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2925350 - MRK-SHAA2925354 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2993045 - MRK-SHAA2993048 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205716 - MRK-SHAA3205738 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205977 - MRK-SHAA3205978 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205979 - MRK-SHAA3205981 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3209842 - MRK-SHAA3209844 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3322531 - MRK-SHAA3322544 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3558968 - MRK-SHAA3558968 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103436 - MRK-SHAAM0103436 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103437 - MRK-SHAAM0103442 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103443 - MRK-SHAAM0103448 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103449 - MRK-SHAAM0103453 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103454 - MRK-SHAAM0103455 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0110499 - MRK-SHAAM0110500 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SO11938-952 | | | | | |
| MRK-SO420050655 | | | | | |
| MRK-V0000001 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-V0000002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000005 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000007 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000010 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000013 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000026 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000031 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000035 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000041 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000042 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000043 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-YAC0000508 - MRK-YAC0000636 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-YAD0000603 - MRK-YAD0000603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-YAF0000194 | | | | | |
| MRK-YAF0000198 | | | | | |
| MRK-YAF0001088 | | | | | |
| MRK-YAF0001251 | | | | | |
| MRK-ZAF0000194 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAF0000198 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAF0001088 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAH0000305 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZIR0002716 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZIR0002819 | MDL | Confidential | No | Not Applicable | Not Applicable |
| NEJM 00374 - NEJM 00987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| newtmt.mrk-zcu0000021.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| NEWTMT-112.txt | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| NEWTMT-116.txt | | | | | |
| OATES 001412 - OATES 001415 | | | | | |
| OATES-000505 - OATES-000624 | MDL | Confidential | No | Not Applicable | Not Applicable |
| OATES-001510 - OATES-001530 | MDL | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000032 - OATES-1658 000048 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000625 - OATES-1658 000793 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000882 - OATES-1658 000886 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000887 - OATES-1658 000887 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000967 - OATES-1658 001020 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001080 - OATES-1658 001125 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001226 - OATES-1658 001227 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001230 - OATES-1658 001233 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001245 - OATES-1658 001245 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001300 - OATES-1658 001322 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001332 - OATES-1658 001361 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001362 - OATES-1658 001362 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001365 - OATES-1658 001365 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001369 - OATES-1658 001384 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001389 - OATES-1658 001446 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001458 - OATES-1658 001545 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Ogilvy00509 | | | | | |
| P1.0001 | | | | | |
| P1.0002 | | | | | |
| P1.0004 | | | | | |
| P1.0006 | | | | | |
| P1.0007 | | | | | |
| P1.0008 | | | | | |
| P1.0009 | | | | | |
| P1.0017 | | | | | |
| P1.0019 | | | | | |
| P1.0020 | | | | | |
| P1.0021 | | | | | |
| P1.0022 | | | | | |
| P1.0023 | | | | | |
| P1.0030 | | | | | |
| P1.0041 | | | | | |
| P1.0042 | | | | | |
| P1.0064 | | | | | |
| P1.0071 | | | | | |
| P1.0079 | | | | | |
| P1.0084 | | | | | |
| P1.0089 | | | | | |
| P1.0091 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.0094 | | | | | |
| P1.0106 | | | | | |
| P1.0107 | | | | | |
| P1.0108 | | | | | |
| P1.0115 | | | | | |
| P1.0118 | | | | | |
| P1.0122 | | | | | |
| P1.0125 | | | | | |
| P1.0127 | | | | | |
| P1.0132 | | | | | |
| P1.0140 | | | | | |
| P1.0141 | | | | | |
| P1.0143 | | | | | |
| P1.0152 | | | | | |
| P1.0153 | | | | | |
| P1.0154 | | | | | |
| P1.0155 | | | | | |
| P1.0158 | | | | | |
| P1.0175 | | | | | |
| P1.0176 | | | | | |
| P1.0177 | | | | | |
| P1.0184 | | | | | |
| P1.0208 | | | | | |
| P1.0216 | | | | | |
| P1.0220 | | | | | |
| P1.0226 | | | | | |
| P1.0229 | | | | | |
| P1.0233 | | | | | |
| P1.0248 | | | | | |
| P1.0275 | | | | | |
| P1.0282 | | | | | |
| P1.0298 | | | | | |
| P1.0299 | | | | | |
| P1.0300 | | | | | |
| P1.0305 | | | | | |
| P1.0309 | | | | | |
| P1.0323 | | | | | |
| P1.0329 | | | | | |
| P1.0357 | | | | | |
| P1.0386 | | | | | |
| P1.0401 | | | | | |
| P1.0405 | | | | | |
| P1.0409 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.0412 | | | | | |
| P1.0414 | | | | | |
| P1.0445 | | | | | |
| P1.0488 | | | | | |
| P1.0494 | | | | | |
| P1.0501 | | | | | |
| P1.0502 | | | | | |
| P1.0508 | | | | | |
| P1.0510 | | | | | |
| P1.0516 | | | | | |
| P1.0518 | | | | | |
| P1.0519 | | | | | |
| P1.0532 | | | | | |
| P1.0534 | | | | | |
| P1.0535 | | | | | |
| P1.0536 | | | | | |
| P1.0558 | | | | | |
| P1.0667 | | | | | |
| P1.0732 | | | | | |
| P1.0966 | | | | | |
| P1.1016 | | | | | |
| P1.1017 | | | | | |
| P1.1020 | | | | | |
| P1.1084 | | | | | |
| P1.1100 | | | | | |
| P1.1102 | | | | | |
| P1.1115 | | | | | |
| P1.1117 | | | | | |
| P1.1127 | | | | | |
| P1.1131 | | | | | |
| P1.1132 | | | | | |
| P1.1133 | | | | | |
| P1.1135 | | | | | |
| P1.1141 | | | | | |
| P1.1144 | | | | | |
| P1.1155 | | | | | |
| P1.1201 | | | | | |
| P1.1232 | | | | | |
| P1.1256 | | | | | |
| P1.1333 | | | | | |
| P1.1344 | | | | | |
| P1.1349 | | | | | |
| P1.1416 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.1465 | | | | | |
| P1.1481 | | | | | |
| P1.1517 | | | | | |
| P1.1531 | | | | | |
| P1.1537 | | | | | |
| P1.1568 | | | | | |
| P1.1584 | | | | | |
| P1.1585 | | | | | |
| P1.1750 | | | | | |
| P1.1803 | | | | | |
| P1.1842 | | | | | |
| P1.1888 | | | | | |
| P1.4976 | | | | | |
| P10.0098 | | | | | |
| p116_newtmt.mrk-zcw0000026.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| P2.0032 | | | | | |
| P2.0094 | | | | | |
| P2.0150 | | | | | |
| P2.0183 | | | | | |
| P2.0236 | | | | | |
| P2.0299 | | | | | |
| P2.0677 | | | | | |
| P9.0001 | | | | | |
| P9.0002 | | | | | |
| P9.0003 | | | | | |
| P9.0004 | | | | | |
| P9.0005 | | | | | |
| P9.0006 | | | | | |
| P9.0010 | | | | | |
| P9.0011 | | | | | |
| P9.0016 | | | | | |
| P9.0019 | | | | | |
| P9.0021 | | | | | |
| P9.0027 | | | | | |
| P9.0028 | | | | | |
| P9.0029 | | | | | |
| P9.0030 | | | | | |
| P9.0031 | | | | | |
| P9.0032 | | | | | |
| P9.0033 | | | | | |
| P9.0034 | | | | | |
| P9.0035 | | | | | |
| P9.0036 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0037 | | | | | |
| P9.0038 | | | | | |
| P9.0039 | | | | | |
| P9.0040 | | | | | |
| P9.0041 | | | | | |
| P9.0042 | | | | | |
| P9.0043 | | | | | |
| P9.0044 | | | | | |
| P9.0045 | | | | | |
| P9.0046 | | | | | |
| P9.0047 | | | | | |
| P9.0048 | | | | | |
| P9.0049 | | | | | |
| P9.0050 | | | | | |
| P9.0051 | | | | | |
| P9.0141 | | | | | |
| P9.0142 | | | | | |
| P9.0143 | | | | | |
| P9.0144 | | | | | |
| P9.0145 | | | | | |
| P9.0146 | | | | | |
| P9.0147 | | | | | |
| P9.0151 | | | | | |
| P9.0154 | | | | | |
| P9.0156 | | | | | |
| P9.0157 | | | | | |
| P9.0158 | | | | | |
| P9.0159 | | | | | |
| P9.0161 | | | | | |
| P9.0162 | | | | | |
| P9.0164 | | | | | |
| P9.0165 | | | | | |
| P9.0166 | | | | | |
| P9.0167 | | | | | |
| P9.0169 | | | | | |
| P9.0170 | | | | | |
| P9.0171 | | | | | |
| P9.0172 | | | | | |
| P9.0173 | | | | | |
| P9.0174 | | | | | |
| P9.0175 | | | | | |
| P9.0176 | | | | | |
| P9.0177 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0179 | | | | | |
| P9.0180 | | | | | |
| P9.0181 | | | | | |
| P9.0182 | | | | | |
| P9.0183 | | | | | |
| P9.0184 | | | | | |
| P9.0185 | | | | | |
| P9.0186 | | | | | |
| P9.0187 | | | | | |
| P9.0188 | | | | | |
| P9.0189 | | | | | |
| P9.0190 | | | | | |
| P9.0191 | | | | | |
| P9.0192 | | | | | |
| P9.0193 | | | | | |
| P9.0194 | | | | | |
| P9.0195 | | | | | |
| P9.0196 | | | | | |
| P9.0197 | | | | | |
| P9.0198 | | | | | |
| P9.0199 | | | | | |
| P9.0200 | | | | | |
| P9.0201 | | | | | |
| P9.0202 | | | | | |
| P9.0203 | | | | | |
| P9.0204 | | | | | |
| P9.0205 | | | | | |
| P9.0206 | | | | | |
| P9.0207 | | | | | |
| P9.0208 | | | | | |
| P9.0209 | | | | | |
| P9.0210 | | | | | |
| P9.0211 | | | | | |
| P9.0212 | | | | | |
| P9.0213 | | | | | |
| P9.0214 | | | | | |
| P9.0215 | | | | | |
| P9.0216 | | | | | |
| P9.0217 | | | | | |
| P9.0218 | | | | | |
| P9.0219 | | | | | |
| P9.0220 | | | | | |
| P9.0221 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0222 | | | | | |
| P9.0223 | | | | | |
| P9.0224 | | | | | |
| P9.0225 | | | | | |
| P9.0227 | | | | | |
| P9.0228 | | | | | |
| P9.0229 | | | | | |
| P9.0230 | | | | | |
| P9.0231 | | | | | |
| P9.0232 | | | | | |
| P9.0233 | | | | | |
| P9.0234 | | | | | |
| P9.0235 | | | | | |
| P9.0236 | | | | | |
| P9.0237 | | | | | |
| P9.0238 | | | | | |
| P9.0239 | | | | | |
| P9.0240 | | | | | |
| P9.0241 | | | | | |
| P9.0242 | | | | | |
| P9.0243 | | | | | |
| P9.0244 | | | | | |
| P9.0245 | | | | | |
| P9.0246 | | | | | |
| P9.0247 | | | | | |
| P9.0248 | | | | | |
| P9.0249 | | | | | |
| P9.0250 | | | | | |
| P9.0251 | | | | | |
| P9.0252 | | | | | |
| P9.0253 | | | | | |
| P9.0254 | | | | | |
| P9.0255 | | | | | |
| P9.0256 | | | | | |
| P9.0257 | | | | | |
| P9.0258 | | | | | |
| P9.0259 | | | | | |
| P9.0260 | | | | | |
| P9.0261 | | | | | |
| P9.0262 | | | | | |
| P9.0263 | | | | | |
| P9.0278 | | | | | |
| P9.0279 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0280 | | | | | |
| P9.0281 | | | | | |
| P9.0282 | | | | | |
| P9.0283 | | | | | |
| P9.0285 | | | | | |
| P9.0286 | | | | | |
| P9.0287 | | | | | |
| P9.0288 | | | | | |
| P9.0289 | | | | | |
| P9.0290 | | | | | |
| P9.0291 | | | | | |
| P9.0292 | | | | | |
| P9.0293 | | | | | |
| P9.0294 | | | | | |
| P9.0295 | | | | | |
| P9.0297 | | | | | |
| P9.0299 | | | | | |
| P9.0300 | | | | | |
| P9.0301 | | | | | |
| P9.0302 | | | | | |
| P9.0304 | | | | | |
| P9.0305 | | | | | |
| P9.0306 | | | | | |
| P9.0307 | | | | | |
| P9.0309 | | | | | |
| PX 10 | | | | | |
| PX 103 | | | | | |
| PX 105 | | | | | |
| PX 109 | | | | | |
| PX 114 | | | | | |
| PX 117 | | | | | |
| PX 12 | | | | | |
| PX 124 | | | | | |
| PX 125 | | | | | |
| PX 126 | | | | | |
| PX 127 | | | | | |
| PX 13 | | | | | |
| PX 132 | | | | | |
| PX 133 | | | | | |
| PX 134 | | | | | |
| PX 136 | | | | | |
| PX 137 | | | | | |
| PX 138 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 14 | | | | | |
| PX 149 | | | | | |
| PX 15 | | | | | |
| PX 16 | | | | | |
| PX 218 | | | | | |
| PX 233 | | | | | |
| PX 236 | | | | | |
| PX 244 | | | | | |
| PX 25 | | | | | |
| PX 251 | | | | | |
| PX 254 | | | | | |
| PX 258 | | | | | |
| PX 26 | | | | | |
| PX 268 | | | | | |
| PX 269 | | | | | |
| PX 27 | | | | | |
| PX 270 | | | | | |
| PX 276 | | | | | |
| PX 28 | | | | | |
| PX 29 | | | | | |
| PX 293 | | | | | |
| PX 294 | | | | | |
| PX 295 | | | | | |
| PX 296 | | | | | |
| PX 297 | | | | | |
| PX 298 | | | | | |
| PX 298A | | | | | |
| PX 299 | | | | | |
| PX 300 | | | | | |
| PX 301 | | | | | |
| PX 302 | | | | | |
| PX 303 | | | | | |
| PX 304 | | | | | |
| PX 305 | | | | | |
| PX 305A | | | | | |
| PX 306 | | | | | |
| PX 307 | | | | | |
| PX 308 | | | | | |
| PX 309 | | | | | |
| PX 31 | | | | | |
| PX 310 | | | | | |
| PX 311 | | | | | |
| PX 317 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 319 | | | | | |
| PX 320 | | | | | |
| PX 323 | | | | | |
| PX 324 | | | | | |
| PX 329 | | | | | |
| PX 33 | | | | | |
| PX 330 | | | | | |
| PX 331 | | | | | |
| PX 332 | | | | | |
| PX 333 | | | | | |
| PX 334 | | | | | |
| PX 335 | | | | | |
| PX 336 | | | | | |
| PX 337 | | | | | |
| PX 338 | | | | | |
| PX 339 | | | | | |
| PX 34 | | | | | |
| PX 342 | | | | | |
| PX 347 | | | | | |
| PX 348 | | | | | |
| PX 349 | | | | | |
| PX 35 | | | | | |
| PX 350 | | | | | |
| PX 351 | | | | | |
| PX 352 | | | | | |
| PX 353 | | | | | |
| PX 356 | | | | | |
| PX 357 | | | | | |
| PX 358 | | | | | |
| PX 359 | | | | | |
| PX 360 | | | | | |
| PX 362 | | | | | |
| PX 363 | | | | | |
| PX 364 | | | | | |
| PX 365 | | | | | |
| PX 366 | | | | | |
| PX 367 | | | | | |
| PX 368 | | | | | |
| PX 369 | | | | | |
| PX 370 | | | | | |
| PX 371 | | | | | |
| PX 372 | | | | | |
| PX 373 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 374 | | | | | |
| PX 376 | | | | | |
| PX 377 | | | | | |
| PX 380 | | | | | |
| PX 383 | | | | | |
| PX 39 | | | | | |
| PX 395 | | | | | |
| PX 40 | | | | | |
| PX 41 | | | | | |
| PX 410 | | | | | |
| PX 413 | | | | | |
| PX 415 | | | | | |
| PX 417 | | | | | |
| PX 418 | | | | | |
| PX 419 | | | | | |
| PX 420 | | | | | |
| PX 423 | | | | | |
| PX 424 | | | | | |
| PX 425 | | | | | |
| PX 426 | | | | | |
| PX 429 | | | | | |
| PX 431 | | | | | |
| PX 432 | | | | | |
| PX 433 | | | | | |
| PX 435 | | | | | |
| PX 436 | | | | | |
| PX 438 | | | | | |
| PX 439 | | | | | |
| PX 440 | | | | | |
| PX 441 | | | | | |
| PX 442 | | | | | |
| PX 443 | | | | | |
| PX 444 | | | | | |
| PX 445 | | | | | |
| PX 446 | | | | | |
| PX 448 | | | | | |
| PX 452 | | | | | |
| PX 453 | | | | | |
| PX 454 | | | | | |
| PX 455 | | | | | |
| PX 460 | | | | | |
| PX 461 | | | | | |
| PX 462 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 466 | | | | | |
| PX 467 | | | | | |
| PX 468 | | | | | |
| PX 470 | | | | | |
| PX 471 | | | | | |
| PX 472 | | | | | |
| PX 475 | | | | | |
| PX 5 | | | | | |
| PX 50 | | | | | |
| PX 525 | | | | | |
| PX 526 | | | | | |
| PX 532 | | | | | |
| PX 539 | | | | | |
| PX 540 | | | | | |
| PX 545 | | | | | |
| PX 604 | | | | | |
| PX 605 | | | | | |
| PX 606 | | | | | |
| PX 607 | | | | | |
| PX 608 | | | | | |
| PX 609 | | | | | |
| PX 610 | | | | | |
| PX 611 | | | | | |
| PX 612 | | | | | |
| PX 613 | | | | | |
| PX 614 | | | | | |
| PX 615 | | | | | |
| PX 616 | | | | | |
| PX 617 | | | | | |
| PX 618 | | | | | |
| PX 619 | | | | | |
| PX 62 | | | | | |
| PX 620 | | | | | |
| PX 621 | | | | | |
| PX 622 | | | | | |
| PX 623 | | | | | |
| PX 624 | | | | | |
| PX 625 | | | | | |
| PX 626 | | | | | |
| PX 627 | | | | | |
| PX 628 | | | | | |
| PX 629 | | | | | |
| PX 630 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 631 | | | | | |
| PX 632 | | | | | |
| PX 633 | | | | | |
| PX 634 | | | | | |
| PX 635 | | | | | |
| PX 636 | | | | | |
| PX 637 | | | | | |
| PX 638 | | | | | |
| PX 639 | | | | | |
| PX 640 | | | | | |
| PX 641 | | | | | |
| PX 642 | | | | | |
| PX 643 | | | | | |
| PX 644 | | | | | |
| PX 645 | | | | | |
| PX 646 | | | | | |
| PX 665 | | | | | |
| PX 677 | | | | | |
| PX 678 | | | | | |
| PX 679 | | | | | |
| PX 680 | | | | | |
| PX 681 | | | | | |
| PX 682 | | | | | |
| PX 683 | | | | | |
| PX 684 | | | | | |
| PX 695 | | | | | |
| PX 7 | | | | | |
| PX 713 | | | | | |
| PX 721 | | | | | |
| PX 745 | | | | | |
| PX 749 | | | | | |
| PX 750 | | | | | |
| PX 753 | | | | | |
| PX 763 | | | | | |
| PX 766 | | | | | |
| PX 795 | | | | | |
| PX 80 | | | | | |
| PX 83 | | | | | |
| PX 85 | | | | | |
| PX 87 | | | | | |
| PX 922 | | | | | |
| PX 936 | | | | | |
| PX 949 | | | | | |

Merck Response to Dr. Eilgman March 13, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 95 | | | | | |
| PX 96 | | | | | |
| Reicin Witness Statement 33, 55 | | | | | |
| Response to MDL Discovery Interrogatory #10 F | | | | | |
| RISK-combo.txt | | | | | |
| riskfctr.mrk-zcm0000021.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| s_ae.mrk-zau0000124.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| S_DEMOS.mrk-zav0000014.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000050.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000081.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000053.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000084.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| STI0021430 - STI0021573 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| TELEVISION COMMERCIALS | | | | | |
| TOP1PRO0000282 - TOP1PRO0000283 | | | | | |
| TOP1PRO0000285 - TOP1PRO0000311 | | | | | |
| TopoIE.20051122.044.001 | | | | | |
| VIDEO NEWS RELEASES | | | | | |
| VISIT.mrk-zcu0000034.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT.mrk-zcw0000036.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT-112.txt | | | | | |
| VISIT-116.txt | | | | | |
| vital.mrk-zau0000122.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| VITALS-078.txt | | | | | |
| VITALS-091.txt | | | | | |
| VITALS1.mrk-zaa0001800.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001844.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS-126.txt | | | | | |
| VITALS2.mrk-zaa0001801.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001845.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0001802.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0001803.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0001804.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| WD-MRK-JJX0001935 - WD-MRK-JJX0001935 | Securities | Confidential | No | Not Applicable | Not Applicable |
| 2005 Testimony at Ernst v. Merck | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| 2007 Testimony at Cona-McDarby v. Merck | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| 2007 Testimony at Humeston v. Merck | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| 2011 and 2012 Depositions in Plubell and Ivey v. Merck | Plubell | | | | |
| April 2006 deposition of Peter DiBattiste | MDL | Confidential | No | Not Applicable | Not Applicable |
| August 2004 deposition of Terry Jacklin | NJ | Confidential | No | Not Applicable | Not Applicable |
| August 2005 and February 2006 Deposition of Lisa Rarick | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| August 2005 Deposition of Charlotte McKines | 8/3/2005 and 8/4/2005 NJ | Confidential | No | Not Applicable | Not Applicable |
| August 2005 Deposition of Jan Weiner | 8/10 - 8/12/2005 NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| August 2005 Deposition of Peter Honig | 8/8/2005 and 8/9/2005 NJ | Confidential | No | Not Applicable | Not Applicable |
| December 2003 and February 2005 Deposition of Carolyn Cannuscio | 10/8/2004 - NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Christopher Assaid April 29, 2013 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Christopher Lines June 18, 2013 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Gilbert Block October 30, 2007 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Gilbert Block, August 15, 2007 | 8/7/2007 - MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Gilbert Block August 7, 2007 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Jan Weiner February 14, 2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Lines | | | | | |
| Deposition of Peter Honig | 8/8 - 8/9/2005 - MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Reines | | | | | |
| Deposition of Scott Reines May 14, 2013 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of A.W. Ford Hutchinson April 24, 2012 | 4/24/2013 - MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Alan Nies 4/1/2005 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Alise Reicin 6/7/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Block | | | | | |
| Deposition Transcript of Deborah Shapiro 3/6/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Doug Waston May 17, 2011 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Doug Watson June 8, 2011 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Eliav Barr 5/21/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Garret FitzGerald 4/23/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of James Bolognese 5/8/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of John Oates 5/16/2013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Joshua Chen 3/1/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Raymond Bain 3/21/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Depositions taken in the Merck & Co Securities Litigation | Securities | | | | |
| Depositions taken in the State of Utah v. Merck Civil Action 2:06cv09336 | MDL | | | | |
| February 2005 and August 2005 Deposition of Douglas Watson | NJ | Confidential | No | Not Applicable | Not Applicable |
| February 2006 Deposition of Laura Demopoulos | 2/13 and 2/17/2006 MDL | Confidential | No | Not Applicable | Not Applicable |
| February 2006 Deposition of Mary Blake | MDL | Confidential | No | Not Applicable | Not Applicable |
| February 28, 2013 Deposition of Nalise Pieratt | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| Feburary 2004 Deposition of Linda Hostelley | NJ | Confidential | No | Not Applicable | Not Applicable |
| Jannuary and February 2005 Deposition of Wendy Dixon | NJ | Confidential | No | Not Applicable | Not Applicable |
| January 2005 Deposition of Jennifer Ng | NJ | Confidential | No | Not Applicable | Not Applicable |
| January 2005 Deposition of Thomas Simon | NJ | Confidential | No | Not Applicable | Not Applicable |
| July 2006 Deposition of Ned Braunstein | MDL | Confidential | No | Not Applicable | Not Applicable |
| July 27, 2010 Deposition of James Bolognese | Securities | Confidential | No | Not Applicable | Not Applicable |
| June 2002, March 2005, April 2005, May 2005, June 2005 Deposition of Edward Scolnick | No June 2002 Deposition, all others NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2004 Deposition of Gregory Kulp | NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2005 Deposition of Alise Reicin | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| March 2005 Deposition of David Anstice | 3/16 - 3/18/2005 - NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2006 Deposition of Hui Quan | MDL | Confidential | No | Not Applicable | Not Applicable |
| March 22, 2013 Deposition of Scott Summers | MDL/Kentucky AG | Not Confidential | Yes | Not Confidential | |
| March 24, 2005 Deposition of Raymond Gilmartin | NJ | Confidential | No | Not Applicable | Not Applicable |
| March 25, 2013 Deposition of Allen Goldberg | Kentucky AG | Not Confidential | Yes | Not Confidential | Not Applicable |
| March 29, 2013 Deposition of Jonathan Jaffe | Kentucky AG | Not Confidential | Yes | Not Confidential | Not Applicable |
| March 8, 2013 Deposition of Stephanie Gifford | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| March and April 2005 Deposition of Alan Nies | NJ | Confidential | No | Not Applicable | Not Applicable |
| March, April, June 2005 Deposition of Peter Kim | NJ | Confidential | No | Not Applicable | Not Applicable |
| March, April, June 2005 Deposition of Raymond Gilmartin | NJ | Confidential | No | Not Applicable | Not Applicable |
| May 12, 2001 and June 9, 2011 Depositions of Peter Alberti | 5/12/2011 and 6/9/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| May 17, 2001 and July 27, 2011 Depositions of Doug Watson | 5/17/2011 and 6/8/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| May 2005 Deposition of Wayne Ray | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| May 2006 Deposition of David Graham | MDL | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Gregory Bell | NJ | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Robert Silverman | NJ | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Thomas Musliner | NJ | Confidential | No | Not Applicable | Not Applicable |
| Curfman | MDL | Confidential | No | Not Applicable | Not Applicable |
| November 2005 Deposition of Eric Topol | MDL | Confidential | No | Not Applicable | Not Applicable |
| October 2002, January 2005, February 2005, June 2005 Deposition of David Shapiro | | | | | |
| October 2004 Deposition of Beth Seidenberg | NJ | Confidential | No | Not Applicable | Not Applicable |
| October 2004 Deposition of Brian Daniels | NJ | Confidential | No | Not Applicable | Not Applicable |
| October 2004 Deposition of Elliot Ehrich | NJ | Confidential | No | Not Applicable | Not Applicable |
| September 2002 and December 2004 Deposition of Adam Schechter | 9/13/2002 - Lehr; 12/10/2004 - NJ | Confidential | No | Not Applicable | Not Applicable |
| September 2004 and December 2004 Deposition of Louis Sherwood | 9/30/2004 - NJ; 12/14/2004 - NJ; 12/14/2004 - Ernst | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Mike Stanton 9/21/2011 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| TRANS 0000116 | | | | | |
| TRANS 000016 | | | | | |
| TRANS 0002975 | | | | | |
| TRANS 0003052 | | | | | |
| TRANS 0005035 | | | | | |

Merck Response to Dr. Egilman March 13, 2014 De-Designation Request

| Deposition Exhibit or Transcript Confidentiality Status Reflected on Underlying Document |
|---|
| Third Party Produced Materials |
| Incorrect or No Bates Number |
| Deposition or Trial Exhibit with no Identifying Information |
| Deposition Transcript with no Identifying Information |
| May Contain Personal Information Otherwise Deemed Confidential |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| "V-SQUAD" VIDEO | | | | | |
| 2000 NEJM 000028 - 2000 NEJM 000038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| 2000NEJM000001-2:5 | | | | | |
| 7/23/1998 War Games for Vioxx | | | | | |
| A 348 | | | | | |
| A 353 | | | | | |
| A 358 | | | | | |
| A 365 | | | | | |
| A 367 | | | | | |
| A 368 | | | | | |
| A 471 | | | | | |
| A 503 | | | | | |
| A 504 | | | | | |
| ADM0115352 | | | | | |
| AE.mrk-zaa0000182.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000219.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000287.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000324.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000571.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000623.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000649.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000680.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000743.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000768.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001753.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001805.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001968.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002055.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002101.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002127.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002206.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006037.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006045.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zbr0000069.sasa7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000182.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000201.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcu0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcv0000038.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcw0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcz0000014.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zda0000001.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0001846.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0002451.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| AE2.mrk-zaa0001847.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0002450.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002509.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002518.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002527.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002533.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003147.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003163.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003191.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003216.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003235.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003252.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003274.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003291.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003312.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003330.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003346.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003363.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003381.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| Assaid 2 | | | | | |
| ASSAID DEPOSITION EXHIBIT 21 | | | | | |
| August 18, 1999 DMRAB Presentation | | | | | |
| Be the Power Video | | | | | |
| CAL0000432 - CAL0000594 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| CSR 33 | | | | | |
| DEMO-219.txt | | | | | |
| DEMO-220.txt | | | | | |
| demodata.mrk-zaa0003466.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demodata.mrk-zaa0003487.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMODATA-078.txt | | | | | |
| DEMODATA-091.txt | | | | | |
| demog.mrk-zaa0000575.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001852.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002503.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zbr000118.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zcm0000007.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| DEMOG-088C.txt | | | | | |
| DEMOG-102C.txt | | | | | |
| DEMOG122FU.txt | | | | | |
| DEMOG-126.txt | | | | | |
| DEMOG-combo.txt | | | | | |
| DEMOS091.txt | | | | | |
| DEMOS126.mrk-zaf0001434.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DEMOS126.txt | | | | | |
| DEPEX00001 | | | | | |
| DEPEX00002 | | | | | |
| DEPEX00003 | | | | | |
| DEPEX00004 | | | | | |
| DEPEX00005 | | | | | |
| DEPEX00006 | | | | | |
| DEPEX00007 | | | | | |
| DEPEX00008 | | | | | |
| DEPEX00009 | | | | | |
| DEPEX00010 | | | | | |
| DEPEX00011 | | | | | |
| DEPEX00012 | | | | | |
| DEPEX00013 | | | | | |
| DEPEX00014 | | | | | |
| DEPEX00015 | | | | | |
| DEPEX00016 | | | | | |
| DEPEX00017 | | | | | |
| DEPEX00018 | | | | | |
| DEPEX00019 | | | | | |
| DEPEX00020 | | | | | |
| DEPEX00021 | | | | | |
| DEPEX00022 | | | | | |
| DEPEX00023 | | | | | |
| DEPEX00025 | | | | | |
| DEPEX00027 | | | | | |
| DEPEX00031 | | | | | |
| DEPEX00032 | | | | | |
| DEPEX00033 | | | | | |
| DEPEX00034 | | | | | |
| DEPEX00035 | | | | | |
| DEPEX00036 | | | | | |
| DEPEX00037 | | | | | |
| DEPEX00038 | | | | | |
| DEPEX00039 | | | | | |
| DEPEX00040 | | | | | |
| DEPEX00041 | | | | | |
| DEPEX00042 | | | | | |
| DEPEX00043 | | | | | |
| DEPEX00044 | | | | | |
| DEPEX00045 | | | | | |
| DEPEX00048-001 | | | | | |
| DEPEX00051-001 | | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DEPEX00052-001 | | | | | |
| DEPEX00053-001 | | | | | |
| DEPEX00056-001 | | | | | |
| DEPEX00059-001 | | | | | |
| DEPEX00060-001 | | | | | |
| DEPEX00061-001 | | | | | |
| DEPEX00062-001 | | | | | |
| DEPEX00063-001 | | | | | |
| DEPEX00064-001 | | | | | |
| DEPEX00065-001 | | | | | |
| DEPEX00066 | | | | | |
| DEPEX00067-001 | | | | | |
| DEPEX00068-001 | | | | | |
| DEPEX00069-001 | | | | | |
| DEPEX00070-001 | | | | | |
| DEPEX00071-001 | | | | | |
| DEPEX00072-001 | | | | | |
| DEPEX00073 | | | | | |
| DEPEX00074-001 | | | | | |
| DEPEX00075-001 | | | | | |
| DEPEX00076-001 | | | | | |
| DEPEX00077-001 | | | | | |
| DEPEX00078-001 | | | | | |
| DEPEX00079-001 | | | | | |
| DEPEX00080-001 | | | | | |
| DEPEX00081-001 | | | | | |
| DEPEX00082 | | | | | |
| DEPEX00083 | | | | | |
| DEPEX00084-001 | | | | | |
| DEPEX00085-001 | | | | | |
| DEPEX00086-001 | | | | | |
| DEPEX00088-001 | | | | | |
| DEPEX00089-001 | | | | | |
| DEPEX00090-001 | | | | | |
| DEPEX00091-001 | | | | | |
| DEPEX00092-001 | | | | | |
| DEPEX00093-001 | | | | | |
| DEPEX00094-001 | | | | | |
| DEPEX00095-001 | | | | | |
| DEPEX00096-001 | | | | | |
| DEPEX00097-001 | | | | | |
| DEPEX00099-001 | | | | | |
| DEPEX00101-001 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| DEPEX00102-001 | | | | | |
| DEPEX00103-001 | | | | | |
| DEPEX00104 | | | | | |
| DEPEX00105-001 | | | | | |
| DEPEX00106-001 | | | | | |
| DEPEX00107-001 | | | | | |
| DEPEX00108-001 | | | | | |
| DEPEX00109-001 | | | | | |
| DEPEX00110-001 | | | | | |
| DEPEX00111 | | | | | |
| DEPEX00112-001 | | | | | |
| DEPEX00113-001 | | | | | |
| DEPEX00114-001 | | | | | |
| DEPEX00115-001 | | | | | |
| DEPEX00116-001 | | | | | |
| DEPEX00117-001 | | | | | |
| DEPEX00118-001 | | | | | |
| DEPEX00119-001 | | | | | |
| DEPEX00120-001 | | | | | |
| DEPEX00121-001 | | | | | |
| DEPEX00122-001 | | | | | |
| DEPEX00123-001 | | | | | |
| DEPEX00124-001 | | | | | |
| DEPEX00125-001 | | | | | |
| DEPEX00126-001 | | | | | |
| DEPEX00127-001 | | | | | |
| DEPEX00128-001 | | | | | |
| DEPEX00130-001 | | | | | |
| DEPEX00132-001 | | | | | |
| DEPEX00133-001 | | | | | |
| DEPEX00134-001 | | | | | |
| DEPEX00135-001 | | | | | |
| DEPEX00136-001 | | | | | |
| DEPEX00137-001 | | | | | |
| DEPEX00138-001 | | | | | |
| DEPEX00145-001 | | | | | |
| DEPEX00146-001 | | | | | |
| DEPEX00147-001 | | | | | |
| DEPEX00148-001 | | | | | |
| DEPEX00149-001 | | | | | |
| DEPEX00150 | | | | | |
| DEPEX00205 | | | | | |
| DEPEX00207 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| dispos.mrk-zaa0000771.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001757.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002445.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000189.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000207.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcv0000041.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS-010.txt | | | | | |
| DISPOS-017.txt | | | | | |
| DISPOS122.txt | | | | | |
| DISPOS161.txt | | | | | |
| DISPOS-906.txt | | | | | |
| DISPOSITION-078.txt | | | | | |
| Egilman PowerPoint | | | | | |
| EJT 000211 - EJT 000247 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| event.mrk-zcm0000010.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| evnttime.mrk-zaa0003483.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| EVNTTIME-078.txt | | | | | |
| FDACDER 003071 - FDACDER 003112 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER 008400 - FDACDER 08018 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER 010625 - FDACDER 010628 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FDACDER007847 | | | | | |
| Feb 6, 2003 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| FITZG-000387 - FITZG-000430 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-001778 - FITZG-001808 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002319 - FITZG-002320 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002563 - FITZG-002565 | MDL | Confidential | No | Not Applicable | Not Applicable |
| FITZG-002566 - FITZG-002567 | MDL | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000001 - GFITZ-1658 000001 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000002 - GFITZ-1658 000007 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000040 - GFITZ-1658 000085 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000086 - GFITZ-1658 000087 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000088 - GFITZ-1658 000090 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000093 - GFITZ-1658 000093 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000106 - GFITZ-1658 000125 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000126 - GFITZ-1658 000182 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000322 - GFITZ-1658 000322 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000334 - GFITZ-1658 000334 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000374 - GFITZ-1658 000379 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000388 - GFITZ-1658 000430 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000431 - GFITZ-1658 000431 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000434 - GFITZ-1658 000437 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000438 - GFITZ-1658 000448 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 000792 - GFITZ-1658 000796 | Securities | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| GFITZ-1658 000976 | | | | | |
| GFITZ-1658 001100 - GFITZ-1658 001143 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001144 - GFITZ-1658 001189 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001200 - GFITZ-1658 001231 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001247 - GFITZ-1658 001276 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001277 - GFITZ-1658 001278 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001432 - GFITZ-1658 001434 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001485 - GFITZ-1658 001517 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001518 - GFITZ-1658 001542 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 001899 - GFITZ-1658 001944 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002172 - GFITZ-1658 002180 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002181 - GFITZ-1658 002211 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002226 - GFITZ-1658 002227 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002245 - GFITZ-1658 002246 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002341 - GFITZ-1658 002342 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002351 - GFITZ-1658 002352 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002383 - GFITZ-1658 002383 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002402 - GFITZ-1658 002402 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002425 - GFITZ-1658 002426 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002429 - GFITZ-1658 002430 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002431 - GFITZ-1658 002431 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002465 - GFITZ-1658 002465 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002484 - GFITZ-1658 002485 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002488 - GFITZ-1658 002488 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002494 - GFITZ-1658 002495 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002533 - GFITZ-1658 002533 | Securities | Confidential | No | Not Applicable | Not Applicable |
| GFITZ-1658 002613 | | | | | |
| JAK22965-6701 | | | | | |
| JDN02378 | | | | | |
| July 20, 2003 materials faxed by McMillen to Egilman | | | | | |
| lastday.mrk-zcc00003442.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| lastday122FU.txt | | | | | |
| LEH0115297 - LEH0115312 | Lehr | Not Confidential | No | Not Applicable | Not Applicable |
| LEH0125527 - LEH0125527 | Lehr | Not Confidential | No | Not Applicable | Not Applicable |
| LEH0126989 - LEH0126990 | Lehr | Not Confidential | No | Not Applicable | Not Applicable |
| LEH027226 | | | | | |
| MAD000001 - MAD000001 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD000215 - MAD000215 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MAD002047 - MAD002056 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002057 - MAD002074 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002075 - MAD002076 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MAD002077 - MAD002078 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Madigan PowerPoint | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MAK00300 | | | | | |
| May 23, 2002 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| May 4, 2004 P&T Committee Presentation | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| May 5, 2002 Email from A. Nies to J. Oates re Vane Editorial in Science | | | | | |
| MRK-00420000774 - MRK-00420000800 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420003972 - MRK-00420003973 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008017 - MRK-00420008017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008018 - MRK-00420008021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008022 - MRK-00420008022 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008023 - MRK-00420008024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008025 - MRK-00420008025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008026 - MRK-00420008123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008124 - MRK-00420008135 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420008136 - MRK-00420010600 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420010601 - MRK-00420011607 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420011608 - MRK-00420012525 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420012526 - MRK-00420016831 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420016832 - MRK-00420017826 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420017827 - MRK-00420018111 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018112 - MRK-00420018114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018115 - MRK-00420018123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018124 - MRK-00420018142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018143 - MRK-00420018146 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018147 - MRK-00420018150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018151 - MRK-00420018155 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018156 - MRK-00420018159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018160 - MRK-00420018163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018164 - MRK-00420018172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018173 - MRK-00420018177 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018178 - MRK-00420018229 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018230 - MRK-00420018232 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018233 - MRK-00420018236 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018237 - MRK-00420018250 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018251 - MRK-00420018253 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018254 - MRK-00420018258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018259 - MRK-00420018262 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018263 - MRK-00420018268 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018269 - MRK-00420018273 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018274 - MRK-00420018279 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018280 - MRK-00420018283 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018284 - MRK-00420018286 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018287 - MRK-00420018294 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420018295 - MRK-00420018300 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018301 - MRK-00420018303 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018304 - MRK-00420018307 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018308 - MRK-00420018311 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018312 - MRK-00420018313 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018314 - MRK-00420018323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018324 - MRK-00420018328 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018329 - MRK-00420018332 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018333 - MRK-00420018335 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018336 - MRK-00420018343 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018344 - MRK-00420018347 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018348 - MRK-00420018357 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018358 - MRK-00420018362 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018363 - MRK-00420018369 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018370 - MRK-00420018376 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018377 - MRK-00420018384 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018385 - MRK-00420018394 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018395 - MRK-00420018397 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018398 - MRK-00420018472 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018473 - MRK-00420018479 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018480 - MRK-00420018484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018485 - MRK-00420018495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018496 - MRK-00420018501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018502 - MRK-00420018505 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018506 - MRK-00420018519 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018520 - MRK-00420018526 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018527 - MRK-00420018531 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018532 - MRK-00420018537 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018538 - MRK-00420018543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018544 - MRK-00420018552 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018553 - MRK-00420018558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018559 - MRK-00420018566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018567 - MRK-00420018587 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018588 - MRK-00420018593 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018594 - MRK-00420018599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018600 - MRK-00420018607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018608 - MRK-00420018615 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018616 - MRK-00420018619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018620 - MRK-00420018625 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018626 - MRK-00420018633 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018634 - MRK-00420018639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018640 - MRK-00420018642 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018643 - MRK-00420018648 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420018649 - MRK-00420018675 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018676 - MRK-00420018690 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018691 - MRK-00420018692 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018693 - MRK-00420018699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018700 - MRK-00420018710 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018711 - MRK-00420018727 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018728 - MRK-00420018737 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018738 - MRK-00420018752 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018753 - MRK-00420018768 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018769 - MRK-00420018779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018780 - MRK-00420018781 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018782 - MRK-00420018789 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018790 - MRK-00420018801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018802 - MRK-00420018817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018818 - MRK-00420018826 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018827 - MRK-00420018834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018835 - MRK-00420018846 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018847 - MRK-00420018854 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018855 - MRK-00420018863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018864 - MRK-00420018871 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018872 - MRK-00420018875 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018876 - MRK-00420018894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018895 - MRK-00420018901 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018902 - MRK-00420018914 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018915 - MRK-00420018924 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018925 - MRK-00420018930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018931 - MRK-00420018960 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420018961 - MRK-00420019031 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019032 - MRK-00420019038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019039 - MRK-00420019061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019062 - MRK-00420019069 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019070 - MRK-00420019079 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019080 - MRK-00420019085 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019086 - MRK-00420019089 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019090 - MRK-00420019102 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019103 - MRK-00420019109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019110 - MRK-00420019122 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019123 - MRK-00420019130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019131 - MRK-00420019146 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019147 - MRK-00420019152 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019153 - MRK-00420019158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019159 - MRK-00420019166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019167 - MRK-00420019173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420019174 - MRK-00420019178 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019179 - MRK-00420019189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019190 - MRK-00420019199 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019200 - MRK-00420019201 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019202 - MRK-00420019210 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019211 - MRK-00420019219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019220 - MRK-00420019225 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019226 - MRK-00420019234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019235 - MRK-00420019370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019371 - MRK-00420019510 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019511 - MRK-00420019520 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019521 - MRK-00420019526 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019527 - MRK-00420019528 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019529 - MRK-00420019530 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019531 - MRK-00420019544 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019545 - MRK-00420019545 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420019546 - MRK-00420019547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420021832 - MRK-00420021833 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420021834 - MRK-00420021835 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027869 - MRK-00420027869 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027870 - MRK-00420027872 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027873 - MRK-00420027874 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420027875 - MRK-00420027981 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028062 - MRK-00420028062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028063 - MRK-00420028063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028064 - MRK-00420028064 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420028065 - MRK-00420028066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029549 - MRK-00420029549 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029550 - MRK-00420029550 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029553 - MRK-00420029555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029556 - MRK-00420029559 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029560 - MRK-00420029565 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029566 - MRK-00420029571 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029572 - MRK-00420029596 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029597 - MRK-00420029612 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029613 - MRK-00420029670 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029671 - MRK-00420029674 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029675 - MRK-00420029677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029678 - MRK-00420029687 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029688 - MRK-00420029691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029692 - MRK-00420029696 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420029697 - MRK-00420029714 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033153 - MRK-00420033153 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-00420033154 - MRK-00420033154 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033155 - MRK-00420033156 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033157 - MRK-00420033158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033159 - MRK-00420033159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-00420033164 - MRK-00420022165 | | | | | |
| MRK-0140029802 | | | | | |
| MRK-014200094336 - MRK-014200098951 | | | | | |
| MRK-01420019520 - MRK-01420019520 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019521 - MRK-01420019521 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019522 - MRK-01420019523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019524 - MRK-01420019524 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019525 - MRK-01420019525 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420019526 - MRK-01420019527 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420029802 - MRK-01420029803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420030380 - MRK-01420030381 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420030382 - MRK-01420030383 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031188 - MRK-01420031188 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031189 - MRK-01420031194 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031190 - MRK-01420031192 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031193 - MRK-01420031194 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031195 - MRK-01420031195 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031196 - MRK-01420031226 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031227 - MRK-01420031229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031230 - MRK-01420031231 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420031266 - MRK-01420031268 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090691 - MRK-01420090691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090699 - MRK-01420090701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090753 - MRK-01420090753 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090754 - MRK-01420090754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090755 - MRK-01420090756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420090757 - MRK-01420090758 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099056 - MRK-01420099059 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099060 - MRK-01420099061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099071 - MRK-01420099071 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099072 - MRK-01420099073 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099074 - MRK-01420099074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099075 - MRK-01420099076 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099077 - MRK-01420099077 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099078 - MRK-01420099079 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099080 - MRK-01420099081 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099082 - MRK-01420099109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420099110 - MRK-01420101963 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-01420115559 - MRK-01420115603 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-01420118923 - MRK-01420118925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145843 - MRK-01420145843 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145843 - MRK-01420154245 | | | | | |
| MRK-01420145844 - MRK-01420145845 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145846 - MRK-01420145848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145849 - MRK-01420145849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145850 - MRK-01420145851 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145852 - MRK-01420145852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145853 - MRK-01420145855 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145856 - MRK-01420145961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145856 - MRK-01420145961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420145967 - MRK-01420154245 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-01420147597-632 | | | | | |
| MRK-01420154504 - MRK-01420154506 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159554 - MRK-01420159554 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159555 - MRK-01420159556 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159557 - MRK-01420159557 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159558 - MRK-01420159559 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159560 - MRK-01420159560 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159561 - MRK-01420159583 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159584 - MRK-01420159649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159650 - MRK-01420159658 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159659 - MRK-01420159659 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159660 - MRK-01420159660 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159661 - MRK-01420159662 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159663 - MRK-01420159663 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159664 - MRK-01420159665 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159666 - MRK-01420159666 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420159667 - MRK-01420159686 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163565 - MRK-01420163567 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163624 - MRK-01420163626 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420163634 - MRK-01420163635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420167097 - MRK-01420167104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-01420167265 - MRK-01420167267 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000100 - MRK-02420000101 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000102 - MRK-02420000103 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000104 - MRK-02420000104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420000105 - MRK-02420000195 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002709 - MRK-02420002710 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002711 - MRK-02420002711 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002712 - MRK-02420002713 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002714 - MRK-02420002714 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-02420002715 - MRK-02420002715 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-02420002716 - MRK-02420002719 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-0420033160 | | | | | |
| MRK-420013584 | | | | | |
| MRK-9420021411 - MRK-99420021413 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-99420021414 - MRK-99420021434 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-9942002335 - MRK-99420023362 | | | | | |
| MRK-99420024841 - MRK-99420024842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-99420025460 | | | | | |
| MRK-A0000039 - MRK-A0000043 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000047 - MRK-A0000048 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000049 - MRK-A0000050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000368 - MRK-A0000370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000371 - MRK-A0000374 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000375 - MRK-A0000378 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000401 - MRK-A0000404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000405 - MRK-A0000406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0000409 - MRK-A0000411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001140 - MRK-A0001158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001183 - MRK-A0001197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001198 - MRK-A0001198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001199 - MRK-A0001199 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001200 - MRK-A0001208 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001214 - MRK-A0001225 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001226 - MRK-A0001234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001345 - MRK-A0001345 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001346 - MRK-A0001349 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001619 - MRK-A0001621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001894 - MRK-A0001897 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001985 - MRK-A0001988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001994 - MRK-A0001995 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0001996 - MRK-A0001998 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002009 - MRK-A0002010 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002131 - MRK-A0002133 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002322 - MRK-A0002324 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002325 - MRK-A0002326 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002432 - MRK-A0002446 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002455 - MRK-A0002466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002467 - MRK-A0002469 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002469 - MRK-A0002470 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002476 - MRK-A0002478 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002489 - MRK-A0002496 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002534 - MRK-A0002536 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002537 - MRK-A0002539 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-A0002540 - MRK-A0002547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002548 - MRK-A0002564 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002638 - MRK-A0002639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002778 - MRK-A0002779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002782 - MRK-A0002784 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002828 - MRK-A0002829 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002830 - MRK-A0002832 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002874 - MRK-A0002875 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002876 - MRK-A0002877 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0002893 - MRK-A0002894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003088 - MRK-A0003090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003114 - MRK-A0003133 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003142 - MRK-A0003144 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003148 - MRK-A0003149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003153 - MRK-A0003154 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003162 - MRK-A0003163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003164 - MRK-A0003165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003166 - MRK-A0003168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003169 - MRK-A0003170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003171 - MRK-A0003173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003253 - MRK-A0003259 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003260 - MRK-A0003260 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003266 - MRK-A0003266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003316 - MRK-A0003318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003323 - MRK-A0003331 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003332 - MRK-A0003332 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003333 - MRK-A0003333 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003334 - MRK-A0003334 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003339 - MRK-A0003339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003392 - MRK-A0003392 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003472 - MRK-A0003472 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003560 - MRK-A0003560 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003561 - MRK-A0003561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003592 - MRK-A0003592 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003679 - MRK-A0003679 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003775 - MRK-A0003777 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003806 - MRK-A0003823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003922 - MRK-A0003923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003924 - MRK-A0003925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003926 - MRK-A0003928 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0003929 - MRK-A0003930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004034 - MRK-A0004036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004037 - MRK-A0004040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-A0004043 - MRK-A0004044 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004276 - MRK-A0004277 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004283 - MRK-A0004286 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004296 - MRK-A0004297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004316 - MRK-A0004317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004318 - MRK-A0004319 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004339 - MRK-A0004340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004341 - MRK-A0004343 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004390 - MRK-A0004392 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004411 - MRK-A0004416 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004442 - MRK-A0004443 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004444 - MRK-A0004447 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004451 - MRK-A0004452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004458 - MRK-A0004460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004535 - MRK-A0004536 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004564 - MRK-A0004565 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004566 - MRK-A0004568 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004569 - MRK-A0004570 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004590 - MRK-A0004593 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004594 - MRK-A0004596 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004597 - MRK-A0004599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004632 - MRK-A0004633 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004634 - MRK-A0004635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004637 - MRK-A0004638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-A0004715 - MRK-A0004716 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AA00000119 | | | | | |
| MRK-AAA000862 - MRK-AAA0000869 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0001245 - MRK-AAA0001254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002509 - MRK-AAA0002509 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002566 - MRK-AAA0002566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002593 - MRK-AAA0002594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002688 - MRK-AAA0002688 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0002756 - MRK-AAA0002756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0003306 - MRK-AAA0003306 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0007702 - MRK-AAA0009008 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017198 - MRK-AAA0017198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017214 - MRK-AAA0017214 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017231 - MRK-AAA0017231 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017381 - MRK-AAA0017381 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017391 - MRK-AAA0017391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017611 - MRK-AAA0017611 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017824 - MRK-AAA0017824 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0017825 - MRK-AAA0017854 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAA0033476 - MRK-AAA0033479 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0056487 - MRK-AAA0056488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAA0087359 - MRK-AAA0087359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0000821 - MRK-AAB0000917 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0000975 - MRK-AAB0001033 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0004563 - MRK-AAB0004671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0006080 - MRK-AAB0006080 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0009854 - MRK-AAB0009856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0010561 - MRK-AAB0010561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0016187 - MRK-AAB0016192 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0023576 - MRK-AAB0023577 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0024016 - MRK-AAB0024023 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0029224 - MRK-AAB0029273 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0032751 - MRK-AAB0032850 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0033543 - MRK-AAB0033543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB004563 | | | | | |
| MRK-AAB004788 - MRK-AAB004803 | | | | | |
| MRK-AAB0056491 - MRK-AAB0056492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059397 - MRK-AAB0059398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059492 - MRK-AAB0059497 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059510 - MRK-AAB0059518 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059566 - MRK-AAB0059567 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0059993 - MRK-AAB0059994 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060021 - MRK-AAB0060021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060252 - MRK-AAB0060252 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060258 - MRK-AAB0060258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060340 - MRK-AAB0060341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060447 - MRK-AAB0060449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060638 - MRK-AAB0060639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060658 - MRK-AAB0060659 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0060919 - MRK-AAB0060923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061643 - MRK-AAB0061644 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061716 - MRK-AAB0061721 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0061800 - MRK-AAB0061801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0062117 - MRK-AAB0062118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0063672 - MRK-AAB0063673 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0063679 - MRK-AAB0063680 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0064631 - MRK-AAB0064631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0064771 - MRK-AAB0064773 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0069342 - MRK-AAB0069342 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0079297 - MRK-AAB0079297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0085871 - MRK-AAB0085871 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0095638 - MRK-AAB0095638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAB0101594 - MRK-AAB0101594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0103832 - MRK-AAB0103865 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0105500 - MRK-AAB0105556 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109378 - MRK-AAB0109411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109412 - MRK-AAB0109447 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0109448 - MRK-AAB0109493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0120451 - MRK-AAB0120451 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAB0123125 - MRK-AAB0123126 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0001654 - MRK-AAC0001654 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0001663 - MRK-AAC0001675 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0009608 - MRK-AAC0009608 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0010092 - MRK-AAC0010092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0010273 - MRK-AAC0010273 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0013130 - MRK-AAC0013132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0014464 - MRK-AAC0014464 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0019509 - MRK-AAC0019519 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0022439 - MRK-AAC0022439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0023819 - MRK-AAC0023831 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0023877 - MRK-AAC0023878 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0025973 - MRK-AAC0025982 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0036776 - MRK-AAC0037398 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0041008 - MRK-AAC0041011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0041016 - MRK-AAC0041091 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0043604 - MRK-AAC0043604 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046594 - MRK-AAC0046594 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046632 - MRK-AAC0046632 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046675 - MRK-AAC0046676 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046677 - MRK-AAC0046677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046712 - MRK-AAC0046712 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046713 - MRK-AAC0046713 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046714 - MRK-AAC0046714 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0046860 - MRK-AAC0046860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0053171 - MRK-AAC0053171 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0053835 - MRK-AAC0053835 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0055638 - MRK-AAC0055641 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0055642 - MRK-AAC0055645 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0056638 - MRK-AAC0056638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0064734 - MRK-AAC0064735 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0067677 - MRK-AAC0067678 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0068928 - MRK-AAC0069124 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0069659 - MRK-AAC0069660 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0074588 - MRK-AAC0074588 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0081214 - MRK-AAC0081214 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAC0084661 - MRK-AAC0084662 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0088387 - MRK-AAC0088387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0095534 - MRK-AAC0095534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0095651 - MRK-AAC0095652 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0097104 - MRK-AAC0097104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0097495 - MRK-AAC0097495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC010038 - MRK-AAC010038 | | | | | |
| MRK-AAC0104891 - MRK-AAC0104900 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0106849 - MRK-AAC0106850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0106934 - MRK-AAC0106934 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0107269 - MRK-AAC0107270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0107975 - MRK-AAC0107979 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0114291 - MRK-AAC0114292 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0127059 - MRK-AAC0127059 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0128698 - MRK-AAC0128699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0131504 - MRK-AAC0131511 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0131829 - MRK-AAC0131830 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0137151 - MRK-AAC0137153 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0139936 - MRK-AAC0139937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0140348 - MRK-AAC0140349 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0142751 - MRK-AAC0142751 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0143004 - MRK-AAC0143005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0150398 - MRK-AAC0150412 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0155109 - MRK-AAC0155110 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0163386 - MRK-AAC0163386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164402 - MRK-AAC0164404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164883 - MRK-AAC0164894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0164902 - MRK-AAC0164902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165144 - MRK-AAC0165145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165507 - MRK-AAC0165507 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165510 - MRK-AAC0165510 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0165545 - MRK-AAC0165561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0168688 - MRK-AAC0168688 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0178440 - MRK-AAC0178443 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0183599 - MRK-AAC0183599 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0189816 - MRK-AAC0189816 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0190076 - MRK-AAC0190076 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0014229 - MRK-AAD0014241 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0016931 - MRK-AAD0016931 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0016942 - MRK-AAD0016942 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0017914 - MRK-AAD0017915 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019335 - MRK-AAD0019384 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019399 - MRK-AAD0019402 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAD0019572 - MRK-AAD0019599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0019783 - MRK-AAD0019783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0022288 - MRK-AAD0022291 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0022987 - MRK-AAD0022987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0032864 - MRK-AAD0032865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0038795 - MRK-AAD0039116 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046029 - MRK-AAD0046052 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046104 - MRK-AAD0046128 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046595 - MRK-AAD0046595 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046618 - MRK-AAD0046618 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046654 - MRK-AAD0046656 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046671 - MRK-AAD0046671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046709 - MRK-AAD0046709 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046731 - MRK-AAD0046732 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0046787 - MRK-AAD0046787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0048884 - MRK-AAD0049489 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0054994 - MRK-AAD0055014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055039 - MRK-AAD0055039 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055169 - MRK-AAD0055172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0055387 - MRK-AAD0055387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0076244 - MRK-AAD0076245 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0086535 - MRK-AAD0086535 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0088708 - MRK-AAD0088708 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0091118 - MRK-AAD0091118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0107004 - MRK-AAD0107004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0107005 - MRK-AAD0107015 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0111414 - MRK-AAD0111414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0112627 - MRK-AAD0112632 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0120092 - MRK-AAD0120129 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0122952 - MRK-AAD0122973 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0124409 - MRK-AAD0124442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD012442 | | | | | |
| MRK-AAD0137223 - MRK-AAD0137225 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0153075 - MRK-AAD0153109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0163775 - MRK-AAD0163775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0175269 - MRK-AAD0175269 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0192390 - MRK-AAD0192391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD019447 - MRK-AAD019450 | | | | | |
| MRK-AAD0197519 - MRK-AAD0197522 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0201237 - MRK-AAD0201288 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0207339 - MRK-AAD0207339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0213764 - MRK-AAD0213764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0239621 - MRK-AAD0239621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAD0274608 - MRK-AAD0274613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0283439 - MRK-AAD0283439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0356476 - MRK-AAD0356477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0384813 - MRK-AAD0384815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0405964 - MRK-AAD0405965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0405996 - MRK-AAD0405996 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0421366 - MRK-AAD0421366 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0421748 - MRK-AAD0421749 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0441677 - MRK-AAD0441697 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD0492741 - MRK-AAD0492742 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD546625 - MRK-AAD0546640 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAD546625 | | | | | |
| MRK-AAE0002414 - MRK-AAE0002415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0000763 - MRK-AAF0000764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003094 - MRK-AAF0003098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003140 - MRK-AAF0003140 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003162 - MRK-AAF0003163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003171 - MRK-AAF0003172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003185 - MRK-AAF0003186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003308 - MRK-AAF0003310 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003351 - MRK-AAF0003352 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003414 - MRK-AAF0003415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003431 - MRK-AAF0003432 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003433 - MRK-AAF0003434 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003697 - MRK-AAF0003698 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003713 - MRK-AAF0003715 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003775 - MRK-AAF0003776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003830 - MRK-AAF0003830 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003835 - MRK-AAF0003836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003926 - MRK-AAF0003927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003963 - MRK-AAF0003965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003975 - MRK-AAF0003976 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003986 - MRK-AAF0003988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0003997 - MRK-AAF0003998 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004013 - MRK-AAF0004014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004045 - MRK-AAF0004045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004093 - MRK-AAF0004093 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004126 - MRK-AAF0004129 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004140 - MRK-AAF0004141 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004145 - MRK-AAF0004146 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004200 - MRK-AAF0004200 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004250 - MRK-AAF0004250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004251 - MRK-AAF0004251 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAF0004389 - MRK-AAF0004410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0004865 - MRK-AAF0004865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005014 - MRK-AAF0005016 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005350 - MRK-AAF0005369 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005536 - MRK-AAF0005538 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005794 - MRK-AAF0005795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0005922 - MRK-AAF0005942 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006403 - MRK-AAF0006404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006963 - MRK-AAF0006964 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006965 - MRK-AAF0006965 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006966 - MRK-AAF0006971 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0006988 - MRK-AAF0006989 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007286 - MRK-AAF0007291 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007292 - MRK-AAF0007293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007520 - MRK-AAF0007523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007786 - MRK-AAF0007787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007803 - MRK-AAF0007810 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007811 - MRK-AAF0007811 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007812 - MRK-AAF0007851 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007852 - MRK-AAF0007853 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0007894 - MRK-AAF0007895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008148 - MRK-AAF0008149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008341 - MRK-AAF0008341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008371 - MRK-AAF0008371 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008482 - MRK-AAF0008482 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0008483 - MRK-AAF0008483 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0012268 - MRK-AAF0012269 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015091 - MRK-AAF0015096 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015398 - MRK-AAF0015399 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015400 - MRK-AAF0015401 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0015434 - MRK-AAF00153436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017139 - MRK-AAF0017168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017140 - MRK-AAF0017141 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017142 - MRK-AAF0017162 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017163 - MRK-AAF0017168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017362 - MRK-AAF0017365 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017366 - MRK-AAF0017429 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017452 - MRK-AAF0017452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAF0017702 - MRK-AAF0017703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAI0000001 - MRK-AAI0000060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAI0000061 - MRK-AAI0000124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAI0000225 - MRK-AAI0000284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAO0000073 - MRK-AAO0000118 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAO0000119 - MRK-AAO0000145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAP0000649 - MRK-AAP0000788 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0008327 - MRK-AAR0008327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0009030 - MRK-AAR0003031 | | | | | |
| MRK-AAR00095220 | | | | | |
| MRK-AAR0010074 - MRK-AAR0010098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0010111 - MRK-AAR0010126 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0012290 - MRK-AAR0012309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017330 - MRK-AAR0017345 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017346 - MRK-AAR0017346 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017347 - MRK-AAR0017350 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017351 - MRK-AAR0017354 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017355 - MRK-AAR0017356 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017357 - MRK-AAR0017389 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017390 - MRK-AAR0017391 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0017392 - MRK-AAR0017410 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019055 - MRK-AAR0019060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019769 - MRK-AAR0019772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0019773 - MRK-AAR0019786 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0020233 - MRK-AAR0020234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021509 - MRK-AAR0021513 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021514 - MRK-AAR0021529 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021530 - MRK-AAR0021532 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021533 - MRK-AAR0021559 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021560 - MRK-AAR0021565 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021566 - MRK-AAR0021614 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021615 - MRK-AAR0021664 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021665 - MRK-AAR0021700 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0021701 - MRK-AAR0021721 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAR0028794 - MRK-AAR0028813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAU0000001 - MRK-AAU0000028 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAU0000029 - MRK-AAU0000094 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0000710 - MRK-AAX0000724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0000752 - MRK-AAX0000776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0001417 - MRK-AAX0001429 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002413 - MRK-AAX0002420 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002587 - MRK-AAX0002587 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002736 - MRK-AAX0002766 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0002908 - MRK-AAX0002911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0004170 - MRK-AAX0004178 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0008561 - MRK-AAX0008581 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAX0009059 - MRK-AAX0009059 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0000882 - MRK-AAZ0000883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AAZ0001562 - MRK-AAZ0001593 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ00015620 | | | | | |
| MRK-AAZ0004638 - MRK-AAZ0004639 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0006966 - MRK-AAZ0007044 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAZ0007066 - MRK-AAZ0007066 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0001301 - MRK-ABA0001309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0002988 - MRK-ABA0002988 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0003277 - MRK-ABA0003284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0009274 - MRK-ABA0009274 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0009600 - MRK-ABA0009600 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0010768 - MRK-ABA0010768 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0011178 - MRK-ABA0011178 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0025859 - MRK-ABA0025860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028222 - MRK-ABA0028223 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028398 - MRK-ABA0028398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0028655 - MRK-ABA0028655 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0035605 - MRK-ABA0035636 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0045057 - MRK-ABA0045057 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050046 - MRK-ABA0050047 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050161 - MRK-ABA0050161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050403 - MRK-ABA0050404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABA0050408 - MRK-ABA0050409 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000027 - MRK-ABC0000027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000028 - MRK-ABC0000028 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000029 - MRK-ABC0000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC000003 | | | | | |
| MRK-ABC0000030 - MRK-ABC0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000031 - MRK-ABC0000040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0000068 - MRK-ABC0000081 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002065 - MRK-ABC0002069 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002150 - MRK-ABC0002150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002197 - MRK-ABC0002197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002198 - MRK-ABC0002198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0002199 - MRK-ABC0002200 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006394 - MRK-ABC0006395 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006396 - MRK-ABC0006404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006405 - MRK-ABC0006406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006407 - MRK-ABC0006409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006410 - MRK-ABC0006415 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006422 - MRK-ABC0006425 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006432 - MRK-ABC0006432 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0006504 - MRK-ABC0006511 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0009946 - MRK-ABC0009961 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABC0013427 - MRK-ABC0013427 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016301 - MRK-ABC0016302 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016493 - MRK-ABC0016495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016726 - MRK-ABC0016726 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0016735 - MRK-ABC0016735 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0017484 - MRK-ABC0017484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0022825 - MRK-ABC0022878 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0024527 - MRK-ABC0024532 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0024673 - MRK-ABC0024677 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026002 - MRK-ABC0026003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026436 - MRK-ABC0026436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0026499 - MRK-ABC0026499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0027128 - MRK-ABC0027128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0027786 - MRK-ABC0027809 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0033809 - MRK-ABC0033809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0034908 - MRK-ABC0034910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0037090 - MRK-ABC0037090 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0048699 - MRK-ABC0048706 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0050063 - MRK-ABC0050063 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052006 - MRK-ABC0052006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052156 - MRK-ABC0052157 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052177 - MRK-ABC0052180 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052193 - MRK-ABC0052198 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABC0052199 - MRK-ABC0052203 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABCT0000316 - MRK-ABCT0000316 | | | | | |
| MRK-ABD0001705 - MRK-ABD0001705 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001710 - MRK-ABD0001710 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001721 - MRK-ABD0001721 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001756 - MRK-ABD0001756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001986 - MRK-ABD0001987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABD0001988 - MRK-ABD0001988 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABF0001581 - MRK-ABF0001604 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABF0004419 - MRK-ABF0004444 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0000024 - MRK-ABG0000025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0000069 - MRK-ABG0000069 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0000070 - MRK-ABG0000109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABG0001226 - MRK-ABG0001243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0001076 - MRK-ABH0001238 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0002007 - MRK-ABH0002024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0013917 - MRK-ABH0013917 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014002 - MRK-ABH0014002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014093 - MRK-ABH0014093 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0014141 - MRK-ABH0014142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABH0014364 - MRK-ABH0014364 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0015578 - MRK-ABH0015578 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0016219 - MRK-ABH0016219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017386 - MRK-ABH0017386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017387 - MRK-ABH0017387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017398 - MRK-ABH0017399 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017406 - MRK-ABH0017406 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017410 - MRK-ABH0017411 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017550 - MRK-ABH0017551 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017716 - MRK-ABH0017716 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017838 - MRK-ABH0017838 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017858 - MRK-ABH0017859 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0017880 - MRK-ABH0017894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0019975 - MRK-ABH0019975 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020000 - MRK-ABH0020020 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020163 - MRK-ABH0020163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020164 - MRK-ABH0020164 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0020165 - MRK-ABH0020216 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0022309 - MRK-ABH0022353 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0024288 - MRK-ABH0024288 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0024880 - MRK-ABH0024880 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0026550 - MRK-ABH0026584 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001411 - MRK-ABI0001411 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001556 - MRK-ABI0001556 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001779 - MRK-ABI0001786 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001949 - MRK-ABI0001950 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0001969 - MRK-ABI0001970 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002226 - MRK-ABI0002229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002231 - MRK-ABI0002232 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0002384 - MRK-ABI0002433 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003202 - MRK-ABI0003211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003221 - MRK-ABI0003223 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003228 - MRK-ABI0003230 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003291 - MRK-ABI0003293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0003479 - MRK-ABI0003481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0004488 - MRK-ABI0004499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0004844 - MRK-ABI0004857 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0005912 - MRK-ABI0005915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007136 - MRK-ABI0007137 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007169 - MRK-ABI0007169 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007187 - MRK-ABI0007187 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007205 - MRK-ABI0007211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0007213 - MRK-ABI0007215 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABI0007291 - MRK-ABI0007292 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABI0008659 - MRK-ABI0008683 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0002641 - MRK-ABK0002643 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0011940 - MRK-ABK0011940 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0025697 - MRK-ABK0026210 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0026211 - MRK-ABK0026348 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0073968 - MRK-ABK0073968 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0074988 - MRK-ABK0074990 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0080779 - MRK-ABK0080779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0100900 - MRK-ABK0100900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0104408 - MRK-ABK0104409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0108441 - MRK-ABK0108441 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0159455 - MRK-ABK0159463 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0187614 - MRK-ABK0187616 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0205258 - MRK-ABK0205258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0270929 - MRK-ABK0270953 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0280237 - MRK-ABK0280242 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0297365 - MRK-ABK0297390 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0307174 - MRK-ABK0307180 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0311052 - MRK-ABK0311056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0311068 - MRK-ABK0311068 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0317795 - MRK-ABK0317801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0329511 - MRK-ABK0329696 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0333383 - MRK-ABK0333603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0342879 - MRK-ABK0342948 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0363858 - MRK-ABK0363858 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0428132 - MRK-ABK0428132 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0428276 - MRK-ABK0428276 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0448613 - MRK-ABK0448621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0460833 - MRK-ABK0460833 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0460834 - MRK-ABK0460910 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0463305 - MRK-ABK0463305 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0468077 - MRK-ABK0468082 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABK0494756 - MRK-ABK0494768 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABL0000011 - MRK-ABL0000091 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABL0000921 - MRK-ABL0000937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABL0001217 - MRK-ABL0001378 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000220 - MRK-ABO0000221 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000250 - MRK-ABO0000253 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000257 - MRK-ABO0000263 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0000441 - MRK-ABO0000441 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0002821 - MRK-ABO0002824 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABO0002864 - MRK-ABO0002865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABP0002675 - MRK-ABP0002693 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003541 - MRK-ABP0003613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003614 - MRK-ABP0003614 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0003859 - MRK-ABP0003939 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0008950 - MRK-ABP0009131 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0009158 - MRK-ABP0009158 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0016640 - MRK-ABP0016647 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0018562 - MRK-ABP0018741 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABR0000214 - MRK-ABR0000349 | Abrusley | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0066396 - MRK-ABS0067409 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0146673 - MRK-ABS0146868 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0212130 - MRK-ABS0212132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0212961 - MRK-ABS0212985 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0214005 - MRK-ABS0214027 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0252327 - MRK-ABS0252330 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0294655 - MRK-ABS0294663 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0295238 - MRK-ABS0295287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0361865 - MRK-ABS0361866 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0361902 - MRK-ABS0361911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0369681 - MRK-ABS0369682 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0388796 - MRK-ABS0388798 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0449820 - MRK-ABS0449820 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0461574 - MRK-ABS0461575 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABSO473022 | | | | | |
| MRK-ABT0000856 - MRK-ABT0000856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0013920 - MRK-ABT0013924 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0013925 - MRK-ABT0014034 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0014818 - MRK-ABT0014827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0015885 - MRK-ABT0015885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022637 - MRK-ABT0022638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022639 - MRK-ABT0022641 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0022723 - MRK-ABT0022724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0068727 - MRK-ABT0068755 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABT0079348 - MRK-ABT0079348 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000001 - MRK-ABW0000142 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000167 - MRK-ABW0000169 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000277 - MRK-ABW0000278 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000408 - MRK-ABW0000452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0000581 - MRK-ABW0000607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0001178 - MRK-ABW0001458 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0002605 - MRK-ABW0002608 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0003071 - MRK-ABW0003151 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0003690 - MRK-ABW0003690 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABW0003801 - MRK-ABW0003803 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0004799 - MRK-ABW0004799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005449 - MRK-ABW0005475 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005607 - MRK-ABW0005607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005623 - MRK-ABW0005625 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0008489 - MRK-ABW0008489 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0008912 - MRK-ABW0008915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011826 - MRK-ABW0011827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011834 - MRK-ABW0011836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0011956 - MRK-ABW0011957 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW001257 | | | | | |
| MRK-ABW0012578 - MRK-ABW0012579 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0016825 - MRK-ABW0016828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0017127 - MRK-ABW0017130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018026 - MRK-ABW0018032 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018150 - MRK-ABW0018165 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018339 - MRK-ABW0018341 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0022685 - MRK-ABX0022685 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0025040 - MRK-ABX0025040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0026273 - MRK-ABX0026277 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0027010 - MRK-ABX0027011 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0043629 - MRK-ABX0043634 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052072 - MRK-ABX0052075 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052076 - MRK-ABX0052094 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052283 - MRK-ABX0052287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052489 - MRK-ABX0052492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0052601 - MRK-ABX0052602 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABX0066210 - MRK-ABX0066214 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0002041 - MRK-ABY0002076 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0004618 - MRK-ABY0004627 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0010470 - MRK-ABY0010475 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0014109 - MRK-ABY0014114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0018412 - MRK-ABY0018412 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0019476 - MRK-ABY0019477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0019481 - MRK-ABY0019481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0022511 - MRK-ABY0022514 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0023690 - MRK-ABY0023691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0024769 - MRK-ABY0024868 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0025039 - MRK-ABY0025054 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0025119 - MRK-ABY0025120 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0042603 - MRK-ABY0042693 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0052349 - MRK-ABY0052349 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0052462 - MRK-ABY0052516 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ABY0057471 - MRK-ABY0057471 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0057552 - MRK-ABY0057552 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0063251 - MRK-ABY0063254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0065686 - MRK-ABY0065702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0069293 - MRK-ABY0069294 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0074496 - MRK-ABY0074496 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0075447 - MRK-ABY0075450 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0079604 - MRK-ABY0079638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0079740 - MRK-ABY0079747 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0084294 - MRK-ABY0084361 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0086773 - MRK-ABY0086775 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0089911 - MRK-ABY0089916 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0096739 - MRK-ABY0096743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0098274 - MRK-ABY0098280 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0110954 - MRK-ABY0110955 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0120497 - MRK-ABY0120497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0134849 - MRK-ABY0134849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0139633 - MRK-ABY0139633 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0153362 - MRK-ABY0153364 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0164123 - MRK-ABY0164125 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180065 - MRK-ABY0180066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180952 - MRK-ABY0180954 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0180955 - MRK-ABY0180960 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0182922 - MRK-ABY0182922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0194317 - MRK-ABY0194317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0195918 - MRK-ABY0195920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199805 - MRK-ABY0199806 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199807 - MRK-ABY0199808 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199809 - MRK-ABY0199810 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0199813 - MRK-ABY0199891 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0201465 - MRK-ABY0201466 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0204860 - MRK-ABY0204865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABY0215490 - MRK-ABY0215493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACB0019968 - MRK-ACB0019970 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0000027 - MRK-ACC0000028 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0011150 - MRK-ACC0011158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0024645 - MRK-ACC0024645 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0052545 - MRK-ACC0052549 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0055701 - MRK-ACC0055702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0055703 - MRK-ACC0055703 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACC0095512 | | | | | |
| MRK-ACC0106934 | | | | | |
| MRK-ACD0003158 - MRK-ACD0003158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACD0003159 - MRK-ACD0003163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0003164 - MRK-ACD0003185 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0006054 - MRK-ACD0006056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0043569 - MRK-ACD0043574 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0046261 - MRK-ACD0046268 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0064937 - MRK-ACD0065143 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0075472 - MRK-ACD0075473 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0075588 - MRK-ACD0075589 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0083803 - MRK-ACD0083808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0083809 - MRK-ACD0083810 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0101888 - MRK-ACD0101911 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0105491 - MRK-ACD0105815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0118967 - MRK-ACD0119115 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0121618 - MRK-ACD0121619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0000001 - MRK-ACF0000186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0000844 - MRK-ACF0001062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0001772 - MRK-ACF0001772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002607 - MRK-ACF0002613 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002685 - MRK-ACF0002685 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002700 - MRK-ACF0002719 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0002808 - MRK-ACF0002808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003784 - MRK-ACF0003786 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003791 - MRK-ACF0003791 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0003955 - MRK-ACF0003955 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0004015 - MRK-ACF0004016 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0004768 - MRK-ACF0004769 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005697 - MRK-ACF0005699 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005729 - MRK-ACF0005745 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005753 - MRK-ACF0005767 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0005855 - MRK-ACF0005857 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0007104 - MRK-ACF0007104 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0009163 - MRK-ACF0009166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACG0000827 - MRK-ACG0000827 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACH0002676 - MRK-ACH0002677 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0012982 - MRK-ACI0012984 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0013233 - MRK-ACI0013233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0013234 - MRK-ACI0013240 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACI0013241 - MRK-ACI0013246 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACJ0004568 - MRK-ACJ0004603 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACK0014359 - MRK-ACK0014370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACM0000386 - MRK-ACM0000413 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACM0007659 - MRK-ACM0007664 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACM0010245 - MRK-ACM0010261 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACO0002833 - MRK-ACO0003071 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0029917 - MRK-ACO0029930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032130 - MRK-ACO0032132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032232 - MRK-ACO0032234 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032300 - MRK-ACO0032309 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0032310 - MRK-ACO0032318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACO0144804 - MRK-ACO0144818 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACQ0000406 - MRK-ACQ0000439 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR00009295 | | | | | |
| MRK-ACR0007849 - MRK-ACR0007850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0008985 - MRK-ACR0008985 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009066 - MRK-ACR0009066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009150 - MRK-ACR0009150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009151 - MRK-ACR0009152 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009287 - MRK-ACR0009287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009295 - MRK-ACR0009296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009297 - MRK-ACR0009297 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0011080 - MRK-ACR0011080 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0011081 - MRK-ACR0011084 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014270 - MRK-ACR0014271 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014272 - MRK-ACR0014273 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR00142720 | | | | | |
| MRK-ACR0014501 - MRK-ACR0014501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0014502 - MRK-ACR0014503 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0015318 - MRK-ACR0015318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0040000 - MRK-ACR0040024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACS0000522 - MRK-ACS0000541 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACS0004704 - MRK-ACS0004704 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0000711 - MRK-ACT0000714 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0000988 - MRK-ACT0000992 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0008038 - MRK-ACT0008039 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0009918 - MRK-ACT0009918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0017722 - MRK-ACT0017725 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACT0018064 - MRK-ACT0018064 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0015135 - MRK-ACV0015136 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020238 - MRK-ACV0020239 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020385 - MRK-ACV0020386 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020567 - MRK-ACV0020567 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020639 - MRK-ACV0020639 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0020976 - MRK-ACV0020979 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0021014 - MRK-ACV0021023 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0021038 - MRK-ACV0021038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0021094 - MRK-ACV0021103 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ACV0022137 - MRK-ACV0022138 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACV0026087 - MRK-ACV0026091 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0002360 - MRK-ACW0002360 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0007119 - MRK-ACW0007119 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0014983 - MRK-ACW0015060 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0015916 - MRK-ACW0015925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0034795 - MRK-ACW0034825 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0046066 - MRK-ACW0046067 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACW0047668 - MRK-ACW0047668 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0002478 - MRK-ACX0002478 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0005129 - MRK-ACX0005132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0010785 - MRK-ACX0010791 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0012388 - MRK-ACX0012393 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0012547 - MRK-ACX0012550 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACX0055448 | | | | | |
| MRK-ADC0003298 - MRK-ADC0003317 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0001058 - MRK-ADF0001063 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0005351 - MRK-ADF0005351 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0006098 - MRK-ADF0006105 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0010458 - MRK-ADF0010458 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0017925 - MRK-ADF0017925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0022266 - MRK-ADF0022266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADF0037273 - MRK-ADF0037297 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0008202 - MRK-ADG0008203 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0027491 - MRK-ADG0027491 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0035340 - MRK-ADG0035340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0035463 - MRK-ADG0035463 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0053307 - MRK-ADG0053307 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADG0059609 - MRK-AFG0059610 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0005375 - MRK-ADI0005502 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0006314 - MRK-ADI0006315 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0006867 - MRK-ADI0006867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0008369 - MRK-ADI0008371 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0009109 - MRK-ADI0009117 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0009254 - MRK-ADI0009255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0010978 - MRK-ADI0010985 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0011233 - MRK-ADI0011236 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0015004 - MRK-ADI0015005 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0017766 - MRK-ADI0017776 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0024344 - MRK-ADI0024346 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0002409 - MRK-ADJ0002410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0009895 - MRK-ADJ0009935 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0033457 - MRK-ADJ0033457 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ADJ0034668 - MRK-ADJ0034668 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0034997 - MRK-ADJ0035002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0035003 - MRK-ADJ0035008 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0037331 - MRK-ADJ0037331 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0039026 - MRK-ADJ0039028 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0041803 - MRK-ADJ0041806 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0042906 - MRK-ADJ0042909 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADJ0049376 - MRK-ADJ0049376 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADK0004945 - MRK-ADK0005065 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADK0006157 - MRK-ADK0006157 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADK0007464 - MRK-ADK0007585 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001533 - MRK-ADL0001533 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001545 - MRK-ADL0001546 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0001554 - MRK-ADL0001582 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0006458 - MRK-ADL0006466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0007853 - MRK-ADL0007854 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0008857 - MRK-ADL0008863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0008978 - MRK-ADL0008981 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0010049 - MRK-ADL0010049 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0011655 - MRK-ADL0011670 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0065211 - MRK-ADL0065211 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0080841 - MRK-ADL0080842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0084685 - MRK-ADL0084685 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADL0085558 - MRK-ADL0085558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0083746 - MRK-ADM0083747 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0111413 - MRK-ADM0111415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0150925 - MRK-ADM0150925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADM0184223 - MRK-ADM0184224 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADN0007755 - MRK-ADN0007762 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADN0145885 - MRK-ADN0145918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADN0151403 - MRK-ADN0151403 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0021258 - MRK-ADO0021262 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0040848 - MRK-ADO0040848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0091168 - MRK-ADO0091193 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0117471 - MRK-ADO0117471 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADO0117472 - MRK-ADO0117476 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADS0000153 - MRK-ADS0000157 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADS0000216 - MRK-ADS0000233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0000142 - MRK-ADW0000144 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0001373 - MRK-ADW0001375 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0005188 - MRK-ADW0005189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0024695 - MRK-ADW0024696 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0024699 - MRK-ADW0024704 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ADW0037574 - MRK-ADW0037576 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0042083 - MRK-ADW0042083 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0083417 - MRK-ADW0083422 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADW0086174 - MRK-ADW0086177 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADX0021486 - MRK-ADX0021540 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADY0002029 - MRK-ADY0002040 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADY0006153 - MRK-ADY0006166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEE0000793 - MRK-AEE0000829 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0000465 - MRK-AEF0000465 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0000653 - MRK-AEF0000653 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0001034 - MRK-AEF0001036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEF0004949 - MRK-AEF0004963 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0015642 - MRK-AEG0015644 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0020372 - MRK-AEG0020374 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0036484 - MRK-AEG0036487 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0049189 - MRK-AEG0049190 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0053166 - MRK-AEG0053173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0063933 - MRK-AEG0063933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0063961 - MRK-AEG0063987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0064968 - MRK-AEG0064969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066210 - MRK-AEG0066211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066323 - MRK-AEG0066323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0066797 - MRK-AEG0066797 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0068172 - MRK-AEG0068172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0069124 - MRK-AEG0069124 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0073395 - MRK-AEG0073397 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0078785 - MRK-AEG0078785 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0090303 - MRK-AEG0090303 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEG0091998 - MRK-AEG0091998 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0004316 - MRK-AEH0004317 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0009025 - MRK-AEH0009026 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0009027 - MRK-AEH0009027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0009028 - MRK-AEH0009050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0010263 - MRK-AEH0010263 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0010264 - MRK-AEH0010270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0013189 - MRK-AEH0013189 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEH0016465 - MRK-AEH0016465 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AEI0002734 - MRK-AEI0002746 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFB0001598 - MRK-AFB0001598 | Boyd | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFF0000052 - MRK-AFF0000052 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFF0000053 - MRK-AFF0000055 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFF0000202 - MRK-AFF0000203 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0017256 - MRK-AFH0017257 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFH0017262 - MRK-AFH0017263 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0025852 - MRK-AFH0025852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0067740 - MRK-AFH0067774 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0067825 - MRK-AFH0067860 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0067907 - MRK-AFH0067946 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0069026 - MRK-AFH0069093 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0072535 - MRK-AFH0072580 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFH0073296 - MRK-AFH0073324 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0005045 - MRK-AFI0005050 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0010255 - MRK-AFI0010255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0010754 - MRK-AFI0010755 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0012664 - MRK-AFI0012703 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026120 - MRK-AFI0026123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026227 - MRK-AFI0026233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0026239 - MRK-AFI0026250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0041638 - MRK-AFI0041641 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0044837 - MRK-AFI0044838 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0045236 - MRK-AFI0045237 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0048262 - MRK-AFI0048266 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0070814 - MRK-AFI0070815 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0100058 - MRK-AFI0100058 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0100392 - MRK-AFI0100394 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0103123 - MRK-AFI0103123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0115639 - MRK-AFI0115639 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0115899 - MRK-AFI0115899 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0116225 - MRK-AFI0116226 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0118168 - MRK-AFI0118168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0160205 - MRK-AFI0160205 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0174637 - MRK-AFI0174637 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0182292 - MRK-AFI0182293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0184898 - MRK-AFI0184898 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0184899 - MRK-AFI0184901 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0185980 - MRK-AFI0185980 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0186607 - MRK-AFI0186607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0189725 - MRK-AFI0189726 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0201416 - MRK-AFI0201442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0234357 - MRK-AFI0234430 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0256863 - MRK-AFI0256865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0282895 - MRK-AFI0282900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFI0800014 - MRK-AFI0800016 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFIO28 | | | | | |
| MRK-AFJ0000204 - MRK-AFJ0000205 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0003563 - MRK-AFJ0003569 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFJ0003563 - MRK-AFJ0003569 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0013414 - MRK-AFJ0013414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFJ0017533 - MRK-AFJ0017534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0004286 - MRK-AFK0004296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0047772 - MRK-AFK0047791 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0049363 - MRK-AFK0049394 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0050855 - MRK-AFK0050855 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0065467 - MRK-AFK0065468 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0085366 - MRK-AFK0088726 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0145520 - MRK-AFK0145655 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0161519 - MRK-AFK0161523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0174529 - MRK-AFK0174534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0175167 - MRK-AFK0175170 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0177023 - MRK-AFK0177033 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0179335 - MRK-AFK0179335 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0179517 - MRK-AFK0179521 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0181884 - MRK-AFK0181884 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0181896 - MRK-AFK0181896 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198785 - MRK-AFK0198798 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198836 - MRK-AFK0198836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198837 - MRK-AFK0198850 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0198877 - MRK-AFK0198877 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0224433 - MRK-AFK0224433 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0230691 - MRK-AFK0230691 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFK0253295 - MRK-AFK0253313 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0003978 - MRK-AFL0004000 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0004983 - MRK-AFL0005004 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0024099 - MRK-AFL0024099 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0060239 - MRK-AFL0060239 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFL0110950 - MRK-AFL0111005 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0006559 - MRK-AFN0006649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN00116510 | | | | | |
| MRK-AFN0029046 - MRK-AFN0029076 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFN0116510 - MRK-AFN0116523 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0007473 - MRK-AFO0007495 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0007496 - MRK-AFO0007497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0015474 - MRK-AFO0015481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0015482 - MRK-AFO0015501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0021449 - MRK-AFO0021449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0023534 - MRK-AFO0023536 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO00279697 | | | | | |
| MRK-AFO0034918 - MRK-AFO0035476 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0042970 - MRK-AFO0042972 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFO0059018 - MRK-AFO0059018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0059252 - MRK-AFO0059254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0060420 - MRK-AFO0060420 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0060498 - MRK-AFO0060498 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0097626 - MRK-AFO0097627 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0102151 - MRK-AFO0102154 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0102693 - MRK-AFO0102695 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115744 - MRK-AFO0115745 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115748 - MRK-AFO0115749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0115984 - MRK-AFO0115986 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0116016 - MRK-AFO0116017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0141653 - MRK-AFO0141655 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0180331 - MRK-AFO0180332 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189027 - MRK-AFO0189027 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189111 - MRK-AFO0189211 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189484 - MRK-AFO0189488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0237376 - MRK-AFO0237377 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO02373766 | | | | | |
| MRK-AFO0240034 - MRK-AFO0240035 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0258921 - MRK-AFO0258951 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0260566 - MRK-AFO0260571 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0260964 - MRK-AFO0260964 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0263032 - MRK-AFO0263032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0263033 - MRK-AFO0263048 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266137 - MRK-AFO0266143 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266152 - MRK-AFO0266154 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266483 - MRK-AFO0266487 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0266660 - MRK-AFO0266661 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0269222 - MRK-AFO0269223 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0269248 - MRK-AFO0269248 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0269248 - MRK-AFO0269248 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0273766 - MRK-AFO0273766 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0274224 - MRK-AFO0274224 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0275585 - MRK-AFO0275585 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0276159 - MRK-AFO0276165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0279697 - MRK-AFO0279698 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0280964 - MRK-AFO0280989 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289100 - MRK-AFO0289112 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0289839 - MRK-AFO0289840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0298251 - MRK-AFO0298254 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0299804 - MRK-AFO0299857 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0315084 - MRK-AFO0315097 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFQ0009865 - MRK-AFQ0009865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFS0000619 - MRK-AFS0000619 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0000930 - MRK-AFS0000930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0001698 - MRK-AFS0001701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0001987 - MRK-AFS0002040 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0002831 - MRK-AFS0002832 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0004081 - MRK-AFS0004082 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0004182 - MRK-AFS0004182 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0005860 - MRK-AFS0005860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0006374 - MRK-AFS0006375 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007386 - MRK-AFS0007387 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007558 - MRK-AFS0007558 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0007974 - MRK-AFS0007974 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0008795 - MRK-AFS0008805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0009330 - MRK-AFS0009336 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0009341 - MRK-AFS0009345 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0010598 - MRK-AFS0010599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0011338 - MRK-AFS0011339 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0011532 - MRK-AFS0011583 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012258 - MRK-AFS0012258 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012269 - MRK-AFS0012270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0012595 - MRK-AFS0012597 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0013678 - MRK-AFS0013679 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0015546 - MRK-AFS0015546 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0016097 - MRK-AFS0016098 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0016142 - MRK-AFS0016144 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0023342 - MRK-AFS0023342 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0023778 - MRK-AFS0023779 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0024487 - MRK-AFS0024488 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025188 - MRK-AFS0025188 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025215 - MRK-AFS0025215 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025216 - MRK-AFS0025216 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025217 - MRK-AFS0025218 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFS0025693 - MRK-AFS0025695 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0002227 - MRK-AFT0002430 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005926 - MRK-AFT0005927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005928 - MRK-AFT0005928 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005929 - MRK-AFT0005932 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0011823 - MRK-AFV0011823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0035530 - MRK-AFV0035722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0041128 - MRK-AFV0041131 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV00431065 | | | | | |
| MRK-AFV0043956 - MRK-AFV0044022 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0044029 - MRK-AFV0044029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AFV0056036 - MRK-AFV0056038 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0140104 - MRK-AFV0140164 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0145961 - MRK-AFV0148669 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0210573 - MRK-AFV0210577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0279037 - MRK-AFV0279038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0297727 - MRK-AFV0297728 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0299008 - MRK-AFV0299012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0309033 - MRK-AFV0309034 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV031065 | | | | | |
| MRK-AFV0341027 - MRK-AFV0341210 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0341521 - MRK-AFV0341953 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0348435 - MRK-AFV0348436 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0349293 - MRK-AFV0349295 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0350813 - MRK-AFV0350813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363599 - MRK-AFV0363599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363599 - MRK-AFV0363599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363600 - MRK-AFV0363667 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363600 - MRK-AFV0363667 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0363845 - MRK-AFV0363846 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0375884 - MRK-AFV0375885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0375886 - MRK-AFV0375887 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0386848 - MRK-AFV0386863 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0387741 - MRK-AFV0387748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0398311 - MRK-AFV0398312 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0399546 - MRK-AFV0399547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0400668 - MRK-AFV0400669 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0417410 - MRK-AFV0417413 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0431065 - MRK-AFV0431102 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0432613 - MRK-AFV0434966 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0444039 - MRK-AFV0444094 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0449748 - MRK-AFV0449834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0458860 - MRK-AFV0458865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0511304 - MRK-AFV0511841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0010466 - MRK-AFW0010480 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0011190 - MRK-AFW0011191 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0011197 - MRK-AFW0011211 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0016006 - MRK-AFW0016056 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0016057 - MRK-AFW0016110 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFW0023615 - MRK-AFW0023624 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFX0019242 - MRK-AFX0019402 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFZ0000491 - MRK-AFZ0000599 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFZ0004492 - MRK-AFZ0004495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AG00001536 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AGG0002185 - MRK-AGG0002185 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGG0002839 - MRK-AGG0003047 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0026320 - MRK-AGO0026322 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0028236 - MRK-AGO0028239 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0029504 - MRK-AGO0029505 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0029643 - MRK-AGO0029643 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0049734 - MRK-AGO0049738 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074482 - MRK-AGO0074484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074485 - MRK-AGO0074485 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074495 - MRK-AGO0074495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0074496 - MRK-AGO0074498 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0075099 - MRK-AGO0075100 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0075101 - MRK-AGO0075125 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0076163 - MRK-AGO0076198 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGO0107791 - MRK-AGO0107793 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGS0000567 - MRK-AGS0000585 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002774 - MRK-AGT0002775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002776 - MRK-AGT0002778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002784 - MRK-AGT0002788 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002789 - MRK-AGT0002790 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002793 - MRK-AGT0002793 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0002794 - MRK-AGT0002794 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0007108 - MRK-AGT0007109 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0007403 - MRK-AGT0007405 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0014385 - MRK-AGT0014385 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGT0022071 - MRK-AGT0022071 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0003336 - MRK-AGU0003338 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0003701 - MRK-AGU0003763 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006035 - MRK-AGU0006086 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006292 - MRK-AGU0006299 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006480 - MRK-AGU0006480 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0006994 - MRK-AGU0006995 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AGU0007003 - MRK-AGU0007003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0000684 - MRK-AGV0000703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0003296 - MRK-AGV0003301 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0016564 - MRK-AGV0016564 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0021318 - MRK-AGV0021323 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0134450 - MRK-AGV0134450 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0134459 - MRK-AGV0134460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AGV0138562 - MRK-AGV0138563 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0001996 - MRK-AHD0002435 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0003811 - MRK-AHD0003827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0010489 - MRK-AHD0010495 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AHD0014248 - MRK-AHD0014248 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0022760 - MRK-AHD0022802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0053414 - MRK-AHD0053452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0055888 - MRK-AHD0055888 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0069241 - MRK-AHD0069242 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0069267 - MRK-AHD0069270 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0069615 - MRK-AHD0069617 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0086276 - MRK-AHD0086524 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0099494 - MRK-AHD0099497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0101257 - MRK-AHD0101284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0107911 - MRK-AHD0107912 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0107969 - MRK-AHD0107969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0002920 - MRK-AHE0002927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0002964 - MRK-AHE0002964 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0043602 - MRK-AHE0043602 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0056009 - MRK-AHE0056027 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0057143 - MRK-AHE0057149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHE0061931 - MRK-AHE0061932 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHF0064930 - MRK-AHF0064943 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHF0072575 - MRK-AHF0072690 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHJD0057217 | | | | | |
| MRK-AHN0022317 - MRK-AHN0022327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHN0025599 - MRK-AHN0025604 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0012016 - MRK-AHO0012019 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0012173 - MRK-AHO0012173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0141155 - MRK-AHO0141155 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0141159 - MRK-AHO0141159 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156444 - MRK-AHO0156445 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156451 - MRK-AHO0156452 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHO0156568 - MRK-AHO0156570 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0006393 - MRK-AHR0006398 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0009546 - MRK-AHR0009546 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0028084 - MRK-AHR0028092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0082479 - MRK-AHR0082484 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0091702 - MRK-AHR0091703 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0105708 - MRK-AHR0105708 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHR0106266 - MRK-AHR0106266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHU0006773 - MRK-AHU0006774 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHV0000635 - MRK-AHV0000635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0013746 - MRK-AHY0013756 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0125281 - MRK-AHY0125285 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0361017 - MRK-AHY0361019 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0364511 - MRK-AHY0364512 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AHY0364795 - MRK-AHY0364795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHY0364796 - MRK-AHY0364796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0000383 - MRK-AID0000477 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0002441 - MRK-AID0002460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AID0007283 - MRK-AID0007285 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIF0001195 - MRK-AIF0001206 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIN0001235 - MRK-AIN0001611 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIP0013053 - MRK-AIP0013158 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIP0014156 - MRK-AIP0014638 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIR0041496 - MRK-AIR0041518 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIT0003955 - MRK-AIT0003973 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0224104 - MRK-AIU0224105 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0283140 - MRK-AIU0283150 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIU0343947 - MRK-AIU0343947 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIX0003956 - MRK-AIX0003958 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0001073 - MRK-AIY0001079 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0003037 - MRK-AIY0003038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0086740 - MRK-AIY0086742 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0088951 - MRK-AIY0088959 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIY0126466 - MRK-AIY0126466 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIZ0000972 - MRK-AIZ0000972 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AIZ0005855 - MRK-AIZ0005855 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0004061 - MRK-AJA0004061 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0005240 - MRK-AJA0005240 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0092876 - MRK-AJA0092898 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0137782 - MRK-AJA0137782 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0154162 - MRK-AJA0154165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0167404 - MRK-AJA0167404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0175045 - MRK-AJA0175094 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0201711 - MRK-AJA0201717 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0225688 - MRK-AJA0225697 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0235523 - MRK-AJA0235595 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJB0015932 - MRK-AJB0015933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJE0035363 - MRK-AJE0035365 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJE0083896 - MRK-AJE0083897 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJJ0084896 - MRK-AJJ0084905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJM0000056 - MRK-AJM0000063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJU0002625 - MRK-AJU0002668 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKC0002879 - MRK-AKC0002977 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKE0018605 - MRK-AKE0018606 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0002528 - MRK-AKO0002531 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0006008 - MRK-AKO0006009 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKO0010299 - MRK-AKO0010302 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AKO0019767 - MRK-AKO0019948 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT00010326 | | | | | |
| MRK-AKT0008490 - MRK-AKT0008503 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0013483 - MRK-AKT0013486 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0019151 - MRK-AKT0019168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0214837 - MRK-AKT0214845 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0535764 - MRK-AKT0535764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0648656 - MRK-AKT0648656 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0677939 - MRK-AKT0677948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT0679677 - MRK-AKT0679687 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1055984 - MRK-AKT1055999 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1161102 - MRK-AKT1161116 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1162584 - MRK-AKT1162594 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1230490 - MRK-AKT1230493 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1269225 - MRK-AKT1269242 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1318580 - MRK-AKT1318589 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT133965 | | | | | |
| MRK-AKT1415434 - MRK-AKT1415435 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1452480 - MRK-AKT1452499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1532535 - MRK-AKT1532540 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1545613 - MRK-AKT1545628 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1549344 - MRK-AKT1549370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT1910427 - MRK-AKT1910442 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2102663 - MRK-AKT2102666 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2111797 - MRK-AKT2111813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2115055 - MRK-AKT2115077 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2135133 - MRK-AKT2135154 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT217819 | | | | | |
| MRK-AKT2212776 - MRK-AKT2212788 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2296095 - MRK-AKT2296111 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2495168 - MRK-AKT2495172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2497299 - MRK-AKT2497322 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2663283 - MRK-AKT2663284 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2669786 - MRK-AKT2669805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2690976 - MRK-AKT2691000 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2722031 - MRK-AKT2722064 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2773884 - MRK-AKT2773889 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2972452 - MRK-AKT2972458 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT2989966 - MRK-AKT2989986 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3001267 - MRK-AKT3001298 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3001426 - MRK-AKT3001456 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3026746 - MRK-AKT3026767 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT3292566 - MRK-AKT3292602 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AKT3424077 - MRK-AKT3424114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4184667 - MRK-AKT4184669 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4202693 - MRK-AKT4202696 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4210186 - MRK-AKT4210187 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4226385 - MRK-AKT4226388 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4297216 - MRK-AKT4297226 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKT4316348 - MRK-AKT4316352 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0060816 - MRK-AKU0060817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0078302 - MRK-AKU0078303 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0078304 - MRK-AKU0078311 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0081480 - MRK-AKU0081554 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0083901 - MRK-AKU0084269 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0114390 - MRK-AKU0114404 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AKU0129762 - MRK-AKU0129763 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALU0024001 - MRK-ALU0024007 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000748 - MRK-ALX0000749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000750 - MRK-ALX0000750 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000751 - MRK-ALX0000754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000755 - MRK-ALX0000757 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000758 - MRK-ALX0000760 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000761 - MRK-ALX0000761 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000762 - MRK-ALX0000762 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000763 - MRK-ALX0000764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000765 - MRK-ALX0000765 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000766 - MRK-ALX0000767 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000768 - MRK-ALX0000769 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000770 - MRK-ALX0000770 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000771 - MRK-ALX0000771 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000772 - MRK-ALX0000772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000773 - MRK-ALX0000773 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000774 - MRK-ALX0000774 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000775 - MRK-ALX0000779 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000780 - MRK-ALX0000781 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000782 - MRK-ALX0000783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000784 - MRK-ALX0000785 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000786 - MRK-ALX0000787 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000788 - MRK-ALX0000789 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000790 - MRK-ALX0000790 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000791 - MRK-ALX0000791 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000792 - MRK-ALX0000792 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000793 - MRK-ALX0000793 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000794 - MRK-ALX0000794 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000795 - MRK-ALX0000795 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000796 - MRK-ALX0000796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000797 - MRK-ALX0000797 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000798 - MRK-ALX0000798 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000799 - MRK-ALX0000799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000800 - MRK-ALX0000800 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000801 - MRK-ALX0000801 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000802 - MRK-ALX0000802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000803 - MRK-ALX0000803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000804 - MRK-ALX0000804 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000805 - MRK-ALX0000805 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000806 - MRK-ALX0000806 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000807 - MRK-ALX0000807 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000808 - MRK-ALX0000808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000809 - MRK-ALX0000809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000810 - MRK-ALX0000810 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000811 - MRK-ALX0000811 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000812 - MRK-ALX0000812 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000813 - MRK-ALX0000813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000814 - MRK-ALX0000814 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000815 - MRK-ALX0000815 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000816 - MRK-ALX0000816 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000817 - MRK-ALX0000817 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000818 - MRK-ALX0000818 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000819 - MRK-ALX0000819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000820 - MRK-ALX0000820 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000821 - MRK-ALX0000821 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000822 - MRK-ALX0000822 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000823 - MRK-ALX0000823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000824 - MRK-ALX0000824 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000825 - MRK-ALX0000825 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000826 - MRK-ALX0000826 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000827 - MRK-ALX0000827 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000828 - MRK-ALX0000828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000829 - MRK-ALX0000829 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000830 - MRK-ALX0000830 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000831 - MRK-ALX0000831 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000832 - MRK-ALX0000832 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000833 - MRK-ALX0000833 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000834 - MRK-ALX0000834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000835 - MRK-ALX0000835 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000836 - MRK-ALX0000836 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000837 - MRK-ALX0000837 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000838 - MRK-ALX0000838 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000839 - MRK-ALX0000839 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000840 - MRK-ALX0000840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000841 - MRK-ALX0000841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000842 - MRK-ALX0000842 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000843 - MRK-ALX0000844 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000845 - MRK-ALX0000845 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000846 - MRK-ALX0000846 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000847 - MRK-ALX0000847 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000848 - MRK-ALX0000848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000849 - MRK-ALX0000849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000850 - MRK-ALX0000850 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000851 - MRK-ALX0000851 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000852 - MRK-ALX0000852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000853 - MRK-ALX0000853 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000854 - MRK-ALX0000854 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000855 - MRK-ALX0000855 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000856 - MRK-ALX0000856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000857 - MRK-ALX0000861 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000862 - MRK-ALX0000862 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000863 - MRK-ALX0000863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000864 - MRK-ALX0000865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000866 - MRK-ALX0000867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000868 - MRK-ALX0000868 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000869 - MRK-ALX0000869 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000870 - MRK-ALX0000870 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000871 - MRK-ALX0000877 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000878 - MRK-ALX0000879 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000880 - MRK-ALX0000881 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000882 - MRK-ALX0000883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000884 - MRK-ALX0000885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000886 - MRK-ALX0000887 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000888 - MRK-ALX0000888 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000889 - MRK-ALX0000889 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000890 - MRK-ALX0000890 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000891 - MRK-ALX0000891 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000892 - MRK-ALX0000892 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000893 - MRK-ALX0000893 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000894 - MRK-ALX0000894 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000895 - MRK-ALX0000895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000896 - MRK-ALX0000896 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000897 - MRK-ALX0000897 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000898 - MRK-ALX0000898 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000899 - MRK-ALX0000899 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000900 - MRK-ALX0000900 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000901 - MRK-ALX0000901 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000902 - MRK-ALX0000902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000903 - MRK-ALX0000903 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000904 - MRK-ALX0000904 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000905 - MRK-ALX0000905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000906 - MRK-ALX0000906 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000907 - MRK-ALX0000907 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000908 - MRK-ALX0000908 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000909 - MRK-ALX0000909 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000910 - MRK-ALX0000910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000911 - MRK-ALX0000911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000912 - MRK-ALX0000912 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000913 - MRK-ALX0000913 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000914 - MRK-ALX0000914 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000915 - MRK-ALX0000915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000916 - MRK-ALX0000916 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000917 - MRK-ALX0000917 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000918 - MRK-ALX0000918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000919 - MRK-ALX0000919 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000920 - MRK-ALX0000920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000921 - MRK-ALX0000921 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000922 - MRK-ALX0000922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000923 - MRK-ALX0000923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000924 - MRK-ALX0000924 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000925 - MRK-ALX0000925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000926 - MRK-ALX0000926 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000927 - MRK-ALX0000927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000928 - MRK-ALX0000928 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000929 - MRK-ALX0000929 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000930 - MRK-ALX0000930 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000931 - MRK-ALX0000931 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000932 - MRK-ALX0000932 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000933 - MRK-ALX0000933 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000934 - MRK-ALX0000934 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000935 - MRK-ALX0000935 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000936 - MRK-ALX0000936 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000937 - MRK-ALX0000937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000938 - MRK-ALX0000938 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000939 - MRK-ALX0000939 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000940 - MRK-ALX0000942 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000943 - MRK-ALX0000945 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000946 - MRK-ALX0000948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ALX0000949 - MRK-ALX0000951 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000952 - MRK-ALX0000953 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000954 - MRK-ALX0000955 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ALX0000956 - MRK-ALX0000957 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AMN0005765 - MRK-AMN0005834 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0051764 - MRK-AMX0051813 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0052121 - MRK-AMX0052171 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AMX0056406 - MRK-AMX0056414 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANG0007077 - MRK-ANG0007395 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ANG0022879 - MRK-ANG0022910 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0000310 - MRK-ANK0001151 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0035630 - MRK-ANK0035630 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANK0039034 - MRK-ANK0039057 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0001902 - MRK-ANR0001902 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0006742 - MRK-ANR0006750 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANR0012262 - MRK-ANR0012262 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ANSTICE-0026 | | | | | |
| MRK-ANSTICE-0045 | | | | | |
| MRK-ANSTICE-0160 | | | | | |
| MRK-ANV0001201 - MRK-ANV0001213 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOG0008338 - MRK-AOG0008338 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOI0044900 - MRK-AOI0044905 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOI0064092 - MRK-AOI0064101 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0005778 - MRK-AOJ0005778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0005856 - MRK-AOJ0005859 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0006938 - MRK-AOJ0006938 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0011061 - MRK-AOJ0011066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOJ0050935 - MRK-AOJ0050936 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOR0007745 - MRK-AOR0007763 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOR0148191 - MRK-AOR0148192 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOY0018357 - MRK-AOY0018359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000650 - MRK-AOZ0000650 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000662 - MRK-AOZ0000662 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000701 - MRK-AOZ0000701 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000702 - MRK-AOZ0000702 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000705 - MRK-AOZ0000705 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000708 - MRK-AOZ0000708 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000718 - MRK-AOZ0000718 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000722 - MRK-AOZ0000722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000725 - MRK-AOZ0000725 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000727 - MRK-AOZ0000727 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000733 - MRK-AOZ0000736 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000740 - MRK-AOZ0000743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AOZ0000748 - MRK-AOZ0000748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000749 - MRK-AOZ0000749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000751 - MRK-AOZ0000751 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000752 - MRK-AOZ0000752 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000753 - MRK-AOZ0000754 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000758 - MRK-AOZ0000758 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000781 - MRK-AOZ0000781 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000783 - MRK-AOZ0000783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000784 - MRK-AOZ0000784 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000790 - MRK-AOZ0000792 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000796 - MRK-AOZ0000796 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000799 - MRK-AOZ0000799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000821 - MRK-AOZ0000822 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000828 - MRK-AOZ0000828 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000865 - MRK-AOZ0000865 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000867 - MRK-AOZ0000867 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000926 - MRK-AOZ0000926 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0000997 - MRK-AOZ0000999 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001159 - MRK-AOZ0001159 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001161 - MRK-AOZ0001161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001162 - MRK-AOZ0001162 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001163 - MRK-AOZ0001163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001164 - MRK-AOZ0001164 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001165 - MRK-AOZ0001165 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001166 - MRK-AOZ0001166 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001168 - MRK-AOZ0001170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0001173 - MRK-AOZ0001173 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002286 - MRK-AOZ0002287 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002637 - MRK-AOZ0002637 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0002936 - MRK-AOZ0003046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0003902 - MRK-AOZ0004035 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0004391 - MRK-AOZ0004411 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007304 - MRK-AOZ0007304 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007778 - MRK-AOZ0007778 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0007782 - MRK-AOZ0007782 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008186 - MRK-AOZ0008186 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008194 - MRK-AOZ0008195 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008196 - MRK-AOZ0008197 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008281 - MRK-AOZ0008282 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008562 - MRK-AOZ0008563 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0008630 - MRK-AOZ0008631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0013853 - MRK-AOZ0013853 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0014265 - MRK-AOZ0014266 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-AOZ0014351 - MRK-AOZ0014351 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0014352 - MRK-AOZ0014359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0021326 - MRK-AOZ0021327 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0024521 - MRK-AOZ0024523 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025186 - MRK-AOZ0025241 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025250 - MRK-AOZ0025297 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0025507 - MRK-AOZ0025508 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0027346 - MRK-AOZ0027566 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AOZ0039657 - MRK-AOZ0039658 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APB0001138 - MRK-APB0001139 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APC00205332 | | | | | |
| MRK-APC0021020 - MRK-APC0021020 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0016848 - MRK-APE0016848 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0022197 - MRK-APE0022202 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APE0059774 - MRK-APE0059775 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0035821 - MRK-APS0035823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0035848 - MRK-APS0035849 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APS0038213 - MRK-APS0038214 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APT0048674 - MRK-APT0048676 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000027 - MRK-APW0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000031 - MRK-APW0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000041 - MRK-APW0000042 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000052 - MRK-APW0000053 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-APW0000062 - MRK-APW0000063 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0002496 - MRK-AQI0002501 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005559 - MRK-AQI0005561 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005925 - MRK-AQI0005927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0005928 - MRK-AQI0005959 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0006159 - MRK-AQI0006186 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0006414 - MRK-AQI0006415 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008418 - MRK-AQI0008418 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008457 - MRK-AQI0008458 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008465 - MRK-AQI0008465 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008466 - MRK-AQI0008474 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0008895 - MRK-AQI0008895 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0009944 - MRK-AQI0009947 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQI0012778 - MRK-AQI0012783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0085495 - MRK-AQO0085501 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0134670 - MRK-AQO0134671 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQO0175497 - MRK-AQO0175502 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AQY0002539 - MRK-AQY0002539 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARF0022940 - MRK-ARF0022941 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARN0036769 - MRK-ARN0036819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ARP0006819 - MRK-ARP0006840 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP0009009 - MRK-ARP0009011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP002284 | | | | | |
| MRK-ARP022841 - MRK-ARP022841 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP029905 - MRK-ARP029905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP034603 - MRK-ARP034605 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP034606 - MRK-ARP034606 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP034607 - MRK-ARP034608 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP057946 - MRK-ARP057948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP064387 - MRK-ARP064393 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP064499 - MRK-ARP064507 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP067555 - MRK-ARP067555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP105927 - MRK-ARP105929 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP129937 - MRK-ARP129999 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP133951 - MRK-ARP133951 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ARP137370 - MRK-ARP137397 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ASW0005746 - MRK-ASW0005748 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AUY0006801 - MRK-AUY0006809 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVG0021318 | | | | | |
| MRK-AVJ0005720 - MRK-AVJ0005721 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0005761 - MRK-AVJ0005761 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0036950 - MRK-AVJ0036951 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0067038 - MRK-AVJ0067038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVJ0096850 - MRK-AVJ0096852 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVK0001949 - MRK-AVK0002783 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AVK0092723 - MRK-AVK0092724 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0001803 - MRK-AWC0001882 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0008075 - MRK-AWC0008128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0017802 - MRK-AWC0017803 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0019571 - MRK-AWC0019577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0034045 - MRK-AWC0034050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0041861 - MRK-AWC0041863 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0042145 - MRK-AWC0042145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0077767 - MRK-AWC0077772 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0109670 - MRK-AWC0109670 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AWC0117249 - MRK-AWC0117249 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AZN0008357 - MRK-AZN0008367 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139719 - MRK-BAR0139720 | Barlow | Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139722 - MRK-BAR0139723 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139724 - MRK-BAR0139725 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139726 - MRK-BAR0139727 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139728 - MRK-BAR0139728 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139729 - MRK-BAR0139734 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-BAR0139735 - MRK-BAR0139736 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139737 - MRK-BAR0139738 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAR0139739 - MRK-BAR0139740 | Barlow | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BAUMGARTNER-0029 | | | | | |
| MRK-BNN0000001 - MRK-BNN0000002 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000003 - MRK-BNN0000003 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000106 - MRK-BNN0000107 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0000750 - MRK-BNN0000752 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-BNN0001934 - MRK-BNN0001935 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNO0000001 - MRK-BNO0000002 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000001 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000024 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000025 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000028 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000030 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BNP0000031 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-BOLD-0001 | | | | | |
| MRK-BPN0000001 - MRK-BPN0000001 | Gaitlin | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-CONAC0009648 - MRK-CONAC0009650 | Cona | Confidential | No | Not Applicable | Not Applicable |
| MRK-CORPORATE_002204 | | | | | |
| MRK-EAD0002497 - MRK-EAD0002499 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0002514 - MRK-EAD0002516 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0003447 - MRK-EAD0003449 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0012604 - MRK-EAD0012605 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EAD0015802 - MRK-EAD0015802 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBAD0099697 - MRK-EBAD0099741 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032935 - MRK-EBBA0032937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032943 - MRK-EBBA0032945 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032946 - MRK-EBBA0032947 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032950 - MRK-EBBA0032951 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0032979 - MRK-EBBA0032980 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033000 - MRK-EBBA0033002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033124 - MRK-EBBA0033125 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033155 - MRK-EBBA0033156 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBA0033161 - MRK-EBBA0033163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBBO0025336 - MRK-EBBO0025340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0001161 - MRK-EBDW0001161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0001848 - MRK-EBDW0001874 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0002029 - MRK-EBDW0002029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBDW0005244 - MRK-EBDW0005245 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBEC0002617 - MRK-EBEC0002617 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-EBEF0028138 - MRK-EBEF0028139 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-EBES0042739 - MRK-EBES0042748 | MDL | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-ERN0252799 - MRK-ERN0252802 | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-FDCDER 003071 | | | | | |
| MRK-FDCDER 008400 | | | | | |
| MRK-FDCDER 008417 | | | | | |
| MRK-FDCDER 010625 | | | | | |
| MRK-GAR0001724 - MRK-GAR0001743 | Garza | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0022296 - MRK-GAR0022296 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0022316 - MRK-GAR0022316 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GAR0023675 - MRK-GAR0023675 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0008582 - MRK-GUE0008583 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0013602 - MRK-GUE0013602 | Guerra | Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0017779 - MRK-GUE0017831 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0035229 - MRK-GUE0035236 | Guerra | Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0054957 - MRK-GUE0054957 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0058858 - MRK-GUE0058861 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-H.3STM001168 - MRK-H.3STM001169 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-H005655 - MRK-H05888 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003536 - MRK-HUM0003537 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003546 - MRK-HUM0003546 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003549 - MRK-HUM0003549 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003645 - MRK-HUM0003650 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003651 - MRK-HUM0003651 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003652 - MRK-HUM0003654 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003655 - MRK-HUM0003670 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003671 - MRK-HUM0003674 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003677 - MRK-HUM0003695 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003696 - MRK-HUM0003699 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003700 - MRK-HUM0003707 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003708 - MRK-HUM0003708 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003709 - MRK-HUM0003710 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-HUM0003973 - MRK-HUM0003978 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003389 - MRK-I2220003511 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003997 - MRK-I2220004120 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220004818 - MRK-I2220004819 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690000512 - MRK-I2690000513 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690000517 - MRK-I2690000543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690002299 - MRK-I2690002300 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690005738 - MRK-I2690005969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007514 - MRK-I2690007516 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007517 - MRK-I2690007518 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007519 - MRK-I2690007606 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007607 - MRK-I2690007607 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007608 - MRK-I2690007608 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-I2690007609 - MRK-I2690007682 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007683 - MRK-I2690007764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007765 - MRK-I2690007823 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007824 - MRK-I2690007832 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690007833 - MRK-I2690008224 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008225 - MRK-I2690008227 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008228 - MRK-I2690008229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008230 - MRK-I2690008317 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008318 - MRK-I2690008318 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008319 - MRK-I2690008319 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008394 - MRK-I2690008475 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008476 - MRK-I2690008534 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008535 - MRK-I2690008543 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008544 - MRK-I2690008935 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008544 - MRK-I2690008935 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690008953 - MRK-I2690009044 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2690009293 - MRK-I2690009293 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I4190002159 - MRK-I4190002181 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I4190003958 - MRK-I4190003983 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940015949 - MRK-I8940015949 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940042881 - MRK-I8940042883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940042884 - MRK-I8940042885 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940042886 - MRK-I8940042984 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046217 - MRK-I8940046217 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046218 - MRK-I8940046219 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046220 - MRK-I8940046221 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046222 - MRK-I8940046222 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940046223 - MRK-I8940046311 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047467 - MRK-I8940047468 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047469 - MRK-I8940047470 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047471 - MRK-I8940047471 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047472 - MRK-I8940047476 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940047477 - MRK-I8940047629 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053887 - MRK-I8940053888 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053889 - MRK-I8940053890 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053891 - MRK-I8940053891 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940053892 - MRK-I8940053972 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060167 - MRK-I8940060167 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060168 - MRK-I8940060168 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060169 - MRK-I8940060170 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060171 - MRK-I8940060238 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940060239 - MRK-I8940060244 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940061593 - MRK-I8940061596 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-I8940061597 - MRK-I8940061598 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940062034 - MRK-I8940062034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064858 - MRK-I8940064858 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064859 - MRK-I8940064860 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064861 - MRK-I8940064921 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064922 - MRK-I8940064922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064923 - MRK-I8940064923 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064924 - MRK-I8940064925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064926 - MRK-I8940064939 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940064940 - MRK-I8940065038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940072038 - MRK-I8940072157 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940073691 - MRK-I8940074090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940074879 - MRK-I8940074880 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940074883 - MRK-I8940075045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076901 - MRK-I8940076903 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076904 - MRK-I8940076905 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076906 - MRK-I8940076908 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076909 - MRK-I8940076911 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076912 - MRK-I8940076915 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940076916 - MRK-I8940076922 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077717 - MRK-I8940077717 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077718 - MRK-I8940077719 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077720 - MRK-I8940077721 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077722 - MRK-I8940077722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940077723 - MRK-I8940077883 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940079159 - MRK-I8940079550 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096240 - MRK-I8940096241 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096388 - MRK-I8940096389 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096390 - MRK-I8940096391 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096392 - MRK-I8940096445 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940096446 - MRK-I8940100730 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-IMKN0002463 - MRK-IMKN0002464 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-IMKN0002466 - MRK-IMKN0002467 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAB0000646 - MRK-JAB0000647 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0008957 - MRK-JAF0008957 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0015491 - MRK-JAF0015492 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0016264 - MRK-JAF0016264 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017856 - MRK-JAF0017856 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0017857 - MRK-JAF0017862 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF001787 | | | | | |
| MRK-JAF0019099 - MRK-JAF0019100 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022121 - MRK-JAF0022122 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022127 - MRK-JAF0022128 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-JAF0022132 - MRK-JAF0022132 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022134 - MRK-JAF0022134 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022149 - MRK-JAF0022149 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022164 - MRK-JAF0022164 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0022395 - MRK-JAF0022395 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAF0025848 - MRK-JAF0025849 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0000090 - MRK-JAG0000090 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0002112 - MRK-JAG0002114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0043451 - MRK-JAG0043452 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0061933 - MRK-JAG0061937 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAG0067408 - MRK-JAG0067410 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0000218 - MRK-JAH0000350 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0000382 - MRK-JAH0000503 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0001017 - MRK-JAH0001018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0001329 - MRK-JAH0001392 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0007309 - MRK-JAH0007310 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0000965 - MRK-JAK0000966 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0000973 - MRK-JAK0000975 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0008113 - MRK-JAK0008113 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0009709 - MRK-JAK0009709 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0012553 - MRK-JAK0012555 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0013198 - MRK-JAK0013199 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0013412 - MRK-JAK0013417 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0015947 - MRK-JAK0015948 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0016040 - MRK-JAK0016041 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0016070 - MRK-JAK0016074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0022965 - MRK-JAK0022967 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054349 - MRK-JAK0054350 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054365 - MRK-JAK0054367 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0054368 - MRK-JAK0054370 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JAK0056277 - MRK-JAK0056278 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-JJX0001935 | | | | | |
| MRK-JRAA0000655 - MRK-JRAA0000657 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JRAA0000690 - MRK-JRAA0000692 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-KYAAK0000433 - MRK-KYAAK0001013 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0001295 - MRK-KYAAK0001838 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0001839 - MRK-KYAAK0002458 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0002807 - MRK-KYAAK0003169 | Kentucky AG | Confidential | Yes | Confidential | Merck Market Research Information |
| MRK-KYAAK0003170 - MRK-KYAAK0003633 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0005545 - MRK-KYAAK0006145 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0014536 - MRK-KYAAK0014928 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0019614 - MRK-KYAAK0020103 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0024589 - MRK-KYAAK0024800 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-KYAAK0024854 - MRK-KYAAK0024955 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYAAK0028455 - MRK-KYAAK0028918 | Kentucky AG | Confidential | Yes | Confidential | Merck Clinical Research Information |
| MRK-KYZAA0000001 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000002 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000003 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000004 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000005 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000006 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000007 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-KYZAA0000008 | Kentucky AG | Confidential | Yes | Not Confidential | |
| MRK-LBL0000001 - MRK-LBL0000002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000003 - MRK-LBL0000004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000005 - MRK-LBL0000006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000007 - MRK-LBL0000008 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000011 - MRK-LBL0000012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000017 - MRK-LBL0000018 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000027 - MRK-LBL0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000031 - MRK-LBL0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000035 - MRK-LBL0000038 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000043 - MRK-LBL0000046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000047 - MRK-LBL0000050 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000055 - MRK-LBL0000058 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000059 - MRK-LBL0000062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000063 - MRK-LBL0000066 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000067 - MRK-LBL0000070 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000226 - MRK-LBL0000227 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000228 - MRK-LBL0000229 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000230 - MRK-LBL0000231 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000232 - MRK-LBL0000233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000234 - MRK-LBL0000235 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000236 - MRK-LBL0000237 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000244 - MRK-LBL0000247 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000248 - MRK-LBL0000251 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000252 - MRK-LBL0000255 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000256 - MRK-LBL0000257 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-LBL0000258 - MRK-LBL0000261 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MES0011356 - MRK-MES0011359 | MDL | | | | |
| MRK-MEW0031405 - MRK-MEW0031435 | MDL | | | | |
| MRK-MFO0030195 - MRK-MFO0030195 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0009007 - MRK-MPF0009008 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010882 - MRK-MPF0010883 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010884 - MRK-MPF0010885 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010886 - MRK-MPF0010887 | NJ | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-MPF0010888 - MRK-MPF0010889 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-MPF0010902 - MRK-MPF0010924 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520004121 - MRK-N0520004121 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006108 - MRK-N0520006108 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006109 - MRK-N0520006114 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006115 - MRK-N0520006130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006131 - MRK-N0520006131 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520006132 - MRK-N0520006163 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520018536 - MRK-N0520018539 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-N0520018572 - MRK-N0520018621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-N052018572 - MRK-N052018621 | | | | | |
| MRK-NJ0000862 - MRK-NJ0000869 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0017794 - MRK-NJ0017822 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0051533 - MRK-NJ0051534 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0066804 - MRK-NJ0066827 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0069724 - MRK-NJ0069724 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0070073 - MRK-NJ0070073 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0070364 - MRK-NJ0070416 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0089349 - MRK-NJ0089410 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0092058 - MRK-NJ0092133 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0094478 - MRK-NJ0094493 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120172 - MRK-NJ0120173 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120240 - MRK-NJ0120245 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120258 - MRK-NJ0120266 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0121088 - MRK-NJ0121089 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0123880 - MRK-NJ0123882 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0124427 - MRK-NJ0124428 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0124436 - MRK-NJ0124438 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0127596 - MRK-NJ0127597 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0130074 - MRK-NJ0130077 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0136865 - MRK-NJ0136866 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0152620 - MRK-NJ0152623 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0152895 - MRK-NJ0152904 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0155799 - MRK-NJ0155818 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0155912 - MRK-NJ0155916 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0170152 - MRK-NJ0170511 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0179628 - MRK-NJ0180250 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0186457 - MRK-NJ0186465 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0189508 - MRK-NJ0189509 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0190204 - MRK-NJ0190207 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0190944 - MRK-NJ0190945 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0196972 - MRK-NJ0196980 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0201983 - MRK-NJ0201984 | NJ | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-NJ0202875 - MRK-NJ0202878 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209299 - MRK-NJ0209301 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209457 - MRK-NJ0209457 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209942 - MRK-NJ0209994 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0214478 - MRK-NJ0214478 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0216535 - MRK-NJ0216535 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0220388 - MRK-NJ0220454 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0221292 - MRK-NJ0221423 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ02212920 | | | | | |
| MRK-NJ0232605 - MRK-NJ0232612 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0242455 - MRK-NJ0242462 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0243645 - MRK-NJ0243646 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0254099 - MRK-NJ0254199 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0260083 - MRK-NJ0260087 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0265337 - MRK-NJ0265337 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0267715 - MRK-NJ0267777 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272249 - MRK-NJ0272272 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272446 - MRK-NJ0272458 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272460 - MRK-NJ0272461 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0272583 - MRK-NJ0272584 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0281753 - MRK-NJ0281763 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0284590 - MRK-NJ0284590 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0291847 - MRK-NJ0291868 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0302920 - MRK-NJ0302921 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0315784 - MRK-NJ0315837 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0315838 - MRK-NJ0315838 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0315892 - MRK-NJ0315894 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0326037 - MRK-NJ0326038 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0333224 - MRK-NJ0333224 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0333225 - MRK-NJ0333235 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0347581 - MRK-NJ0347631 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0350267 - MRK-NJ0350313 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0361687 - MRK-NJ0361693 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0362784 - MRK-NJ0362790 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0363443 - MRK-NJ0363445 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0382446 - MRK-NJ0382467 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0443267 - MRK-NJ0443269 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0450666 - MRK-NJ0450697 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420000001 - MRK-OS420000001 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420000001 - MRK-OS420166451 | | | | | |
| MRK-OS420022527 - MRK-OS420022631 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420040635 - MRK-OS420040635 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420040636 - MRK-OS420040636 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-OS420040637 - MRK-OS420040925 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420040926 - MRK-OS420041257 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420045657 - MRK-OS420046186 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420050245 - MRK-OS420050884 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420057431 - MRK-OS420058138 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081918 - MRK-OS420081918 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081919 - MRK-OS420081919 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081920 - MRK-OS420081920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420081921 - MRK-OS420082242 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420085310 - MRK-OS420085650 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420124072 - MRK-OS420124403 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-OS420124440 - MRK-OS420124403 | | | | | |
| MRK-P0002475 - MRK-P0002481 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0002613 - MRK-P0002619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0002733 - MRK-P0002739 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0002740 - MRK-P0002744 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003302 - MRK-P0003312 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003315 - MRK-P0003337 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003338 - MRK-P0003343 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003344 - MRK-P0003344 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0003345 - MRK-P0003357 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0006353 - MRK-P0006359 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0007492 - MRK-P0007497 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0011253 - MRK-P0011259 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-P0011358 - MRK-P0011363 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PKLBAA0005943 | | | | | |
| MRK-PLBAA0006502 - MRK-PLBAA0006525 | Plubell | | | | |
| MRK-PLBAA0020478 - MRK-PLBAA0020479 | Plubell | | | | |
| MRK-PLBAB0001145 - MRK-PLBAB0001145 | Plubell | | | | |
| MRK-PLBAB0001894 - MRK-PLBAB0001912 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAB0010185 - MRK-PLBAB0010187 | Plubell | | | | |
| MRK-PLBAB0010314 - MRK-PLBAB0010315 | Plubell | | | | |
| MRK-PLBAB0010397 - MRK-PLBAB0010399 | Plubell | | | | |
| MRK-PLBAB0010424 - MRK-PLBAB0010426 | Plubell | | | | |
| MRK-PLBAB0010461 - MRK-PLBAB0010497 | Plubell | | | | |
| MRK-PLBAB0010898 - MRK-PLBAB0010905 | Plubell | | | | |
| MRK-PLBAB0010910 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAC0023160 - MRK-PLBAC0023160 | Plubell | | | | |
| MRK-PLBAC0023429 - MRK-PLBAC0023430 | Plubell | | | | |
| MRK-PLBAC0023504 - MRK-PLBAC0023505 | Plubell | | | | |
| MRK-PLBAC0023693 - MRK-PLBAC0023694 | Plubell | | | | |
| MRK-PLBAC0023837 - MRK-PLBAC0023863 | Plubell | | | | |
| MRK-PLBAC0024224 - MRK-PLBAC0024299 | Plubell | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PLBAC0024429 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAG0005434 - MRK-PLBAG0005435 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAG0006338 - MRK-PLBAG0006341 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000001 - MRK-PLBAH0000155 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000001 - MRK-PLBAH0033101 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000156 - MRK-PLBAH0000432 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000433 - MRK-PLBAH0001013 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001295 - MRK-PLBAH0001838 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001839 - MRK-PLBAH0002458 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0002807 - MRK-PLBAH0003169 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003170 - MRK-PLBAH0003633 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003634 - MRK-PLBAH0004222 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0004223 - MRK-PLBAH0004670 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0005545 - MRK-PLBAH0006145 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0006743 - MRK-PLBAH0007278 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0009148 - MRK-PLBAH0009613 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0010140 - MRK-PLBAH0010505 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0012702 - MRK-PLBAH0013134 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014032 - MRK-PLBAH0014535 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014536 - MRK-PLBAH0014928 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014929 - MRK-PLBAH0015206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015207 - MRK-PLBAH0015652 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015806 - MRK-PLBAH0016494 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0017265 - MRK-PLBAH0017766 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0019614 - MRK-PLBAH0020103 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0020104 - MRK-PLBAH0020562 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024589 - MRK-PLBAH0024590 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024854 - MRK-PLBAH0024955 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024956 - MRK-PLBAH0025649 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0025650 - MRK-PLBAH0026206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0026207 - MRK-PLBAH0026712 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0027776 - MRK-PLBAH0028374 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0028455 - MRK-PLBAH0028918 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0029211 - MRK-PLBAH0029628 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000001 - MRK-PLBAI0017277 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000018 - MRK-PLBAI0000034 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000502 - MRK-PLBAI0000592 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0000809 - MRK-PLBAI0000900 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0001786 - MRK-PLBAI0001879 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0002428 - MRK-PLBAI0002512 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0002513 - MRK-PLBAI0002605 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004603 - MRK-PLBAI0004607 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004676 - MRK-PLBAI0004680 | Plubell | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PLBAI0004684 - MRK-PLBAI0004699 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0006584 - MRK-PLBAI0006599 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0007005 - MRK-PLBAI0007021 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0007262 - MRK-PLBAI0007385 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0008388 - MRK-PLBAI0008535 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0008536 - MRK-PLBAI0008778 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0009215 - MRK-PLBAI0009253 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0009387 - MRK-PLBAI0009436 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0016468 - MRK-PLBAI0016596 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAJ0000001 - MRK-PLBAJ0000006 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAJ0000040 - MRK-PLBAJ0000045 | Plubell | Not Confidential | Yes | Not Confidential | |
| MRK-PLBAU0000999 - MRK-PLBAU0001001 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0006787 - MRK-PLBAU0006804 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0006954 - MRK-PLBAU0007033 | Plubell | | | | |
| MRK-PLBAU0008475 - MRK-PLBAU0008483 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0008484 - MRK-PLBAU0008491 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0008623 - MRK-PLBAU0009014 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0013674 - MRK-PLBAU0013677 | Plubell | | | | |
| MRK-PLBAU0013684 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAU0013815 - MRK-PLBAU0013820 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0015228 - MRK-PLBAU0015423 | Plubell | | | | |
| MRK-PLBAU0015440 - MRK-PLBAU0015461 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0015462 - MRK-PLBAU0015508 | Plubell | | | | |
| MRK-PLBAU0015509 - MRK-PLBAU0015559 | Plubell | | | | |
| MRK-PLBAU0015666 - MRK-PLBAU0015669 | Plubell | | | | |
| MRK-PLBAU0016401 - MRK-PLBAU0016403 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0022883 - MRK-PLBAU0022885 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0023565 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAU0042100 - MRK-PLBAU0042568 | Plubell | | No | Not Applicable | Not Applicable |
| MRK-PLBAU0045775 - MRK-PLBAU0045828 | Plubell | | | | |
| MRK-PLBAU0046005 - MRK-PLBAU0046059 | Plubell | | | | |
| MRK-PLBAU0046104 - MRK-PLBAU0046229 | Plubell | | | | |
| MRK-PLBAU007223 | | | | | |
| MRK-PLBAV0000001 - MRK-PLBAV0000169 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000114 - MRK-PRL0000115 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000122 - MRK-PRL0000123 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000124 - MRK-PRL0000127 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000158 - MRK-PRL0000161 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000170 - MRK-PRL0000172 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000214 - MRK-PRL0000217 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000218 - MRK-PRL0000218 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000246 - MRK-PRL0000250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000262 - MRK-PRL0000267 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-PRL0000294 - MRK-PRL0000298 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PRL0000302 - MRK-PRL0000307 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000156 - MRK-PUBLIC000283 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000284 - MRK-PUBLIC0000340 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000351 - MRK-PUBLIC0000413 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000414 - MRK-PUBLIC0000547 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PUBLIC0000590 - MRK-PUBLIC0001127 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S011938 - MRK-S011952 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000029 - MRK-S0420000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000030 - MRK-S0420000032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000033 - MRK-S0420000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000035 - MRK-S0420000072 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420000073 - MRK-S0420000074 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043176 - MRK-S0420043179 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043180 - MRK-S0420043183 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043184 - MRK-S0420043233 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043234 - MRK-S0420043358 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043359 - MRK-S0420043455 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043456 - MRK-S0420043456 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043457 - MRK-S0420043458 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043459 - MRK-S0420043460 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043461 - MRK-S0420043471 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043472 - MRK-S0420043478 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043479 - MRK-S0420043491 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043492 - MRK-S0420043498 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043499 - MRK-S0420043500 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043501 - MRK-S0420043506 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043507 - MRK-S0420043522 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043523 - MRK-S0420043592 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043593 - MRK-S0420043599 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043600 - MRK-S0420043614 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043615 - MRK-S0420043616 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043617 - MRK-S0420043619 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043620 - MRK-S0420043621 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043622 - MRK-S0420043634 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043635 - MRK-S0420043649 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043650 - MRK-S0420043657 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043658 - MRK-S0420043665 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043666 - MRK-S0420043681 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043682 - MRK-S0420043693 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043694 - MRK-S0420043713 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043714 - MRK-S0420043722 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043723 - MRK-S0420043730 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-S0420043731 - MRK-S0420043739 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043740 - MRK-S0420043743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043744 - MRK-S0420043749 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043750 - MRK-S0420043759 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043760 - MRK-S0420043764 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043765 - MRK-S0420043837 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043838 - MRK-S0420043918 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043919 - MRK-S0420043976 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420043977 - MRK-S0420044048 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044049 - MRK-S0420044078 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044079 - MRK-S0420044085 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044086 - MRK-S0420044092 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044093 - MRK-S0420044100 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044101 - MRK-S0420044108 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044109 - MRK-S0420044120 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044121 - MRK-S0420044130 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044131 - MRK-S0420044143 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420044144 - MRK-S0420044148 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050655 - MRK-S0420050657 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050740 - MRK-S0420050741 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050742 - MRK-S0420050743 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050744 - MRK-S0420050744 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420050745 - MRK-S0420050920 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420051001 - MRK-S0420053185 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093243 - MRK-S0420093243 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093244 - MRK-S0420093244 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093245 - MRK-S0420093246 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093247 - MRK-S0420093247 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093248 - MRK-S0420093249 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093250 - MRK-S0420093250 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-S0420093251 - MRK-S0420111969 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SAC0137151 | | | | | |
| MRK-SAG0003284 - MRK-SAG0003287 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0161377 - MRK-SHAA0161379 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0173684 - MRK-SHAA0173684 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA0482801 - MRK-SHAA0482804 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493852 - MRK-SHAA0493859 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493928 - MRK-SHAA0493936 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493937 - MRK-SHAA0493939 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493959 - MRK-SHAA0493972 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0493973 - MRK-SHAA0494034 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0494035 - MRK-SHAA0494401 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0494816 - MRK-SHAA0494821 | Securities | | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA0494966 - MRK-SHAA0494984 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0498564 - MRK-SHAA0498987 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0536086 - MRK-SHAA0536118 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0541060 - MRK-SHAA0541069 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0541700 - MRK-SHAA0541749 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0542552 - MRK-SHAA0542558 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0543937 - MRK-SHAA0543939 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0544745 - MRK-SHAA0544745 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0544994 - MRK-SHAA0544996 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0545084 - MRK-SHAA0545085 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0558564 - MRK-SHAA0558581 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0568855 - MRK-SHAA0568856 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0568911 - MRK-SHAA0568921 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0569085 - MRK-SHAA0569106 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0569117 - MRK-SHAA0569119 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0571914 - MRK-SHAA0572262 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572268 - MRK-SHAA0572297 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572302 - MRK-SHAA0572302 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572308 - MRK-SHAA0572308 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572320 - MRK-SHAA0572343 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572344 - MRK-SHAA0572361 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572403 - MRK-SHAA0572415 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572473 - MRK-SHAA0572473 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572522 - MRK-SHAA0572523 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572525 - MRK-SHAA0572526 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572541 - MRK-SHAA0572542 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572543 - MRK-SHAA0572553 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572554 - MRK-SHAA0572554 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572555 - MRK-SHAA0572581 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572582 - MRK-SHAA0572598 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572599 - MRK-SHAA0572905 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0572963 - MRK-SHAA0573014 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573065 - MRK-SHAA0573067 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573068 - MRK-SHAA0573074 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573408 - MRK-SHAA0573411 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573412 - MRK-SHAA0573421 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573422 - MRK-SHAA0573516 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573517 - MRK-SHAA0573583 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573584 - MRK-SHAA0573693 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573694 - MRK-SHAA0573708 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573712 - MRK-SHAA0573713 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573714 - MRK-SHAA0573764 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0573765 - MRK-SHAA0573816 | Securities | | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA0573818 - MRK-SHAA0573818 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0611246 - MRK-SHAA0611253 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0636047 - MRK-SHAA0636131 | Securities | | | | |
| MRK-SHAA0638073 - MRK-SHAA0638073 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0638505 - MRK-SHAA0638505 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639099 - MRK-SHAA0639100 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639167 - MRK-SHAA0639443 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0639651 - MRK-SHAA0639651 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640172 - MRK-SHAA0640460 | Securities | | | | |
| MRK-SHAA0640485 - MRK-SHAA0640485 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640491 - MRK-SHAA0640496 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0640668 - MRK-SHAA0640668 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0642993 - MRK-SHAA0642996 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0644035 - MRK-SHAA0644048 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0654100 - MRK-SHAA0654108 | Securities | | | | |
| MRK-SHAA0799987 - MRK-SHAA0800186 | Securities | | | | |
| MRK-SHAA0803896 - MRK-SHAA0804148 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0813314 - MRK-SHAA0813590 | Securities | | | | |
| MRK-SHAA0819994 - MRK-SHAA0819995 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0821804 - MRK-SHAA0821808 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0821893 - MRK-SHAA0821895 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0829402 - MRK-SHAA0829407 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0833527 - MRK-SHAA0833528 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0837771 - MRK-SHAA0837837 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0838808 - MRK-SHAA0838808 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0839079 - MRK-SHAA0839080 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0839162 - MRK-SHAA0839185 | Securities | | | | |
| MRK-SHAA0839208 - MRK-SHAA0839212 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0853941 - MRK-SHAA0853942 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0854009 - MRK-SHAA0854011 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0854117 - MRK-SHAA0854118 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0857638 - MRK-SHAA0857642 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA0881726 - MRK-SHAA0881727 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1216201 - MRK-SHAA1216201 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1251996 - MRK-SHAA1252011 | Securities | | | | |
| MRK-SHAA1253013 - MRK-SHAA1253132 | Securities | | | | |
| MRK-SHAA1253250 - MRK-SHAA1253272 | Securities | | | | |
| MRK-SHAA1253273 - MRK-SHAA1253280 | Securities | | | | |
| MRK-SHAA1253297 - MRK-SHAA1253301 | Securities | | | | |
| MRK-SHAA1253370 - MRK-SHAA1253372 | Securities | | | | |
| MRK-SHAA1253373 - MRK-SHAA1253374 | Securities | | | | |
| MRK-SHAA1253377 - MRK-SHAA1253380 | Securities | | | | |
| MRK-SHAA1253381 - MRK-SHAA1253381 | Securities | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA1253382 - MRK-SHAA1253383 | Securities | | | | |
| MRK-SHAA1253506 - MRK-SHAA1253508 | Securities | | | | |
| MRK-SHAA1253509 - MRK-SHAA1253511 | Securities | | | | |
| MRK-SHAA1253515 - MRK-SHAA1253517 | Securities | | | | |
| MRK-SHAA1253518 - MRK-SHAA1253518 | Securities | | | | |
| MRK-SHAA1253519 - MRK-SHAA1253522 | Securities | | | | |
| MRK-SHAA1253523 - MRK-SHAA1253549 | Securities | | | | |
| MRK-SHAA1253550 - MRK-SHAA1253585 | Securities | | | | |
| MRK-SHAA1253606 - MRK-SHAA1253658 | Securities | | | | |
| MRK-SHAA1256163 - MRK-SHAA1256204 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1503785 - MRK-SHAA1504079 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1504169 - MRK-SHAA1505297 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1536554 - MRK-SHAA1536883 | Securities | | No | Not Applicable | Not Applicable |
| MRK-SHAA1596832 - MRK-SHAA1596863 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1660003 - MRK-SHAA1660003 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1691317 - MRK-SHAA1691317 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1754201 - MRK-SHAA1754202 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1755081 - MRK-SHAA1755082 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1816472 - MRK-SHAA1816475 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1818672 - MRK-SHAA1818682 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1832553 - MRK-SHAA1832554 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1839474 - MRK-SHAA1839477 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1848396 - MRK-SHAA1848397 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1849905 - MRK-SHAA1849918 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1858981 - MRK-SHAA1858982 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1925362 - MRK-SHAA1925366 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1947699  MRK-SHAA1947704 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1948548 - MRK-SHAA1948548 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1974587 - MRK-SHAA1974587 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1978957 - MRK-SHAA1978958 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1979888 - MRK-SHAA1979892 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1983316 - MRK-SHAA1983319 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984012 - MRK-SHAA1984013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984123 - MRK-SHAA1984124 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1984202 - MRK-SHAA1984203 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1985012 - MRK-SHAA1985013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA1997784 - MRK-SHAA1997784 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2011723 - MRK-SHAA2011725 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013217 - MRK-SHAA2013217 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013259 - MRK-SHAA2013260 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013390 - MRK-SHAA2013390 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013410 - MRK-SHAA2013413 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2013442 - MRK-SHAA2013443 | Securities | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-SHAA2014252 - MRK-SHAA2014252 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2014259 - MRK-SHAA2014261 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2018011 - MRK-SHAA2018011 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2018688 - MRK-SHAA2018688 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2039895 - MRK-SHAA2039897 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2039898 - MRK-SHAA2039912 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2041302 - MRK-SHAA2041302 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2088024 - MRK-SHAA2088027 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2139426 - MRK-SHAA2139428 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2300552 - MRK-SHAA2300553 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2301459 - MRK-SHAA2301460 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2308837 - MRK-SHAA2308837 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2313185 - MRK-SHAA2313186 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2357566 - MRK-SHAA2357570 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2357571 - MRK-SHAA2357575 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2508616 - MRK-SHAA2508627 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2540802 - MRK-SHAA2540802 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2541626 - MRK-SHAA2541627 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA25451065 | | | | | |
| MRK-SHAA2545143 - MRK-SHAA2545170 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2587936 - MRK-SHAA2587937 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2592642 - MRK-SHAA2592651 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2597610 - MRK-SHAA2597614 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2697674 - MRK-SHAA2697675 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2722247 - MRK-SHAA2722248 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2917891 - MRK-SHAA2917896 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2925350 - MRK-SHAA2925354 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA2993045 - MRK-SHAA2993048 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205716 - MRK-SHAA3205738 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205977 - MRK-SHAA3205978 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3205979 - MRK-SHAA3205981 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3209842 - MRK-SHAA3209844 | Securities | Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3322531 - MRK-SHAA3322544 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAA3558968 - MRK-SHAA3558968 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103436 - MRK-SHAAM0103436 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103437 - MRK-SHAAM0103442 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103443 - MRK-SHAAM0103448 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103449 - MRK-SHAAM0103453 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0103454 - MRK-SHAAM0103455 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SHAAM0110499 - MRK-SHAAM0110500 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-SO11938-952 | | | | | |
| MRK-SO420050655 | | | | | |
| MRK-V0000001 | MDL | Not Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| MRK-V0000002 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000003 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000004 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000005 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000006 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000007 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000010 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000011 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000012 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000013 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000014 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000017 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000021 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000024 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000025 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000026 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000029 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000030 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000031 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000032 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000034 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000035 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000036 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000041 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000042 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000043 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000045 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-V0000046 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-YAC0000508 - MRK-YAC0000636 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-YAD0000603 - MRK-YAD0000603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-YAF0000194 | | | | | |
| MRK-YAF0000198 | | | | | |
| MRK-YAF0001088 | | | | | |
| MRK-YAF0001251 | | | | | |
| MRK-ZAF0000194 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAF0000198 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAF0001088 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZAH0000305 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZIR0002716 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ZIR0002819 | MDL | Confidential | No | Not Applicable | Not Applicable |
| NEJM 00374 - NEJM 00987 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| newtmt.mrk-zcu0000021.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| NEWTMT-112.txt | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| NEWTMT-116.txt | | | | | |
| OATES 001412 - OATES 001415 | | | | | |
| OATES-000505 - OATES-000624 | MDL | Confidential | No | Not Applicable | Not Applicable |
| OATES-001510 - OATES-001530 | MDL | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000032 - OATES-1658 000048 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000625 - OATES-1658 000793 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000882 - OATES-1658 000886 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000887 - OATES-1658 000887 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 000967 - OATES-1658 001020 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001080 - OATES-1658 001125 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001226 - OATES-1658 001227 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001230 - OATES-1658 001233 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001245 - OATES-1658 001245 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001300 - OATES-1658 001322 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001332 - OATES-1658 001361 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001362 - OATES-1658 001362 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001365 - OATES-1658 001365 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001369 - OATES-1658 001384 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001389 - OATES-1658 001446 | Securities | Confidential | No | Not Applicable | Not Applicable |
| OATES-1658 001458 - OATES-1658 001545 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Ogilvy00509 | | | | | |
| P1.0001 | | | | | |
| P1.0002 | | | | | |
| P1.0004 | | | | | |
| P1.0006 | | | | | |
| P1.0007 | | | | | |
| P1.0008 | | | | | |
| P1.0009 | | | | | |
| P1.0017 | | | | | |
| P1.0019 | | | | | |
| P1.0020 | | | | | |
| P1.0021 | | | | | |
| P1.0022 | | | | | |
| P1.0023 | | | | | |
| P1.0030 | | | | | |
| P1.0041 | | | | | |
| P1.0042 | | | | | |
| P1.0064 | | | | | |
| P1.0071 | | | | | |
| P1.0079 | | | | | |
| P1.0084 | | | | | |
| P1.0089 | | | | | |
| P1.0091 | | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.0094 | | | | | |
| P1.0106 | | | | | |
| P1.0107 | | | | | |
| P1.0108 | | | | | |
| P1.0115 | | | | | |
| P1.0118 | | | | | |
| P1.0122 | | | | | |
| P1.0125 | | | | | |
| P1.0127 | | | | | |
| P1.0132 | | | | | |
| P1.0140 | | | | | |
| P1.0141 | | | | | |
| P1.0143 | | | | | |
| P1.0152 | | | | | |
| P1.0153 | | | | | |
| P1.0154 | | | | | |
| P1.0155 | | | | | |
| P1.0158 | | | | | |
| P1.0175 | | | | | |
| P1.0176 | | | | | |
| P1.0177 | | | | | |
| P1.0184 | | | | | |
| P1.0208 | | | | | |
| P1.0216 | | | | | |
| P1.0220 | | | | | |
| P1.0226 | | | | | |
| P1.0229 | | | | | |
| P1.0233 | | | | | |
| P1.0248 | | | | | |
| P1.0275 | | | | | |
| P1.0282 | | | | | |
| P1.0298 | | | | | |
| P1.0299 | | | | | |
| P1.0300 | | | | | |
| P1.0305 | | | | | |
| P1.0309 | | | | | |
| P1.0323 | | | | | |
| P1.0329 | | | | | |
| P1.0357 | | | | | |
| P1.0386 | | | | | |
| P1.0401 | | | | | |
| P1.0405 | | | | | |
| P1.0409 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.0412 | | | | | |
| P1.0414 | | | | | |
| P1.0445 | | | | | |
| P1.0488 | | | | | |
| P1.0494 | | | | | |
| P1.0501 | | | | | |
| P1.0502 | | | | | |
| P1.0508 | | | | | |
| P1.0510 | | | | | |
| P1.0516 | | | | | |
| P1.0518 | | | | | |
| P1.0519 | | | | | |
| P1.0532 | | | | | |
| P1.0534 | | | | | |
| P1.0535 | | | | | |
| P1.0536 | | | | | |
| P1.0558 | | | | | |
| P1.0667 | | | | | |
| P1.0732 | | | | | |
| P1.0966 | | | | | |
| P1.1016 | | | | | |
| P1.1017 | | | | | |
| P1.1020 | | | | | |
| P1.1084 | | | | | |
| P1.1100 | | | | | |
| P1.1102 | | | | | |
| P1.1115 | | | | | |
| P1.1117 | | | | | |
| P1.1127 | | | | | |
| P1.1131 | | | | | |
| P1.1132 | | | | | |
| P1.1133 | | | | | |
| P1.1135 | | | | | |
| P1.1141 | | | | | |
| P1.1144 | | | | | |
| P1.1155 | | | | | |
| P1.1201 | | | | | |
| P1.1232 | | | | | |
| P1.1256 | | | | | |
| P1.1333 | | | | | |
| P1.1344 | | | | | |
| P1.1349 | | | | | |
| P1.1416 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P1.1465 | | | | | |
| P1.1481 | | | | | |
| P1.1517 | | | | | |
| P1.1531 | | | | | |
| P1.1537 | | | | | |
| P1.1568 | | | | | |
| P1.1584 | | | | | |
| P1.1585 | | | | | |
| P1.1750 | | | | | |
| P1.1803 | | | | | |
| P1.1842 | | | | | |
| P1.1888 | | | | | |
| P1.4976 | | | | | |
| P10.0098 | | | | | |
| p116_newtmt.mrk-zcw0000026.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| P2.0032 | | | | | |
| P2.0094 | | | | | |
| P2.0150 | | | | | |
| P2.0183 | | | | | |
| P2.0236 | | | | | |
| P2.0299 | | | | | |
| P2.0677 | | | | | |
| P9.0001 | | | | | |
| P9.0002 | | | | | |
| P9.0003 | | | | | |
| P9.0004 | | | | | |
| P9.0005 | | | | | |
| P9.0006 | | | | | |
| P9.0010 | | | | | |
| P9.0011 | | | | | |
| P9.0016 | | | | | |
| P9.0019 | | | | | |
| P9.0021 | | | | | |
| P9.0027 | | | | | |
| P9.0028 | | | | | |
| P9.0029 | | | | | |
| P9.0030 | | | | | |
| P9.0031 | | | | | |
| P9.0032 | | | | | |
| P9.0033 | | | | | |
| P9.0034 | | | | | |
| P9.0035 | | | | | |
| P9.0036 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0037 | | | | | |
| P9.0038 | | | | | |
| P9.0039 | | | | | |
| P9.0040 | | | | | |
| P9.0041 | | | | | |
| P9.0042 | | | | | |
| P9.0043 | | | | | |
| P9.0044 | | | | | |
| P9.0045 | | | | | |
| P9.0046 | | | | | |
| P9.0047 | | | | | |
| P9.0048 | | | | | |
| P9.0049 | | | | | |
| P9.0050 | | | | | |
| P9.0051 | | | | | |
| P9.0141 | | | | | |
| P9.0142 | | | | | |
| P9.0143 | | | | | |
| P9.0144 | | | | | |
| P9.0145 | | | | | |
| P9.0146 | | | | | |
| P9.0147 | | | | | |
| P9.0151 | | | | | |
| P9.0154 | | | | | |
| P9.0156 | | | | | |
| P9.0157 | | | | | |
| P9.0158 | | | | | |
| P9.0159 | | | | | |
| P9.0161 | | | | | |
| P9.0162 | | | | | |
| P9.0164 | | | | | |
| P9.0165 | | | | | |
| P9.0166 | | | | | |
| P9.0167 | | | | | |
| P9.0169 | | | | | |
| P9.0170 | | | | | |
| P9.0171 | | | | | |
| P9.0172 | | | | | |
| P9.0173 | | | | | |
| P9.0174 | | | | | |
| P9.0175 | | | | | |
| P9.0176 | | | | | |
| P9.0177 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0179 | | | | | |
| P9.0180 | | | | | |
| P9.0181 | | | | | |
| P9.0182 | | | | | |
| P9.0183 | | | | | |
| P9.0184 | | | | | |
| P9.0185 | | | | | |
| P9.0186 | | | | | |
| P9.0187 | | | | | |
| P9.0188 | | | | | |
| P9.0189 | | | | | |
| P9.0190 | | | | | |
| P9.0191 | | | | | |
| P9.0192 | | | | | |
| P9.0193 | | | | | |
| P9.0194 | | | | | |
| P9.0195 | | | | | |
| P9.0196 | | | | | |
| P9.0197 | | | | | |
| P9.0198 | | | | | |
| P9.0199 | | | | | |
| P9.0200 | | | | | |
| P9.0201 | | | | | |
| P9.0202 | | | | | |
| P9.0203 | | | | | |
| P9.0204 | | | | | |
| P9.0205 | | | | | |
| P9.0206 | | | | | |
| P9.0207 | | | | | |
| P9.0208 | | | | | |
| P9.0209 | | | | | |
| P9.0210 | | | | | |
| P9.0211 | | | | | |
| P9.0212 | | | | | |
| P9.0213 | | | | | |
| P9.0214 | | | | | |
| P9.0215 | | | | | |
| P9.0216 | | | | | |
| P9.0217 | | | | | |
| P9.0218 | | | | | |
| P9.0219 | | | | | |
| P9.0220 | | | | | |
| P9.0221 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0222 | | | | | |
| P9.0223 | | | | | |
| P9.0224 | | | | | |
| P9.0225 | | | | | |
| P9.0227 | | | | | |
| P9.0228 | | | | | |
| P9.0229 | | | | | |
| P9.0230 | | | | | |
| P9.0231 | | | | | |
| P9.0232 | | | | | |
| P9.0233 | | | | | |
| P9.0234 | | | | | |
| P9.0235 | | | | | |
| P9.0236 | | | | | |
| P9.0237 | | | | | |
| P9.0238 | | | | | |
| P9.0239 | | | | | |
| P9.0240 | | | | | |
| P9.0241 | | | | | |
| P9.0242 | | | | | |
| P9.0243 | | | | | |
| P9.0244 | | | | | |
| P9.0245 | | | | | |
| P9.0246 | | | | | |
| P9.0247 | | | | | |
| P9.0248 | | | | | |
| P9.0249 | | | | | |
| P9.0250 | | | | | |
| P9.0251 | | | | | |
| P9.0252 | | | | | |
| P9.0253 | | | | | |
| P9.0254 | | | | | |
| P9.0255 | | | | | |
| P9.0256 | | | | | |
| P9.0257 | | | | | |
| P9.0258 | | | | | |
| P9.0259 | | | | | |
| P9.0260 | | | | | |
| P9.0261 | | | | | |
| P9.0262 | | | | | |
| P9.0263 | | | | | |
| P9.0278 | | | | | |
| P9.0279 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| P9.0280 | | | | | |
| P9.0281 | | | | | |
| P9.0282 | | | | | |
| P9.0283 | | | | | |
| P9.0285 | | | | | |
| P9.0286 | | | | | |
| P9.0287 | | | | | |
| P9.0288 | | | | | |
| P9.0289 | | | | | |
| P9.0290 | | | | | |
| P9.0291 | | | | | |
| P9.0292 | | | | | |
| P9.0293 | | | | | |
| P9.0294 | | | | | |
| P9.0295 | | | | | |
| P9.0297 | | | | | |
| P9.0299 | | | | | |
| P9.0300 | | | | | |
| P9.0301 | | | | | |
| P9.0302 | | | | | |
| P9.0304 | | | | | |
| P9.0305 | | | | | |
| P9.0306 | | | | | |
| P9.0307 | | | | | |
| P9.0309 | | | | | |
| PX 10 | | | | | |
| PX 103 | | | | | |
| PX 105 | | | | | |
| PX 109 | | | | | |
| PX 114 | | | | | |
| PX 117 | | | | | |
| PX 12 | | | | | |
| PX 124 | | | | | |
| PX 125 | | | | | |
| PX 126 | | | | | |
| PX 127 | | | | | |
| PX 13 | | | | | |
| PX 132 | | | | | |
| PX 133 | | | | | |
| PX 134 | | | | | |
| PX 136 | | | | | |
| PX 137 | | | | | |
| PX 138 | | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 14 | | | | | |
| PX 149 | | | | | |
| PX 15 | | | | | |
| PX 16 | | | | | |
| PX 218 | | | | | |
| PX 233 | | | | | |
| PX 236 | | | | | |
| PX 244 | | | | | |
| PX 25 | | | | | |
| PX 251 | | | | | |
| PX 254 | | | | | |
| PX 258 | | | | | |
| PX 26 | | | | | |
| PX 268 | | | | | |
| PX 269 | | | | | |
| PX 27 | | | | | |
| PX 270 | | | | | |
| PX 276 | | | | | |
| PX 28 | | | | | |
| PX 29 | | | | | |
| PX 293 | | | | | |
| PX 294 | | | | | |
| PX 295 | | | | | |
| PX 296 | | | | | |
| PX 297 | | | | | |
| PX 298 | | | | | |
| PX 298A | | | | | |
| PX 299 | | | | | |
| PX 300 | | | | | |
| PX 301 | | | | | |
| PX 302 | | | | | |
| PX 303 | | | | | |
| PX 304 | | | | | |
| PX 305 | | | | | |
| PX 305A | | | | | |
| PX 306 | | | | | |
| PX 307 | | | | | |
| PX 308 | | | | | |
| PX 309 | | | | | |
| PX 31 | | | | | |
| PX 310 | | | | | |
| PX 311 | | | | | |
| PX 317 | | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 319 | | | | | |
| PX 320 | | | | | |
| PX 323 | | | | | |
| PX 324 | | | | | |
| PX 329 | | | | | |
| PX 33 | | | | | |
| PX 330 | | | | | |
| PX 331 | | | | | |
| PX 332 | | | | | |
| PX 333 | | | | | |
| PX 334 | | | | | |
| PX 335 | | | | | |
| PX 336 | | | | | |
| PX 337 | | | | | |
| PX 338 | | | | | |
| PX 339 | | | | | |
| PX 34 | | | | | |
| PX 342 | | | | | |
| PX 347 | | | | | |
| PX 348 | | | | | |
| PX 349 | | | | | |
| PX 35 | | | | | |
| PX 350 | | | | | |
| PX 351 | | | | | |
| PX 352 | | | | | |
| PX 353 | | | | | |
| PX 356 | | | | | |
| PX 357 | | | | | |
| PX 358 | | | | | |
| PX 359 | | | | | |
| PX 360 | | | | | |
| PX 362 | | | | | |
| PX 363 | | | | | |
| PX 364 | | | | | |
| PX 365 | | | | | |
| PX 366 | | | | | |
| PX 367 | | | | | |
| PX 368 | | | | | |
| PX 369 | | | | | |
| PX 370 | | | | | |
| PX 371 | | | | | |
| PX 372 | | | | | |
| PX 373 | | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 374 | | | | | |
| PX 376 | | | | | |
| PX 377 | | | | | |
| PX 380 | | | | | |
| PX 383 | | | | | |
| PX 39 | | | | | |
| PX 395 | | | | | |
| PX 40 | | | | | |
| PX 41 | | | | | |
| PX 410 | | | | | |
| PX 413 | | | | | |
| PX 415 | | | | | |
| PX 417 | | | | | |
| PX 418 | | | | | |
| PX 419 | | | | | |
| PX 420 | | | | | |
| PX 423 | | | | | |
| PX 424 | | | | | |
| PX 425 | | | | | |
| PX 426 | | | | | |
| PX 429 | | | | | |
| PX 431 | | | | | |
| PX 432 | | | | | |
| PX 433 | | | | | |
| PX 435 | | | | | |
| PX 436 | | | | | |
| PX 438 | | | | | |
| PX 439 | | | | | |
| PX 440 | | | | | |
| PX 441 | | | | | |
| PX 442 | | | | | |
| PX 443 | | | | | |
| PX 444 | | | | | |
| PX 445 | | | | | |
| PX 446 | | | | | |
| PX 448 | | | | | |
| PX 452 | | | | | |
| PX 453 | | | | | |
| PX 454 | | | | | |
| PX 455 | | | | | |
| PX 460 | | | | | |
| PX 461 | | | | | |
| PX 462 | | | | | |

Confidential - For Meet and Confer Purposes Only

4/21/2014

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 466 | | | | | |
| PX 467 | | | | | |
| PX 468 | | | | | |
| PX 470 | | | | | |
| PX 471 | | | | | |
| PX 472 | | | | | |
| PX 475 | | | | | |
| PX 5 | | | | | |
| PX 50 | | | | | |
| PX 525 | | | | | |
| PX 526 | | | | | |
| PX 532 | | | | | |
| PX 539 | | | | | |
| PX 540 | | | | | |
| PX 545 | | | | | |
| PX 604 | | | | | |
| PX 605 | | | | | |
| PX 606 | | | | | |
| PX 607 | | | | | |
| PX 608 | | | | | |
| PX 609 | | | | | |
| PX 610 | | | | | |
| PX 611 | | | | | |
| PX 612 | | | | | |
| PX 613 | | | | | |
| PX 614 | | | | | |
| PX 615 | | | | | |
| PX 616 | | | | | |
| PX 617 | | | | | |
| PX 618 | | | | | |
| PX 619 | | | | | |
| PX 62 | | | | | |
| PX 620 | | | | | |
| PX 621 | | | | | |
| PX 622 | | | | | |
| PX 623 | | | | | |
| PX 624 | | | | | |
| PX 625 | | | | | |
| PX 626 | | | | | |
| PX 627 | | | | | |
| PX 628 | | | | | |
| PX 629 | | | | | |
| PX 630 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 631 | | | | | |
| PX 632 | | | | | |
| PX 633 | | | | | |
| PX 634 | | | | | |
| PX 635 | | | | | |
| PX 636 | | | | | |
| PX 637 | | | | | |
| PX 638 | | | | | |
| PX 639 | | | | | |
| PX 640 | | | | | |
| PX 641 | | | | | |
| PX 642 | | | | | |
| PX 643 | | | | | |
| PX 644 | | | | | |
| PX 645 | | | | | |
| PX 646 | | | | | |
| PX 665 | | | | | |
| PX 677 | | | | | |
| PX 678 | | | | | |
| PX 679 | | | | | |
| PX 680 | | | | | |
| PX 681 | | | | | |
| PX 682 | | | | | |
| PX 683 | | | | | |
| PX 684 | | | | | |
| PX 695 | | | | | |
| PX 7 | | | | | |
| PX 713 | | | | | |
| PX 721 | | | | | |
| PX 745 | | | | | |
| PX 749 | | | | | |
| PX 750 | | | | | |
| PX 753 | | | | | |
| PX 763 | | | | | |
| PX 766 | | | | | |
| PX 795 | | | | | |
| PX 80 | | | | | |
| PX 83 | | | | | |
| PX 85 | | | | | |
| PX 87 | | | | | |
| PX 922 | | | | | |
| PX 936 | | | | | |
| PX 949 | | | | | |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| PX 95 | | | | | |
| PX 96 | | | | | |
| Reicin Witness Statement 33, 55 | | | | | |
| Response to MDL Discovery Interrogatory #10 F | | | | | |
| RISK-combo.txt | | | | | |
| riskfctr.mrk-zcm0000021.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| s_ae.mrk-zau0000124.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| S_DEMOS.mrk-zav0000014.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000050.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000081.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000053.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000084.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| STI0021430 - STI0021573 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| TELEVISION COMMERCIALS | | | | | |
| TOP1PRO0000282 - TOP1PRO0000283 | | | | | |
| TOP1PRO0000285 - TOP1PRO0000311 | | | | | |
| TopolE.20051122.044.001 | | | | | |
| VIDEO NEWS RELEASES | | | | | |
| VISIT.mrk-zcu0000034.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT.mrk-zcw0000036.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT-112.txt | | | | | |
| VISIT-116.txt | | | | | |
| vital.mrk-zau0000122.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| VITALS-078.txt | | | | | |
| VITALS-091.txt | | | | | |
| VITALS1.mrk-zaa0001800.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001844.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS-126.txt | | | | | |
| VITALS2.mrk-zaa0001801.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001845.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0001802.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0001803.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0001804.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| WD-MRK-JJX0001935 - WD-MRK-JJX0001935 | Securities | Confidential | No | Not Applicable | Not Applicable |
| 2005 Testimony at Ernst v. Merck | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| 2007 Testimony at Cona-McDarby v. Merck | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| 2007 Testimony at Humeston v. Merck | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| 2011 and 2012 Depositions in Plubell and Ivey v. Merck | Plubell | | | | |
| April 2006 deposition of Peter DiBattiste | MDL | Confidential | No | Not Applicable | Not Applicable |
| August 2004 deposition of Terry Jacklin | NJ | Confidential | No | Not Applicable | Not Applicable |
| August 2005 and February 2006 Deposition of Lisa Rarick | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| August 2005 Deposition of Charlotte McKines | 8/3/2005 and 8/4/2005 NJ | Confidential | No | Not Applicable | Not Applicable |
| August 2005 Deposition of Jan Weiner | 8/10 - 8/12/2005 NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| August 2005 Deposition of Peter Honig | 8/8/2005 and 8/9/2005 NJ | Confidential | No | Not Applicable | Not Applicable |
| December 2003 and February 2005 Deposition of Carolyn Cannuscio | 10/8/2004 - NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Christopher Assaid April 29, 2013 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Christopher Lines June 18, 2013 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Gilbert Block October 30, 2007 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Gilbert Block, August 15, 2007 | 8/7/2007 - MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Gilbert Block August 7, 2007 | MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Jan Weiner February 14, 2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Lines | | | | | |
| Deposition of Peter Honig | 8/8 - 8/9/2005 - MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition of Reines | | | | | |
| Deposition of Scott Reines May 14, 2013 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of A.W. Ford Hutchinson April 24, 2012 | 4/24/2013 - MDL | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Alan Nies 4/1/2005 | NJ | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Alise Reicin 6/7/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Block | | | | | |
| Deposition Transcript of Deborah Shapiro 3/6/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Doug Waston May 17, 2011 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Doug Watson June 8, 2011 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Eliav Barr 5/21/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Garret FitzGerald 4/23/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of James Bolognese 5/8/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of John Oates 5/16/2013 | Securities | Not Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Joshua Chen 3/1/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Deposition Transcript of Raymond Bain 3/21/2013 | Securities | Confidential | No | Not Applicable | Not Applicable |
| Depositions taken in the Merck & Co Securities Litigation | Securities | | | | |
| Depositions taken in the State of Utah v. Merck Civil Action 2:06cv09336 | MDL | | | | |
| February 2005 and August 2005 Deposition of Douglas Watson | NJ | Confidential | No | Not Applicable | Not Applicable |
| February 2006 Deposition of Laura Demopoulos | 2/13 and 2/17/2006 MDL | Confidential | No | Not Applicable | Not Applicable |
| February 2006 Deposition of Mary Blake | MDL | Confidential | No | Not Applicable | Not Applicable |
| February 28, 2013 Deposition of Nalise Pieratt | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| Feburary 2004 Deposition of Linda Hostelley | NJ | Confidential | No | Not Applicable | Not Applicable |
| Jannuary and February 2005 Deposition of Wendy Dixon | NJ | Confidential | No | Not Applicable | Not Applicable |
| January 2005 Deposition of Jennifer Ng | NJ | Confidential | No | Not Applicable | Not Applicable |
| January 2005 Deposition of Thomas Simon | NJ | Confidential | No | Not Applicable | Not Applicable |
| July 2006 Deposition of Ned Braunstein | MDL | Confidential | No | Not Applicable | Not Applicable |
| July 27, 2010 Deposition of James Bolognese | Securities | Confidential | No | Not Applicable | Not Applicable |
| June 2002, March 2005, April 2005, May 2005, June 2005 Deposition of Edward Scolnick | No June 2002 Deposition, all others NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2004 Deposition of Gregory Kulp | NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2005 Deposition of Alise Reicin | NJ | Confidential | No | Not Applicable | Not Applicable |

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Basis for Confidentiality Claim |
|---|---|---|---|---|---|
| March 2005 Deposition of David Anstice | 3/16 - 3/18/2005 - NJ | Confidential | No | Not Applicable | Not Applicable |
| March 2006 Deposition of Hui Quan | MDL | Confidential | No | Not Applicable | Not Applicable |
| March 22, 2013 Deposition of Scott Summers | MDL/Kentucky AG | Not Confidential | Yes | Not Confidential | |
| March 24, 2005 Deposition of Raymond Gilmartin | NJ | Confidential | No | Not Applicable | Not Applicable |
| March 25, 2013 Deposition of Allen Goldberg | Kentucky AG | Not Confidential | Yes | Not Confidential | Not Applicable |
| March 29, 2013 Deposition of Jonathan Jaffe | Kentucky AG | Not Confidential | Yes | Not Confidential | Not Applicable |
| March 8, 2013 Deposition of Stephanie Gifford | Kentucky AG | Not Confidential | Yes | Not Confidential | |
| March and April 2005 Deposition of Alan Nies | NJ | Confidential | No | Not Applicable | Not Applicable |
| March, April, June 2005 Deposition of Peter Kim | NJ | Confidential | No | Not Applicable | Not Applicable |
| March, April, June 2005 Deposition of Raymond Gilmartin | NJ | Confidential | No | Not Applicable | Not Applicable |
| May 12, 2001 and June 9, 2011 Depositions of Peter Alberti | 5/12/2011 and 6/9/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| May 17, 2001 and July 27, 2011 Depositions of Doug Watson | 5/17/2011 and 6/8/2011 - Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| May 2005 Deposition of Wayne Ray | Ernst | Not Confidential | No | Not Applicable | Not Applicable |
| May 2006 Deposition of David Graham | MDL | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Gregory Bell | NJ | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Robert Silverman | NJ | Confidential | No | Not Applicable | Not Applicable |
| November 2004 Deposition of Thomas Musliner | NJ | Confidential | No | Not Applicable | Not Applicable |
| Curfman | MDL | Confidential | No | Not Applicable | Not Applicable |
| November 2005 Deposition of Eric Topol | MDL | Confidential | No | Not Applicable | Not Applicable |
| October 2002, January 2005, February 2005, June 2005 Deposition of David Shapiro | | | | | |
| October 2004 Deposition of Beth Seidenberg | NJ | Confidential | No | Not Applicable | Not Applicable |
| October 2004 Deposition of Brian Daniels | NJ | Confidential | No | Not Applicable | Not Applicable |
| October 2004 Deposition of Elliot Ehrich | NJ | Confidential | No | Not Applicable | Not Applicable |
| September 2002 and December 2004 Deposition of Adam Schechter | 9/13/2002 - Lehr; 12/10/2004 - NJ | Confidential | No | Not Applicable | Not Applicable |
| September 2004 and December 2004 Deposition of Louis Sherwood | 9/30/2004 - NJ; 12/14/2004 - NJ; 12/14/2004 - Ernst | Confidential | No | Not Applicable | Not Applicable |
| TRANS 0000116 | | | | | |
| TRANS 000016 | | | | | |
| TRANS 0002975 | | | | | |
| TRANS 0003052 | | | | | |
| TRANS 0005035 | | | | | |

Merck Response to Dr. Egilman April 3, 2014 De-Designation Request

| Deposition Exhibit or Transcript Confidentiality Status Reflected on Underlying Document |
| --- |
| Third Party Produced Materials |
| Incorrect or No Bates Number |
| Deposition or Trial Exhibit with no Identifying Information |
| Deposition Transcript with no Identifying Information |
| May Contain Personal Information Otherwise Deemed Confidential |

Merck Response to Dr. Egilman April 9, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Confidentiality Basis |
|---|---|---|---|---|---|
| TRANS 0002975 | | | | | |
| TRANS 0003052 | | | | | |
| TRANS 0005035 | | | | | |
| WD-MRK-JJX0001935 - WD-MRK-JJX0001935 | Securities | Confidential | No | Not Applicable | Not Applicable |
| DEMO-219.txt | | | | | |
| DEMO-220.txt | | | | | |
| DEMODATA-078.txt | | | | | |
| DEMODATA-091.txt | | | | | |
| DEMOG-088C.txt | | | | | |
| DEMOG-102C.txt | | | | | |
| DEMOG-126.txt | | | | | |
| DEMOG-combo.txt | | | | | |
| DEMOG122FU.txt | | | | | |
| DEMOS091.txt | | | | | |
| DEMOS126.txt | | | | | |
| DISPOS-010.txt | | | | | |
| DISPOS-017.txt | | | | | |
| DISPOS-906.txt | | | | | |
| DISPOS122.txt | | | | | |
| DISPOS161.txt | | | | | |
| DISPOSITION-078.txt | | | | | |
| EVNTTIME-078.txt | | | | | |
| lastday122FU.txt | | | | | |
| NEWTMT-112.txt | | | | | |
| NEWTMT-116.txt | | | | | |
| RISK-combo.txt | | | | | |
| VISIT-112.txt | | | | | |
| VIVST-116.txt | | | | | |
| VITALS-078.txt | | | | | |
| VITALS-091.txt | | | | | |
| VITALS-126.txt | | | | | |
| AE.mrk-zaa0000182.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000287.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000324.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000623.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000680.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000768.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001805.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002055.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002127.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006037.sd2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| ae.mrk-zbr0000069.sasa7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000201.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman April 9, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Confidentiality Basis |
|---|---|---|---|---|---|
| AE.mrk-zcv0000038.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcz0000014.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0001846.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0001847.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002509.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002527.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003147.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003191.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003235.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003274.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003312.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003346.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003381.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demogdata.mrk-zaa0003487.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0001852.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zbr0000118.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| DEMOS126.mrk-zaf0001434.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0001757.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000189.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcv0000041.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| evnttime.mrk-zaa0003483.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| newtmt.mrk-zcu0000021.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| riskfctr.mrk-zcm0000021.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| S_DEMOS.mrk-zav0000014.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000081.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000084.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT.mrk-zcw0000036.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001800.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001801.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS3.mrk-zaa0001802.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS5.mrk-zaa0001804.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000219.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000324.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000571.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000649.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0000743.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001753.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0001968.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002101.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zaa0002206.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zab0006045.SD2 | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcj0000182.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zcu0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman April 9, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Confidentiality Basis |
|---|---|---|---|---|---|
| AE.mrk-zcw0000003.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE.mrk-zda0000001.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| AE1.mrk-zaa0002451.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AE2.mrk-zaa0002450.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002518.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0002533.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003163.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003216.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003252.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003291.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003330.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| AEDICT.mrk-zaa0003363.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demodata.mrk-zaa0003466.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zaa0000575.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DEMOG.mrk-zaa0002503.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| demog.mrk-zcm0000007.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| dispos.mrk-zaa0000771.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zaa0002445.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| DISPOS.mrk-zcj0000207.xpt | MDL | Confidential | No | Not Applicable | Not Applicable |
| event.mrk-zcm0000010.sd2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| lastday.mrk-zcc0003442.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| p116_newtmt.mrk-zcw0000026.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| s_ae.mrk-zau0000124.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_ae.mrk-zcu0000050.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| std_demo_unbl.mrk-zcu0000053.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| VISIT.mrk-zcu0000034.SD2 | MDL | Confidential | No | Not Applicable | Not Applicable |
| vital.mrk-zau0000122.sas7bdat | MDL | Confidential | No | Not Applicable | Not Applicable |
| VITALS1.mrk-zaa0001844.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS2.mrk-zaa0001845.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| VITALS4.mrk-zaa0001803.xpt | NJ | Confidential | No | Not Applicable | Not Applicable |
| TRANS 0000116 | | | | | |
| MRK-01420094346-MRK-01420097186 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-01420115559 -MRK-01420115603 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAC0068928 - MRK-AAC0069124 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AAO0000119 - MRK-AAO0000145 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AAU0000001 - MRK-AAU0000028 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABH0015578 - MRK-ABH0015578 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0016640 - MRK-ABP0016647 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABP0016648 - MRK-ABP0016648 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABS0212961 - MRK-ABS0212985 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0004799 - MRK-ABW0004799 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0005623 - MRK-ABW0005625 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ABW0018150 - MRK-ABW0018165 | MDL | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman April 9, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Confidentiality Basis |
|---|---|---|---|---|---|
| MRK-ABY0079740 - MRK-ABY0079747 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0079561 - MRK-ACD0079624 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0083803 - MRK-ACD0083808 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACD0118967 - MRK-ACD0119115 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-ACF0000844 - MRK-ACF0001062 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ACR0009151 - MRK-ACR0009152 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-ADI0009109 - MRK-ADI0009117 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFO0189484 - MRK-AFO0189488 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005926 - MRK-AFT0005927 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFT0005928 - MRK-AFT0005928 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0056036 - MRK-AFV0056038 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0210573 - MRK-AFV0210577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AFV0210573 - MRK-AFV0210577 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AHD0001996 - MRK-AHD0002435 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AJA0002623-MRK-AJA0002876 | MDL | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-AJU0002625 - MRK-AJU0002668 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-AKC0002623 - MRK-AKC0002871 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0008582 - MRK-GUE0008583 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-GUE0017779 - MRK-GUE0017831 | Guerra | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003389 - MRK-I2220003511 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I2220003997 - MRK-I2220004120 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-I8940072038 - MRK-I8940072157 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-JAH0000382 - MRK-JAH0000503 | MDL | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0089972 - MRK-NJ0090021 | NJ | Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0120240 - MRK-NJ0120245 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0152895 - MRK-NJ0152904 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0208936 - MRK-NJ0208967 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0209942 - MRK-NJ0209994 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-NJ0363443 - MRK-NJ0363445 | NJ | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000001 - MRK-PLBAH0000155 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000156 - MRK-PLBAH0000432 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0000433 - MRK-PLBAH0001013 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001295 - MRK-PLBAH0001838 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0001839 - MRK-PLBAH0002458 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003170 - MRK-PLBAH0003633 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0003634 - MRK-PLBAH0004222 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0004223 - MRK-PLBAH0004670 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0005545 - MRK-PLBAH0006145 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0006743 - MRK-PLBAH0007278 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0009148 - MRK-PLBAH0009613 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0010140 - MRK-PLBAH0010505 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0012702 - MRK-PLBAH0013134 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014032 - MRK-PLBAH0014535 | Plubell | Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman April 9, 2014 De-Designation Request

| Identified Bates Number | Applicable Protective Order | Merck Confidential Status | Produced in KY | Confidential Status per KY Rule 26.03(g) | Confidentiality Basis |
|---|---|---|---|---|---|
| MRK-PLBAH0014536 - MRK-PLBAH0014928 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0014929 - MRK-PLBAH0015206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015207 - MRK-PLBAH0015652 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0015806 - MRK-PLBAH0016494 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0017265 - MRK-PLBAH0017766 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0019614 - MRK-PLBAH0020103 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0020104 - MRK-PLBAH0020562 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024589 - MRK-PLBAH0024590 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024854 - MRK-PLBAH0024955 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0024956 - MRK-PLBAH0025649 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0025650 - MRK-PLBAH0026206 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0026207 - MRK-PLBAH0026712 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0027776 - MRK-PLBAH0028374 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0028455 - MRK-PLBAH0028918 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAH0029211 - MRK-PLBAH0029628 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004603 - MRK-PLBAI0004607 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004676 - MRK-PLBAI0004680 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0004684 - MRK-PLBAI0004699 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0007005 - MRK-PLBAI0007021 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAI0008536 - MRK-PLBAI0008778 | Plubell | Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAJ0000016 - MRK-PLBAJ0000029 | Plubell | Confidential | Yes | Not Confidential | Per Judge Shepherd Order |
| MRK-PLBAJ0000049 - MRK-PLBAJ0000055 | Plubell | Confidential | Yes | Not Confidential | Per Judge Shepherd Order |
| MRK-PLBAU0008484 - MRK-PLBAU0008491 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |
| MRK-PLBAU0013815 - MRK-PLBAU0013820 | Plubell | Not Confidential | No | Not Applicable | Not Applicable |

Merck Response to Dr. Egilman April 9, 2014 De-Designation Request

| Incorrect or No Bates Number |
| --- |
| Deposition Transcript with no Identifying Information |
| Duplicate Document with Other Bates Number Reflected on Response Chart |